| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, JAMES T | PO BOX 32 | 171 FEHER DR | | | MONTROSE | MI | 48457-0032 |
| HAYES, JAMES T | 620 HUBER DR | | | | LIZTON | IN | 46149-9600 |
| HAYES, JAMES T | PO BOX 65 | | | | LIZTON | IN | 46149-0065 |
| HAYES, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYES, JANET K | PO BOX 681043 | | | | RIVERSIDE | MO | 64168-1043 |
| HAYES, JAY A | 7500 BOULDER BLUFF DR APT 10 | | | | JENISON | MI | 49428-8946 |
| HAYES, JAY D | 9809 KNOLL CREEK CV | | | | FORT WAYNE | IN | 46804-5241 |
| HAYES, JAY D | 18613 W VOGEL AVE | | | | WADDELL | AZ | 85355-4428 |
| HAYES, JEANETTE | 5636 GREER AVE | | | | ST LOUIS | MO | 63120-1605 |
| HAYES, JEFF L | 1968 TIMBERWOOD CROSSING DR | | | | FLORISSANT | MO | 63031-7515 |
| HAYES, JEFFREY L | 2824 5TH AVE | | | | FORT WORTH | TX | 76110-3005 |
| HAYES, JENNIE M | APT 337 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2029 |
| HAYES, JERALD M | 207A W OLEANDER ST | CLUSTER 3 BOX #14 | | | SOUTH PADRE ISLAND | TX | 78597 |
| HAYES, JERALD R | 11114 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-5206 |
| HAYES, JEREMIAH T | 705 TERRACE LAKE DR | | | | BREA | CA | 92821-2847 |
| HAYES, JERRALL L | 2014 LEXINGTON RD | | | | PLEASANT HILL | MO | 64080-2000 |
| HAYES, JERRELL L. | | | | | | | |
| HAYES, JERRY | 5015 E OUTER DR APT J111 | | | | DETROIT | MI | 48234 |
| HAYES, JERRY A | 21605 S ORE RD | | | | PLEASANT HILL | MO | 64080-9172 |
| HAYES, JERRY C | 1837 17TH ST | | | | WYANDOTTE | MI | 48192-3623 |
| HAYES, JERRY D | 2020 DENSON AVE | | | | BEDFORD | IN | 47421-4027 |
| HAYES, JERRY F | 1515 18TH ST | | | | BEDFORD | IN | 47421-4109 |
| HAYES, JERRY L | 2304 SKYLARK DR | | | | ARLINGTON | TX | 76010-8112 |
| HAYES, JERRY M | 1373 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5109 |
| HAYES, JESSE | 120 N EDITH ST APT 202 | | | | PONTIAC | MI | 48342-2574 |
| HAYES, JESSE J | 2169 CEDAR FOREST RD | | | | RONDA | NC | 28670-9107 |
| HAYES, JESSIE | | | | | | | |
| HAYES, JEWELL L | 8861 E 900 S | | | | UPLAND | IN | 46989-9400 |
| HAYES, JIMMEY L | 211 RAINBOW DR 11198 | | | | LIVINGSTON | TX | 77399 |
| HAYES, JIMMY D | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| HAYES, JOAN J | 1601 DILL AVE APT 1016 | | | | LINDEN | NJ | 07036-1776 |
| HAYES, JOAN L | 11000 S SUNCOAST BLVD | SITE 20 | | | HOMOSASSA | FL | 34446-5048 |
| HAYES, JOCIE | 354 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| HAYES, JOE D | 30102 ANNAPOLIS TER | | | | INKSTER | MI | 48141-2856 |
| HAYES, JOE T | 8214 CREEKSIDE CIR S | | | | CORDOVA | TN | 38016-5116 |
| HAYES, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES, JOHN | 6213 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5141 |
| HAYES, JOHN A | PO BOX 403 | | | | OKLAHOMA CITY | OK | 73101-0403 |
| HAYES, JOHN B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HAYES, JOHN C | PO BOX 84 | | | | NEW HOPE | VA | 24469-0084 |
| HAYES, JOHN D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HAYES, JOHN D | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| HAYES, JOHN G | 45 MAPLE DR | | | | NEWARK | DE | 19713-1078 |
| HAYES, JOHN J | 12201 HYTHE ST | | | | MORENO VALLEY | CA | 92557-6984 |
| HAYES, JOHN J | 325 B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 |
| HAYES, JOHN L | 1601 FORT AVE | | | | MUSCLE SHOALS | AL | 35661-1309 |
| HAYES, JOHN M | 247 FOREST PARK LN | | | | BRANSON | MO | 65616-8186 |
| HAYES, JOHN M | 732 RIDGE RD | | | | ONTARIO | NY | 14519-9108 |
| HAYES, JOHN R | 9852 MARKLEY RD 184 | | | | LAURA | OH | 45337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, JOHN R | 25899 MULBERRY LN | | | | NOVI | MI | 48374-2350 |
| HAYES, JOHN R | PO BOX 54 | | | | CARP LAKE | MI | 49718 |
| HAYES, JOHN R | PO BOX 1534 | | | | PIGEON FORGE | TN | 37868-1534 |
| HAYES, JOHN T | 4108 SIMMENTAL LN | | | | LUTTS | TN | 38471-5335 |
| HAYES, JOHN T | 12015 E PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8503 |
| HAYES, JOHN W | 8865 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| HAYES, JOHN W | 1241 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| HAYES, JOHNNIE | 3101 HIGHWAY 146 S APT 3128 | | | | LA PORTE | TX | 77571-6504 |
| HAYES, JOHNNIE L | PO BOX 4304 | | | | KANSAS CITY | KS | 66104-0304 |
| HAYES, JOHNNY M | 2284 ALCOVY STATION RD | | | | COVINGTON | GA | 30014-0736 |
| HAYES, JOHNNY M | PO BOX 5711 | | | | ALBANY | GA | 31706-5711 |
| HAYES, JOHNNY N | 1645 LOTUS AVE SE | | | | GRAND RAPIDS | MI | 49506-4403 |
| HAYES, JOHNNY R | 2374 CLUB HOUSE RD | | | | MOBILE | AL | 36605 |
| HAYES, JOHNNY S | PO BOX 2091 | | | | POCONO SUMMIT | PA | 18346-2091 |
| HAYES, JOSEPH C | 1383 MELBOURNE RD | | | | VIENNA | OH | 44473-9693 |
| HAYES, JOSEPH G | 1711 TREEN ST | | | | LOGANSPORT | IN | 46947-1122 |
| HAYES, JOSEPH R | 8111 POTOMAC | | | | CENTER LINE | MI | 48015-1649 |
| HAYES, JOSEPH R | 375 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2127 |
| HAYES, JOSEPH T | 1914 S HAMLIN AVE | | | | CHICAGO | IL | 60623-2436 |
| HAYES, JOSEPH W | 37972 TRALEE TRL | | | | NORTHVILLE | MI | 48167-9030 |
| HAYES, JOSEPHUS | 16925 SORRENTO ST | | | | DETROIT | MI | 48235-4260 |
| HAYES, JOYCE | 722 PLEASANT SHORES | | | | GLADWIN | MI | 48624-9467 |
| HAYES, JUDITH K | PO BOX 494 | | | | CHESAPEAKE | OH | 45619-0494 |
| HAYES, JUDITH M | 217 TERRACE ST | | | | FLUSHING | MI | 48433-2124 |
| HAYES, JUDITH R | 2105 N DIXON RD | | | | KOKOMO | IN | 46901-1731 |
| HAYES, JULIA | 2450 KROUSE RD 455 | | | | OWOSSO | MI | 48867-8113 |
| HAYES, JULIA H | 124 E RICHARDSON AVE | | | | LANGHORNE | PA | 19047-2824 |
| HAYES, JULIAN L | 7778 ARTHUR STREET | | | | MASURY | OH | 44438-1510 |
| HAYES, KAMATRICE R | 2913 GREEN RIDGE ST | | | | FORT WORTH | TX | 76133-7245 |
| HAYES, KAREN K | 242 GUINEVERE RDG | | | | CHESHIRE | CT | 06410-1542 |
| HAYES, KAREN M | W9132 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523 |
| HAYES, KATE L | 123-I ORCHARD APTS. | | | | CRANBURY | NJ | 08512 |
| HAYES, KATHLEEN | 3777 LAMTON RD | | | | DECKER | MI | 48426 |
| HAYES, KATHLEEN A | 5319 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HAYES, KATHLEEN K | 905 GOSHAWK DR | | | | NORMAN | OK | 73072 |
| HAYES, KAY | 611 5TH AVE NE | | | | CONOVER | NC | 28613-1622 |
| HAYES, KAY L | 3352 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| HAYES, KAY LORRAINE | 6035 GROVE AVE | | | | GRAND BLANC | MI | 48439-5045 |
| HAYES, KELLEY J | 1624 CAT MOUNTAIN TRL | | | | KELLER | TX | 76248-6846 |
| HAYES, KELVIN R | 77 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| HAYES, KELVIN RAY | 77 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| HAYES, KEN W | 2105 N DIXON RD | | | | KOKOMO | IN | 46901-1731 |
| HAYES, KENNETH R | 1821 N CLINTON ST | | | | SAGINAW | MI | 48602-4822 |
| HAYES, KENNETH R | 5821 LONG HWY | | | | EATON RAPIDS | MI | 48827-8004 |
| HAYES, KENNETH T | 2195 LAKE LOUISA RD | | | | HIAWASSEE | GA | 30546-4324 |
| HAYES, KEON D | 15 PARKHURST ST | | | | PONTIAC | MI | 48342-2629 |
| HAYES, KERRY | 4643 NEWBERRY TER | | | | SAINT LOUIS | MO | 63113-2412 |
| HAYES, KEVIN D | 5380 WOODFIELD DR N | | | | CARMEL | IN | 46033-9154 |
| HAYES, KEVIN E | 103 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720-6426 |
| HAYES, KEVIN P | 8309 VASSAR RD | | | | GRAND BLANC | MI | 48439 |
| HAYES, KIM T | 9370 M 33 | | | | ATLANTA | MI | 49709-8990 |
| HAYES, KURTIS L | 10301 JIMENEZ ST | | | | LAKE VIEW TER | CA | 91342-6927 |
| HAYES, LAIFAYETTE | 617 W AUSTIN | | | | FLINT | MI | 48505-2621 |
| HAYES, LAIFAYETTE | 617 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, LAMONTE | 2019 WEAVER ST | | | | DAYTON | OH | 45408-2516 |
| HAYES, LARRY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAYES, LARRY R | 1398 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| HAYES, LARRY W | 11509 E 75TH ST | | | | RAYTOWN | MO | 64138 |
| HAYES, LATEISHA V | 48210 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2416 |
| HAYES, LAWRENCE F | 9800 S BYRON RD | | | | DURAND | MI | 48429-8907 |
| HAYES, LEE A | 11550 HYNE RD | | | | BRIGHTON | MI | 48114-8103 |
| HAYES, LEE R | 4306 MIDWAY AVE | | | | DAYTON | OH | 45417-1316 |
| HAYES, LENORA | 2246 BRIGHTON AVE | | | | KANSAS CITY | MO | 64127 |
| HAYES, LENORA | 702 THOMAS POINT DR. | | | | FORTVILLE | IN | 46040 |
| HAYES, LENWOOD L | 4740 S SHIELDS AVE | | | | CHICAGO | IL | 60609-4529 |
| HAYES, LEO S | 304 MARIGOLD CIR | | | | WESTLAND | MI | 48185-9633 |
| HAYES, LEOLA E | 16363 TROTTER LN | | | | LINDEN | MI | 48451-8975 |
| HAYES, LEON A | 6938 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3137 |
| HAYES, LEON W | PO BOX 135 | | | | WINDER | GA | 30680-0135 |
| HAYES, LEONARD J | 2717 REVERE AVE | | | | DAYTON | OH | 45420-1721 |
| HAYES, LEONARD L | 2778 VARSITY DR | | | | BEAVERCREEK | OH | 45431-8577 |
| HAYES, LESLIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYES, LESTER D | 4612 WILLOW COVE BLVD APT B4 | | | | ALLEN PARK | MI | 48101-3238 |
| HAYES, LEWIS R | 972 AVANTI WAY | | | | NORTH FORT MYERS | FL | 33917-2997 |
| HAYES, LILLIAN E | PO BOX 2113 | | | | WALNUT CREEK | CA | 94595-0113 |
| HAYES, LILLIAN M | 5097 N LINDEN RD | | | | FLINT | MI | 48504-1149 |
| HAYES, LINDA D | 2517 PINGREE ST | | | | DETROIT | MI | 48206-2495 |
| HAYES, LINDA L | 3210 MILLERS OAK LANE | | | | SUGAR LAND | TX | 77498-4875 |
| HAYES, LINDA L | 690 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| HAYES, LINDA S | 26088 FEATHERSOUND DR | | | | PUNTA GORDA | FL | 33955-4709 |
| HAYES, LINDA S | 3608 MANCHESTER RD | | | | ANDERSON | IN | 46012-3923 |
| HAYES, LOLA J | 4332 BUCHANAN ST | | | | GARY | IN | 46408 |
| HAYES, LONNIE | 6471 SUNSET LN | | | | INDIANAPOLIS | IN | 46260-4634 |
| HAYES, LORAINE | | | | | | | |
| HAYES, LORAINE M | 19914 WHITCOMB | | | | DETROIT | MI | 48235-1837 |
| HAYES, LORENE | 2114 S 13TH AVE | | | | BROADVIEW | IL | 60155-3132 |
| HAYES, LORN D | 2926 SILVERHILL DR | | | | WATERFORD | MI | 48329-4424 |
| HAYES, LORRAINE F | 120 E MAPLE ST | | | | VASSAR | MI | 48768-1325 |
| HAYES, LORRAINE F | 120 MAPLE | | | | VASSAR | MI | 48768-1325 |
| HAYES, LOTTIE B | 306 WATERFORD ROAD | | | | BREMEN | GA | 30110-3972 |
| HAYES, LOUIS | 3783 MAXWELL ST | | | | DETROIT | MI | 48214-1181 |
| HAYES, LOUIS W | 31 TOM LEGGETT RD | | | | SEMINARY | MS | 39479-9234 |
| HAYES, LYNN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYES, MABEL | 21372 MULBERRY CT | | | | FARMINGTON HILLS | MI | 48336-4107 |
| HAYES, MABLE J | 5 FLUMET CT | | | | FLORISSANT | MO | 63034-2423 |
| HAYES, MACKENZIE | 13162 HIGHWAY 38 | | | | EVARTS | KY | 40828-6341 |
| HAYES, MALCOLM D | 6216 LOWRIDGE DR APT 103 | | | | CANAL WINCHESTER | OH | 43110-9458 |
| HAYES, MARCELLA I | 2712 WEST TWICKINGHAM DR | | | | MUNCIE | IN | 47302-8749 |
| HAYES, MARCELLA I | 2712 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-6515 |
| HAYES, MARCUS S | 3225 RAYNELL ST | | | | LANSING | MI | 48911 |
| HAYES, MARGARET T | 308 LAWNDALE ST APT 3 | | | | GRAYLING | MI | 49738-1844 |
| HAYES, MARGARET T | 308 LAWNDALE #3 | | | | GRAYLING | MI | 49738-1844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, MARIE | 268 VEVAY DR E | | | | MASON | MI | 48854-9234 |
| HAYES, MARIE H | 719 SE 18TH ST | | | | OCALA | FL | 34471-5212 |
| HAYES, MARILYN J | 2732 PARKLAWN DR | | | | DAYTON | OH | 45440-1551 |
| HAYES, MARILYN J | 15820 CARLISLE ST | | | | DETROIT | MI | 48205-1439 |
| HAYES, MARILYN R | 4999 NORTON RD | | | | GROVE CITY | OH | 43123-8801 |
| HAYES, MARK B | 11996 KENTUCKY HWY 672 | | | | PRINCETON | KY | 42445 |
| HAYES, MARK T | 2150 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9210 |
| HAYES, MARTHA P | 28675 FRANKLIN RD #309 | | | | SOUTHFIELD | MI | 48034-1604 |
| HAYES, MARTIN R | PO BOX 9022 | CO GM BANGALORE | | | WARREN | MI | 48090-9022 |
| HAYES, MARVIN C | 9824 CADILLAC DR | | | | LAKE | MI | 48632-8853 |
| HAYES, MARY A | 1540 WITTMER RD. | | | | MANSFIELD | OH | 44903-9431 |
| HAYES, MARY C | 14404 WINSTON | | | | REDFORD | MI | 48239-3374 |
| HAYES, MARY E | 38 VAN GORDER | | | | BUFFALO | NY | 14214-2818 |
| HAYES, MARY E | 1616 W AVENUE K10 | | | | LANCASTER | CA | 93534-8824 |
| HAYES, MARY E | 38 VAN GORDER ST | | | | BUFFALO | NY | 14214-2818 |
| HAYES, MARY F | 625 ANDERSON ST | | | | GREENCASTLE | IN | 46135-1833 |
| HAYES, MARY F | 625 E ANDERSON | | | | GREENCASTLE | IN | 46135-1833 |
| HAYES, MARY SUE A | 675 MOSSY OAK AVE | | | | BATON ROUGE | LA | 70810-4850 |
| HAYES, MARY T | 2015 TARAMACK RD | | | | ANDERSON | IN | 46011 |
| HAYES, MARY W | 2493 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7608 |
| HAYES, MATTHEW GERALD | 4701 FOREST EDGE DR | | | | BROOKLYN | OH | 44144-3160 |
| HAYES, MATTIE L | 4916 CENTRAL AVE | | | | ANDERSON | IN | 46013-4837 |
| HAYES, MAURICE L | ROUTE 2 BOX 1679 | | | | WHEATLAND | MO | 65779-9706 |
| HAYES, MAURICE L | RR 2 BOX 1679 | | | | WHEATLAND | MO | 65779-9706 |
| HAYES, MAVIS A | 282 CHERRY LANE | | | | INKSTER | MI | 48141-1499 |
| HAYES, MAX G | 2004 S VASSAR RD | | | | BURTON | MI | 48519-1346 |
| HAYES, MAX L | 1533 WISCONSIN AVE | | | | FLINT | MI | 48506-3572 |
| HAYES, MELISSA D. | 1016 COPEMAN BOULEVARD | | | | FLINT | MI | 48504-7326 |
| HAYES, MELVIN N | 6647 INGLEWOOD RD | | | | HOLLAND | OH | 43528-9578 |
| HAYES, MICHAEL A | 6149 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| HAYES, MICHAEL A | 9931 WALNUT DR APT 103 | | | | KANSAS CITY | MO | 64114-4321 |
| HAYES, MICHAEL C | 14455 RIPLEY RD | | | | LINDEN | MI | 48451-9044 |
| HAYES, MICHAEL D | 12620 VASOLD RD | | | | FREELAND | MI | 48623-9290 |
| HAYES, MICHAEL G | 520 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9235 |
| HAYES, MICHAEL J | 6109 RHONE DR | | | | CHARLOTTE | NC | 28226-8904 |
| HAYES, MICHAEL J | 16022 HICKORY WELL DR | | | | SAN ANTONIO | TX | 78247 |
| HAYES, MICHAEL J | 4742 PALMETTO ST | | | | COLUMBUS | OH | 43228-1815 |
| HAYES, MICHAEL J | 5087 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9124 |
| HAYES, MICHAEL L | G3278 AUGUSTA ST | | | | FLINT | MI | 48532-5112 |
| HAYES, MICHAEL L | 2702 MALLERY ST | | | | FLINT | MI | 48504-7367 |
| HAYES, MICHAEL LAWRENCE | 2702 MALLERY ST | | | | FLINT | MI | 48504-7367 |
| HAYES, MICHAEL P | 4647 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-3137 |
| HAYES, MINNIE | 2338 72ND STREET | | | | BYRON CENTER | MI | 49315-9412 |
| HAYES, MINNIE | 2338 72ND ST SW | | | | BYRON CENTER | MI | 49315-9412 |
| HAYES, MORRIS F | 641 N HARDIN HTS | | | | HARRODSBURG | KY | 40330-9234 |
| HAYES, MYRTLE | 1704 AMHERST ST | | | | PIQUA | OH | 45356-2704 |
| HAYES, MYRTLE | 1704 AMHERST AVENUE | | | | PIQUA | OH | 45356-2704 |
| HAYES, NANCY L | 5124 OLD COLONY ROAD | | | | OWOSSO | MI | 48867-9729 |
| HAYES, NAOMI G | 1103 SOUTHMOOR DR APT B | | | | ARLINGTON | TX | 76010-5828 |
| HAYES, NED | 1332 LONGACRE DR | | | | CINCINNATI | OH | 45240-2331 |
| HAYES, NINA M | 7553 W CARO RD BOX 41 | | | | REESE | MI | 48757 |
| HAYES, NOLIE E | 2718 S 11TH ST | | | | IRONTON | OH | 45638-2707 |
| HAYES, NORA R | 519 WOODSON DR | | | | JACKSON | MS | 39206-2232 |
| HAYES, NORBERT E | 14835 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, NORBERT E | 14835 OCEANA | | | | ALLEN PK | MI | 48101-1856 |
| HAYES, NORMA A | 365 STEWART AVE APT A17 | | | | GARDEN CITY | NY | 11530-4532 |
| HAYES, NORMA I | 10191 CENTRAL DR | | | | ST HELEN | MI | 48656-8208 |
| HAYES, NORMAN E | 2164 FIRESTONE CT | | | | OVIEDO | FL | 32765-5837 |
| HAYES, ODDIE D | 21408 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-3120 |
| HAYES, OLAN H | 2612 S TACOMA AVE | | | | MUNCIE | IN | 47302-4601 |
| HAYES, OLIVER L | 2336 FILLMORE AVE | | | | BUFFALO | NY | 14214-2102 |
| HAYES, OLLEN M | 311 CARDINAL DR | | | | MC MINNVILLE | TN | 37110-1541 |
| HAYES, OMAH P | 761 DOVER GLEN DR | | | | ANTIOCH | TN | 37013-1863 |
| HAYES, OMER W | 140 STILLWATER ST | | | | WEST MILTON | OH | 45383-1425 |
| HAYES, OPHA R | 12911 N 110TH AVE | | | | EVART | MI | 49631-8365 |
| HAYES, OPHA R | 12911 110TH AVE | | | | EVART | MI | 49631-8365 |
| HAYES, ORA BELLE | 1027 GRAYSTONE DR | | | | DAYTON | OH | 45427-2138 |
| HAYES, OSCAR | 167 SHERMAN ST | | | | SABINA | OH | 45169-1438 |
| HAYES, OTIS O | 2425 ST HWY 147 | | | | STEWART | TN | 37175 |
| HAYES, OTIS O | 9940 HIGHWAY 147 | | | | STEWART | TN | 37175-7032 |
| HAYES, OZIE L | 2725 W MIRA DR | | | | QUEEN CREEK | AZ | 85242 |
| HAYES, PALMIRA | 3421 E. 59TH #105 | | | | KANSAS CITY | MO | 64130-1009 |
| HAYES, PALMIRA | 5847 WALROND AVE | | | | KANSAS CITY | MO | 64130-3921 |
| HAYES, PAMELA C | COLE LAW OFFICE | PO BOX 1028 | | | KENNEBUNK | ME | 04043-1028 |
| HAYES, PAMELA K | 365 COLUMBIA RD | | | | HAMILTON | OH | 45013-3684 |
| HAYES, PAMELA K. | 365 COLUMBIA RD | | | | HAMILTON | OH | 45013-3684 |
| HAYES, PATRICIA | 3002 GIPSIE LN | | | | HOUSTON | TX | 77051 |
| HAYES, PATRICIA L | 5818 WILMINGTON PIKE #456 | | | | DAYTON | OH | 45459 |
| HAYES, PATRICIA O | 3940 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9758 |
| HAYES, PATRICIA T | 10941 LINN CT | | | | LA GRANGE HIGHLANDS | IL | 60525-7311 |
| HAYES, PAUL | 6801 S CALHOUN ST | | | | FORT WAYNE | IN | 46807-3708 |
| HAYES, PAUL C | 217 TERRACE ST | | | | FLUSHING | MI | 48433-2124 |
| HAYES, PAUL D | 124 APRIL DR | | | | MULVANE | KS | 67110-1002 |
| HAYES, PAUL R | 582 CLIFTON RD | | | | FRENCHBURG | KY | 40322-8219 |
| HAYES, PAUL R | 582 CLIFTON RD. | | | | FRENCHBURG | KY | 40322-8219 |
| HAYES, PAULA J. | 9370 M 33 | | | | ATLANTA | MI | 49709-8990 |
| HAYES, PAULINE | 8513 PEACHWOOD DRIVE | | | | CENTERVILLE | OH | 45458-3249 |
| HAYES, PAULINE | 2725 CRESCENT HILL LANE | | | | INDIANAPOLIS | IN | 46228-3121 |
| HAYES, PEGGY W | 37 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-9013 |
| HAYES, PERCY J | 5138 KENSINGTON AVE | | | | SAINT LOUIS | MO | 63108-1012 |
| HAYES, PERRY D | PO BOX 172 | | | | ALBANY | IN | 47320-0172 |
| HAYES, PETER D | 200 KEDRON PKWY APT 133E | | | | SPRING HILL | TN | 37174 |
| HAYES, PETER D | APT 133E | 200 KEDRON PARKWAY | | | SPRING HILL | TN | 37174-7462 |
| HAYES, PHILIP R | 25033 AVON CT | | | | NOVI | MI | 48374-3166 |
| HAYES, PHILLIP D | 7553 W CARO RD | | | | REESE | MI | 48757-9224 |
| HAYES, PHILLIP E | 7841 W 460 S | | | | RUSSIAVILLE | IN | 46979-9118 |
| HAYES, PHYLLIS J | 6067 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| HAYES, QUINCY J | PO BOX 283 | | | | FOXWORTH | MS | 39483 |
| HAYES, QUINCY J | PO BOX 430635 | | | | PONTIAC | MI | 48343-0635 |
| HAYES, RANDELL R | 3126 MCLEAN RD | | | | FRANKLIN | OH | 45005-4766 |
| HAYES, RASHAWN L | 413 NEAL AVE | | | | DAYTON | OH | 45405-4418 |
| HAYES, RAYMOND L | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| HAYES, RAYMOND R | 1021 UNION AVE | | | | SAGINAW | MI | 48602-5556 |
| HAYES, REAT T | 2600 WALNUT RD | | | | SAREPTA | LA | 71071-2469 |
| HAYES, REGINALD A | 4121 SHENANDOAH DR | | | | DAYTON | OH | 45417-1154 |
| HAYES, RETA F | 6416 W SHAW BUTTE DR | | | | GLENDALE | AZ | 85304-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, RICHARD C | 5883 DAWN RIDGE DR | | | | TROY | MI | 48098-5117 |
| HAYES, RICHARD E | P.O. BOX 73 | | | | CRAB ORCHARD | KY | 40419-0073 |
| HAYES, RICHARD E | PO BOX 73 | | | | CRAB ORCHARD | KY | 40419-0073 |
| HAYES, RICHARD K | 3450 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2503 |
| HAYES, RICHARD L | 13841 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| HAYES, RICK A | 44 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| HAYES, RICKIE R | 35841 PALMER RD | | | | WESTLAND | MI | 48186-4235 |
| HAYES, RICKY L | PO BOX 1347 | | | | FLINT | MI | 48501-1347 |
| HAYES, RICKY L | 13647 PINEHURST ST | | | | DETROIT | MI | 48238-2233 |
| HAYES, RITA | 1375 LAND BREEZE CT | | | | HENDERSON | NV | 89014-8844 |
| HAYES, ROBERT A | | | | | | | |
| HAYES, ROBERT D | 490 STONES RIVER LN | | | | MURFREESBORO | TN | 37128-6119 |
| HAYES, ROBERT E | 10076 AYLEBURY DR | | | | SOUTH LYON | MI | 48178-9565 |
| HAYES, ROBERT E | 8140 E 279TH ST | | | | ARCADIA | IN | 46030-9511 |
| HAYES, ROBERT E | 531 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| HAYES, ROBERT E | 6192 CALKINS RD | | | | FLINT | MI | 48532-3204 |
| HAYES, ROBERT E | 19301 SUSSEX ST | | | | DETROIT | MI | 48235-2050 |
| HAYES, ROBERT I | 6660 FRANKLIN RD | | | | BLOOMFIELD | MI | 48301-2923 |
| HAYES, ROBERT J | 3818 MINTON RD | | | | ORION | MI | 48359-1554 |
| HAYES, ROBERT L | 5936 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1226 |
| HAYES, ROBERT L | 2228 SHIRLEY ST | | | | PRESCOTT | MI | 48756-9357 |
| HAYES, ROBERT L | 2501 SIBLEY ST | | | | SAINT CHARLES | MO | 63301-1362 |
| HAYES, ROBERT L | 6420 ACRE RD | | | | MARRERO | LA | 70072-3350 |
| HAYES, ROBERT O | 226 RIDGE AVE | | | | CRYSTAL LAKE | IL | 60014-3452 |
| HAYES, ROBERT R | 15A BETSY ROSS LN | | | | WHITING | NJ | 08759-1869 |
| HAYES, RODNEY | 650 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| HAYES, RODNEY V | 27125 KING RD | | | | BROWNSTOWN | MI | 48174-9423 |
| HAYES, ROGER D | 1792 SW 23RD TER | | | | OKEECHOBEE | FL | 34974 |
| HAYES, ROGER E | 13945 SAN JOSE | | | | REDFORD | MI | 48239-2946 |
| HAYES, ROGER G | 11185 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| HAYES, RONALD | 208 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| HAYES, RONALD E | HC 74 BOX 605 | | | | MONTICELLO | KY | 42633-9611 |
| HAYES, RONALD E | 308 CHERYL CT | | | | EATON | OH | 45320-1601 |
| HAYES, RONALD L | 12303 BENTON RD | | | | GRAND LEDGE | MI | 48837-9789 |
| HAYES, RONALD W | 3015 MEISNER AVE | | | | FLINT | MI | 48506-2427 |
| HAYES, RONDA D | 4235 MERRIMAC AVE | | | | DAYTON | OH | 45405-2320 |
| HAYES, RONNIE L | 2740 WELSHCREST DR | | | | ANTIOCH | TN | 37013-1922 |
| HAYES, ROSA L | 6202 SALLY COURT | | | | FLINT | MI | 48505-2527 |
| HAYES, ROSA L | 6202 SALLY CT | | | | FLINT | MI | 48505-2527 |
| HAYES, ROSE ANN | LAKIN LAW FIRM THE | P O BOX 27, 251 OLD ST. LOUIS ROAD | | | WOOD RIVER | IL | 62095-0027 |
| HAYES, ROSE V | 411 HOSPITAL DR | | | | OAKDALE | LA | 71463-3040 |
| HAYES, ROY E | 9598 W LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325-8970 |
| HAYES, ROY E | 301 MARKET ST APT B | | | | LOCKPORT | NY | 14094-3066 |
| HAYES, ROY K | 7053 HOLLYGLEN DR | | | | ELMIRA | MI | 49730-9296 |
| HAYES, ROY L | HC 59 BOX 83 | | | | CABINS | WV | 26855-9509 |
| HAYES, ROY O | 16 EMILIA CIR | | | | ROCHESTER | NY | 14606-4606 |
| HAYES, RUSSEL L | 2745 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9789 |
| HAYES, RUSSELL | 3180 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| HAYES, RUTH W | 106 EAST PLUM | P.O.BOX 312 | | | VAN BUREN | IN | 46991 |
| HAYES, RUTH W | PO BOX 312 | 106 EAST PLUM | | | VAN BUREN | IN | 46991-0312 |
| HAYES, RUTHIE L | 24230 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3008 |
| HAYES, SAMUEL | 1793 DREMAN AVE. | | | | CINCINNATI | OH | 45223-2702 |
| HAYES, SAMUEL A | 7029 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| HAYES, SANDY L | 5110 PRATT RD | | | | METAMORA | MI | 48455-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, SANDY LYNN | 5110 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| HAYES, SARAH R. | 3396 DEVONWOOD HLS NE APT B | | | | GRAND RAPIDS | MI | 49525-6828 |
| HAYES, SARAH R. | 3396 B DEVONWOOD HILLS NE | | | | GRAND RAPIDS | MI | 49525-6828 |
| HAYES, SAVAGE R | 42398 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |
| HAYES, SCOTT J | 601 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9436 |
| HAYES, SCOTT M | 37 OLD FARM CIR | | | | PITTSFORD | NY | 14534-3005 |
| HAYES, SCOTT R | 6578 GAINES FERRY RD | | | | FLOWERY BR | GA | 30542-3836 |
| HAYES, SEAN D | 9 HUNTER CV | | | | BYRAM | MS | 39272-6405 |
| HAYES, SEVELLA L | APT 120 | 980 NORTH COUNTRYSIDE DRIVE | | | PALATINE | IL | 60067-1937 |
| HAYES, SHARON | 4175 PINEPORT | | | | BRIDGEPORT | MI | 48722-9505 |
| HAYES, SHARON | 4175 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| HAYES, SHARON K | 27 JULIANA DR | | | | DANVILLE | IL | 61832-8440 |
| HAYES, SHARON L | 8676 OLD ORCHARD RD S E | | | | WARREN | OH | 44484-3051 |
| HAYES, SHERE R | 5807 CHERRYWOOD APT 2005 | | | | WEST BLOOMFIELD | MI | 48322 |
| HAYES, SHIRLEY | 305 ROYAL AVE | | | | WALHALLA | SC | 29691 |
| HAYES, SHIRLEY B | 2202 SPRINGDALE DR | | | | SNELLVILLE | GA | 30078 |
| HAYES, SHIRLEY MAE | 524 KIRK ST | | | | BALDWYN | MS | 38824-2601 |
| HAYES, STANLEY E | PO BOX 292 | | | | LOCKPORT | NY | 14095-0292 |
| HAYES, STEVEN W | 7745 WAGON WHEEL DR | | | | GOLETA | CA | 93117-1006 |
| HAYES, SUSAN M | 742 SUNSET DRIVE | | | | LANSING | MI | 48917 |
| HAYES, SUSIE | 1602 KAMMER AVE | | | | DAYTON | OH | 45417-1542 |
| HAYES, SYLVESTER | PO BOX 5117 | | | | PINE BLUFF | AR | 71611 |
| HAYES, SYLVIA M | 3645 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1412 |
| HAYES, TED A | 140 SAWMILL RIDGE RD | | | | JAMESTOWN | TN | 38556-6161 |
| HAYES, TED R | 13500 N RANCHO VISTOSO BLVD APT 31 | | | | ORO VALLEY | AZ | 85755-5953 |
| HAYES, TERRANCE J | 8110 CRAWFORD CREEK RD | | | | BELFAST | NY | 14711 |
| HAYES, TERRENCE L | 5080 N US HIGHWAY 24 E | | | | HUNTINGTON | IN | 46750-9505 |
| HAYES, TERRY G | 607 1/2 CHESTNUT ST | | | | ANDERSON | IN | 46012 |
| HAYES, THERESA A | 19 ELMORE ST | | | | TROTWOOD | OH | 45426-3603 |
| HAYES, THOMAS A | APT B | 1736 BROWNSTONE BOULEVARD | | | TOLEDO | OH | 43614-1368 |
| HAYES, THOMAS C | 1420 PACELLI ST | | | | SAGINAW | MI | 48638-6559 |
| HAYES, THOMAS D | 31 HAMILTON DR | | | | LOCKPORT | NY | 14094-5518 |
| HAYES, THOMAS E | 41 S MANOR CT | | | | WALL TOWNSHIP | NJ | 07719-3650 |
| HAYES, THOMAS F | 2708 SENATE LN | | | | KOKOMO | IN | 46902-3027 |
| HAYES, THOMAS G | 13351 S GOLDEN MEADOW DR | | | | PLAINFIELD | IL | 60585-8551 |
| HAYES, THOMAS G | 650 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-2434 |
| HAYES, THOMAS G | 297 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9526 |
| HAYES, THOMAS M | 114 RANDALL TER | | | | HAMBURG | NY | 14075-5313 |
| HAYES, THOMAS R | 3050 INDIAN TRL | | | | RACINE | WI | 53402-1138 |
| HAYES, THOMAS W | 3593 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 |
| HAYES, THOMAS W | 298 CARNOUSTIE | | | | HIGHLAND | MI | 48357-4752 |
| HAYES, THOMAS W | 37389 GOLFVIEW DR | | | | STERLING HTS | MI | 48312-2268 |
| HAYES, THURMAN L | 2331 ELLSWORTH DR | | | | CLARKSWORTH | TN | 37043-2037 |
| HAYES, TIMOTHY D | 271 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3515 |
| HAYES, TIMOTHY R | 5400 LEIGH AVE | | | | GADSDEN | AL | 35903 |
| HAYES, TIMOTHY S | 3731 BERRYWOOD DR | | | | DAYTON | OH | 45424-4865 |
| HAYES, TOMMIE K | 1815 LAWN AVE | | | | CINCINNATI | OH | 45237-6123 |
| HAYES, TOMMY O | 408 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7320 |
| HAYES, TRENIA | MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| HAYES, TREVIN A | 7105 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1106 |
| HAYES, TYLER L | 410 COUNTY ROAD 130 | | | | ADDISON | AL | 35540-3571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, VANESSA | 1038 BRIARWOOD RD | | | | MANSFIELD | OH | 44907-2356 |
| HAYES, VERA | 15879 LAKE HILLS DR | | | | NORTHPORT | AL | 35475-3955 |
| HAYES, VERNON G | 4620 ROCK OAK PKWY | | | | CLARENCE | NY | 14031 |
| HAYES, VERNON T | 4037 E 69TH ST | | | | KANSAS CITY | MO | 64132-1658 |
| HAYES, VICKIE L | 129 WATERBURY CT | | | | WESTLAND | MI | 48186-5282 |
| HAYES, VINCENT L | 559 FROST AVE | | | | ROCHESTER | NY | 14611-3551 |
| HAYES, VIRGINIA | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | | | HAMPTON | SC | 29924-0457 |
| HAYES, VIRGINIA | | | | | | | |
| HAYES, VIRGINIA | FLOYD LAW FIRM | PO BOX 14607 | | | SURFSIDE BEACH | SC | 29587-4607 |
| HAYES, VIRGINIA E | 6245 FEDER RD | | | | COLUMBUS | OH | 43228-9538 |
| HAYES, VIRGINIA L | 725 BETHLEHAM RD | | | | HORTON | AL | 35980-9720 |
| HAYES, VIRGINIA S | 503 E WHEELER ST | | | | KOKOMO | IN | 46902-2241 |
| HAYES, VONNA N | 5400 MCALPINE FARM RD | | | | CHARLOTTE | NC | 28226-7321 |
| HAYES, WALTER C | 3518 SAMANTHA DR | | | | BUFORD | GA | 30519-7300 |
| HAYES, WALTER F | 5339 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| HAYES, WALTER FREDRICK | 5339 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| HAYES, WALTER J | 9926 MORNINGSIDE DR | | | | LEESBURG | FL | 34788-3653 |
| HAYES, WAVA C | 2505 ANSON RD | | | | DALLAS | TX | 75235-3701 |
| HAYES, WAYNE | PO BOX 71 | | | | GRAY HAWK | KY | 40434-0071 |
| HAYES, WAYNE T | PO BOX 20353 | | | | DAYTON | OH | 45420-0353 |
| HAYES, WENDELL E | PO BOX 295 | | | | SUNBRIGHT | TN | 37872-0295 |
| HAYES, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAYES, WILLIAM A | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| HAYES, WILLIAM A | 132 ROBIN LN | | | | COUDERSPORT | PA | 16915-8045 |
| HAYES, WILLIAM A | 5440 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6795 |
| HAYES, WILLIAM A | 15880 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5672 |
| HAYES, WILLIAM A | 2351 FAIRPORT RD | | | | WATERFORD TOWNSHIP | MI | 48329-3935 |
| HAYES, WILLIAM A | 1327 N FOUNTAIN GREEN RD | | | | BEL AIR | MD | 21015-2505 |
| HAYES, WILLIAM B | PO BOX 108 | | | | FRANKLINTON | NC | 27525-0108 |
| HAYES, WILLIAM D | 6728 165TH PL | | | | TINLEY PARK | IL | 60477-1732 |
| HAYES, WILLIAM J | 2347 E 3RD AVE | | | | PORT ANGELES | WA | 98362-9011 |
| HAYES, WILLIAM J | 602 TERRACE LN | | | | YPSILANTI | MI | 48198-3090 |
| HAYES, WILLIAM J | 1651 WINSLOW RD | | | | ATTICA | MI | 48412-9707 |
| HAYES, WILLIAM J | 6595 RENIE RD | | | | BELLVILLE | OH | 44813-9030 |
| HAYES, WILLIAM L | 1705 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| HAYES, WILLIAM L | 7595 SOUTH HOLLOW POINT | | | | FLORAL CITY | FL | 34436-2941 |
| HAYES, WILLIAM R | 1834 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| HAYES, WILLIAM S | 9317 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| HAYES, WILLIAM W | 4830 BRIARWOOD AVE APT 6 | | | | ROYAL OAK | MI | 48073-1328 |
| HAYES, WILLIE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| HAYES, WILLIE | 30409 HICKORY DR | | | | FLAT ROCK | MI | 48134-1683 |
| HAYES, WILLIE D | 923 DEVON AVE | | | | YOUNGSTOWN | OH | 44505-3846 |
| HAYES, WILLIE E | 5438 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| HAYES, WILLIE ERVIN | 5438 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| HAYES, WILLIE G | 4160 TURNBRIDGE DR | | | | HOLT | MI | 48842-1857 |
| HAYES, WILLIE J | 6364 JULIAN ST | | | | DETROIT | MI | 48204-3339 |
| HAYES, WILLIE J | 4848 SEYBURN ST | | | | DETROIT | MI | 48214-1091 |
| HAYES, WILLIE L | 1321 DEFOREST AVE | | | | FORD HTS | IL | 60411-3040 |
| HAYES, WILMA J | 5629 TOWNSHIP ROAD 103 | | | | MOUNT GILEAD | OH | 43338 |
| HAYES, WINSTON M | PO BOX 754 | | | | LOUISVILLE | MS | 39339-0754 |
| HAYES, ZACHARY P | 879 BACK CREEK RD | | | | ASHEBORO | NC | 27205 |
| HAYES,AVAJEAN F | 2517 YOLANDA DR | | | | DAYTON | OH | 45417-4467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES-BERRY, MAVIS | 3458 BEXVIE AVE | | | | COLUMBUS | OH | 43227-3766 |
| HAYES-JOSEPH, CHARLEEN D | 10194 S 186TH LN | | | | GOODYEAR | AZ | 85338-4908 |
| HAYES-LEMMERZ INTERNATIONAL | MIKE WEBER | 26290 W 8 MILE RD | HLI SOUTHFIELD | | SOUTHFIELD | MI | 48033-3650 |
| HAYES-LEMMERZ INTERNATIONAL | MIKE WEBER | HLI SOUTHFIELD | 26290 W EIGHT MILE RD | | BLOOMSBURG | PA | 17815 |
| HAYES-SMITH, BARBARA A | 6357 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 |
| HAYESLIP, RICHARD L | 13317 ALLEGAN ST | | | | WHITTIER | CA | 90605-3201 |
| HAYEST, EDMUND J | 680 JUNIPER LN | | | | BRUNSWICK | OH | 44212-4700 |
| HAYEZ LEMMERZ INTERNATIONAL | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYFORD BRIDGE ROAD OU3 ESCROW | UMB BANK NA CORP TRUST DIV | 2 S BROADWAY STE 435 | | | SAINT LOUIS | MO | 63102 |
| HAYFORD, DEBORAH J | 125 1/2 W PLUMER ST | | | | TOLEDO | OH | 43605-3327 |
| HAYFORD, JAMES S | 125 1/2 W PLUMER ST | | | | TOLEDO | OH | 43605-3327 |
| HAYFORD, JR.,VYRL W | 66165 ROBBINS LAKE RD | | | | JONES | MI | 49061-8715 |
| HAYGEN, EDNA M | 11116 CADILLAC | | | | WARREN | MI | 48089-2480 |
| HAYGIN GONZALES | 4600 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2821 |
| HAYGOOD ALFRED L (495846) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| HAYGOOD JR, RALPH L | 7807 CR 772 | | | | WEBSTER | FL | 33597-6035 |
| HAYGOOD, ALFRED L | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| HAYGOOD, ARTHUR | 25218 HOOVER RD APT 302 | | | | WARREN | MI | 48089-1121 |
| HAYGOOD, CAROLYN J | 3938 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-2631 |
| HAYGOOD, DINA M | 7000 GREELEY AVE | | | | KANSAS CITY | KS | 66109-2513 |
| HAYGOOD, GALVESTON | 4102 WESTWIND DR | | | | ARLINGTON | TX | 76017-3321 |
| HAYGOOD, GREGORY W | P O BOX 31501 | | | | JACKSON | MS | 39206-9206 |
| HAYGOOD, GREGORY W | 4617 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| HAYGOOD, JAMES O | PO BOX 172 | | | | INGALLS | IN | 46048-0172 |
| HAYGOOD, MARK L | 5118 SEMINOLE STREET | | | | DETROIT | MI | 48213-2990 |
| HAYGOOD, MARY | 1278 E 90TH ST | | | | CLEVELAND | OH | 44108-3315 |
| HAYGOOD, MICHAEL L | APT 208 | 4843 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2559 |
| HAYGOOD, MICHAEL L | PO BOX 36729 | | | | GROSSE POINTE | MI | 48236-0729 |
| HAYGOOD, SARAH E. | 8066 HARTWELL | | | | DETROIT | MI | 48228-2741 |
| HAYGOOD, SARAH E. | 8066 HARTWELL ST | | | | DETROIT | MI | 48228-2741 |
| HAYHOE, DAVID A | 9266 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9435 |
| HAYHURST, GARY | PO BOX 129 | | | | IDAMAY | WV | 26576-0129 |
| HAYHURST, SIERRA | RR 1 BOX 249B | | | | MANNINGTON | WV | 26582-9546 |
| HAYHURST, WILLIAM D | 419 BONHAM RD | | | | JOPPA | MD | 21085-4013 |
| HAYHURST, WILLIAM DANA | 419 BONHAM RD | | | | JOPPA | MD | 21085-4013 |
| HAYLES, JAMES D | 1201 N PRAIRIE LN | | | | RAYMORE | MO | 64083-9524 |
| HAYLES, L D | 7501 N CENTRAL ST | | | | GLADSTONE | MO | 64118-1618 |
| HAYLES, LOYD T | 331 COUNTRY CLUB BLVD | | | | SLIDELL | LA | 70458-1369 |
| HAYLES, MARILYN R | 225 GROVER RD | | | | TOMS RIVER | NJ | 08753-6215 |
| HAYLES, ROBERT | 300 DUELL ST | | | | ENUMCLAW | WA | |
| HAYLETT TODD | 4137 FAIRVIEW RD | | | | COLUMBIA | TN | 38401-1357 |
| HAYLETT, DAVID J | 6919 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| HAYLETT, SHANNON D | 4137 FAIRVIEW RD | | | | COLUMBIA | TN | 38401-1357 |
| HAYLETT, THERESA M | 3721 SUSAN ST | | | | WELLSTON | MI | 49689-9525 |
| HAYLETT, TODD M | 4137 FAIRVIEW RD | | | | COLUMBIA | TN | 38401-1357 |
| HAYLETTE, ROGER W | 700 HELOON DR | | | | CLINTON | NY | 13323 |
| HAYMAKER, MARY E | 183 SMOCK DR | ROOM 204 EAST | | | GREENWOOD | IN | 46143-2438 |
| HAYMAKER, MARY L | 7647 W ROAD 350 N | | | | BARGERSVILLE | IN | 46106-9339 |
| HAYMAN CO | PO BOX 7777 | | | | TROY | MI | 48007-7777 |
| HAYMAN MANAGEMENT CO | 5700 CROOKS RD STE 400 | | | | TROY | MI | 48098-2825 |
| HAYMAN MANAGEMENT CO | ATTN: KATHLEEN H KLAUS, ESQ | MADDIN HAUSER WARTELL ROTH & HELLER PC | 28400 NORTHWESTERN HIGHWAY 3RD FL | | SOUTHFIELD | MI | 48034 |
| HAYMAN, ALAN W | 11110 W GATES ST | | | | BRUCE TWP | MI | 48065-4372 |
| HAYMAN, ARCHIE L | PO BOX 3837 | | | | FLINT | MI | 48502-0837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYMAN, ARTHUR C | 232 N MONROE ST | | | | WILMINGTON | DE | 19801-2348 |
| HAYMAN, CARL L | 7202 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-1806 |
| HAYMAN, JANE M | 11110 W GATES ST | | | | BRUCE TWP | MI | 48065-4372 |
| HAYMAN, LEEVAN | 5915 TRAMMELL RD APT AA3 | | | | MORROW | GA | 30260 |
| HAYMAN, LILLIE B | 14101 BLACKBERRY CRK #14101 | | | | BURTON | MI | 48519-1918 |
| HAYMAN, RALPH L | 797 ASHWOOD ST | | | | ORANGE PARK | FL | 32065-6201 |
| HAYMAN, ROSIE L | 4400 W 13TH AVE | | | | PINEBLUFF | AR | 71603-2306 |
| HAYMAN, ROY C | 4430 SAINT JAMES CT APT 6 | | | | FLINT | MI | 48532-4260 |
| HAYMAN, THOMAS G | 107 W 23RD ST | | | | WILMINGTON | DE | 19802-4123 |
| HAYMAN, WALLACE E | 6128 WHITE DEER RD | | | | DELMAR | DE | 19940-3142 |
| HAYMAN, WILLIAM R | 1667 COUNTY ROAD 5800 | | | | WILLOW SPRINGS | MO | 65793-9299 |
| HAYMARKET WORLDWIDE INC | 16842 VON KARMAN AVE STE 125 | | | | IRVINE | CA | 92606-4934 |
| HAYMER, HERLINDA | 11505 LATONKA TRAIL, | | | | ST. LOUIS | MO | 63033 |
| HAYMER, JESSE J | 11505 LATONKA TRL | | | | FLORISSANT | MO | 63033-7520 |
| HAYMES, CARL F | INSURGENTES SUR #576, 8 PISO | DF* 03100 | | MEXICO | | | |
| HAYMES, DELZA | 5860 HIGHVIEW BLDG 3 APT 10 | | | | MILFORD | OH | 45150 |
| HAYMES, RAYMOND H | 225 BIG HORN DR UNIT 6 | | | | BOULDER CITY | NV | 89005-1420 |
| HAYMON FIELDS | 7818 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-3550 |
| HAYMON, ARCHIE A | 8342 JEFFERSON AVE | | | | SAINT LOUIS | MO | 63114-6208 |
| HAYMON, EVA JEAN | 6628 CAROL LEE DR | | | | SAINT LOUIS | MO | 63134-1566 |
| HAYMON, LEE W | 630 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| HAYMON, RABON | 1401 COUNTY RD., #844 | | | | LOGAN | AL | 35098 |
| HAYMON, SADIE | 364 GEHRIG CIR | | | | BOLINGBROOK | IL | 60440-1828 |
| HAYMOND BRIAN KEITH | HAYMOND, BRIAN KEITH | 1502 W HWY 54 SUITE 201 | | | DURHAM | NC | 27707 |
| HAYMOND SMITH | 1008 GRAND VIEW ST | | | | PARKERSBURG | WV | 26101 |
| HAYMORE MICHELE | PO BOX 565 | | | | OAKLEY | UT | 84055 |
| HAYMORE, WILLIE J | 6183 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1107 |
| HAYMOUR, DOROTHY | 58 EAST JEFFERSON | | | | QUINCY | MI | 49082 |
| HAYMOUR, WAFA R | 58 E JEFFERSON ST | | | | QUINCY | MI | 49082-1138 |
| HAYNAL, ELMER B | 6726 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9769 |
| HAYNAL, FRANKLIN R | 11118 BARE DR | | | | CLIO | MI | 48420-1577 |
| HAYNALI, CAROLYN A. | 7579 HIDDEN TRACE DR | | | | WESTCHESTER | OH | 45069 |
| HAYNALI, PHILIP A | 11258 DIEHL LAKE DR | | | | BERLIN CENTER | OH | 44401-9662 |
| HAYNE, DOUGLAS M | 701 RENSHAW ST | | | | ROCHESTER | MI | 48307-2659 |
| HAYNE, PATRICIA C | 1464 HILLCREST AVE APT 12 | | | | NILES | OH | 44446-3762 |
| HAYNE, PATRICIA C | 1464 HILLCREST DRIVE | APT 12 | | | NILES | OH | 44446-4446 |
| HAYNE, STEVEN T | | | | | | | |
| HAYNER, DAVID M | 11604 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9717 |
| HAYNER, LARRY L | 2278 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| HAYNER, LEWIS J | 3266 WOLVERINE DR | | | | TROY | MI | 48083-5746 |
| HAYNER, THELMA A | 1218 BRIDGE ST | | | | PORTLAND | MI | 48875-1512 |
| HAYNER, THELMA A | 1218 E BRIDGE ST | | | | PORTLAND | MI | 48875-1512 |
| HAYNES AND BOONE LLP | ATTY FOR AIRGAS, INC. | ATT: JONATHAN HOOK, ESQ. | 1221 AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10020-1007 |
| HAYNES AND BOONE LLP | ATTY FOR AIRGAS, INC. | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE LLP | ATTY FOR EXXON MOBIL CORPORATION | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE, LLP | ATTY OFR EXXON MOBIL CORPORATION | ATTN: MATTHEW E. RUSSELL, ESQ. | 1221 AVENUE OF THE AMERICAS, 26TH FL | | NEW YORK | NY | 10020-1007 |
| HAYNES AND BOONE, LLP | ATTY FOR CEVA LOGISTICS | ATTN: JUDITH ELKIN | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | NEW YORK | NY | 10020-1007 |
| HAYNES ARNOLD | HAYNES, ARNOLD | STATE FARM | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| HAYNES AUTOMOTIVE, INC. | 813 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947-4702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYNES BILLY L (407222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNES BOBBY | 4209 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| HAYNES BRIAN | HAYNES, BRIAN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HAYNES CARL W (409516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNES CHARLES ANDREW | HAYNES, CHARLES ANDREW | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| HAYNES CLARICE | 40432 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-6604 |
| HAYNES DON | 200 E MAIN ST | | | | MARKS | MS | 38646-1317 |
| HAYNES DONALD | PO BOX 483 | | | | MADISONVILLE | TN | 37354-0483 |
| HAYNES ELWOOD L (405695) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNES ENGINEERING & MANUFACTURING INC | 11700 METRO AIRPORT CENTER DR STE 106 | | | | ROMULUS | MI | 48174-1404 |
| HAYNES ENGINEERING & MFG INC | 11700 METRO AIRPORT CTR DR STE | 106 | | | ROMULUS | MI | 48174-1456 |
| HAYNES ENGINEERING & MFG INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11700 METRO AIRPORT CENTER DR STE 106 | | | ROMULUS | MI | 48174-1404 |
| HAYNES GEORGE (479252) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYNES III, MARK J | 843 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-4264 |
| HAYNES INTERNATIONAL INC | 35082 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| HAYNES JR, ALBERT | PO BOX 363 | | | | SAGINAW | MI | 48606-0363 |
| HAYNES JR, CLINTON | 1606 FISHER AVE | | | | SPEEDWAY | IN | 46224-5634 |
| HAYNES JR, DALE R | 90 YOHA DR | | | | MANSFIELD | OH | 44907-2861 |
| HAYNES JR, JOHNELL | 3310 MCCLURE WOODS CT | | | | DULUTH | GA | 30096-8507 |
| HAYNES JR, JOSEPH P | 14003 CREEKVIEW DR | | | | SOMERVILLE | OH | 45064-9640 |
| HAYNES JR, OLIVER H | 3819 E STEEPLECHASE WAY APT A | | | | WILLIAMSBURG | VA | 23188-7831 |
| HAYNES JR, PATRICK | 500 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1816 |
| HAYNES JR, ROY D | PO BOX 347 | | | | BALL GROUND | GA | 30107-0347 |
| HAYNES JR, WILLIAM D | PO BOX 53431 | | | | ATLANTA | GA | 30355-1431 |
| HAYNES JR, WILLIAM R | 1357 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449-2301 |
| HAYNES JR, WILLIE | 3040 OLD ROBINSON RD | | | | LOUISVILLE | MS | 39339-9099 |
| HAYNES JR, WILLIE | 2041 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| HAYNES KEITH LAYROCK | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAYNES LENA (ESTATE OF) (513834) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYNES MECHANICAL SYSTEMS | DEPT 155 | | | | DENVER | CO | 80271-0155 |
| HAYNES NARDI (459121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNES NELSON | HAYNES, CATHY | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES NELSON | HAYNES, NELSON | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES NELSON | HAYNES, THOMAS L | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES ROGER | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HAYNES ROGER (485701) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HAYNES SR, MICHAEL L | 3330 STADIUM DR | | | | KANSAS CITY | MO | 64128-2365 |
| HAYNES SR, ROBERT L | 859 GREENFIELD ST SE | | | | ATLANTA | GA | 30315-1509 |
| HAYNES SR, TERRY M | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| HAYNES SR., CEDRIC J | 162 FEDERAL ST NW | | | | WARREN | OH | 44483-3224 |
| HAYNES TERRY SR | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| HAYNES VALEEN (429070) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNES WILLIAM (660193) | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| HAYNES WYNN | 110 SUNSET DR | | | | FITZGERALD | GA | 31750-8436 |
| HAYNES, ADAM R | 1787 WASHINGTON RD. | | | | UNION CITY | OH | 45390-5390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYNES, ADDIE M | 5959 YOUNG CROSSING RD | | | | LOUISVILLE | MS | 39339 |
| HAYNES, ALAN E | 2730 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3204 |
| HAYNES, ALBERT | 3806 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1632 |
| HAYNES, ALVIN D | 2007 E 130TH ST | | | | COMPTON | CA | 90222-2105 |
| HAYNES, ANDY R | 336 VIGILANT ST | | | | FORISTELL | MO | 63348-1167 |
| HAYNES, ANNIE B | 3073 SHATTUCK APT #4 | | | | SAGINAW | MI | 48603 |
| HAYNES, ARCHIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAYNES, ARLENE E | 4399 EL MONTE ST | | | | SAGINAW | MI | 48638 |
| HAYNES, ARNOLD | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| HAYNES, ARNOLD | | | | | | | |
| HAYNES, ARTHUR J | 2409 N D ST | | | | ELWOOD | IN | 46036-1648 |
| HAYNES, ARTHUR L | 4042 WISNER ST | | | | SAGINAW | MI | 48601-4248 |
| HAYNES, BARBARA | 1995 COUNTY ROAD 461 | | | | POPLAR BLUFF | MO | 63901-7615 |
| HAYNES, BARBARA A | 2897 E 800 N | | | | ALEXANDRIA | IN | 46001-9219 |
| HAYNES, BARBARA Z | 3879 17TH ST | | | | ECORSE | MI | 48229-1341 |
| HAYNES, BELINDA J | 4020 S JACKSON DR APT 201 | | | | INDEPENDENCE | MO | 64057-1994 |
| HAYNES, BELINDA J | 2831 BARROWS ROAD | | | | COLUMBUS | OH | 43232-4782 |
| HAYNES, BENNY | 4439 LOUISE ST | | | | SAGINAW | MI | 48603-4139 |
| HAYNES, BENNY D | 235 PATT LN | | | | POWELL | TN | 37849-7503 |
| HAYNES, BERNARD D | 509 WURLITZER DR | | | | N TONAWANDA | NY | 14120-2328 |
| HAYNES, BERNICE | 514 COPEMAN BLVD | | | | FLINT | MI | 48503-1116 |
| HAYNES, BETTY J | 3070 KING RD | | | | SAGINAW | MI | 48601-5830 |
| HAYNES, BETTY J | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| HAYNES, BETTY J | 9380 LEWIS RD | | | | CLIO | MI | 48420 |
| HAYNES, BETTY L | 246 METRO BLVD | | | | ANDERSON | IN | 46016 |
| HAYNES, BILLY E | 15028 KAY CIR | | | | MONROE | MI | 48161-3712 |
| HAYNES, BILLY E | 800 S BRENTWOOD ST | | | | OLATHE | KS | 66061-4909 |
| HAYNES, BILLY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNES, BOBBY L | 4209 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| HAYNES, BOBBY LEE | 4209 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| HAYNES, BOBBY N | 1800 MORGAN ST | | | | SAGINAW | MI | 48602-5234 |
| HAYNES, BONDENA | 18405 E 1650 RD | | | | STOCKTON | MO | 65785-7362 |
| HAYNES, BONNIE | 51 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2736 |
| HAYNES, BRENDA E | 1257 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1711 |
| HAYNES, BRUCE A | 5507 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9304 |
| HAYNES, BRUCE E | 5411 SE PIUTE DR | | | | LATHROP | MO | 64465-8176 |
| HAYNES, CARILYN | # 126 | 12054 GRAND HAVEN STREET | | | HAMTRAMCK | MI | 48212-2133 |
| HAYNES, CARL W | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNES, CAROLYN L | 1301 W 21ST ST | | | | ANNISTON | AL | 36201-3001 |
| HAYNES, CAROLYN S | 8109 E 100TH ST | | | | KANSAS CITY | MO | 64134-1741 |
| HAYNES, CAROLYN S | 810 S 9TH ST | | | | ELWOOD | IN | 46036-2366 |
| HAYNES, CATHY | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES, CEDRIC B | 424 LAKE DOCKERY DR | | | | BYRAM | MS | 39272 |
| HAYNES, CEDRIC L | 251 PAWNEE CT | | | | GIRARD | OH | 44420-3657 |
| HAYNES, CHARLES | 13550 WASHINGTON ST UNIT 4A | | | | THORNTON | CO | 80241-1009 |
| HAYNES, CHARLES A | 4619 BELCOURT DR | | | | DAYTON | OH | 45418-2103 |
| HAYNES, CHARLES D | 160 DEER CREEK TRL | | | | HOSCHTON | GA | 30548-2118 |
| HAYNES, CHARLES E | 1735 COUNTY ROAD 1354 | | | | VINEMONT | AL | 35179-8172 |
| HAYNES, CHARLES T | 286 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3706 |
| HAYNES, CHONTA T | 17904 CACHET ISLE DR | | | | TAMPA | FL | 33647-2702 |
| HAYNES, CHRISTINA A | 6682 ELWOOD ST | | | | YOUNGSTOWN | OH | 44515-2111 |
| HAYNES, CHRISTOPHER J | 342 GRANT ST | | | | GALION | OH | 44833-1817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, CHRISTOPHER S | | | | | | | |
| HAYNES, CLARA | 1240 S AVERS AVE | | | | CHICAGO | IL | 60623-1325 |
| HAYNES, CLARA J. | 1088 N. STEWART | | | | MANSFIELD | OH | 44905-1550 |
| HAYNES, CLARA J. | 1088 STEWART RD N | | | | MANSFIELD | OH | 44905-1550 |
| HAYNES, CLARENCE E | 3448 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1560 |
| HAYNES, CLARICE J | 40432 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-6604 |
| HAYNES, CLARICE JO ANNE | 40432 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-6604 |
| HAYNES, CLEO | 16912 ENDORA RD | | | | CLEVELAND | OH | 44112-1519 |
| HAYNES, CLIFFORD E | 316 RIDGE RD | | | | LANCING | TN | 37770-2802 |
| HAYNES, CLINTON | 4342 LUCKY CT | | | | INDIANAPOLIS | IN | 46203-6245 |
| HAYNES, CLINTON A | G8509 CLIO ROAD | | | | MOUNT MORRIS | MI | 48458 |
| HAYNES, CLYDE | 1524 W 9TH ST | | | | JACKSONVILLE | FL | 32209-5410 |
| HAYNES, CLYDE S | 3838 WAVERLY HILLS RD | | | | LANSING | MI | 48917-4378 |
| HAYNES, CORIENA E | 1571 BERKLEY DR | | | | HOLT | MI | 48842-1878 |
| HAYNES, CORIENA ELIZABETH | 1571 BERKLEY DR | | | | HOLT | MI | 48842-1878 |
| HAYNES, CORNELIUS | 44 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| HAYNES, CORTEZ B | 2831 BARROWS RD | | | | COLUMBUS | OH | 43232-4782 |
| HAYNES, CRAIG B | 966 CASTLEBAR DR | | | | NORTH TONAWANDA | NY | 14120-2914 |
| HAYNES, CRAIG BERNARD | 966 CASTLEBAR DR | | | | NORTH TONAWANDA | NY | 14120-2914 |
| HAYNES, CYNTHIA A | 501 TURNER RD APT 315 | | | | GRAPEVINE | TX | 76051-7244 |
| HAYNES, CYNTHIA M | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| HAYNES, D E | 11130 FM 2953 | | | | NOCONA | TX | 76255-0990 |
| HAYNES, DANA S | 12807 TWYLA LN | | | | HARTLAND | MI | 48353-2225 |
| HAYNES, DANNY H | 7340 KESSLING ST | | | | DAVISON | MI | 48423-2450 |
| HAYNES, DANNY HANS | 7340 KESSLING ST | | | | DAVISON | MI | 48423-2450 |
| HAYNES, DAVID A | 7837 ANKER DR | | | | GALION | OH | 44833-9714 |
| HAYNES, DAVID M | 4206 MASON RD | | | | SANDUSKY | OH | 44870-9336 |
| HAYNES, DAVID P | 171 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7220 |
| HAYNES, DEBRA K | | | | | | | |
| HAYNES, DELBERT L | 206 RIVERVIEW DR | | | | ELKVIEW | WV | 25701 |
| HAYNES, DELBERT L | 206 RIVERVIEW WAY | | | | ELKVIEW | WV | 25071-9617 |
| HAYNES, DELBERT L | HC 36 BOX 64 | | | | CHARLESTON | WV | 25306-9706 |
| HAYNES, DELLA | 511 NORTH 2ND STREET | | | | HUGO | OK | 74743-3413 |
| HAYNES, DELLA | 511 N 2ND ST | | | | HUGO | OK | 74743 |
| HAYNES, DEWITT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAYNES, DEXTER C | 7245 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9558 |
| HAYNES, DIANA L | 6806 ELWYNNE DR. | APT 2 | | | CINCINNATI | OH | 45236 |
| HAYNES, DOCINE | 591 WASHINGTON DR | | | | JONESBORO | GA | 30238-8512 |
| HAYNES, DOLLY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| HAYNES, DONALD A | 6475 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| HAYNES, DONALD B | 3204 CANADAY DR | | | | ANDERSON | IN | 46013-2213 |
| HAYNES, DONALD G | 2021 CRESCENT DR | | | | BAY CITY | MI | 48706-9406 |
| HAYNES, DONETA J | 311 E TAYLOR ST | | | | SIMS | IN | 46986-9656 |
| HAYNES, DORISTENE | 2834 GATSBY CT | | | | LANSING | MI | 48906-3669 |
| HAYNES, DOROTHY L. | 4019 E JOHNSON CIR | | | | CHAMBLEE | GA | 30341-1614 |
| HAYNES, DOYLE B | 2390 HAVILAND CT | | | | MANSFIELD | OH | 44903-6927 |
| HAYNES, DUANE E | 19810 W 901 RD | | | | COOKSON | OK | 74427 |
| HAYNES, DWAYNE W | 12308 GREENLEA CHASE W | | | | OKLAHOMA CITY | OK | 73170-6012 |
| HAYNES, E VIRGINIA | 1118 SOUTH 750 WEST | | | | RUSSIAVILLE | IN | 46979-9738 |
| HAYNES, EDNA M | 124 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| HAYNES, EDWARD | 519 S 27TH ST | | | | SAGINAW | MI | 48601-6420 |
| HAYNES, EDWARD G | 15486 W BEECHER RD | | | | HUDSON | MI | 49247-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, EDWARD H | 1317 N BRIARFIELD DR | | | | LANSING | MI | 48910-5185 |
| HAYNES, EDWIN K | 8270 SE 171ST MCALPIN ST | | | | LADY LAKE | FL | 32162 |
| HAYNES, ELAINE D | 2509 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6524 |
| HAYNES, ELISE P | 3819 E STEEPLECHASE WAY APT A | | | | WILLIAMSBURG | VA | 23188 |
| HAYNES, ELIZABETH L | 7220 N EASTERN AVE | | | | KANSAS CITY | MO | 64119-5359 |
| HAYNES, ELIZABETH T | 103 SWANEE LANE | | | | WOODSTOCK | GA | 30188-0188 |
| HAYNES, ELIZABETH T | 103 SWANEE LN | | | | WOODSTOCK | GA | 30188-2497 |
| HAYNES, ELSIE J | 7535 IRISH ROAD | | | | MILLINGTON | MI | 48746-9592 |
| HAYNES, ELSIE J | 7535 IRISH RD | | | | MILLINGTON | MI | 48746-9592 |
| HAYNES, ELWOOD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNES, EMIND | 6255 TWILIGHT DR 111 | | | | ZEPHYRHILLS | FL | 33540 |
| HAYNES, ESSIE O | 5140 SABRINA LN | | | | WARREN | OH | 44483-1278 |
| HAYNES, EUGENE | 565 WHITE CITY CIR | | | | TRACY CITY | TN | 37387-4415 |
| HAYNES, EUGENE S | 404 W MARCIA AVE | | | | INDEPENDENCE | MO | 64050-1270 |
| HAYNES, EVA C | C/O LINDA JAMES | 926 W POST RD | | | ANDERSON | IN | 46012 |
| HAYNES, EVA C | 926 W POST RD | C/O LINDA JAMES | | | ANDERSON | IN | 46012-2756 |
| HAYNES, EVON | 1691 DURANGO DR | | | | DEFIANCE | OH | 43512 |
| HAYNES, FLOSSIE M | 820 INGLESIDE DR | | | | PLANO | TX | 75075-2575 |
| HAYNES, FLOYD E | 18405 E 1650 RD | | | | STOCKTON | MO | 65785-7362 |
| HAYNES, FOREST C | 931 W 19TH ST APT 7 | | | | COSTA MESA | CA | 92627-4141 |
| HAYNES, FRANCIS I | 9339 SAINT ANGELAS WAY | | | | SYLVANIA | OH | 43560-8976 |
| HAYNES, FRANK H | 1784 CREST STREET | | | | HASLETT | MI | 48840-8283 |
| HAYNES, FRANK H | 1784 CREST ST | | | | HASLETT | MI | 48840-8283 |
| HAYNES, FRED C | 3600 OAK MANOR LN APT 9 | | | | LARGO | FL | 33774-1213 |
| HAYNES, FRED C | APT 9 | 3600 OAK MANOR LANE | | | LARGO | FL | 33774-1213 |
| HAYNES, FREDDIE R | 2607 CALBERT DR | | | | INDIANAPOLIS | IN | 46219-1528 |
| HAYNES, FREDDRICK G | 1509 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6717 |
| HAYNES, G E | 44 MORTON DR | | | | AMHERST | NY | 14226-3338 |
| HAYNES, GARY A | 14130 W MAIN ST | | | | DALEVILLE | IN | 47334-9758 |
| HAYNES, GENEVIEVE | 332 RUMSTICK RD | | | | BARRINGTON | RI | 02806-4935 |
| HAYNES, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYNES, GEORGE D | 26159 POORBOY RD | | | | WARSAW | MO | 65355-5047 |
| HAYNES, GEORGE W | 4829 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9622 |
| HAYNES, GERALD D | 2444 WHISPERING WAY | | | | INDIANAPOLIS | IN | 46239-9713 |
| HAYNES, GORDON M | 165 S OPDYKE RD LOT 43 | | | | AUBURN HILLS | MI | 48326-3146 |
| HAYNES, GREGORY K | 13 HACKNEY DR | | | | BEAR | DE | 19701-2210 |
| HAYNES, GREGORY S | 439 PINNACLE DRIVE | | | | RAYMORE | MO | 64083-8579 |
| HAYNES, GREGSTON | 516 BURLING STREET | | | | PUNTA GORDA | FL | 33950 |
| HAYNES, GWENDOLYN L | 7918 JOSHUA TREE CT | | | | ARLINGTON | TX | 76002-4767 |
| HAYNES, HAROLD G | 9686 OSBURN RD | | | | SHREVEPORT | LA | 71129-9768 |
| HAYNES, HERMAN T | 5006 WILLIAMSTOWN BLVD | | | | LAKELAND | FL | 33810-3707 |
| HAYNES, HODGES | 3339 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| HAYNES, ILLBERTA J | 5200 CLEVES WARSAW #1 | | | | CINCINNATI | OH | 45238-3836 |
| HAYNES, IRENE M | 8270 SE 171ST MCALPIN ST | | | | THE VILLAGES | FL | 32162-8334 |
| HAYNES, ISAAC | 1740 DODSON DR SW | | | | ATLANTA | GA | 30311-3730 |
| HAYNES, ISAIAH | 3309 CIRCLE DR | | | | FLINT | MI | 48507-1819 |
| HAYNES, IVA M | 7871 W COUNTY RD 275 N | | | | SHIRLEY | IN | 47384-9648 |
| HAYNES, JACK K | 35 SPYGLASS PT | | | | NEWNAN | GA | 30263-5941 |
| HAYNES, JAMES D | 1172 GENESEE RD | | | | ARCADE | NY | 14009-9712 |
| HAYNES, JAMES D | 5610 N. MAIN ST. | | | | DAYTON | OH | 45415 |
| HAYNES, JAMES E | 225 ELIZABETH LAKE ROAD | | | | PONTIAC | MI | 48341-1012 |
| HAYNES, JAMES T | 7435 NOWHERE RD | | | | HULL | GA | 30646-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, JAMES W | 120 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| HAYNES, JANET | 4330 HAMLIN WAY | | | | WIMAUMA | FL | 33598-4502 |
| HAYNES, JANICE F | RR 2 BOX 223 | | | | WANETTE | OK | 74878-9765 |
| HAYNES, JEFFREY A | 8651 JAFFA COURT EAST DR APT 35 | | | | INDIANAPOLIS | IN | 46260-5331 |
| HAYNES, JEFFREY M | 851 W DEXTER TRL | | | | MASON | MI | 48854-9615 |
| HAYNES, JERRY B | 6047 JERRY LEE DR | | | | MILFORD | OH | 45150-2212 |
| HAYNES, JESSE R | 3636 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-1258 |
| HAYNES, JIMMY C | 219 WOODLAND DRIVE | | | | BUFFALO | NY | 14223-1640 |
| HAYNES, JIMMY R | PO BOX 35456 | | | | CLEVELAND | OH | 44135-0456 |
| HAYNES, JOAN B | C/O CATHY THURSTON | 1 AMERICAN SQUARE | SUITE 2000 | | INDIANAPOLIS | IN | 46282 |
| HAYNES, JOANN M | 2244 EVANS RD | | | | CLEARWATER | FL | 33763-1016 |
| HAYNES, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAYNES, JOHN E | 539 PHEASANT RUN DR | | | | ARNOLD | MO | 63010-2313 |
| HAYNES, JOHNELL | 3823 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3367 |
| HAYNES, JOHNIE L | 13935 WOODMONT AVE | | | | DETROIT | MI | 48227-1323 |
| HAYNES, JOLNEE P | 1357 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2301 |
| HAYNES, JONATHAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HAYNES, JOSEPH S | 470 DALLAS TRT | | | | COVINGTON | GA | 30014 |
| HAYNES, JOSEPHINE | 3339 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| HAYNES, JOSEPHINE L | 1803 AUSTIN RD | | | | KOKOMO | IN | 46901-1982 |
| HAYNES, JOYCE A | PO BOX 295 | | | | MOUNT MORRIS | MI | 48458-0295 |
| HAYNES, JOYCE J | 7520 N EASTERN AVE | | | | KANSAS CITY | MO | 64158-1302 |
| HAYNES, JUDY A | 948 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| HAYNES, KEITH A | 547 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3401 |
| HAYNES, KENNETH E | 3518 MELODY LN | | | | SAGINAW | MI | 48601-5631 |
| HAYNES, KENNETH G | 1112 BROCKWAY ST | | | | SAGINAW | MI | 48602-2260 |
| HAYNES, KENNETH L | 6835 MEADOW LN | | | | BYRNES MILL | MO | 63051-1229 |
| HAYNES, KENNETH L | 12419 OSCEOLA AVE | | | | CLEVELAND | OH | 44108-4055 |
| HAYNES, KIMBERLY A | 4503 IVY CT | | | | CLARKSTON | MI | 48348-1437 |
| HAYNES, L C | PO BOX 1182 | | | | SAGINAW | MI | 48606-1182 |
| HAYNES, L J | PO BOX 3516 | | | | SAGINAW | MI | 48605-3516 |
| HAYNES, LANNY R | 2900 N APPERSON WAY LOT 19 | | | | KOKOMO | IN | 46901-1460 |
| HAYNES, LARRY | 244 GRANT ST APT 6 | | | | BUFFALO | NY | 14213 |
| HAYNES, LAVERNE | 143 LONGWOOD PLACE DR W | | | | HATTIESBURG | MS | 39402-4414 |
| HAYNES, LEAH A | 10001 S KILDARE AVE | | | | OAK LAWN | IL | 60453-4102 |
| HAYNES, LEE C | 5343 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-4009 |
| HAYNES, LELAN C | 1511 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2710 |
| HAYNES, LENA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYNES, LEONARD L | PO BOX 11 | | | | NEW RICHMOND | OH | 45157-0011 |
| HAYNES, LEROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAYNES, LEROY | 808 N COLUMBUS AVE | | | | LOUISVILLE | MS | 39339-2306 |
| HAYNES, LILLIE BELL | 1890 FISCHER DRIVE | | | | SAGINAW | MI | 48601-5763 |
| HAYNES, LINCOLN | 5917 CANDLEWOOD LN | | | | SHREVEPORT | LA | 71119-6303 |
| HAYNES, LINDA A | PO BOX 1378 | | | | LIBERTY | MO | 64069-1378 |
| HAYNES, LINDA J | 118 MAIN PL | | | | EULESS | TX | 76040-5473 |
| HAYNES, LORAY | 3518 MELODY LN | | | | SAGINAW | MI | 48601-5631 |
| HAYNES, LORENE | 932 KENSINGTON AVE | | | | FLINT | MI | 48503 |
| HAYNES, LUCILLE | | | | | | | |
| HAYNES, LURLENE N | ROUTE 2 BOX 86B | | | | NEWBERN | TN | 38059-9616 |
| HAYNES, LYNN R | 3121 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| HAYNES, MADISON | 651 LENOX AVE | | | | PONTIAC | MI | 48340-3016 |
| HAYNES, MANUEL T | 1760 SCENIC OAK LN | | | | MUSKEGON | MI | 49445-1695 |
| HAYNES, MARC P | 1009 PIKE STREET | | | | SAINT CHARLES | MO | 63301-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, MARGIE E | 4-B CAMELOT COURT APT 601 | | | | FAIRFIELD | OH | 45014-7310 |
| HAYNES, MARGIE E | 4B CAMELOT CT APT 601 | | | | FAIRFIELD | OH | 45014-7310 |
| HAYNES, MARGUERITE J | 127 STARKEY LN | | | | ELKTON | MD | 21921-6931 |
| HAYNES, MARIA E | 1503 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4437 |
| HAYNES, MARILYN K | G8509 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| HAYNES, MARION J | 318 OAKWOOD LANE | | | | PERRY | MI | 48872 |
| HAYNES, MARJORIE F | 4184 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1723 |
| HAYNES, MARK S | PO BOX 181154 | | | | FAIRFIELD | OH | 45018 |
| HAYNES, MARSHALL F | PO BOX 175 | | | | FRENCH VILLAGE | MO | 63036-0175 |
| HAYNES, MARY D | 225 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1012 |
| HAYNES, MARY I | 19207 MONTROSE | | | | DETROIT | MI | 48235-2310 |
| HAYNES, MARY L | 3700 TAHOE DR | | | | WARREN | MI | 48091-3923 |
| HAYNES, MATILDA | 5917 CANDLEWOOD LN | | | | SHREVEPORT | LA | 71119-6303 |
| HAYNES, MELODY | 4420 US HIGHWAY 45 N | | | | HENDERSON | TN | 38340-4015 |
| HAYNES, MICHAEL D | 169 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7220 |
| HAYNES, MICHAEL J | 7726 QUAIL RUN WEST | | | | KENTWOOD | MI | 49508 |
| HAYNES, MICHAEL W | 5325 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 |
| HAYNES, MINNIE L | 300 FUDGE AVE | | | | EATON | OH | 45320-1001 |
| HAYNES, MINNIE L | 300 FUDGE AVENUE | | | | EATON | OH | 45320-1001 |
| HAYNES, NANCY L | 1280 OAKLAWN DR. | | | | PONTIAC | MI | 48341 |
| HAYNES, NARDI | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNES, NARVINA | 2421 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2808 |
| HAYNES, NELSON | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES, NICHOLAS D | 18665 ROSELAWN ST | | | | DETROIT | MI | 48221-2117 |
| HAYNES, NINA L | 399 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| HAYNES, NINA L | 399 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8924 |
| HAYNES, NORMAN E | 839 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-5011 |
| HAYNES, ORVILLE | 693 BLUECREST DR | | | | FAIRBURN | GA | 30213-7900 |
| HAYNES, PATRICIA A | 3825 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9518 |
| HAYNES, PATRICIA A | 5091 PARKWOOD PL | | | | SANTA BARBARA | CA | 93111-1826 |
| HAYNES, PAUL C | 1025 COPELAND RD | | | | SPARTA | TN | 38583-5705 |
| HAYNES, PAUL R | 318 OAKWOOD LN | | | | PERRY | MI | 48872-9186 |
| HAYNES, PEARL | 3806 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1632 |
| HAYNES, PHILOMENA S | 2105 AMBER SPGS | | | | MESQUITE | TX | 75181 |
| HAYNES, PHYLLIS J | C/O WESLEYAN HEALTH | CARE CENTER | 729 W 35TH ST | | MARION | IN | 46953 |
| HAYNES, PRESTON J | 4309 E 173RD ST | | | | CLEVELAND | OH | 44128-3308 |
| HAYNES, RALEIGH | 5642 14TH ST | | | | DETROIT | MI | 48208-1605 |
| HAYNES, RALPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAYNES, RALPH E | 2949 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3862 |
| HAYNES, RALPH L | 311 N LENFESTY AVE | | | | MARION | IN | 46952-6202 |
| HAYNES, REGINA LYNN | 12011 STAHELIN AVE | | | | DETROIT | MI | 48228-1347 |
| HAYNES, REGINALD J | 4239 OLIVE ST | | | | KANSAS CITY | MO | 64130-1236 |
| HAYNES, REX A | 4877 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9622 |
| HAYNES, RHONDALE E | 357 POPLAR GROVE CT | | | | SPRINGBORO | OH | 45066-9174 |
| HAYNES, RICHARD W | 2467 WAILEA BEACH DR | | | | BANNING | CA | 92220-7507 |
| HAYNES, RICKY D | 3719 SILVER AVE | | | | KANSAS CITY | KS | 66106-2716 |
| HAYNES, RITA E | 239 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2777 |
| HAYNES, RITA F | PO BOX 5414 | | | | GAINESVILLE | GA | 30504-0414 |
| HAYNES, ROBERT G | 3236 W WILSON RD | | | | CLIO | MI | 48420-1957 |
| HAYNES, ROBERT H | 4610 ORVIS DR | | | | NEWPORT | MI | 48166-9655 |
| HAYNES, ROBERT K | 5432 W COUNTY ROAD 300 N | | | | MIDDLETOWN | IN | 47356-9434 |
| HAYNES, ROBERT M | 5131 US 68 NORTH | | | | BELLEFONTAINE | OH | 43311 |
| HAYNES, ROBERT M | 7942 CLAIBORNE ST | | | | HOUSTON | TX | 77078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYNES, ROBERT N | 1518 E PARK ROW DR | | | | ARLINGTON | TX | 76010-4624 |
| HAYNES, ROBIN K | 16100 SHELDON RD | | | | BROOK PARK | OH | 44142-3710 |
| HAYNES, ROGER | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HAYNES, RONALD G | 1001 W NORTHRUP ST | | | | LANSING | MI | 48911-3642 |
| HAYNES, RONALD J | 7724 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| HAYNES, RONALD L | 5190 W DODGE RD | | | | CLIO | MI | 48420-8563 |
| HAYNES, ROSE E | 14 MELVILLE LN | | | | WILLINGBORO | NJ | 08046-2911 |
| HAYNES, ROSEMARY | 2514 AUDRI LANE | | | | KOKOMO | IN | 46901-7080 |
| HAYNES, ROXANNE | 340 TOWNLINE RD. #151 | | | | NORWALK | OH | 44857 |
| HAYNES, ROY D | PO BOX 347 | | | | BALL GROUND | GA | 30107-0347 |
| HAYNES, ROY T | 2875 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-4431 |
| HAYNES, RUSSELL B | 916 BRADLEY DR | | | | ATHENS | TX | 75751-2956 |
| HAYNES, RUSSELL REX | | | | | | | |
| HAYNES, RUTH N | 11527 W PEORIA BAPTIST VILLAGE | COOK HEALTH CARE CENTER | | | YOUNGTOWN | AZ | 85363 |
| HAYNES, SAMUEL J | 947 PARK LN APT B | | | | MIDDLETOWN | OH | 45042-3446 |
| HAYNES, SANDRA K | 39 SYLVAN | | | | PONTIAC | MI | 48341-2053 |
| HAYNES, SARAH | 614 W RANSOM ST | | | | KALAMAZOO | MI | 49007-3358 |
| HAYNES, SARAH L | 10616 MELLOW MDWS APT 46D | | | | AUSTIN | TX | 78750-1243 |
| HAYNES, SCHREBA | 104 DRENNAN LN | | | | LA VERGNE | TN | 37086-2034 |
| HAYNES, SCOTT E | 201 LELA LN | | | | BUCKNER | MO | 64016-7700 |
| HAYNES, SHELLY | 146 KENOSHA | | | | GRAND RAPIDS | MI | 49507 |
| HAYNES, SHERRY L | 9289 EMILY DR. | | | | DAVISON | MI | 48423-2868 |
| HAYNES, SHERRY L | 110 MATHISON RD | | | | TRAVERSE CITY | MI | 49605-1062 |
| HAYNES, SHIRLEY | 10719 E 100 S | | | | MARION | IN | 46953-9698 |
| HAYNES, SHIRLEY A | 1319 SHADOWOOD TRL | | | | MARIETTA | GA | 30066-3981 |
| HAYNES, SHIRLEY A | PO BOX 94149 | | | | CLEVELAND | OH | 44101-6149 |
| HAYNES, SPIVA J | 3070 KING RD | | | | SAGINAW | MI | 48601-5830 |
| HAYNES, STANLEY M | 10104 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-9330 |
| HAYNES, STANLEY MICHAEL | 10104 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-9330 |
| HAYNES, STEPHEN K | 1617 CURDES AVENUE | | | | FORT WAYNE | IN | 46805-2618 |
| HAYNES, SUSAN M | 4246 VALLEY VIEW RD APT 3 | | | | EDINA | MN | 55424-1956 |
| HAYNES, SUZANNE C | 9339 SAINT ANGELAS WAY | | | | SYLVANIA | OH | 43560-8976 |
| HAYNES, T B | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| HAYNES, THOMAS A | 385 LUTZKE RD | | | | SAGINAW | MI | 48609-6936 |
| HAYNES, THOMAS L | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES, TIANA DOMONIQUE | 3213 COMANCHE AVE | | | | FLINT | MI | 48507-4308 |
| HAYNES, TIMOTHY M | 1552 RED OAK LN | | | | BRENTWOOD | TN | 37027-1816 |
| HAYNES, TIMOTHY M | 1552 RED OAK LANE | | | | BRENTWOOD | TN | 37027-1816 |
| HAYNES, VALEEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNES, VELMA M | 308 W 22ND ST | | | | ANDERSON | IN | 46016-4211 |
| HAYNES, VELMA M | W3182 COUNTRY AIRE DR | | | | CAMPBELLSPORT | WI | 53010-2267 |
| HAYNES, VELMA M | 7730 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| HAYNES, VELMA M | 308 WEST 22ND STREET | | | | ANDERSON | IN | 46016-4211 |
| HAYNES, VELMA M | W.3182 COUNTRY AIRE DR. | | | | CAMPBELLSPORT | WI | 53010-2267 |
| HAYNES, VELMA M | 500 CHOTA VIEW WAY | | | | LOUDON | TN | 37774 |
| HAYNES, VELMON D | 144 N SHIELDS LN APT J5 | | | | NATCHEZ | MS | 39120-4100 |
| HAYNES, VERLA F | 7730 BENSON ROAD | | | | CARROLL | OH | 43112-9790 |
| HAYNES, VERNON OLIS | 9380 NORTH LEWIS ROAD | | | | CLIO | MI | 48420-9780 |
| HAYNES, VICKEY L | 7724 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| HAYNES, VIRGINIA J | 137 PARKWAY | | | | DAVISON | MI | 48423 |
| HAYNES, WALTER L | 2415 HAMMEL ST | | | | SAGINAW | MI | 48601-2444 |
| HAYNES, WALTER R | 7245 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9558 |
| HAYNES, WILLIAM | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, WILLIAM A | 7403 S DEXTER WAY | | | | CENTENNIAL | CO | 80122-2422 |
| HAYNES, WILLIAM E | 305 MOORE AVE | | | | BUFFALO | NY | 14223-1616 |
| HAYNES, WILLIAM L | 170 HAMPSTEAD MNR | | | | FAYETTEVILLE | GA | 30214-3463 |
| HAYNES, WILLIAM R | 601 MARKET ST | | | | CHATTANOOGA | TN | 37402 |
| HAYNES, WILLIE | 1800 MORGAN ST | | | | SAGINAW | MI | 48602-5234 |
| HAYNES, WILLIE L | 2041 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| HAYNES, WILLIE LEE | 2041 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| HAYNES, WILLKIE D | 2910 TATHAM RD | | | | SAGINAW | MI | 48601-7066 |
| HAYNES,TIMOTHY M | 1552 RED OAK LN | | | | BRENTWOOD | TN | 37027 |
| HAYNIE & ASSOCIATES | 1465 TED DUNHAM AVE | | | | BATON ROUGE | LA | 70802-4364 |
| HAYNIE & ASSOCIATES INC | PO BOX 52129 | | | | LAFAYETTE | LA | 70505-2129 |
| HAYNIE BROOKS | 475 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| HAYNIE DAVID | DBA PRECISION TOOL& DESIGN LLC | PO BOX 52 | | | HEFLIN | LA | 71039-0052 |
| HAYNIE GENE M (402215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNIE JACQUELYN R | 1108 NILES VIENNA RD | | | | VIENNA | OH | 44473-9526 |
| HAYNIE, BARBARA D | 4647 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| HAYNIE, BARBARA W | 886 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| HAYNIE, BRIAN F | 876 WOODS RD | | | | BEAR | DE | 19701-2107 |
| HAYNIE, CHARLES D | 1419 STEUART ST | | | | BALTIMORE | MD | 21230-5364 |
| HAYNIE, CHARLES D | 5421 KEEPORT DR APT 3 | | | | PITTSBURGH | PA | 15236-3005 |
| HAYNIE, CHARLES DEAN | 1419 STEUART STREET | | | | BALTIMORE | MD | 21230-5364 |
| HAYNIE, DAVID E | 4647 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| HAYNIE, DONNA J | 2314 MEADOW HAVEN DR | | | | HUNTINGTON | WV | 25704-9484 |
| HAYNIE, GENE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNIE, GREGORY D | 2962 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| HAYNIE, HERBERT GARFIELD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HAYNIE, HOWARD G | 4991 CREEK RUN RD | | | | VIENNA | OH | 44473-9745 |
| HAYNIE, HOWARD G | 962 JERRY DR | | | | HUBBARD | OH | 44425 |
| HAYNIE, IRENE | 17933 WINDFLOWER DR | | | | SOUTHFIELD | MI | 48076-2083 |
| HAYNIE, IRENE | 28305 FRANKLIN ROAD | APT B307 | | | SOUTHFIELD | MI | 48034-5554 |
| HAYNIE, JACQUELYN R | PO BOX 185 | | | | VIENNA | OH | 44473-0185 |
| HAYNIE, JAMES R | 4664 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| HAYNIE, JANICE L | 5200 28TH ST N | LOT 500 | | | ST PETERSBURG | FL | 33714-2592 |
| HAYNIE, JUNE E | 4509 14TH ST W #704 | | | | BRADENTON | FL | 34207-1429 |
| HAYNIE, K SHANA | | | | | | | |
| HAYNIE, LORETTA U | 1952 IRENE AVE NE | | | | WARREN | OH | 44483-3533 |
| HAYNIE, LORETTA U | 1952 IRENE N.E. | | | | WARREN | OH | 44483-3533 |
| HAYNIE, LORI J | 338 ELMWOOD DR | | | | HUBBARD | OH | 44425-1607 |
| HAYNIE, LORI JEAN | 338 ELMWOOD DR | | | | HUBBARD | OH | 44425-1607 |
| HAYNIE, MICHAEL J | 294 E RIDGE DR | | | | BROOKLYN | MI | 49230-9048 |
| HAYNIE, MICHAEL JOE | 294 EAST RIDGE DRIVE | | | | BROOKLYN | MI | 49230-9048 |
| HAYNIE, REACIE M | 1776 MACK RD | | | | SAGINAW | MI | 48601-6836 |
| HAYNIE, RICHARD L | 2605 E SPUNKMEYER WAY | | | | FORT MOHAVE | AZ | 86426-6331 |
| HAYNIE, ROBERT D | 647 BENEDICT LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9755 |
| HAYNIE, ROSE M | 1153 WESTBURY CIR APT 2 | | | | LANSING | MI | 48917-8992 |
| HAYNIE, ROSE M | 1153 WESTBURY CIRCLE | APT. 2 | | | LANSING | MI | 48917 |
| HAYNIE, SHARON H | 347 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1430 |
| HAYNIE, WALTER E | 1108 NILES VIENNA RD | | | | VIENNA | OH | 44473-9526 |
| HAYNIE, WILLIAM F | 4981 MAPLE DR. SE | | | | VIENNA | OH | 44473-4473 |
| HAYNIE, WILLIAM F | 4981 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| HAYNOR GERALD A | HAYNOR, GERALD A | PO BOX 3197 | | | SAGINAW | MI | 48605-3197 |
| HAYNOR GERALD A - 2ND ACTION | HAYNOR - 2ND ACTION, GERALD A | 1024 N MICHIGAN AVE | | | SAGINAW | MI | 48602-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNOR, ROBERT W | 3740 KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| HAYNSWORTH MARION MCKAY & | GUERARD | 75 BEATTIE PLACE | | | GREENVILLE | SC | 29601 |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION | ATTN: WILLIAM H. SHORT, JR., ESQ. | POST OFFICE BOX 11889 | | COLUMBIA | SC | 29211-1889 |
| HAYOSH, JESSICA L | 2823 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49008-2435 |
| HAYOSH, MARY A | 22511 VAN ST | | | | ST CLAIR SHRS | MI | 48081-3901 |
| HAYOSH, MARYANNE | 22511 VAN | | | | ST CLAIR SHRS | MI | 48081-3901 |
| HAYOSTEK, ALTON J | 2037 LAUREL LAKE DR | | | | MONTEAGLE | TN | 37356-5022 |
| HAYOSTEK, JOSEPH E | 2440 MANSFIELD WASHINGTON RD | C/O STACY L CARRINGTON | | | MANSFIELD | OH | 44903-8879 |
| HAYOT CYNTHIA | 3809 TRADITIONS DR | | | | OLYMPIA FIELDS | IL | 60461-1577 |
| HAYOT SEVERINE | 56 AVENUE A HUYSMANS | | | 1050 BRUXELLES BELGIUM | | | |
| HAYRE, MARGARET M | 5120 WEST 11TH STREET | | | | TULSA | OK | 74127-4127 |
| HAYRE, MARGARET M | 5120 W 11TH ST | | | | TULSA | OK | 74127-7515 |
| HAYRYNEN, DORIS B | N 7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| HAYRYNEN, DORIS B | N7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| HAYRYNEN, JACOB E | N7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| HAYS & SONS COMPLETE RSTRTN | ATTN: GEORGE DAVIDSON | 1300 S HOYT AVE | | | MUNCIE | IN | 47302-3116 |
| HAYS CHEVROLET | 2917 VINE ST | | | | HAYS | KS | 67601-1929 |
| HAYS COUNTY TAX ASSESSOR | 102 N LBJ, COURTHOUSE ANNEX | | | | SAN MARCOS | TX | 78666 |
| HAYS COUNTY TAX ASSESSOR | COURTHOUSE ANNEX | 102 LBJ DRIVE | | | SAN MARCOS | TX | 78666 |
| HAYS DANIEL (445130) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAYS DC | 5252 BALBOA AVE STE 1002 | | | | SAN DIEGO | CA | 92117-7011 |
| HAYS DON | HAYS, DON | 34635 HWAY 16 | | | WOODLAND | CA | 95695 |
| HAYS FAMILY LIMITED PARTNESHIP | 7517 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| HAYS HUDSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HAYS III, JOHN A | 1969 LIVE OAK TRL | | | | WILLIAMSTON | MI | 48895-9344 |
| HAYS JR, CHARLES J | 143 COUNTRY CLUB DR | | | | LANSDALE | PA | 19446-1457 |
| HAYS JR, GLEN W | 2393 WAVERLY DR | | | | LOVELAND | CO | 80538-5371 |
| HAYS MAUD | HAYS, MAUD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HAYS MISTY | HAYS, MISTY | EVANS & BAILEY | 359 NORTH BROADWAY STREET | | TUPELO | MS | 38804 |
| HAYS OSCAR ESTATE OF COURTNEY KATHLEEN | 2832 KENFORD ROAD | | | | WATERFORD | MI | 48329-2923 |
| HAYS SR, BARRY W | 1008 JEFFREY RD DARLEY WOODS | | | | WILMINGTON | DE | 19810 |
| HAYS SR, KENNETH R | 433 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1722 |
| HAYS WARREN J & DORIS M | 7517 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| HAYS, AGNES L | 5056 WALDEN AVE #5056 | | | | FORT WORTH | TX | 76132 |
| HAYS, ALAN E | 1153 PANAMA AVE | LOTT 666 | | | MOUNT MORRIS | MI | 48458 |
| HAYS, ALMA I. | 9705 HICKORY HOLLOW RD LOT 49 | | | | LEESBURG | FL | 34788-9364 |
| HAYS, ANTHONY | | | | | | | |
| HAYS, BERNA L | 1330 NORTH SIDNEY AVENUE | APT B6 | | | STERLING | CO | 80751 |
| HAYS, BESSIE ALICE | 105 MAPLEWOOD R#2 | | | | ROSCOMMON | MI | 48653-8518 |
| HAYS, BILLIE A | 4513 N O ST | | | | FORT SMITH | AR | 72904-6609 |
| HAYS, BOBBY D | PO BOX 551 | | | | BIG SANDY | TN | 38221-0551 |
| HAYS, BOBBY W | 2025 WANDA AVE | | | | NORWOOD | OH | 45212-3011 |
| HAYS, BRYAN A | 3809 FLINTWOOD TRL | | | | FORT WORTH | TX | 76137-1360 |
| HAYS, BRYAN ALAN | 3809 FLINTWOOD TRL | | | | FORT WORTH | TX | 76137-1360 |
| HAYS, CARL | 1819 EBBTIDE LN | | | | DALLAS | TX | 75224-4113 |
| HAYS, CAROL | 1006 E NORTH MAIN ST | | | | RICHMOND | MO | 64085-2905 |
| HAYS, CHARLES E | 2179 S VASSAR RD | | | | DAVISON | MI | 48423-2376 |
| HAYS, CHARLES R | 133 FARNEN RD | | | | MONTGOMERY CY | MO | 63361-4001 |
| HAYS, CHERYL S | 2495 CANYON CREEK RD | | | | ESCONDIDO | CA | 92025 |
| HAYS, CHRISTINA M | 207 RAYMOND DR | | | | O FALLON | MO | 63366-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYS, CYNTHIA J | 47809 SKYVIEW DR | | | | E LIVERPOOL | OH | 43920-9651 |
| HAYS, DANIEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAYS, DAVID B | 911 WOODLAND DR | | | | MCKEESPORT | PA | 15133-3733 |
| HAYS, DAVID J | 2308 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9008 |
| HAYS, DAVID R | 1819 NW 20TH ST | | | | CAPE CORAL | FL | 33993-4925 |
| HAYS, DENORIS L | 9803 EASTON AVE | | | | CLEVELAND | OH | 44104-5425 |
| HAYS, DON | 34635 STATE HIGHWAY 16 | | | | WOODLAND | CA | 95695-9371 |
| HAYS, DONALD F | 639 ALPINE CT | | | | ROCHESTER HILLS | MI | 48309-2435 |
| HAYS, DONNA | 22667 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-2883 |
| HAYS, DORIS L | 5274 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| HAYS, DOUGLAS R | 7846 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| HAYS, EBONY M | 2042 BRENT DR | | | | SHREVEPORT | LA | 71108-2212 |
| HAYS, EDNA | 2354 CASTLERIDGE CT | | | | TUCKER | GA | 30084-3903 |
| HAYS, EDNA E | 2354 CASTLERIDGE CT | | | | TUCKER | GA | 30084-3903 |
| HAYS, EDNA M | 3201 RIVER PARK DR APT 755 | | | | FORT WORTH | TX | 76116-9516 |
| HAYS, EDWARD | 322 OTTER CREEK DR | C/O JILL I ENGEL | | | VENICE | FL | 34292-2398 |
| HAYS, ELFRIEDE | 6109 AVOCET CIR | | | | HOBART | IN | 46342-6938 |
| HAYS, EMERY V | 6704 WILBURN RD | | | | WILBURN | AR | 72179-9735 |
| HAYS, ETHEL G | 7320 WALNUT ST | | | | KANSAS CITY | MO | 64114-1445 |
| HAYS, ETHEL G | 7320 WALNUT | | | | KANSAS CITY | MO | 64114-1445 |
| HAYS, ETHEL O | 11517 IRENE DRIVE | | | | WARREN | MI | 48093-2562 |
| HAYS, ETHEL O | 11517 IRENE AVE | | | | WARREN | MI | 48093-2562 |
| HAYS, FLORENCE A | 4611 HANNAFORD ST | | | | DAYTON | OH | 45439-2719 |
| HAYS, FRANK J | 2354 CASTLERIDGE CT | | | | TUCKER | GA | 30084-3903 |
| HAYS, FREDERICK L | 301 CLEARVIEW DRIVE | | | | PLEASANT HILL | MO | 64080-1801 |
| HAYS, GARLAND D | 975 COUNTY ROAD 258 | | | | FORT PAYNE | AL | 35967-7085 |
| HAYS, GARY L | 43396 STATE ROUTE 154 | | | | LISBON | OH | 44432-8334 |
| HAYS, GARY P | 231 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064-6773 |
| HAYS, GERALD L | 165 S OPDYKE RD LOT 138 | | | | AUBURN HILLS | MI | 48326-3169 |
| HAYS, GERALD L | LOT 138 | 165 SOUTH OPDYKE ROAD | | | AUBURN HILLS | MI | 48326-3169 |
| HAYS, HAZELINE | 3521 DRY RUN ROAD | | | | CHILLICOTHE | OH | 45601-9445 |
| HAYS, HELEN E | 120 W ADAMS AVE APT 317 | | | | KIRKWOOD | MO | 63122-4084 |
| HAYS, J S | 1832 LAKESIDE LN | | | | INDIANAPOLIS | IN | 46229-9750 |
| HAYS, JACK R | 79 MULBERRY ST | | | | DAVISON | MI | 48423 |
| HAYS, JAMES M | 4535 JOHNSVILL-BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-5309 |
| HAYS, JAMES M | 4535 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-9305 |
| HAYS, JAMES R | 207 RAYMOND DR | | | | O FALLON | MO | 63366-1348 |
| HAYS, JENNIFER J | 2509 LAKE DR | | | | ANDERSON | IN | 46012-1824 |
| HAYS, JERRY R | 2009 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4046 |
| HAYS, JESSIE D | 4810 HITTLE DR | | | | INDIANAPOLIS | IN | 46239-1717 |
| HAYS, JIM H | 1215 SHELBY AVE | | | | ALEXANDRIA | IN | 46001-2546 |
| HAYS, JOHN T | 1788 RIDGE RD | | | | WHITE LAKE | MI | 48383-1784 |
| HAYS, JONATHAN V | 911 CENTRAL AVE 273 | | | | ALBANY | NY | 12206 |
| HAYS, JULIE J | 496 SHIRLLEY ANN DRIVE | | | | CENTREVILLE | OH | 45458-5458 |
| HAYS, JULIE J | 496 SHIRLEY ANN DR | | | | CENTERVILLE | OH | 45458-4034 |
| HAYS, KARLYN E | 69134 HIGHWAY 50 | | | | TIPTON | MO | 65081-3127 |
| HAYS, KATHRYN M | 1630 SKIERS ALY | | | | LAPEER | MI | 48446-8415 |
| HAYS, KELLY D | 1630 SKIERS ALY | | | | LAPEER | MI | 48446-8415 |
| HAYS, KENNETH M | 11707 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137-2709 |
| HAYS, KIM E | PO BOX 86 | | | | FARLEY | MO | 64028-0086 |
| HAYS, LALIA Y | 1360 BIRCHWOOD DR | | | | COLUMBUS | OH | 43228-9726 |
| HAYS, LANNY R | 803 RACE ST | | | | FRANKTON | IN | 46044 |
| HAYS, LARRY J | 7401 PECK RD | | | | RAVENNA | OH | 44266-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYS, LISA L | 4129 EAGLE WATCH WAY | | | | DAYTON | OH | 45424 |
| HAYS, LUTHER M | 445 BALSAM CT | | | | MARCO ISLAND | FL | 34145-3804 |
| HAYS, MAE A | 1618 E LATOKA | | | | SPRINGFIELD | MO | 65804 |
| HAYS, MARILYN L | 1600 FAIRWAY CT | | | | PLEASANT HILL | MO | 64080-1013 |
| HAYS, MARVIN D | PO BOX 17458 | | | | WINSTON SALEM | NC | 27116-7458 |
| HAYS, MARY J | 267 RUE ORLEANS | | | | BONNE TERRE | MO | 63628-9233 |
| HAYS, MARY L | 8025 ST. RT. #7 | | | | ROGERS | OH | 44455-9735 |
| HAYS, MELVIN K | HC 73 BOX 707 | | | | ARNOLDSBURG | WV | 25234-9523 |
| HAYS, MICHAEL R | 5164 JIMTOWN RD | | | | E PALESTINE | OH | 44413 |
| HAYS, MICHAEL R | 5986 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| HAYS, MINERVA IRENE | 1112 BLACKTHORN ROAD | | | | LOUISVILLE | KY | 40299 |
| HAYS, MISTY | EVANS & BAILEY | 359 N BROADWAY ST | | | TUPELO | MS | 38804-3925 |
| HAYS, NANCY M | PO BOX 2371 | | | | AVALON | CA | 90704-2371 |
| HAYS, NORMAN C | 329 HAWLEY ST | | | | LOCKPORT | NY | 14094-2729 |
| HAYS, RALPH W | 2206 EBY AVE | | | | FORT WAYNE | IN | 46802-6730 |
| HAYS, RAYMOND L | 6851 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9398 |
| HAYS, RAYMOND T | 2495 CANYON CREEK RD | | | | ESCONDIDO | CA | 92025 |
| HAYS, RICHARD L | 8724 SW STATE ROUTE 7 | | | | BLUE SPRINGS | MO | 64014-5718 |
| HAYS, ROBERT G | 2947 NIGHTINGALE ST | | | | ROCHESTER HILLS | MI | 48309-3420 |
| HAYS, ROBERT H | 361 OPEL ST | | | | RIVERDALE | GA | 30274-3410 |
| HAYS, ROBERT M | 11661 SPARKS DAVIS RD | | | | KEITHVILLE | LA | 71047-7549 |
| HAYS, ROGER A | 1212 DOUD DR | | | | KOKOMO | IN | 46902-5807 |
| HAYS, ROSALEE | 2400 SCARLETT LANE | | | | CONYERS | GA | 30013 |
| HAYS, SANDRA | 1788 RIDGE ROAD | | | | WHITE LAKE | MI | 48383-1784 |
| HAYS, SHARON B | 4209 BARRET AVE | | | | PLANT CITY | FL | 33566-9555 |
| HAYS, SHARON BATTLES | 4209 BARRET AVE | | | | PLANT CITY | FL | 33566 |
| HAYS, SHIRLEY A | 42024 GREENWOOD DR | | | | CANTON | MI | 48187-3615 |
| HAYS, SHIRLEY J | 2504 BEECHCRAFT ST | | | | PLANO | TX | 75025-6013 |
| HAYS, STEVEN D | 43633 GOLDBERG DR | | | | STERLING HEIGHTS | MI | 48313-1870 |
| HAYS, TERRY L | 780 W HIGH ST | | | | WASHINGTONVIL | OH | 44490-9604 |
| HAYS, TERRY L | 780 HIGH ST | | | | WASHINGTONVILLE | OH | 44490-9604 |
| HAYS, THELMA M | 5976 HIGHLAND RD | | | | HIGHLAND HEIGHTS | OH | 44143-2012 |
| HAYS, TRUDY A | 7292 108TH ST | | | | FLUSHING | MI | 48433 |
| HAYS, TYSON F | 1003 MITCHELL AVE | | | | RICHMOND | MO | 64085-1455 |
| HAYS, VALETA J | 5911 ELIZABETH NICOLE LN APT 3802 | THE VILLAS BY THE LAKE | | | FORT WORTH | TX | 76119-8885 |
| HAYS, VIRGINIA B | 4008 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5051 |
| HAYS, VIVIAN B | 165 S OPDYKE RD LOT 138 | | | | AUBURN HILLS | MI | 48326-3169 |
| HAYS, WARREN J | 7517 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| HAYS, WILLIAM C | 413 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| HAYS, WILLIAM E | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| HAYS, WILLIAM S | 6629 OWLS HEAD DR APT H | | | | INDIANAPOLIS | IN | 46217-8760 |
| HAYS, WILLIAM S | 69516 HIGHWAY 50 | | | | TIPTON | MO | 65081-3119 |
| HAYSE ALFRED F JR (401942) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYSE, ALFRED F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYSE, DAVID C | 7237 KINGS CROSS ST | | | | AVON | IN | 46123-8402 |
| HAYSE, JOSEPHINE | 1117 HEATHERWOOD DRIVE | | | | INDIANAPOLIS | IN | 46241 |
| HAYSE, ONA I | 5866 CHEROKEE DRIVE | | | | MILTON | FL | 32570-6514 |
| HAYSE, PATRICIA | RT 3 BOX 366 | | | | BLOOMFIELD | IN | 47424-9580 |
| HAYSE, PATRICIA | 7098 S MOUTAIN SPRINGS DR | | | | BLOOMFIELD | IN | 47424-5603 |
| HAYSE, RUSSELL A | 6277 W 600 N | | | | MC CORDSVILLE | IN | 46055-9516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYSE, TONY A | 2592 S BO MAR LN | | | | GREENFIELD | IN | 46140-2577 |
| HAYSELDEN, AUDREY L | 3331 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 |
| HAYSER, JAMES E | 18 MELROSE TER | | | | ELIZABETH | NJ | 07208-1706 |
| HAYSLETT JR, MARVEL D | HC 61 BOX 51A | | | | WILEYVILLE | WV | 26581-9704 |
| HAYSLETT, AMBER L | 5560 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| HAYSLETT, JAMES C | 5398 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 |
| HAYSLETT, KIMBERLY S | APT 4C | 525 WEST CUMBERLAND STREET | | | LEWISBURG | OH | 45338-8910 |
| HAYSLETT, MARLENE K | 41386 SCHADDEN RD | | | | ELYRIA | OH | 44035-2223 |
| HAYSLETT, MICHAEL J | 5560 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| HAYSLETT, RODNEY | 8619 E MARKET ST | | | | WARREN | OH | 44484-2347 |
| HAYSLETT, STEVEN L | 2414 JOHN R RD APT 101 | | | | TROY | MI | 48083-2582 |
| HAYSLETT, WILLIAM H | 92 COUNTY LINE RD | | | | BUCHANAN | VA | 24066-2549 |
| HAYSLIP CHARLES | 305 RIVERWOOD BLVD | | | | KUTTAWA | KY | 42055 |
| HAYSLIP, ALICE M | 99 A STREET | | | | WILMINGTON | OH | 45177-1369 |
| HAYSLIP, ALICE M | 99 A ST | | | | WILMINGTON | OH | 45177-1369 |
| HAYSLIP, BETTY J | 20 CLINCHFIELD CT | | | | NEW LEBANON | OH | 45345-1523 |
| HAYSLIP, GREGORY A | PO BOX 60800 | | | | ROCHESTER | NY | 14606-0800 |
| HAYSLIP, JAMES W | 4776 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9418 |
| HAYSLIP, JASON M | 78 EASTLAND AVE | | | | ROCHESTER | NY | 14618-1030 |
| HAYSLIP, MARGARET | 4776 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113 |
| HAYSLIP, PAUL A | 503 ELK RUN | | | | SHELTON | CT | 06484-2844 |
| HAYSLIP, PHILIP C | 7838 TICK NECK ROAD | | | | PASADENA | MD | 21122-2263 |
| HAYSLIP, ROBERT A | 99 A ST | | | | WILMINGTON | OH | 45177-1369 |
| HAYSLIP, SIMONE M | 14308 BIDWELL AVE | | | | CLEVELAND | OH | 44111-1453 |
| HAYSSEN INC | 225 SPARTANGREEN BLVD | | | | DUNCAN | SC | 29334-9425 |
| HAYTEE NORMAN | 1520 JENNY LINN DR | | | | HENDERSON | NV | 89014-7539 |
| HAYTER, BARBARA A | 35250 FREEDOM RD APT 209 | | | | FARMINGTON HILLS | MI | 48335-4056 |
| HAYTER, DARYL L | 17744 GLENMORE | | | | REDFORD | MI | 48240-2158 |
| HAYTER, SHIRLEY L | 1020 E NYE HWY | | | | CHARLOTTE | MI | 48813-9144 |
| HAYTER, TASHEMA MONNISE | APT 538 | 7710 HOLLISWOOD COURT | | | CHARLOTTE | NC | 28217-3135 |
| HAYTH II, RONALD G | 1431 MALLARD DR | | | | BURTON | MI | 48509 |
| HAYTH, JOSEPH J | 2412 SUWANEE POINTE DR | | | | LAWRENCEVILLE | GA | 30043-1329 |
| HAYTH, JOSEPH JAMES | 2412 SUWANEE POINTE DR | | | | LAWRENCEVILLE | GA | 30043-1329 |
| HAYTH, RONALD G | 1431 MALLARD DR | | | | BURTON | MI | 48509-1560 |
| HAYTH, ROY C | 5 CEDAR RUN LN APT 10 | | | | LAKE ST LOUIS | MO | 63367-2708 |
| HAYTH, ROY C. | 5 CEDAR RUN LN APT 10 | | | | LAKE ST LOUIS | MO | 63367-2708 |
| HAYTH, SHERRY L | 1431 MALLARD DR 72 | | | | BURTON | MI | 48509 |
| HAYTH, WILLIAM T | 4 HIGH VIEW ST | | | | CALIFON | NJ | 07830-4123 |
| HAYTHAM FAYYAD | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| HAYTHAM OBEID | 2123 MORRIS AVE | | | | BURTON | MI | 48529-2179 |
| HAYTHAM OBEID | 1478 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| HAYTHORN, DONA M | 1000 ANDREW ST. APT 202 | | | | MUNHALL | PA | 15120 |
| HAYTO, JAMES E | 4427 PALM AVE | | | | LORAIN | OH | 44055-3552 |
| HAYTO, PAMELA J | 4427 PALM AVE | | | | LORAIN | OH | 44055-3552 |
| HAYTON JR, CHARLES E | 10207 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| HAYTON, GARY R | 2606 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5491 |
| HAYTON, JAMES D | 2022 MICHIGAN AVE | | | | LIMA | NY | 14485-9522 |
| HAYTON, JOHN D | 7229 BRILLS LAKE RD | | | | JACKSON | MI | 49201-9618 |
| HAYTON, JOHN D | 23 BRANDI ST | | | | BELLEVILLE | MI | 48111 |
| HAYTON, MARYANNE | 23 BRANDI STREET | | | | BELLEVILLE | MI | 48111-6154 |
| HAYTON, MARYANNE | 7229 BRILLS LAKE RD | | | | JACKSON | MI | 49201-9618 |
| HAYTON, ROBERT B | 4325 E 29TH ST LOT 71 | | | | DES MOINES | IA | 50317-8863 |
| HAYWALD, CLIFFORD V | 5415 HANLEY | | | | WATERFORD | MI | 48327-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYWALD, DENNIS L | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| HAYWALD, HELEN P | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| HAYWALD, VERLIN L | 4837 SANDPIPER DR | | | | SAINT JAMES CITY | FL | 33956-2812 |
| HAYWARD BRUFF JR | 8303 E 6 MILE CREEK RD | PO BOX 205 | | | NEW LOTHROP | MI | 48460-9734 |
| HAYWARD BRYANT | 90 BROOKVIEW PL | | | | OXFORD | GA | 30054-4155 |
| HAYWARD CHEVROLET | PO BOX 1846 | | | | FREMONT | CA | 94538-0184 |
| HAYWARD CHEVROLET CADILLAC | RICHARD HAYWARD | 1 MAIN AVE | | | TILLAMOOK | OR | 97141-2315 |
| HAYWARD DELBERT A (ESTATE OF) (481783) | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| HAYWARD DUNN | 215 LEOTA BLVD | | | | WATERFORD | MI | 48327-3633 |
| HAYWARD FARLEY | 9312 CORNELL ST | | | | TAYLOR | MI | 48180-3475 |
| HAYWARD FERGUSON | 285 EVERGREEN RD | | | | FITZGERALD | GA | 31750-7456 |
| HAYWARD GILL | 12 CHERRYWOOD CT | | | | SAINT PETERS | MO | 63376-6663 |
| HAYWARD GREGG | 34 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| HAYWARD HADLEY JR | 142 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| HAYWARD HALE | 200 PLATTE AVE | | | | EDGERTON | MO | 64444-9185 |
| HAYWARD HAYNES | LPL FINANCIAL | 6200 FOREST HILLS DR | | | AUSTIN | TX | 78746 |
| HAYWARD JR, ARTHUR P | 978 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9475 |
| HAYWARD JR, DONALD | 6500 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-2917 |
| HAYWARD JR, HAROLD H | 239 ROCK SPRINGS DR | | | | NEW BRAUNFELS | TX | 78130-3071 |
| HAYWARD MARPLE | HC 72 BOX 57 | | | | IRELAND | WV | 26376-9518 |
| HAYWARD MC GOUGH | 34275 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1517 |
| HAYWARD MILLER | 18903 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2151 |
| HAYWARD RUSHING | 5738 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| HAYWARD SEYMORE JR | 1818 VALLEY LN | | | | FLINT | MI | 48503-4517 |
| HAYWARD SMITH | 378 FURNACE ST | | | | ELYRIA | OH | 44035-5065 |
| HAYWARD THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| HAYWARD TILLAMOOK CHEVROLET | 1 MAIN AVE | | | | TILLAMOOK | OR | 97141-2315 |
| HAYWARD TURNER | 533 KELLEY CT | | | | FORT WORTH | TX | 76120-1701 |
| HAYWARD WILLIAMS | 5401 HILLEN RD | | | | BALTIMORE | MD | 21239-3614 |
| HAYWARD WOODS | 479 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511 |
| HAYWARD, ALBERT O | 13115 HUBBARD LAKE RD | | | | HUBBARD LAKE | MI | 49747-9540 |
| HAYWARD, ANGELA W | 6222 COLONIAL GARDEN DR | | | | HUNTERSVILLE | NC | 28078-1236 |
| HAYWARD, AUDREY | 15679 SIGWALT DR | | | | CLINTON TWP | MI | 48038-3631 |
| HAYWARD, BEEBE C | 717 OAKMONT CIR | | | | FRUIT HEIGHTS | UT | 84037-1742 |
| HAYWARD, BEULAH | 2700 SHIMMONS RD LOT 179 | | | | AUBURN HILLS | MI | 48326-2050 |
| HAYWARD, BEULAH | 2700 SHIMMONS ROAD | #179 | | | AUBURN HILLS | MI | 48326-2050 |
| HAYWARD, BRAD A | 13718 STROTHEIDE RD NE | | | | BELDING | MI | 48809-9303 |
| HAYWARD, CALVIN E | 6208 W 62ND TER | | | | MISSION | KS | 66202 |
| HAYWARD, CHRISTOPHER J. | 262 BETTY ST | | | | ORTONVILLE | MI | 48462-8828 |
| HAYWARD, DANIEL E | 404 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| HAYWARD, DAVID L | 4086 7 MILE RD | | | | BAY CITY | MI | 48706-9425 |
| HAYWARD, DAWN | 11799 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9750 |
| HAYWARD, DEAN W | 1430 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| HAYWARD, DEAN W | 6484 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| HAYWARD, DEANDRE | KIMMEL & SILVERMAN PC | 501 SILVERSIDE RD STE 118 | | | WILMINGTON | DE | 19809-1376 |
| HAYWARD, DELBERT A | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| HAYWARD, DIANNE | 4355 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| HAYWARD, DONALD K | PO BOX 462 | | | | HILLMAN | MI | 49746-0462 |
| HAYWARD, DONALD L | 17886 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2383 |
| HAYWARD, EARL D | 11251 N US HIGHWAY 129 | | | | BRANFORD | FL | 32008-7180 |
| HAYWARD, EDWARD E | 12555 DORWOOD RD | | | | BURT | MI | 48417-2358 |
| HAYWARD, ELIZABETH C | 5994 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYWARD, FLETCHER B | 13717 MCGUIRE ST | | | | TAYLOR | MI | 48180-4469 |
| HAYWARD, FOSTER | 5955 SHULTE AVE | | | | SAINT LOUIS | MO | 63136-4921 |
| HAYWARD, FRED C | 6222 COLONIAL GARDEN DR | | | | HUNTERSVILLE | NC | 28078-1236 |
| HAYWARD, GORDON L | 12521 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| HAYWARD, GREGORY M | 849 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| HAYWARD, GREGORY MICHAEL | 849 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| HAYWARD, HAROLD | 15679 SIGWALT DR | | | | CLINTON TWP | MI | 48038-3631 |
| HAYWARD, HAROLD H | 1165 N COATS RD | | | | OXFORD | MI | 48371-3103 |
| HAYWARD, HAROLD J | 1675 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2508 |
| HAYWARD, HOWARD R | 31683 CARLISLE PKWY | | | | WAYNE | MI | 48184-1941 |
| HAYWARD, JANE A | 6370 APPOLD DR | | | | OSCODA | MI | 48750-9228 |
| HAYWARD, JEAN L | PO BOX 25 | | | | BREEDSVILLE | MI | 49027-0025 |
| HAYWARD, JERRY F | 55 RANDALL DR | | | | TAYLORS | SC | 29687-6328 |
| HAYWARD, JOHN D | 8112 EATON CT | | | | INDIANAPOLIS | IN | 46239-1516 |
| HAYWARD, JOHN E | 2639 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 |
| HAYWARD, JOHN F | 1374 COUNTY ROAD 23 | | | | RANBURNE | AL | 36273-3013 |
| HAYWARD, JOHNNIE M | 14224 STRATHMORE AVE | | | | E CLEVELAND | OH | 44112-3256 |
| HAYWARD, KEITH D | 2441 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| HAYWARD, LARRY L | 2700 SHIMMONS RD LOT 103 | | | | AUBURN HILLS | MI | 48326-2037 |
| HAYWARD, LEROY E | 706 W FRANK ST | | | | CARO | MI | 48723-1426 |
| HAYWARD, LEROY W | 5578 LUM RD | | | | ATTICA | MI | 48412-9384 |
| HAYWARD, LOIS J | 14119 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4292 |
| HAYWARD, MARGARET M | 1430 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| HAYWARD, MARION J | 537 PIKE RD | | | | FARWELL | MI | 48622-9424 |
| HAYWARD, MARJORIE A | 2420 OAK NOLL | | | | AUBURN HILLS | MI | 48326 |
| HAYWARD, MARJORIE A | 2420 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3133 |
| HAYWARD, OMAGENE | 114 COUNTY ROAD 1021 | | | | CUNNINGHAM | KY | 42035-9410 |
| HAYWARD, RICHARD | 4508 S HUGHES AVE | | | | FORT WORTH | TX | 76119 |
| HAYWARD, RICHARD K | 4805 HESS RD | | | | VASSAR | MI | 48768-8909 |
| HAYWARD, ROGER D | 1564 N BLOCK RD | | | | REESE | MI | 48757-9334 |
| HAYWARD, ROGER DON | 1564 N BLOCK RD | | | | REESE | MI | 48757-9334 |
| HAYWARD, ROGER L | 2222 MACLAREN DR | | | | HIGHLAND | MI | 48357-3632 |
| HAYWARD, RONALD C | 6900 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9378 |
| HAYWARD, RONALD J | PO BOX 781 | | | | PENDLETON | OR | 97801-0781 |
| HAYWARD, SALLY | PO BOX 376 | | | | BIRCH RUN | MI | 48415-0376 |
| HAYWARD, SANDRA K | 2799 ANGELUS CIR | | | | WATERFORD | MI | 48329-2503 |
| HAYWARD, TAMARA L | 2837 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| HAYWARD, THOMAS W | 22554 REMINGTON CT | | | | ELKHART | IN | 46514 |
| HAYWARD, WALTER A | 2663 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9489 |
| HAYWARD, WAYNE K | 310 LANSING ST | | | | EATON RAPIDS | MI | 48827-1028 |
| HAYWARD, WAYNE L | 13250 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8300 |
| HAYWARD, WAYNE LYNN | 13250 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8300 |
| HAYWARD, WOODROW I | 1733 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1111 |
| HAYWARD, WOODROW III | 1733 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1111 |
| HAYWOOD BULLOCK | 11926 233RD ST | | | | JAMAICA | NY | 11411-2230 |
| HAYWOOD CONNIE | GOLISH, ROBERT | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| HAYWOOD CONNIE | HAYWOOD, CONNIE | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| HAYWOOD COUNTY | 1 N WASHINGTON AVE | | | | BROWNSVILLE | TN | 38012-2554 |
| HAYWOOD COUNTY TAX COLLECTOR | PO BOX 30548 | | | | CHARLOTTE | NC | 28230-0548 |
| HAYWOOD CROSSING & STATION APARTMENTS | 135 HAYWOOD CROSSING RD | | | | GREENVILLE | SC | 29607-4393 |
| HAYWOOD GLOVER | 4308 DUMFRIES CIR | | | | LANSING | MI | 48911-2573 |
| HAYWOOD GREENWOOD JR | 3945 APT 34 W JOLLY RD | | | | LANSING | MI | 48911 |
| HAYWOOD HARRIS | 6991 BROOKMILL RD | | | | BALTIMORE | MD | 21215-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYWOOD III, GILLIAM | 1929 KENDRICK STREET | | | | SAGINAW | MI | 48602-1128 |
| HAYWOOD III, GILLIAM | 1309 LAMSON STREET | | | | SAGINAW | MI | 48601-3455 |
| HAYWOOD JOHNSON | 2038 DARON PL | | | | FLINT | MI | 48505-1002 |
| HAYWOOD JR, HAROLD J | PO BOX 92 | | | | GOODRICH | MI | 48438-0092 |
| HAYWOOD JR, HENRY | 634 LAFAYETTE RD | | | | CLARKSVILLE | TN | 37042 |
| HAYWOOD JR, OSCAR | 11532 PATRICK DR | | | | SEBEWAING | MI | 48759-9771 |
| HAYWOOD JR, THOMAS | 729 E YORK AVE | | | | FLINT | MI | 48505-2265 |
| HAYWOOD KAREN | HAYWOOD, KAREN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HAYWOOD LAWHORNE | 1704 QUEENS RD | | | | KINSTON | NC | 28501-2862 |
| HAYWOOD LILACHI | HAYWOOD, LILACHI | 745 W 4TH AVE STE 300 | | | ANCHORAGE | AK | 99501-2157 |
| HAYWOOD M JOHNSON | 2038 DARON PL | | | | FLINT | MI | 48505-1002 |
| HAYWOOD MC ELRATH | 23605 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082-1122 |
| HAYWOOD MORGAN SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HAYWOOD NICHOLS | 33 BURBAGE CT | | | | BALTIMORE | MD | 21236-2558 |
| HAYWOOD PATTERSON | 1251 CURWOOD CT SE | | | | KENTWOOD | MI | 49508-4620 |
| HAYWOOD SIMPSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HAYWOOD STEVEN | 1959 COUNTY ROAD 135 | | | | SUCCESS | AR | 72470-8068 |
| HAYWOOD TINSLEY | 1532 OWEN ST | | | | SAGINAW | MI | 48601-2850 |
| HAYWOOD WILBURN | 1902 ROCKBROOK COURT | | | | SNELLVILLE | GA | 30078-6421 |
| HAYWOOD WRIGHT | 31342 BRIDGEGATE DRIVE | | | | WESLEY CHAPEL | FL | 33545-8221 |
| HAYWOOD'S AUTO SERVICE | 1495 DOWNS RD | | | | MOUNT OLIVE | AL | 35117 |
| HAYWOOD, ALAN T | 2114 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| HAYWOOD, ALTON C | 8311 PLAINVIEW AVE | | | | DETROIT | MI | 48228 |
| HAYWOOD, BELVIA | 100 DETROIT BLVD S | | | | LAKE ORION | MI | 48362-1912 |
| HAYWOOD, BETTIE O | 9518 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2361 |
| HAYWOOD, BEVERLY J. | 223 E 53RD ST | | | | ANDERSON | IN | 46013-1718 |
| HAYWOOD, BEVERLY SUE | P O BOX 5 | | | | LESLIE | MI | 49251-0005 |
| HAYWOOD, BEVERLY SUE | PO BOX 5 | | | | LESLIE | MI | 49251-0005 |
| HAYWOOD, BRENDA A | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYWOOD, CHARLES W | 66 GELLMORE LN | | | | ACWORTH | GA | 30101-5942 |
| HAYWOOD, CONNIE | GIRARD GIBBS & DEBARTOLOMEO LLP | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| HAYWOOD, DONALD W | 321 FITZNER DR | | | | DAVISON | MI | 48423-1947 |
| HAYWOOD, EARL L | 945 W MUSKEGON DR | | | | GREENFIELD | IN | 46140-7247 |
| HAYWOOD, EMILY LYNN | 8915 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3433 |
| HAYWOOD, EMMA L | 1511 PARKER DR APT A | | | | CHARLOTTE | NC | 28209-6290 |
| HAYWOOD, ETTA E | G-1274 E HARVARD AVE | | | | FLINT | MI | 48505 |
| HAYWOOD, EVELYN M | 208 CANE CREEK ROAD | | | | HOHENWALD | TN | 38462-5347 |
| HAYWOOD, FANNIE M | 4352 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| HAYWOOD, FRANK A | 3664 W HAMILTON ST | | | | HARRISON | MI | 48625-9750 |
| HAYWOOD, FRANK ARTHUR | 3664 W HAMILTON ST | | | | HARRISON | MI | 48625-9750 |
| HAYWOOD, FRED O | 3606 LAPEER RD | | | | FLINT | MI | 48503-4502 |
| HAYWOOD, GEORGE | 8915 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3433 |
| HAYWOOD, JACKIE | 8915 MAPLEWOOD AVENUE | | | | CLARKSTON | MI | 48348-3433 |
| HAYWOOD, JAMES E | 3440 MAURA CT | | | | INDIANAPOLIS | IN | 46235-2223 |
| HAYWOOD, JAMES V | 3487 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| HAYWOOD, JEAN M | 1585 N OXFORD RD | | | | OXFORD | MI | 48371-2533 |
| HAYWOOD, JEANETTE P | 2103 ALFREDO AVE | | | | THE VILLAGES | FL | 32159-9479 |
| HAYWOOD, JOHN A | PO BOX 38 | | | | LINDEN | MI | 48451-0038 |
| HAYWOOD, JOHN R | PO BOX 638 | | | | DAVISON | MI | 48423-0638 |
| HAYWOOD, JUDY J | 448 HIGHTOWER DR | | | | DEBARY | FL | 32713-4541 |
| HAYWOOD, KELLY R | 2712 HEATHER WOOD LN APT 305 | | | | ARLINGTON | TX | 76006-3406 |
| HAYWOOD, LAMERLE J | 2539 BRENTFORD PL | | | | DECATUR | GA | 30032-5622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYWOOD, LE'KITA | 4725 HICKORY WAY | | | | ANTIOCH | TN | 37013-5617 |
| HAYWOOD, LEE R | N2197 COUNTY ROAD A | | | | FORT ATKINSON | WI | 53538-9156 |
| HAYWOOD, LILACHI | 3050 BROOKVIEW ST | | | | ANCHORAGE | AK | 99504 |
| HAYWOOD, LILACHI | BUTLER REX LAMONT & ASSOCIATES INC | 745 W 4TH AVE STE 300 | | | ANCHORAGE | AK | 99501-2157 |
| HAYWOOD, LOIS E | 609 N MORTON ST LOT 71 | | | | SAINT JOHNS | MI | 48879 |
| HAYWOOD, MARIE | 3705 BRAMBLETON PL | | | | FOREST HILL | TX | 76119-6765 |
| HAYWOOD, MARY A | 73 ANDOVER AVE | | | | BUFFALO | NY | 14215-2709 |
| HAYWOOD, MELANIE R | 4725 HICKORY WAY | | | | ANTIOCH | TN | 37013-5617 |
| HAYWOOD, MILLARD F | 8215 PLAIN CITY GEORGESVILLE RD NE | | | | PLAIN CITY | OH | 43064-8969 |
| HAYWOOD, MINNIE M | 3510 RUE FORET  APT 6 | | | | FLINT | MI | 48532-2835 |
| HAYWOOD, MYRTLE | PO BOX 807 | | | | LOYALO | KY | 40854 |
| HAYWOOD, PAMELA F | PO BOX 337 | | | | GREENWOOD | LA | 71033-0337 |
| HAYWOOD, PATRICIA M | 618 CLAYTON | | | | RECTOR | AR | 72461 |
| HAYWOOD, RICHARD L | 909 ADDISON ST 1 | | | | FLINT | MI | 48505 |
| HAYWOOD, ROBERT BLAINE | 10010 FULTON ST E | | | | ADA | MI | 49301-8925 |
| HAYWOOD, ROBERT L | 2539 BRENTFORD PL | | | | DECATUR | GA | 30032-5622 |
| HAYWOOD, RODNEY A | 23 DELAWARE AVE APT 203B | | | | PENNS GROVE | NJ | 08069-1354 |
| HAYWOOD, RODNEY ALLEN | 23 DELAWARE AVE APT 203B | | | | PENNS GROVE | NJ | 08069-1354 |
| HAYWOOD, RONALD J | 7035 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| HAYWOOD, ROSE A | 5119 W 66TH TER | | | | SHAWNEE MISSION | KS | 66208-1464 |
| HAYWOOD, ROSE B | 3812 EVERGREEN PKWY | | | | FLINT | MI | 48503-4534 |
| HAYWOOD, ROSETTA | | | | | | | |
| HAYWOOD, RUTH A | 2875 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4536 |
| HAYWOOD, SAMUEL N | 18621 SORRENTO ST | | | | DETROIT | MI | 48235-1322 |
| HAYWOOD, SARAH E | 1373 EAST BLVD | | | | CLEVELAND | OH | 44106 |
| HAYWOOD, SHARI A | 2928 GAMMA LN | | | | FLINT | MI | 48506-1834 |
| HAYWOOD, SHARI ANN | 2928 GAMMA LN | | | | FLINT | MI | 48506-1834 |
| HAYWOOD, SHELLEY | 309 E LORADO AVE | | | | FLINT | MI | 48505-2164 |
| HAYWOOD, SHELLY SUE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYWOOD, SID D | 10010 FULTON ST E | | | | ADA | MI | 49301-8925 |
| HAYWOOD, SID D. | 10010 FULTON ST E | | | | ADA | MI | 49301-8925 |
| HAYWOOD, THOMAS A | 21253 YONTZ RD LOT 96 | THREE SEASONS MOBILE COURT | | | BROOKSVILLE | FL | 34601-1654 |
| HAYWOOD, VIRGINIA M | 13865 SEAVIEW WAY | | | | ANACORTES | WA | 98221-8558 |
| HAYWOOD, WALKER D | 358 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5673 |
| HAYWOOD, WILIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAYWOOD, WILLIAM E | 6009 CAYCE LN | | | | COLUMBIA | TN | 38401-7001 |
| HAYWOOD, WILLIAM G | 3268 HIGHWAY 219 | | | | WALLINS CREEK | KY | 40873-9007 |
| HAYWORTH, BARRY L | 4015 CRUMPS RD | | | | PORTAGE | MI | 49002-1901 |
| HAYWORTH, DAVID L | 231 W HARRIMAN AVE | | | | BARGERSVILLE | IN | 46106-8910 |
| HAYWORTH, DONALD F | 5416 N OAK RIDGE RD | | | | MORGANTOWN | IN | 46160-8869 |
| HAYWORTH, EILEEN | 560 PICUDA COURT | | | | CINCINNATI | OH | 45238-5209 |
| HAYWORTH, EILEEN | 560 PICUDA CT | | | | CINCINNATI | OH | 45238-5209 |
| HAYWORTH, JOHN S | 328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219-5718 |
| HAYWORTH, MARION A | 7755 ROSA DR | | | | INDIANAPOLIS | IN | 46237-8608 |
| HAYWORTH, STEVEN L | 28727 WINTERGREEN | | | | FARMINGTON HILLS | MI | 48331-3018 |
| HAYWORTH, THOMAS C | 1714 TOWE STRING RD | | | | INDIANAPOLIS | IN | 46217-4667 |
| HAYWORTH, VICTOR M | 4050 HAZELWOOD ST | | | | DETROIT | MI | 48204-2410 |
| HAZ-MAT RESPONSE INC | 1203C S PARKER ST | | | | OLATHE | KS | 66061-4200 |
| HAZ-MAT RESPONSE INC | 1203 S PARKER ST #C | | | | OLATHE | KS | 66061 |
| HAZARD EXPRESS COMPANY | PO BOX 1599 | | | | HAZARD | KY | 41702-1599 |
| HAZARD LABEL ADVISORIES INC | 2230 GLENDENNING RD | | | | KALAMAZOO | MI | 49001-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZARD MILDRED | PO BOX 105 | | | | NORTH NORWICH | NY | 13814-0105 |
| HAZARD, BETHANY A | 2553 SWAYZE ST | | | | FLINT | MI | 48503-3352 |
| HAZARD, EDWARD L | 1713 W CINNABAR AVE | | | | PHOENIX | AZ | 85021-2050 |
| HAZARD, GARY D | 14068 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| HAZARD, GERALD A | 7428 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9726 |
| HAZARD, GERALD ALVIN | 7428 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9726 |
| HAZARD, HERMAN I | 2225 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| HAZARD, JAMES L | 2809 FIELDING ST | | | | FLINT | MI | 48503-3072 |
| HAZARD, MARK V. | 8709 N CHESTNUT AVE | APT 303 | | | KANSAS CITY | MO | 64156-2978 |
| HAZARD, MARTINA I | 6370 E COLDWATER RD | | | | FLINT | MI | 48506-1214 |
| HAZARD, SAM W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAZARDOUS SUBSTANCE SUPERFUND | EPA REGION II SUPERFUND BR | 290 BROADWAY 17TH FL | | | NEW YORK | NY | 10007 |
| HAZARI MONESH | 805 WINDIGO LN | | | | OTSEGO | MI | 49078-1535 |
| HAZE L MCCLARY | 13 STAL MAR CIR | | | | ROCHESTER | NY | 14624 |
| HAZE MORRISON | 3685 ROWLAND RD | | | | VASSAR | MI | 48768-9551 |
| HAZE R MORRISON | 3685 ROWLAND RD | | | | VASSAR | MI | 48768-9551 |
| HAZEBROOK JR, ROBERT B | PO BOX 325 | | | | VESTABURG | MI | 48891-0325 |
| HAZEKAMP, RUTH | 2275 WHISPER COVE . | | | | GRAND RAPIDS | MI | 49508-3780 |
| HAZEL A CANOUN | ALBERT C CANOUN | 599 WALNUT AVE | | | WALNUT CREEK | CA | 94598 |
| HAZEL A JODEIT | 46 DUPONT AVE | | | | TONAWANDA | NY | 14150-7723 |
| HAZEL A STUDEBAKER | 5401 NEWELL DR | | | | KETTERING | OH | 45440 |
| HAZEL A YOUNG | 1521 BISCAYNE DR | | | | TOLEDO | OH | 43612-4002 |
| HAZEL ACCORSINI | 100 SUMMER ST APT 204 | | | | HOLLISTON | MA | 01746-2264 |
| HAZEL ADAMCZYK | 4258 NIAGARA ST | | | | WAYNE | MI | 48184-2259 |
| HAZEL AITKENS | 229 BROOKLYN AVE | | | | HOUMA | LA | 70364-3052 |
| HAZEL AKERS | 1446 BYRON AVE | | | | YPSILANTI | MI | 48198-3109 |
| HAZEL ALEXANDER | 16906 LIPTON AVE | | | | CLEVELAND | OH | 44128-3622 |
| HAZEL ALICE B | HAZEL, ALICE B | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| HAZEL ALLEN | 5311 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2255 |
| HAZEL AMUNDSON | 2548 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8440 |
| HAZEL ANDERSON | 132 NORTHSIDE CHURCH RD | | | | LUCEDALE | MS | 39452-5130 |
| HAZEL ANTCLIFF | 10665 GALAXY DR NE | | | | ROCKFORD | MI | 49341-9757 |
| HAZEL ARMSTRONG | 8230 COUNTY ROAD T | | | | LIBERTY CENTER | OH | 43532-9735 |
| HAZEL ARNETT | 2404 HILLDALE BLVD | | | | ARLINGTON | TX | 76016-1917 |
| HAZEL ARNOLD | 2624 WOODBRIDGE AVE | | | | CLEVELAND | OH | 44109-2166 |
| HAZEL ARNOLD | 1166 BOOTH RD SW APT 906 | | | | MARIETTA | GA | 30008-3513 |
| HAZEL ATKIN | 396 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| HAZEL ATKINSON-WILLIS | 120 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| HAZEL AUGHENBAUGH | 130 PATRICIA AVE LOT 2 | | | | DUNEDIN | FL | 34698-8106 |
| HAZEL AUSTIN | PO BOX 514 | | | | CHESANING | MI | 48616-0514 |
| HAZEL B HARTFORD | 1444 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4027 |
| HAZEL B MCCLAIN | 3530 JERREE ST | | | | LANSING | MI | 48911-2632 |
| HAZEL B ROY | PO BOX 42 | | | | RAYMONDVILLE | NY | 13678-0042 |
| HAZEL BADEN | PO BOX 343 | | | | BARGERSVILLE | IN | 46106-0343 |
| HAZEL BAILEY | 2910 S LEATON RD APT 40 | | | | MT PLEASANT | MI | 48858-7389 |
| HAZEL BAJOREK | 22355 METAMORA LANE | | | | BEVERLY HILLS | MI | 48025-3613 |
| HAZEL BAJOREK | 22355 METAMORA LN | C/O RONALD J BAJOREK | | | BEVERLY HILLS | MI | 48025-3613 |
| HAZEL BALLMAN | PO BOX 382 | | | | LYNCHBURG | OH | 45142-0382 |
| HAZEL BANES | 8039 CAMARGO RD | | | | CINCINNATI | OH | 45243-2201 |
| HAZEL BARKER | PO BOX 564 | | | | CALLAHAN | FL | 32011-0564 |
| HAZEL BARNHART | APT 201B | 122 WELCOME WAY BOULEVARD | | | INDIANAPOLIS | IN | 46214-3092 |
| HAZEL BARR | 2081 COBRA CT | | | | CANTON | MI | 48188-6308 |
| HAZEL BARTO | 5007 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL BEAUDRY | 3296 BROOKGATE DR | | | | FLINT | MI | 48507-3209 |
| HAZEL BEETS | 470 E POPLAR ST | | | | OLATHE | KS | 66061-3349 |
| HAZEL BEIGHLEY | 28262 POST HOLLOW LN | | | | LONE ROCK | WI | 53556-5065 |
| HAZEL BENNETT | 4885 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5155 |
| HAZEL BERRY | 2948 VICKSBURG ST | | | | DETROIT | MI | 48206-2355 |
| HAZEL BERRY | 1409 DALE DR | | | | LEXINGTON | KY | 40517-3311 |
| HAZEL BISHOP | 106 VIEW ST | | | | BLACK MOUNTAIN | NC | 28711-3024 |
| HAZEL BISSELL | 2142 CHERRY TREE LN | | | | PEACHTREE CITY | GA | 30269-2978 |
| HAZEL BLACK | 5045 SAINT CLAIR ST | | | | DETROIT | MI | 48213-3346 |
| HAZEL BLACK | 97 DOGWOOD LN | | | | AUBURN | GA | 30011-2815 |
| HAZEL BLACKMON | 7806 BELL TOWER LN | | | | FAIRBURN | GA | 30213-3020 |
| HAZEL BLOOM | 530 MILLER DR | | | | MEDINA | OH | 44256-1624 |
| HAZEL BLOSS | 201 N VERNON RD | | | | CORUNNA | MI | 48817-9531 |
| HAZEL BODA | 2450 OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721-9310 |
| HAZEL BOEHRINGER | 3484 PARIS DR | | | | MORAINE | OH | 45439-1222 |
| HAZEL BONEBRAKE | 1100 BELCHER RD S LOT 112 | | | | LARGO | FL | 33771-3351 |
| HAZEL BOONE | PO BOX 1095 | | | | FITZGERALD | GA | 31750-1095 |
| HAZEL BOURNE | 950 WOODWINDS DR | | | | COOKEVILLE | TN | 38501-4084 |
| HAZEL BOX | 1627 MILLERS COURT | | | | NOBLESVILLE | IN | 46060-1674 |
| HAZEL BOYETT | 1611 SHERWOOD OAKS DR SW | | | | DECATUR | AL | 35603-4467 |
| HAZEL BOYETTE | 436 HARMONY CIR | | | | JOHNSON CITY | TN | 37615-2794 |
| HAZEL BOYLE | 2648 COREY ST | | | | WATERFORD | MI | 48328-2722 |
| HAZEL BOZEN | 9137 S TROY AVE | | | | EVERGREEN PK | IL | 60805-1629 |
| HAZEL BRAY | 324 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-2143 |
| HAZEL BREEDLOVE | PO BOX 102 | | | | ROCKWOOD | TN | 37854-0102 |
| HAZEL BROCK | 12262 MANNING PL | | | | MEDWAY | OH | 45341-9620 |
| HAZEL BROTHERS | 2041 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| HAZEL BROWN | 4437 AVERY ST | | | | DETROIT | MI | 48208-2743 |
| HAZEL BROWN | 143 CULLMAN RD | | | | COLUMBUS | OH | 43207-3063 |
| HAZEL BROWN | 3170 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| HAZEL BROWN | PO BOX 5411 | | | | FLINT | MI | 48505-0411 |
| HAZEL BROWN | 3928 LOR RON ST | | | | KENT | OH | 44240-6430 |
| HAZEL BROWN | 20 N BEAVER ST APT 84 | | | | JORDAN | NY | 13080-9544 |
| HAZEL BROWN | 6001 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3251 |
| HAZEL BRYANT | 1607 HARVEST HILL LN | | | | ARLINGTON | TX | 76016-1421 |
| HAZEL BUCHANAN | 5551 HICKS ROAD | | | | BLAIRSVILLE | GA | 30512 |
| HAZEL BUFORD | 1745 PHILADELPHIA AVE SE | | | | GRAND RAPIDS | MI | 49507-2253 |
| HAZEL BURDEN | 2226 LINCOLN AVE | | | | SAGINAW | MI | 48601-3340 |
| HAZEL BURDETT | 821 N PARKVIEW CIR | | | | MOORE | OK | 73170-1113 |
| HAZEL BURGESS | 6352 MCKENZIE DR | | | | FLINT | MI | 48507-3889 |
| HAZEL BURKS | 4965 BEACON HILL RD | | | | COLUMBUS | OH | 43228-1297 |
| HAZEL BURLESON | 12538 MCDOUGALL ST | | | | DETROIT | MI | 48212-2263 |
| HAZEL BURTON | 3910 NORLEDGE DR | | | | DAYTON | OH | 45414-5031 |
| HAZEL BUTLER | PO BOX 26 | | | | FITZGERALD | GA | 31750-0026 |
| HAZEL CAMPBELL | 9228 GRANT 58 | | | | REDFIELD | AR | 72132-8570 |
| HAZEL CAMPBELL | 104 BALDWIN AVE | | | | WINCHESTER | KY | 40391-2208 |
| HAZEL CAMPBELL | 1362 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| HAZEL CAMPBELL | 33688 WIDENER VALLEY RD | | | | DAMASCUS | VA | 24236-2956 |
| HAZEL CARIS | 3409 BARBEE DR | | | | DAYTON | OH | 45406-1106 |
| HAZEL CARLTON | 5722 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9530 |
| HAZEL CARLTON | 13070 SIMMS ST | | | | DETROIT | MI | 48205-3264 |
| HAZEL CARNES | 21 COLLINS ST | | | | CABOT | AR | 72023-2803 |
| HAZEL CARR | 4327 W BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4467 |
| HAZEL CARRIER | 12343 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL CAUDELL | PO BOX 143 | | | | REDFIELD | AR | 72132-0143 |
| HAZEL CHAMBERLAIN | 7400 46TH AVE N LOT 132 | | | | ST PETERSBURG | FL | 33709-2547 |
| HAZEL CHAMBERS | 1851 BROWN STATION RD | | | | BEDFORD | IN | 47421-7585 |
| HAZEL CHATMAN | PO BOX 273 | 3802 TAYLOR | | | CARROLLTON | MI | 48724-0273 |
| HAZEL CLARK | 29 MEADOW RD | | | | NEW CASTLE | DE | 19720-1513 |
| HAZEL CLARK-FULLER | 4833 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2695 |
| HAZEL CLARKE | 7183 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| HAZEL CLEFFMAN | PO BOX 675 | | | | LAPEER | MI | 48446-0675 |
| HAZEL CLINE | 2124 GAY DR | | | | KETTERING | OH | 45420-1405 |
| HAZEL COATS | 3443 W 2ND ST | | | | DAYTON | OH | 45417-1747 |
| HAZEL COCHRAN | 130 COTTSFORD DR SW | | | | ATLANTA | GA | 30331-8376 |
| HAZEL COLEMAN | 4 EDGAR CIR | | | | ORCHARD PARK | NY | 14127-1602 |
| HAZEL COLLINS | 2292 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4850 |
| HAZEL COMBS | 1508 LAMBERTON ST | | | | MIDDLETOWN | OH | 45044-6416 |
| HAZEL CONRAD | 31502 HARTFORD DR | | | | WARREN | MI | 48088-7309 |
| HAZEL COOK | 1299 S SHIAWASSEE | | | | OWOSSO | MI | 48867 |
| HAZEL CORBIN | 4 E ALEXANDRINE ST APT 828 | | | | DETROIT | MI | 48201-2041 |
| HAZEL COUNSEL | 121 W MCCLELLAN ST | | | | FLINT | MI | 48505-4072 |
| HAZEL COX | 15075 LINCOLN ST APT 336 | | | | OAK PARK | MI | 48237-1259 |
| HAZEL CRAFT | PO BOX 96 | 103 S 1ST ST | | | WEST LEBANON | IN | 47991-0096 |
| HAZEL CREE | 8628 SOUTH 125 EAST | | | | GALVESTON | IN | 46932 |
| HAZEL CRONK | 201 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| HAZEL CURTIS | 641 CAMBRIDGE DR | | | | MIDDLETOWN | OH | 45042 |
| HAZEL CYPRET | 680 3RD AVE | | | | PONTIAC | MI | 48340-2008 |
| HAZEL D FIFE | 19 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| HAZEL D NORRIS | 283 CHANDLER ST | | | | DETROIT | MI | 48202-2826 |
| HAZEL DALTON | 15 SAINT LAURENCE DR | | | | FLORISSANT | MO | 63031-3834 |
| HAZEL DANIELS | 6689 GRIFFORE DR | | | | SAGINAW | MI | 48604-9718 |
| HAZEL DAUPHINAIS | 28260 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-2620 |
| HAZEL DAVIS | 2025 N 40TH ST | | | | KANSAS CITY | KS | 66104-3527 |
| HAZEL DAVIS | 5060 ESTA DR | | | | FLINT | MI | 48506-1573 |
| HAZEL DEHAVEN- BLACKBURN | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| HAZEL DEMOINES | 11122 N MACKINAW HWY | | | | CARP LAKE | MI | 49718-9503 |
| HAZEL DEWEY | 5075 RIVER RD | APT 22 | | | FAIRFIELD | OH | 45014 |
| HAZEL DIFFIN | 12903 ALMA RD BOX 37 | | | | BURT | MI | 48417 |
| HAZEL DIXON | 466 MIRABILE LN | | | | BALTIMORE | MD | 21224-2132 |
| HAZEL DODSON | 61 CROY AVE | | | | CHEEKTOWAGA | NY | 14215-1310 |
| HAZEL DOMBROWSKI | 15500 GRANGE RD | | | | MONTGOMERY | MI | 49255-9749 |
| HAZEL DOTSON | 881 SHADY LN | | | | FAIRFIELD | OH | 45014-2743 |
| HAZEL DOUGLAS | 130 LARKSPUR LN | | | | LOCUST GROVE | VA | 22508-5161 |
| HAZEL DRAKE | 1184 US ROUTE 68 S | | | | XENIA | OH | 45385-7629 |
| HAZEL DUNMIRE | 2421 W STRUB RD | | | | SANDUSKY | OH | 44870-7223 |
| HAZEL DUNN | PO BOX 186 | | | | MIDLAND | MD | 21542-0186 |
| HAZEL DYE | 4943 FENN RD | | | | MEDINA | OH | 44256-5601 |
| HAZEL DYE | 336 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| HAZEL E DAVIS | 205 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1637 |
| HAZEL ECHOLS | 5520 SHANON VW | | | | DOUGLASVILLE | GA | 30135-1272 |
| HAZEL EDWARDS | 24421 E 740 RD | | | | WAGONER | OK | 74467-7579 |
| HAZEL ELLIS | 28803 GREENING ST | | | | FARMINGTON HILLS | MI | 48334 |
| HAZEL ELLISON | 3326 ELMERS DR | | | | SAGINAW | MI | 48601-6983 |
| HAZEL ENGSTROM | 10655 BYRON RD | | | | BYRON | MI | 48418-9105 |
| HAZEL ENGSTROM | 1139 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| HAZEL ERBY | 41 SOUTH CENTRAL AVENUE | | | | CLAYTON | MO | 63105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL ERBY | 42 SOUTH CENTRAL AVENUE | | | | CLAYTON | MO | 63105 |
| HAZEL ETCHISON | RR 7 BOX 104 | | | | ANDERSON | IN | 46017 |
| HAZEL ETHRIDGE | 228 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045-4701 |
| HAZEL ETRIS | PO BOX 1513 | | | | LILBURN | GA | 30048-1513 |
| HAZEL EVERLY | 121 KRONOS LOOP | | | | CENTERTOWN | KY | 42328-9747 |
| HAZEL EWELL | 2697 PAMELA AVENUE LOT 1 | | | | DOVER | PA | 17315 |
| HAZEL F BROCK | 12262 MANNING PLACE | | | | MEDWAY | OH | 45341 |
| HAZEL F EZELL | 1709 HOLLOW LN | | | | TUSCALOOSA | AL | 35406 |
| HAZEL FARMER CLOUSE | 3843 RABURN RD | | | | BLAIRSVILLE | GA | 30512-5205 |
| HAZEL FENDER | 929 L ST | | | | BEDFORD | IN | 47421-2533 |
| HAZEL FERGUSON | 6810 PATRIOT LN | | | | BELLEVILLE | MI | 48111-4260 |
| HAZEL FERGUSON | 700 E MCCREIGHT AVE APT 317 | | | | SPRINGFIELD | OH | 45503-3451 |
| HAZEL FIFE | 19 SOUTH OUTER DRIVE | | | | VIENNA | OH | 44473-9777 |
| HAZEL FITCH | 25 AVENAL RD | | | | BALTIMORE | MD | 21221-7004 |
| HAZEL FITZ | 4002 CANOE CREEK RD | | | | SAINT CLOUD | FL | 34772-9109 |
| HAZEL FLANERY RISER & BETTY FLANERY BARLEY | 1201 MEADOWLARK AVE | | | | MIAMI SPRINGS | FL | 33166 |
| HAZEL FLOWERS | 19769 RUTHERFORD ST RING | | | | DETROIT | MI | 48235 |
| HAZEL FORD | 8152 S KING DR | | | | CHICAGO | IL | 60619-4912 |
| HAZEL FOSTER | 941 WOOD RIVER RD | | | | DALLAS | TX | 75232-2051 |
| HAZEL FOSTER | 5472 BROMWICK DR | | | | TROTWOOD | OH | 45426-1914 |
| HAZEL FOWLER | 263 W BEALEY AVE | | | | COOLIDGE | AZ | 85228-3909 |
| HAZEL FRAZIER | 2224 CA-D-ORO DR | | | | SARASOTA | FL | 34238 |
| HAZEL FRENCE | 7646 CARTER RD | | | | BENTLEY | MI | 48613-9618 |
| HAZEL FRENCH | 2036 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7971 |
| HAZEL FULTON | 4301 W SANDPIPER DR | | | | MUNCIE | IN | 47304-2847 |
| HAZEL FYFE | 5809 BRANCH RD | | | | FLINT | MI | 48506-1383 |
| HAZEL GAGE | 300 W PIER DR APT 149 | | | | SAULT SAINTE MARIE | MI | 49783-1872 |
| HAZEL GARWICK | 4838 APPLETREE LN | | | | BAY CITY | MI | 48706-9260 |
| HAZEL GASS | 2404 HACKER DR | | | | JOLIET | IL | 60435-1759 |
| HAZEL GIBBS | 14300 WHITCOMB ST | | | | DETROIT | MI | 48227-2207 |
| HAZEL GIBSON | HC 71 BOX 78 | | | | WHARNCLIFFE | WV | 25651-9702 |
| HAZEL GILBERT | 412 HIBISCUS DR | | | | LAKE WALES | FL | 33898-5308 |
| HAZEL GILBERT | 3308 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1110 |
| HAZEL GOINS | 901 S 16TH ST | | | | MONROE | LA | 71202-2435 |
| HAZEL GOODPASTER | 11834 S 800 W 35 | | | | MARION | IN | 46952-9508 |
| HAZEL GORDON | 310 PEEKS CROSSING DR | | | | SENOIA | GA | 30276-1778 |
| HAZEL GRAY | PO BOX 70156 | | | | LANSING | MI | 48908-7156 |
| HAZEL GRAY | 5912 KRISTEN DR | | | | JACKSON | MS | 39211-2832 |
| HAZEL GRIER | 312 BRINTON AVE | | | | TRENTON | NJ | 08618-2806 |
| HAZEL GROSS | 2623 HWY 219 | | | | WALLINS CREEK | KY | 40873 |
| HAZEL GUIGEAR | 6179 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| HAZEL H NELSON TTEE | HAZEL NELSON TRUST UA | 1700 BEN FRANKLIN DR UNIT 5D | | | SARASOTA | FL | 34236 |
| HAZEL H NELSON TTEE | 1700 BEN FRNAKLIN DR UNIT 5D | | | | SARASOTA | FL | 34236 |
| HAZEL HABERMEHL | 1015 CHURCH ST. | | | | FLINT | MI | 48502 |
| HAZEL HAFFNER | 9363 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1404 |
| HAZEL HAGAN | 2413 HARKINS RD | | | | WHITE HALL | MD | 21161-8948 |
| HAZEL HAGLER | 411 KNOPS NOB RD | | | | MOORESVILLE | NC | 28115-2493 |
| HAZEL HAMILTON | 5851 LAFAYETTE ST | | | | CLAYTON | IN | 46118-9486 |
| HAZEL HANNA | 5390 TRUMPETER BLVD | | | | NORTH ROYALTON | OH | 44133-5280 |
| HAZEL HARROLD | 5185 BERMUDA LN | | | | FLINT | MI | 48505-1009 |
| HAZEL HART | 635 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3822 |
| HAZEL HART | 2122 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL HARVEY | 2560 W LA PALMA AVE APT 126 | | | | ANAHEIM | CA | 92801 |
| HAZEL HARVEY | 14321 HICKS LAKE DR | | | | EVART | MI | 49631-8335 |
| HAZEL HEDRICK | 1866 HOGAN DR | | | | KOKOMO | IN | 46902-5083 |
| HAZEL HEINZELMAN | 924 STOCKER AVENUE | | | | FLINT | MI | 48503-3060 |
| HAZEL HENDERSON | PO BOX 65 | | | | TWIN CITY | GA | 30471-0065 |
| HAZEL HENDERSON | PO BOX 23131 | | | | OKLAHOMA CITY | OK | 73123-2131 |
| HAZEL HENMAN | 24956 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| HAZEL HERALD | 1006 LAKESIDE DR | | | | JACKSON | KY | 41339-7489 |
| HAZEL HEWITT | 282 CROSS ST | | | | MIDDLETOWN | CT | 06457-3146 |
| HAZEL HILDEBRAND | 413 LINDA AVE | | | | LINTHICUM HEIGHTS | MD | 21090-1727 |
| HAZEL HILL | 313 CHESTNUT ST | | | | FLUSHING | MI | 48433-1707 |
| HAZEL HILLIE | 540 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| HAZEL HODGE | 420 LOKEYS RIDGE RD | | | | BETHLEHEM | GA | 30620-2539 |
| HAZEL HOLBROOK | PO BOX 321 | | | | TUCKER | GA | 30085-0321 |
| HAZEL HOLBROOK | 4482 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-3703 |
| HAZEL HOLIFIELD | 8299 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| HAZEL HOWARD | 3810 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9107 |
| HAZEL HOWES | APT 214 | 3728 THUNDER RIDGE ROAD | | | BETTENDORF | IA | 52722-1222 |
| HAZEL HRUSH | 78 S DENISE AVE | | | | COATS | NC | 27521-9421 |
| HAZEL HUBBARD | 364 CHEYENNE CIR | | | | LEXINGTON | TN | 38351-1438 |
| HAZEL HUBBARD | 3275 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| HAZEL HUCK | 308 SIXPENCE LN | | | | EULESS | TX | 76039-3731 |
| HAZEL HUIE | PO BOX 36 | | | | SULPHUR BLUFF | TX | 75481-0036 |
| HAZEL HUMPHREYS | 717 THRUSH AVE | | | | SAINT LOUIS | MO | 63147-2426 |
| HAZEL HUNTZINGER | 1853 CONNER ST | | | | NOBLESVILLE | IN | 46060-3013 |
| HAZEL HUSCHKA | 1508 W 3RD AVE | | | | BRODHEAD | WI | 53520-1810 |
| HAZEL HUTCHINSON | 141 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8886 |
| HAZEL IHRKE | 724 N MADISON ST | | | | LAPEER | MI | 48446-2034 |
| HAZEL INGRAM | 950 FAIRWAY DR | | | | DUNCANVILLE | TX | 75137-4612 |
| HAZEL INVESTMENTS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| HAZEL IVEY | 12081 MENDOTA ST | | | | DETROIT | MI | 48204-1825 |
| HAZEL J WALKER | 26836 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1077 |
| HAZEL JACKSON | 868 MEADOW RIDGE DR | | | | CINCINNATI | OH | 45245-1848 |
| HAZEL JACKSON | 719 HIATT AVE | | | | WILMINGTON | OH | 45177-1401 |
| HAZEL JENKINS | PO BOX 76 | | | | LENNON | MI | 48449-0076 |
| HAZEL JENKINS | 10245 KRAMER ST | | | | DETROIT | MI | 48204-2645 |
| HAZEL JENNINGS | 2806 MEADOW CREEK RD | | | | GALAX | VA | 24333-4668 |
| HAZEL JOHNS | 8309 NE 34TH ST | | | | SPENCER | OK | 73084-3107 |
| HAZEL JOHNSON | 1900 MAGNOLIA DR | | | | MACON | MS | 39341-2166 |
| HAZEL JOHNSON | 3939 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53216-3622 |
| HAZEL JOHNSON | 5170 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9722 |
| HAZEL JOHNSON | 2310 BRADFORD DR | | | | FLINT | MI | 48507-4404 |
| HAZEL JOHNSON | 7222 MONROE AVE | | | | HAMMOND | IN | 46324-1912 |
| HAZEL JOLLY | 2929 E NEWBURG RD | | | | CARLETON | MI | 48117-9717 |
| HAZEL JONES | 25900 EUCLID AVE APT 410 | | | | EUCLID | OH | 44132-2739 |
| HAZEL JONES | 2675 OSWOOD DR | | | | TUCKER | GA | 30084-2840 |
| HAZEL JR, DONALD B | 33004 PENNBROOKE PKWY | | | | LEESBURG | FL | 34748-8197 |
| HAZEL K BOGAN | 223 CARRIAGE HILLS DR | | | | JACKSON | MS | 39212 |
| HAZEL KAGEL | 2440 HUNTER AVE | APT 9D | | | BRONX | NY | 10475-5662 |
| HAZEL KAGEL - IRA | 2440 HUNTER AVE | APT 9D | | | BRONX | NY | 10475-5662 |
| HAZEL KAMNA | 2350 N TERRY ST SPC 2 | | | | EUGENE | OR | 97402-6431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL KEEN | 371 PLANTATION DR | | | | RICHLANDS | VA | 24641 |
| HAZEL KELCH | 3325 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8764 |
| HAZEL KELLEY | 2408 WINONA ST | | | | FLINT | MI | 48504 |
| HAZEL KEMMERY | 2210 W MADISON ST | | | | SANDUSKY | OH | 44870-2024 |
| HAZEL KEMP | 5360 LIN HILL DR | C/O RONNIE C. WILCOX | | | SWARTZ CREEK | MI | 48473-8868 |
| HAZEL KENNEDY | 9110 E 63RD ST APT 327 | | | | RAYTOWN | MO | 64133-4888 |
| HAZEL KEPNER | 1519 NW 800TH RD | | | | URICH | MO | 64788-8145 |
| HAZEL KIMBROUGH | 10205 S SANGAMON ST | | | | CHICAGO | IL | 60643-2320 |
| HAZEL KIMMEL | 544 N SAGINAW ST APT 301 | | | | LAPEER | MI | 48446-2339 |
| HAZEL KING | 1213 HARVEY ST | | | | BELOIT | WI | 53511-4615 |
| HAZEL KING | 10059 ORANGELAWN ST | | | | DETROIT | MI | 48204-2555 |
| HAZEL KLUG | 269 S PROSPECT AVE | | | | CLARENDON HLS | IL | 60514-1441 |
| HAZEL KNISELY | 843 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| HAZEL KOETTER | 356 STOVE RD | | | | BEDFORD | IN | 47421-6585 |
| HAZEL KOLBE | 2390 35TH AVE | | | | SEARS | MI | 49679-8108 |
| HAZEL KOMINDO | 131 TYLER ST | | | | SATSUMA | FL | 32189-2837 |
| HAZEL KOONTZ | 300 S BRYAN RD | HERITAGE SQUARE N-17 | | | MISSION | TX | 78572 |
| HAZEL KRAATZ | 146 FAWN DRIVE | | | | WHITMORE LAKE | MI | 48189-9106 |
| HAZEL KREUZ | 3 WEBB CREEK PLACE | | | | THE WOODLANDS | TX | 77382 |
| HAZEL KUYKENDALL | 1213 PONDVIEW CIR | | | | COOKEVILLE | TN | 38506-7344 |
| HAZEL L CADD | 80 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2656 |
| HAZEL L CLINE | 2124 GAY DR | | | | KETTERING | OH | 45420-1405 |
| HAZEL L DONALDSON | 4201 SWEETBRIAR | | | | SAGINAW | MI | 48603-2069 |
| HAZEL L MARTIN | 1100 BELCHER RD S LOT 112 | | | | LARGO | FL | 33771 |
| HAZEL L SMITH PERSONAL REPRESENTATIVE FOR DAVID E SMITH | HAZEL L SMITH | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| HAZEL L THOMPSON | 3357 WINWOOD DR | | | | FLINT | MI | 48504-1250 |
| HAZEL L WILLIAMS | 2914 COOLEY DR | | | | LANSING | MI | 48911-1670 |
| HAZEL L WYATT | 1062  GENESEE | | | | ROCHESTER | NY | 14611-4106 |
| HAZEL LA BARGE | 4207 BERWICK DR | | | | LAKE WALES | FL | 33859-5709 |
| HAZEL LANE | 937 STATE ROUTE 302 | | | | ASHLAND | OH | 44805-9577 |
| HAZEL LASKODY | 5510 MEADOWCREEK CIR NE | NE | | | HARTVILLE | OH | 44632-9736 |
| HAZEL LAWSON | 12 MEADOW BROOK DR | | | | CORBIN | KY | 40701-6530 |
| HAZEL LAWTER | 3930 OTIS DR | | | | DAYTON | OH | 45416-1934 |
| HAZEL LEDERHOUSE | 2058 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131-9633 |
| HAZEL LEE | 1411 DEWEY ST | | | | ANDERSON | IN | 46016-3122 |
| HAZEL LEE | 1947 4TH OAK ST | | | | PRESCOTT | MI | 48756-9674 |
| HAZEL LEE JAMES FAM REV TR | C/O HAZEL LEE JAMES | 807 DORMON ST | | | SPRINGDALE | AR | 72762 |
| HAZEL LENKIEWICZ | 11785 AL HIGHWAY 169 | | | | SALEM | AL | 36874-2693 |
| HAZEL LEWIS | 638 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1016 |
| HAZEL LEWIS | 15228 BURTON ST | | | | VAN NUYS | CA | 91402-4439 |
| HAZEL LILLY | 402 21ST AVE SW | | | | LANETT | AL | 36863-2132 |
| HAZEL LOCKETT | 6618 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| HAZEL LODEN | 33337 KENTUCKY CT | | | | LIVONIA | MI | 48170-3558 |
| HAZEL LONG | 305 KENTUCKY AVE | | | | CLINTON | TN | 37716-4823 |
| HAZEL LOWMAN | 37300 ROYAL OAK LN | ROYAL OAK NURSING CENTER | | | DADE CITY | FL | 33525-5230 |
| HAZEL LYNN BRANDENBURG | 810   CONTINENTAL CT #4 | | | | VANDALIA | OH | 45377-- 12 |
| HAZEL M BOURNE | 950 WOODWINDS DRIVE | | | | COOKEVILLE | TN | 38501-4084 |
| HAZEL M CALDWELL | 581 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| HAZEL M FOSTER | 5472 BROMWICK DR | | | | TROTWOOD | OH | 45426 |
| HAZEL M MCCOMBS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HAZEL M ROBINSON | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL M ROSE REVOCABLE TRUST | HAZEL M ROSE TTEE | WILLIAM T ROSE TTEE | U/A DTD 08/07/03 PO BOX 45062 | | RIO RANCHO | NM | 87174-5062 |
| HAZEL M SIMMS | TOD LINDA M ORTIZ AND | SHIRLEY M STIVERS | 240 CHESTNUT DR | | WRIGHTSTOWN | NJ | 08562-1625 |
| HAZEL M SMILEY | 2824 KENMORE AVE | | | | DAYTON | OH | 45420-2232 |
| HAZEL M THOMPSON | 1485 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2201 |
| HAZEL MAHAN | 1920 J ST | | | | BEDFORD | IN | 47421-4243 |
| HAZEL MANN | 1108 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| HAZEL MARCUM | 2538 NORMAN ST | | | | DETROIT | MI | 48209-1066 |
| HAZEL MARQUARDT | 12234 TONAWANDA CREEK RD | | | | AKRON | NY | 14001-9651 |
| HAZEL MARTINDALE | 6051 GORDON RD | | | | WATERFORD | MI | 48327-1739 |
| HAZEL MARTY | 200 N GORDY ST APT 2-2 | | | | EL DORADO | KS | 67042-1939 |
| HAZEL MASSEY | 3944 CHURCH ST | | | | WILLOUGHBY | OH | 44094-6204 |
| HAZEL MATHEWS | 15316 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2918 |
| HAZEL MATHIS | 1166 E CARPENTER RD | | | | FLINT | MI | 48505-2306 |
| HAZEL MAY | 336 N MAIN ST APT 302 | | | | DAVISON | MI | 48423-1456 |
| HAZEL MAYNARD | 3505 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1844 |
| HAZEL MC DONALD | 1242 E YORK AVE | | | | FLINT | MI | 48505-2335 |
| HAZEL MCARTHUR | 5507 GREENWICH DR | | | | ARLINGTON | TX | 76018-2331 |
| HAZEL MCCLAIN | 3530 JERREE ST | | | | LANSING | MI | 48911-2632 |
| HAZEL MCCLINTON | 5505 MARJA ST | | | | FLINT | MI | 48505-2596 |
| HAZEL MEDJESKY | 210 WELCOME WAY BLVD W APT 103C | | | | INDIANAPOLIS | IN | 46214-2953 |
| HAZEL MENDOZA | 5295 AUSTIN HWY | | | | FALLON | NV | 89406-9701 |
| HAZEL MERRIWEATHER | 16 ACADEMY RD | | | | BUFFALO | NY | 14211-2622 |
| HAZEL MERRY | 3008 S SHAWNEE DR APT 132 | | | | BEDFORD | IN | 47421-5281 |
| HAZEL METLEN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HAZEL MIDDLEBROOKS | 20150 AUDREY ST | | | | DETROIT | MI | 48235-1651 |
| HAZEL MILKA | 5350 BRADLEY RD | | | | GREGORY | MI | 48137-9536 |
| HAZEL MILLEN | 210 W DRAHNER RD APT 135 | | | | OXFORD | MI | 48371-5087 |
| HAZEL MILLER | 3104 RUGER AVE | | | | JANESVILLE | WI | 53546-1936 |
| HAZEL MILLER | 4 FAY ST | | | | CLARKSTON | MI | 48346-4110 |
| HAZEL MISER | 2017 W 3RD ST | | | | NEWTON | KS | 67114-5114 |
| HAZEL MITCHELL | PO BOX 532 | | | | DURAND | MI | 48429-0532 |
| HAZEL MIX | 3346 SAPPHIRE LN | | | | FORT GRATIOT | MI | 48059-4234 |
| HAZEL MOORE-MALOY | 36838 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8536 |
| HAZEL MORRISON | 315 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1628 |
| HAZEL MOSES | 64 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523-2723 |
| HAZEL MOST | 304 N CORNING ST | BOX 632 | | | FARWELL | MI | 48622 |
| HAZEL MOTTERS | 1017 6TH AVE SW | | | | DECATUR | AL | 35601-2928 |
| HAZEL MUNDY | 20728 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| HAZEL MUNRO | 1491 W LANSING RD | | | | MORRICE | MI | 48857-9799 |
| HAZEL MURRAY | 2995 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3826 |
| HAZEL NELSON | 2385 MELROSE AVE | | | | COLUMBUS | OH | 43211-1739 |
| HAZEL NELSON | PO BOX 7503 | | | | BLOOMFIELD HILLS | MI | 48302-7503 |
| HAZEL NIXON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAZEL OLSON | G-5175 W BRISTOL RD | | | | FLINT | MI | 48507 |
| HAZEL OLSON | PO BOX 7 | | | | NORTHVILLE | MI | 48167-0007 |
| HAZEL OUILETTE | 114 E ERIE ST APT 10 | | | | JEFFERSON | OH | 44047-1449 |
| HAZEL OWENS | 100 W MCCREIGHT AVE | | | | SPRINGFIELD | OH | 45504 |
| HAZEL OWENS | 20233 PATTON ST | | | | DETROIT | MI | 48219-1429 |
| HAZEL PACE | 1000 GOLDEN POND DR | | | | RUSSELLVILLE | AR | 72802-8763 |
| HAZEL PACHECO | 678 HARLAN ST | | | | PLAINFIELD | IN | 46168-1318 |
| HAZEL PAGE | 1120 SW ISAAC LN | | | | MOUNTAIN HOME | ID | 83647 |
| HAZEL PARTON | 3312 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL PATRICK | 6511 BRILLIANT WAY | | | | DAYTON | OH | 45459-1918 |
| HAZEL PATTON | 744 CLAIR ST | | | | INKSTER | MI | 48141-1002 |
| HAZEL PAXTON | 7191 JORDAN RD | | | | WOODLAND | MI | 48897-9606 |
| HAZEL PEARCE | G4196 THOM ST | | | | BURTON | MI | 48509 |
| HAZEL PECK | 5099 UNION SPRING ST | | | | FLOWERY BRANCH | GA | 30542 |
| HAZEL PEER | 2463 S 400 W TRLR 22 | | | | HARTFORD CITY | IN | 47348-9790 |
| HAZEL PHILLIPS | 331 OAKLAND ST | | | | TRENTON | NJ | 08618-3511 |
| HAZEL PICKENS | 4567 HUNT RD | | | | ADRIAN | MI | 49221-9241 |
| HAZEL PIESKO | 12738 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| HAZEL PIRIAK | PO BOX 874 | | | | SALEM | OH | 44460-0874 |
| HAZEL PITTS | 3505 SUNFLOWER ST | | | | NORMAN | OK | 73072-2906 |
| HAZEL PLEINESS | 266 DAFFODIL DR | | | | FRUITLAND PARK | FL | 34731-6754 |
| HAZEL POORTVLIET | 725 BALDWIN ST. | ROOM 168 | | | JENISON | MI | 49428 |
| HAZEL POPHAM | 3154 TONEY DR | | | | DECATUR | GA | 30032-6712 |
| HAZEL POPP | 198 CLAIR AVE | | | | NORTH TONAWANDA | NY | 14120-4805 |
| HAZEL POSEY | 346 E MORGAN ST | | | | KNIGHTSTOWN | IN | 46148-1037 |
| HAZEL PREWITT | 3008 S COUNTY ROAD 1300 E | | | | CROTHERSVILLE | IN | 47229-9755 |
| HAZEL PRICE | 3524 RAIBLE AVE | | | | ANDERSON | IN | 46011-4730 |
| HAZEL PRUETER | 3910 WADSWORTH RD | | | | SAGINAW | MI | 48601-9676 |
| HAZEL PUTMAN | 3102 PROSPECT ELKTON RD | | | | PROSPECT | TN | 38477-6228 |
| HAZEL R CARUTHERS REV TRUST | HAZEL R CARUTHERS AND STEVEN V CARUTHERS TTEES | HAZEL R CARUTHERS REV TR | 425 S ELM RD | | LAKELAND | FL | 33801 |
| HAZEL R DOUGLAS | 130 LARKSPUR LANE | | | | LOCUST GROVE | VA | 22508-5161 |
| HAZEL R PITTS | 264 RICHMOND AVE S | | | | LEHIGH ACRES | FL | 33936 |
| HAZEL R WATSON | 44 CLINTON ST | | | | YOUNGSTOWN | OH | 44506-1122 |
| HAZEL RABE | 10860 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| HAZEL RABY | 3424 PIPESTONE DR | | | | BATON ROUGE | LA | 70814-5237 |
| HAZEL RALEIGH | 5026 W LAKE RD | | | | CLIO | MI | 48420-8207 |
| HAZEL REDIGER | 2537 N UNION RD | | | | DAYTON | OH | 45426-3427 |
| HAZEL REED | 1330 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9419 |
| HAZEL REHEARD | 625 SE 651 | | | | KNOB NOSTER | MO | 65336-2206 |
| HAZEL REMAGEN | 1216 W EMERSON ST | | | | PARAGOULD | AR | 72450-4138 |
| HAZEL RENDLE | 5555 BEN DAVIS RD | | | | PITTSVILLE | MD | 21850-2062 |
| HAZEL REYNOLDS | 1116 CENTER AVE | | | | JANESVILLE | WI | 53546-2405 |
| HAZEL RHODES | PO BOX 84 | | | | CARAWAY | AR | 72419-0084 |
| HAZEL RICHARDSON | 147 N RIVER CT APT 427 | | | | MOUNT CLEMENS | MI | 48043-1970 |
| HAZEL RICHARDSON | 13407 S 500 W | | | | GALVESTON | IN | 46932-8505 |
| HAZEL ROARK | 1795 W BUFFALO RD | | | | WEST JEFFERSON | NC | 28694-9398 |
| HAZEL ROBERTS | 2291 FARMER ST APT 214 | | | | SAGINAW | MI | 48601-4667 |
| HAZEL ROBERTS | 818 DAVIDSON RIVER RD | | | | PISGAH FOREST | NC | 28768-8917 |
| HAZEL ROBINSON | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219-2744 |
| HAZEL ROBINSON | 8953 CURTIS RD | | | | HALE | MI | 48739-9227 |
| HAZEL ROMAN | 19 ERIE ST | | | | TONAWANDA | NY | 14150-3803 |
| HAZEL ROSE | 1990 MAHOGANY DR | | | | LAS CRUCES | NM | 88001-2450 |
| HAZEL ROSE | 871 CINCINNATI BATAVIA PIKE | | | | CINCINNATI | OH | 45245-1330 |
| HAZEL ROSS | 10437 PUTTYGUT RD | | | | CASCO | MI | 48064-1611 |
| HAZEL ROWE | 35750 BETTENCOURT ST APT 27 | | | | NEWARK | CA | 94560-1049 |
| HAZEL ROY | PO BOX 42 | | | | RAYMONDVILLE | NY | 13678-0042 |
| HAZEL ROZELL | 4101 CRANE RD | | | | TIPP CITY | OH | 45371-3008 |
| HAZEL RUEHLE | 7232 COOLIDGE | | | | CENTER LINE | MI | 48015-1003 |
| HAZEL RUSSELL | 601 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| HAZEL RUSSELL | 1003 LELAND ST APT 426 | | | | DETROIT | MI | 48207-4711 |
| HAZEL RUSSELL | 940 NEWBY ST | | | | MITCHELL | IN | 47446-6139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL S BURDETT | 821 N PARKVIEW CIR | | | | MOORE | OK | 73170-1113 |
| HAZEL S DEHAVEN- BLACKBURN | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459 |
| HAZEL SACK | PO BOX 199 | | | | BETHEL | PA | 19507-0199 |
| HAZEL SADLER | 131 GLENVIEW ST | | | | UPTON | MA | 01568-1219 |
| HAZEL SALTERS | 1227 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3265 |
| HAZEL SANBURN | 8880 HIGHLAND DR | | | | FREELAND | MI | 48623-9703 |
| HAZEL SANDHOFF | 1510 AUTUMN RD | | | | SPRING HILL | FL | 34608-5223 |
| HAZEL SAUNDERS | 12154 MOLETTE ST | | | | NORWALK | CA | 90650-6663 |
| HAZEL SCHANEY | PO BOX 789 | | | | GRAHAM | WA | 98338 |
| HAZEL SCHELLER | 18215 MAPLEBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-2722 |
| HAZEL SCHERER | 1374 HUNTER RD | | | | OKEECHOBEE | FL | 34974-0252 |
| HAZEL SCHUBERT | 1104 VANDERBILT RD | | | | MANSFIELD | OH | 44904-9596 |
| HAZEL SCHWARCK | 5824 COLONY DR N | | | | SAGINAW | MI | 48638-5715 |
| HAZEL SCULLY | | | | | | | |
| HAZEL SEITTERS | 5403 XAVIER CT | | | | RICHARDSON | TX | 75082-4953 |
| HAZEL SERVICES LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| HAZEL SHELNUTT | 3690 EVANS MILL RD | | | | LITHONIA | GA | 30038-3403 |
| HAZEL SHEPHERD | PO BOX 767 | | | | MONROE | GA | 30655-0767 |
| HAZEL SHIPSKI | 3010 STABLER RD | | | | LANSING | MI | 48910-3024 |
| HAZEL SHOEMAKER | 513 S MAIN ST | | | | INA | IL | 62846-1129 |
| HAZEL SIMMET | 2517 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3941 |
| HAZEL SIMPSON | 120 S MAIN ST APT 3 | | | | OWENTON | KY | 40359-3080 |
| HAZEL SKIDMORE | 1909 ASHLEY WOOD DR APT I | | | | WESTFIELD | IN | 46074-8677 |
| HAZEL SLATON | 12246 EAGLE RD | | | | NEW LEBANON | OH | 45345-9122 |
| HAZEL SLAWTER | 3730 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| HAZEL SLUGA | 8305 THORNBIRD DRIVE | | | | N RICHLND HLS | TX | 76180-1635 |
| HAZEL SMITH | 271 NEW PROSPECT RD | | | | ARAGON | GA | 30104-2459 |
| HAZEL SMITH | G3390 MACKIN RD | | | | FLINT | MI | 48504-3281 |
| HAZEL SMITH | 16195 HOWARD DR | | | | MACOMB | MI | 48042-5725 |
| HAZEL SMITH | 1380 BALTIMORE SOMERSET RD NE | ROUTE #1 | | | BALTIMORE | OH | 43105-9717 |
| HAZEL SMITH | 836 PARK AVE | | | | KENNETT SQUARE | PA | 19348-3616 |
| HAZEL SOUTH | 2729 DULUTH HIGHWAY 120 | | | | DULUTH | GA | 30096-4019 |
| HAZEL SPANGENBERG | 1455 STURDEVANT RD | | | | KIMBALL | MI | 48074-2918 |
| HAZEL SPENCE | APT 312 | 2385 CEDAR PARK DRIVE | | | HOLT | MI | 48842-3111 |
| HAZEL SPENCER | 2700 SHIMMONS RD LOT 63 | | | | AUBURN HILLS | MI | 48326-2004 |
| HAZEL SPRAGGINS | 215 S ALMA AVE | | | | KANKAKEE | IL | 60901-3303 |
| HAZEL STAFFORD | 611 ASHBROOKE CT | | | | ST CHARLES | IL | 60175-5636 |
| HAZEL STAMM | 2305 E 8TH ST | | | | ANDERSON | IN | 46012-4303 |
| HAZEL STANLEY | 4340 DIVISION ST | | | | WAYLAND | MI | 49348-9781 |
| HAZEL STANLEY | RT 3 BOX 464 | | | | CONWAY | SC | 29526 |
| HAZEL STEVENS | 10406 CENTERLINE ROAD | | | | ONAWAY | MI | 49765-8755 |
| HAZEL STEWART | 34 MEADOW WOOD DR | | | | ROCHESTER HLS | MI | 48307-3082 |
| HAZEL STINSON | 7 LAMBETH RD | | | | BURLINGTON | NJ | 08016-2907 |
| HAZEL STINSON | 1125 FAIRFAX ST | | | | FLINT | MI | 48505-2905 |
| HAZEL STOUT | 1915 SOUTH M STREET | | | | ELWOOD | IN | 46036 |
| HAZEL STRAUN | 40 JOHN AVE | | | | BRISTOL | CT | 06010-4450 |
| HAZEL STUDEBAKER | 5401 NEWELL DR | | | | KETTERING | OH | 45440-2850 |
| HAZEL THOMAS | 7137 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| HAZEL THOMPSON | 31000 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2025 |
| HAZEL THOMPSON | PO BOX 277 | | | | SELMA | IN | 47383-0277 |
| HAZEL THOMPSON | 1485 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2201 |
| HAZEL THOMPSON | 3357 WINWOOD DR | | | | FLINT | MI | 48504-1250 |
| HAZEL THORN | PO BOX 311 | | | | SWARTZ | LA | 71281-0311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL THORNTON | 537 E DEWEY ST | | | | FLINT | MI | 48505-4210 |
| HAZEL TILLMAN | 249 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203-3311 |
| HAZEL TODD | 2021 BLAINE ST APT 325 | | | | DETROIT | MI | 48206-2256 |
| HAZEL TRAUB | 10421 N MERIDIAN RD | C/O ROSE MARIE DAVID | | | MERRILL | MI | 48637-9637 |
| HAZEL TROMBLY | 4222 HUNTERS CIR W | | | | CANTON | MI | 48188-2363 |
| HAZEL TROSS | 2200 DULANEY VALLEY RD | | | | TIMONIUM | MD | 21093-2821 |
| HAZEL TUBBS | 6 HAMRICK TER | | | | HOUSTON | MO | 65483-1929 |
| HAZEL TURMAN | 4900 FAIRFIELD AVE | | | | FAIRFIELD | OH | 45014-2702 |
| HAZEL TURNER | 10091 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| HAZEL TYLER | APT A117 | 11315 GRANDVIEW ROAD | | | KANSAS CITY | MO | 64137-1425 |
| HAZEL V RILEY TTEE | WINSTON S RILEY & HAZEL V RILEY REV TRUST | 5177 W ELLSWORTH RD | | | ANN ARBOR | MI | 48103 |
| HAZEL VAN PELT | 1513 GEIGER RD | | | | STARKE | FL | 32091-4312 |
| HAZEL VAUGHN | 803 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-1824 |
| HAZEL VEAL | 3205 GRANDIFLORA PL | | | | POWDER SPRINGS | GA | 30127-6011 |
| HAZEL VERONICA | 5476 S FARMERS DR | | | | BLOOMINGTON | IN | 47403-8920 |
| HAZEL VESTER | 4900 S PROCTOR RD | | | | MUNCIE | IN | 47302-8968 |
| HAZEL WALKER | 26836 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1077 |
| HAZEL WALLACE | 3319 SHOWS RD | | | | GEORGIANA | AL | 36033-4819 |
| HAZEL WALTER | 7404 OAKMONT DR | | | | LAKE WORTH | FL | 33467-1337 |
| HAZEL WARBINGTON | 5695 GROVE PLACE XING SW | | | | LILBURN | GA | 30047-8600 |
| HAZEL WARD | 1456 COUNTY ROAD 1142 | | | | CUMBY | TX | 75433-6311 |
| HAZEL WARD | 321 MAPLE DR | | | | NEWTON FALLS | OH | 44444-1910 |
| HAZEL WARD | 335 LOCUST AVE | | | | WASHINGTON | PA | 15301-3307 |
| HAZEL WARD | 86 PINE GROVE RD | | | | NOTTINGHAM | PA | 19362-9034 |
| HAZEL WASHINGTON | PO BOX 585 | | | | SHEPHERDSTOWN | WV | 25443-0585 |
| HAZEL WEAVER | 1860 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1512 |
| HAZEL WEIR | 20175 SAN JUAN DR | | | | DETROIT | MI | 48221-1224 |
| HAZEL WENDT | 526 DAUNER HAUS ST | | | | FENTON | MI | 48430-1591 |
| HAZEL WEST | 2079 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1518 |
| HAZEL WEYANT | 312 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| HAZEL WHEELER | 322 VINE ST | | | | FAIRBORN | OH | 45324-3228 |
| HAZEL WHITE | 10375 FARYS MILL RD | | | | GLOUCESTER | VA | 23061-2918 |
| HAZEL WIGFIELD | 910 JEFFERSON AVE | | | | JEANNETTE | PA | 15644-2711 |
| HAZEL WILLIAMS | 260 N JOHNSVILLE BROOKVILLE RD | | | | NEW LEBANON | OH | 45345-9154 |
| HAZEL WILLIAMS | 2914 COOLEY DR | | | | LANSING | MI | 48911-1670 |
| HAZEL WILLIFORD | 264 RICHMOND AVE S | | | | LEHIGH ACRES | FL | 33936-7501 |
| HAZEL WILLIS | 808 RIVERSIDE CIR | | | | CELINA | TN | 38551-4218 |
| HAZEL WILSON | 126 N CHILLICOTHE ST | PO BOX 23 | | | SOUTH CHARLESTON | OH | 45368-9744 |
| HAZEL WILSON | 2576 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| HAZEL WILSON | 61 SHERWOOD ESTATES LN APT 56 | | | | HANNIBAL | MO | 63401-7000 |
| HAZEL WILSON | 14642 HAWICK MANOR LN | | | | PINEVILLE | NC | 28134-6405 |
| HAZEL WILSON | 655 SANCTUARY RD | | | | NAPLES | FL | 34120-4838 |
| HAZEL WINFIELD | 5 END ST | | | | TROTWOOD | OH | 45426-3301 |
| HAZEL WINSTON | 11105 WAHRMAN ST | | | | ROMULUS | MI | 48174-3812 |
| HAZEL WOODRING | 5230 NE HIGHWAY H | C/O GARY S WOODRING | | | TURNEY | MO | 64493-2549 |
| HAZEL WOODS | 1814 W FACTORY AVE | | | | MARION | IN | 46952-2423 |
| HAZEL WOODSIDE | 18 LAKESHORE DR | | | | BELLEVILLE | IL | 62220-2828 |
| HAZEL WREN | 924 QUEEN ST | | | | MILFORD | MI | 48381-1777 |
| HAZEL WRIGHT | 2965 BURLINGTON DR | | | | SAGINAW | MI | 48601-6982 |
| HAZEL WRIGHT | PO BOX 476 | | | | KEARNY | AZ | 85237-0108 |
| HAZEL YEARBY | 2522 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL ZIMMER | 4342 W 63RD ST | | | | BROOKLYN | OH | 44144-2838 |
| HAZEL, ARDITH S | 1291 OAK TERRACE DR | APT 213 | | | TRAVERSE CITY | MI | 49686-5061 |
| HAZEL, ARDITH S | 1291 OAK TERRACE DR APT 213 | | | | TRAVERSE CITY | MI | 49686-5061 |
| HAZEL, BRUCE J | PO BOX 1269 | | | | BASTROP | TX | 78602-1269 |
| HAZEL, CARL M | 62 PEDRO CT | | | | FORT MYERS | FL | 33912-2117 |
| HAZEL, CLIFFORD C | 7865 NESSEN RD | | | | KARLIN | MI | 49643-9419 |
| HAZEL, DARRELL E | PO BOX 572 | | | | BOWLING GREEN | KY | 42102-0572 |
| HAZEL, DARRELL EUGENE | PO BOX 572 | | | | BOWLING GREEN | KY | 42102-0572 |
| HAZEL, DEAN S | 2574 OAKDALE DR | | | | WATERFORD TOWNSHIP | MI | 48329-3658 |
| HAZEL, DEBORAH A | 7221 ALGER DR | | | | DAVISON | MI | 48423-2377 |
| HAZEL, GLEN A | PO BOX 3 | | | | FRIENDSVILLE | TN | 37737-0003 |
| HAZEL, IRVIN E | 6601 W RIDGEWOOD DR | | | | PARMA | OH | 44129-5433 |
| HAZEL, JAMES D | 7206 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| HAZEL, JAMES E | 922 PRINCETON RD | | | | BERKLEY | MI | 48072-3031 |
| HAZEL, JAMES E | 8256 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9479 |
| HAZEL, JAMES EDWARD | 8256 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9479 |
| HAZEL, JERRY A | 11474 LA SALLE ST | | | | BROCKWAY | MI | 48097-2939 |
| HAZEL, JERRY W | 1128 NANCE FORD ROAD SOUTHWEST | | | | HARTSELLE | AL | 35640-3714 |
| HAZEL, JOANNE M | 6653 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| HAZEL, JOHN B | 4297 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 |
| HAZEL, JOHN E | 5218 GRIFFIN ROAD | | | | LEWISTON | MI | 49756-8579 |
| HAZEL, JOHN E | 5218 GRIFFIN RD | | | | LEWISTON | MI | 49756-8579 |
| HAZEL, LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAZEL, LEE J | 3718 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-9422 |
| HAZEL, LOREN G | 18467 CINDER ROAD R#1 | | | | INTERLOCHEN | MI | 49643 |
| HAZEL, MALCOLM B | 19031 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1704 |
| HAZEL, PATRICK MICHAEL | PO BOX 328 | | | | BROWN CITY | MI | 48416-0328 |
| HAZEL, RAYMOND W | 49 LONG DR | | | | DANVILLE | AL | 35619-6360 |
| HAZEL, RICHARD A | 1015 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1073 |
| HAZEL, RICHARD L | 4864 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| HAZEL, RICHARD L | 11014 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| HAZEL, RICHARD W | 2 ELIZABETH AVE APT 21 | | | | MASSENA | NY | 13662 |
| HAZEL, ROBERT E | 4693 THURLBY RD | | | | MASON | MI | 48854-9698 |
| HAZEL, RODNEY | 5415 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| HAZEL, RONALD K | 11600 MCCAUGHNA RD | | | | BYRON | MI | 48418-9118 |
| HAZEL, ROYAL M | 9356 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| HAZEL, SALLY J | 735 HAMILTON CT | | | | ROCHESTER HILLS | MI | 48307-4536 |
| HAZEL, SANDRA J | RT 1 BOX 18467 CINDER RD | | | | INTERLOCHEN | MI | 49643 |
| HAZEL, THOMAS M | 7137 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| HAZEL, THOMAS R | 6653 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| HAZEL, TIMOTHY J | 5105 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1255 |
| HAZEL, TIMOTHY JOSEPH | 5105 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1255 |
| HAZEL, TONYA W | 1697 N 500 E | | | | ANDERSON | IN | 46012-9435 |
| HAZEL, VANCE A | 1042 MOBILE LN | | | | BEDFORD | VA | 24523-6046 |
| HAZEL, WARREN J | 111 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3039 |
| HAZEL, WILLIAM J | 6744W SMITH LAKE DR | | | | MANISTIQUE | MI | 49854-9561 |
| HAZEL, WINSTON H | 479 E 95TH ST | | | | BROOKLYN | NY | 11212-2501 |
| HAZELBAKER, BILL K | 11600 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-8804 |
| HAZELBAKER, BILL KEITH | 11600 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-8804 |
| HAZELBAKER, BRANDON K | 709 N 1000 W | | | | FARMLAND | IN | 47340-9035 |
| HAZELBAKER, GEORGE W | 7633 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| HAZELBAKER, IVA G | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1637 |
| HAZELBAKER, JAMES B | 2096 MARK AVE | | | | PRESCOTT | AZ | 86301-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZELBAKER, MARY M | 127 JOHNSON HOLLOW RD | | | | FAYETTE CITY | PA | 15438 |
| HAZELBAKER, NORMAN G | 3520 S DITMER RD | | | | LAURA | OH | 45337-8741 |
| HAZELBAKER, NORMAN G | 3520 DITMER RD | | | | LAURA | OH | 45337-8741 |
| HAZELBAKER, SHAWN ALLEN | 738 CARFORD PIKE | | | | GREENFIELD | OH | 45123-1525 |
| HAZELCREST LODGE | 256 CUSHING CORNER ROAD | | | | FREEDOM | NH | 03836 |
| HAZELENE POLK | 155 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| HAZELET, DAVID T | 89 GLENHAVEN DR | | | | AMHERST | NY | 14228-1853 |
| HAZELETT, DON E | 273 E WRIGHTWOOD AVE | | | | GLENDALE HTS | IL | 60139-2626 |
| HAZELETT, DONA B | 8009 S 87TH AVE | | | | JUSTICE | IL | 60458-1448 |
| HAZELETT, GARY L | 8261 TOEPFER RD | | | | WARREN | MI | 48089-2935 |
| HAZELETT, KATHRYN M | 12381 HOOKER RD | | | | HONOR | MI | 49640-9706 |
| HAZELETT, KIRK D | 10516 YODER RD | | | | ROANOKE | IN | 46783-9613 |
| HAZELETT, OLA | 7000 W 72ND ST | | | | CHICAGO | IL | 60638-5909 |
| HAZELETT, TERESA K | PO BOX 2154 | | | | NEW TAZEWELL | TN | 37824-2154 |
| HAZELETT, WILLIAM G | 180 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1832 |
| HAZELGROVE, CHARLES A | 7613 RIDDLE AVE | | | | BALTIMORE | MD | 21224-1948 |
| HAZELHURST JOAN | APT 1122 | 8580 WOODWAY DRIVE | | | HOUSTON | TX | 77063-2465 |
| HAZELHURST JR, EDWIN J | 3505 W SHELL POINT RD | | | | RUSKIN | FL | 33570-3034 |
| HAZELHURST RICHARD (491207) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAZELIP, BOBBY H | 6911 ARBOREAL DR | | | | DALLAS | TX | 75231-8129 |
| HAZELKORN, KATHE T | 773 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| HAZELL, DANNY A | 4633 HANOVER AVE | | | | PORTAGE | MI | 49002-2237 |
| HAZELL, EMANUEL C | 9720 57TH AVE APT 11DD | | | | FLUSHING | NY | 11368-3579 |
| HAZELL, EMANUEL C | 97-20 57TH AVENUE | APARTMENT 11DD | | | FLUSHING | NY | 11368-3550 |
| HAZELL, JAMES E | 11181 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2453 |
| HAZELL, JAMES M | 121 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| HAZELL, RICHARD W | 1867 SCOTCH PINE DR | | | | DAYTON | OH | 45432-1855 |
| HAZELL, STEFANI L | 25 VILLA RIDGE DR | | | | DALLAS | GA | 30157-6735 |
| HAZELRIG, DUKE RANDY | HOLLIS & WRIGHT | FINANCIAL CENTER - 505 NORTH 20TH STREET - SUITE 1750 | | | BIRMINGHAM | AL | 35203 |
| HAZELRIGG AUTOMOTIVE CENTER | 2120 W VISTA ST | | | | SPRINGFIELD | MO | 65807-5918 |
| HAZELRIGG, ALAN B | 30103 SANDERS LN | | | | COLE CAMP | MO | 65325-2852 |
| HAZELRIGG, DARRELL C | 8610 WINCHESTER AVE | | | | KANSAS CITY | MO | 64138-2865 |
| HAZELRIGG, JOHN A | 217 SE BRENTWOOD DR | | | | LEES SUMMIT | MO | 64063-3259 |
| HAZELRIGG, MICHAEL D | 2874 HWY 160 | | | | HINDMAN | KY | 41822-9054 |
| HAZELRIGG, MICHAEL D | 2874 HIGHWAY 160 S | | | | HINDMAN | KY | 41822-9054 |
| HAZELRIGG, MILDRED E | 4519 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5952 |
| HAZELRIGG, MILTON M | 731 E STATE ST | | | | MOUNTAIN GROVE | MO | 65711-1830 |
| HAZELRIGG, STANLEY D | 2004 E 9TH ST | | | | SEDALIA | MO | 65301-6416 |
| HAZELRIGG, TERRENCE L | 117 SE MOUNT VERNON DR | | | | BLUE SPRINGS | MO | 64014-5407 |
| HAZELRIGS, JOHN G | 1421 FAIRHAVEN DR | | | | MANSFIELD | TX | 76063-3768 |
| HAZELTINE, BEVERLY A | 1006 21ST ST TRLR 94 | | | | BRODHEAD | WI | 53520-2082 |
| HAZELTINE, DANIEL F | 9070 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8895 |
| HAZELTINE, JAMES E | 13542 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8167 |
| HAZELTINE, JULIE M | 10047 W WHEELER RD | | | | EVANSVILLE | WI | 53536 |
| HAZELTINE, SHIRLEY A | 1326 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1814 |
| HAZELTON MEMORIAL TOURNAMENT | 35 MARIE ST | | | | MASSENA | NY | 13662-1106 |
| HAZELTON, BRENDA R | 1004 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2500 |
| HAZELTON, DANIEL L | 20609 VAN ANTWERP ST | | | | HARPER WOODS | MI | 48225-1403 |
| HAZELTON, DAVID C | 459 E WILLIAMS ST | | | | CORUNNA | MI | 48817 |
| HAZELTON, DAVID P | 6600 GREEN PARK DR | | | | CENTERVILLE | OH | 45459-2843 |
| HAZELTON, DONALD R | 20242 RD E 16 | | | | CONTINENTAL | OH | 45831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZELTON, ELLEN W | 708 SINCLAIR | | | | MIDLAND | TX | 79705-8917 |
| HAZELTON, ELLEN W | 708 SINCLAIR AVE | | | | MIDLAND | TX | 79705-8917 |
| HAZELTON, FLORENCE C | 832 BIRD BAY WAY | UNIT 113 | | | VENICE | FL | 34285 |
| HAZELTON, GARY J | 5532 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| HAZELTON, JAMES R | 7929 ADAMS ST | | | | DARIEN | IL | 60561-5003 |
| HAZELTON, JENNIE A | 19847 ROAD E16 ROUTE 1 | | | | CONTINENTAL | OH | 45831-9655 |
| HAZELTON, JOHN R | 1615 MAPLE TER UNIT 1L | | | | LISLE | IL | 60532-2545 |
| HAZELTON, LAWRENCE J | 19847 ROAD E16 ROUTE 1 | | | | CONTINENTAL | OH | 45831 |
| HAZELTON, LESIA L | 7348 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| HAZELTON, MARJORIE | 20421 STATE RT 15 | | | | CONTINENTAL | OH | 45831-9634 |
| HAZELTON, MARJORIE | 20421 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9634 |
| HAZELTON, MARK A | 20421 STATE ROUTE 15 223 | | | | CONTINENTAL | OH | 45831 |
| HAZELTON, ROBERT G | 740 E MAIN ST | | | | LEIPSIC | OH | 45856-1439 |
| HAZELTON, STACEY | 1150 HUNTER CT | | | | MILFORD | MI | 48381-3180 |
| HAZELWOOD & WEBER LLC | 200 N 3RD ST | | | | SAINT CHARLES | MO | 63301-2813 |
| HAZELWOOD ARMIDD L (490530) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HAZELWOOD CORP | 3010 DR ANDREW J BROWN AVE | | | | INDIANAPOLIS | IN | 46205-4027 |
| HAZELWOOD NELDA | PO BOX 70 | | | | STANTON | TX | 79782-0070 |
| HAZELWOOD, ALICE M | 5331 W N00S | | | | MARION | IN | 46953 |
| HAZELWOOD, ARMIDD L | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HAZELWOOD, BARRY W | 422 ELK MILLS RD | | | | ELKTON | MD | 21921-3822 |
| HAZELWOOD, BEVERLY S | 384 BLACKBURN HOLLOW RD | | | | PULASKI | TN | 38478-7055 |
| HAZELWOOD, BRIAN L | 7735 REYNOLDS RD | | | | CAMBY | IN | 46113-9271 |
| HAZELWOOD, CARL G | PO BOX 1048 | | | | LANCASTER | OH | 43130-0048 |
| HAZELWOOD, CHRISTY JO | 1320 NE 22ND ST | | | | MOORE | OK | 73160-6421 |
| HAZELWOOD, CHRISTY JO | 1320 N E 22ND | | | | MOORE | OK | 73160-6421 |
| HAZELWOOD, DAVID C | 4979 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9701 |
| HAZELWOOD, GARY L | 4550 W SANILAC RD | | | | SNOVER | MI | 48472-9705 |
| HAZELWOOD, JACK L | 6903 CHAUNCEY DR | | | | INDIANAPOLIS | IN | 46221-4813 |
| HAZELWOOD, JAMES W | 110 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8936 |
| HAZELWOOD, KEITH C | 13412 HUNTINGTON ST | | | | FONTANA | CA | 92336 |
| HAZELWOOD, RALPH | 2690 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5358 |
| HAZELWOOD, RAY L | 2391 STEVEN DR | | | | CORONA | CA | 92879 |
| HAZELWOOD, TIMOTHY | | | | | | | |
| HAZELWOOD, VERNON | 384 BLACKBURN HOLLOW RD | | | | PULASKI | TN | 38478-7055 |
| HAZELY, CHARLES J | 5122 RIDGEWOOD ST | | | | DETROIT | MI | 48204-4804 |
| HAZELY, NELLIE E | 25610 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1749 |
| HAZELY, TIMOTHY A | 27436 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7409 |
| HAZELY, WENDELL J | 25610 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1749 |
| HAZEM EZZAT | 6205 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5375 |
| HAZEMY, JAMES | 27671 S RIVER RD | | | | HARRISON TWP | MI | 48045-2175 |
| HAZEN HAROLD (626563) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAZEN HARRISON | 202 YORKTOWN RD | | | | CLARKSVILLE | TN | 37042-3631 |
| HAZEN HOLEY | PMB299684-3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244 |
| HAZEN JOHN L | 6500 ELKRUN CT | | | | CLARKSTON | MI | 48348-2812 |
| HAZEN JR, ROBERT L | 1218 OAKDALE DR | | | | ANDERSON | IN | 46011-1149 |
| HAZEN KRITZMAN | 5019 BAKER RD | | | | BRIDGEPORT | MI | 48722-9533 |
| HAZEN LAURIE | HAZEN, LAURIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002 |
| HAZEN MOTOR COMPANY | STEVEN HUBER | 10 CENTRAL AVE S | | | HAZEN | ND | 58545 |
| HAZEN MOTOR COMPANY | 10 CENTRAL AVE S | | | | HAZEN | ND | 58545 |
| HAZEN POWDER PARTS | 1339 HIGHWAY 63 N | FMLY CAPSTAN INLAND | | | HAZEN | AR | 72064-8133 |
| HAZEN SCHMITT | 445 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9728 |
| HAZEN SMITH JR | 3619 HAYES TOWER RD | | | | GAYLORD | MI | 49735-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEN TEC LLC | SHERRY FREE-108 | RT. 1 BOX 214-E | STATE HWY 11 | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | |
| HAZEN THORKELSSON | | | | | | | |
| HAZEN TRANSPORT | BRIAN PECZYNSKI | 27050 WICK RD | | | TAYLOR | MI | 48180-3015 |
| HAZEN TRANSPORT INC | 27050 WICK RD | | | | TAYLOR | MI | 48180-3099 |
| HAZEN WARD | 8310 W 88TH ST | | | | INDIANAPOLIS | IN | 46278-1120 |
| HAZEN WARNER JR | 10801 DITCH RD | | | | CHESANING | MI | 48616-9746 |
| HAZEN WILCOX | 9220 W OP AVE | | | | KALAMAZOO | MI | 49009-8440 |
| HAZEN, ALINE A | PO BOX 506 | | | | PARISHVILLE | NY | 13672-0506 |
| HAZEN, ALVIN L | 12448 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| HAZEN, BOBBY D | 16213 MOORE PARK RD | | | | MACOMB | MI | 48044-1149 |
| HAZEN, BRIAN H | 2713 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1350 |
| HAZEN, CHARLES C | 23900 LONGACRE ST | | | | FARMINGTON | MI | 48335-3328 |
| HAZEN, DENNIS | 1144 PEAVY RD | | | | HOWELL | MI | 48843-8854 |
| HAZEN, ED | BUSH JOHN C | 1600 E FLORIDA AVE STE 203 | | | HEMET | CA | 92544-8638 |
| HAZEN, FAY G | 105 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| HAZEN, FLOYD E | 2045 130TH AVE | | | | HOPKINS | MI | 49328-8508 |
| HAZEN, FRANK A | 2268 POLO PARK DR | | | | DAYTON | OH | 45439-3267 |
| HAZEN, FRANK E | 4203 N VASSAR RD | | | | FLINT | MI | 48506-1732 |
| HAZEN, GARY L | 2860 RANIERI DR | | | | TROY | MI | 48085-1115 |
| HAZEN, GUY S | 214 WESTWOOD DR | | | | BEDFORD | IN | 47421-3938 |
| HAZEN, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAZEN, HARVEY G | 503 N FORREST ST | | | | WAYLAND | MI | 49348-1119 |
| HAZEN, HELEN J | 11310 TEBEAU DR | | | | SPARTA | MI | 49345-8446 |
| HAZEN, ISABEL | 505 CINNAMON RIDGE | | | | LAKE ORION | MI | 48362-3317 |
| HAZEN, JACK A | 964 STATE HIGHWAY 23 | | | | S NEW BERLIN | NY | 13843-3176 |
| HAZEN, JOHN F | 921 CHURCH ST | | | | PLYMOUTH | MI | 48170-1643 |
| HAZEN, JOHN F | 921 CHURCH STREET | | | | PLYMOUTH | MI | 48170-1643 |
| HAZEN, JOHN L | 6500 ELKRUN CT | | | | CLARKSTON | MI | 48348-2812 |
| HAZEN, KEITH M | 838 STEVENS CREEK LN | | | | FORSYTH | IL | 62535-9712 |
| HAZEN, KENNETH E | 3183 16TH ST | | | | HOPKINS | MI | 49328-9717 |
| HAZEN, LLOYD G | 392 WEST KENNETT ROAD | | | | PONTIAC | MI | 48340-1639 |
| HAZEN, LLOYD G | 392 W KENNETT RD | | | | PONTIAC | MI | 48340-1639 |
| HAZEN, MARIA | | | | | | | |
| HAZEN, MARLIN E | 32 BURRITT RD | | | | HILTON | NY | 14468-9768 |
| HAZEN, MATTHEW G | 662 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| HAZEN, MATTHEW GORDON | 662 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| HAZEN, MICHELLE LYNN | 392 W KENNETT RD | | | | PONTIAC | MI | 48340-1639 |
| HAZEN, MORTON | 14273 SKIPPER CT | | | | CARMEL | IN | 46033 |
| HAZEN, NEAL J | 1558 LINCOLN AVE | | | | LAKEWOOD | OH | 44107-4437 |
| HAZEN, PAUL D | 3610 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9103 |
| HAZEN, PHILLIP L | 1213 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| HAZEN, PHILLIP LOUIS | 1213 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| HAZEN, RODNEY | 9650 GIBBS RD | | | | CLARKSTON | MI | 48348-1504 |
| HAZEN, RONALD P | PO BOX 656 | | | | PRUDENVILLE | MI | 48651-0656 |
| HAZEN, STEVEN D | 1900 NE 24TH ST | | | | BLUE SPRINGS | MO | 64029-9615 |
| HAZEN, THURMAN T | 50 GLENBROOK RD APT 7A | | | | STAMFORD | CT | 06902 |
| HAZEN, WADE S | 476 SUNDOWN DR | | | | GRAND JUNCTION | CO | 81504-6121 |
| HAZEN, WANDA | 2615 FOWLER ST | | | | ANDERSON | IN | 46012-3715 |
| HAZEN, WILFRED J | 3228 RISEDORPH AVE | | | | FLINT | MI | 48506-3049 |
| HAZEN, WILMA K | 1150 STONEHENGE RD | | | | FLINT | MI | 48532-3223 |
| HAZENTEC LC | SHERRY FREE-108 | RT. 1 BOX 214-E | STATE HWY 11 | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZER, JAMES E | PO BOX 1487 | 136 WESTWOOD LANE | | | STEELVILLE | MO | 65565-1487 |
| HAZEWSKI DONALD (466834) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HAZEWSKI, ANNA S | 2301 S MILLBEND DR APT 1101 | | | | THE WOODLANDS | TX | 77380-1756 |
| HAZEWSKI, ANNA S | 2301 SOUTH MILLBEND DR. APT 1101 | | | | THE WOODLANDS | TX | 77380-1756 |
| HAZEWSKI, DONALD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HAZI, LINDA S | 2601 OLD HICKORY COURT | | | | HERMITAGE | PA | 16148-6148 |
| HAZIM GHALLOZI | 5871 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2801 |
| HAZIME, MAHMOUD | 6305 YINGER AVE | | | | DEARBORN | MI | 48126-2027 |
| HAZINAKIS ROBERT A (475792) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| HAZINAKIS, ROBERT A | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| HAZLE ROZZELL | 1963 WINFIELD PARK DR | | | | GREENFIELD | IN | 46140-2904 |
| HAZLE, MARY L | 2431 COUNTY ROAD 72 | | | | DANVILLE | AL | 35619-8430 |
| HAZLE, STUART A | 1795 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9275 |
| HAZLEGROVE JR, RAYMOND C | 1541 ELRINO ST | | | | BALTIMORE | MD | 21224-6139 |
| HAZLET ESTES | 6518 ROCK HOUSE HOLLOW RD | | | | LYLES | TN | 37098-2024 |
| HAZLETON, TOMAS J. | 1117 COOPER STREET | | | | WOODBURY | NJ | 08096-3077 |
| HAZLETT ERNEST M (439120) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAZLETT ROBERT W (429071) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAZLETT WILLIAM B (413695) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAZLETT, ANNA L. | 112 TWP 1031 | | | | NOVA | OH | 44859 |
| HAZLETT, CARL L | 402 W ROLLING HILLS | | | | CONROE | TX | 77304-1209 |
| HAZLETT, CARL L | 402 ROLLING HILLS DR | | | | CONROE | TX | 77304-1209 |
| HAZLETT, CAROLE L | 7576 PALMER GLEN CIR | | | | SARASOTA | FL | 34240-7828 |
| HAZLETT, CHARLES K | 454 E CHURCH ST APT 122 | | | | WINTERSVILLE | OH | 43953-3714 |
| HAZLETT, DEBORAH G | 3236 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| HAZLETT, DEBORAH G | 3236 DOVE DR | | | | WARREN | OH | 44481-9205 |
| HAZLETT, DOROTHY | 2501 KEYSTONE CLUB DR. #455 | | | | DAYTON | OH | 45439-4223 |
| HAZLETT, ERNEST M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAZLETT, JAMES A | 6088 OLD BRICKSTORE RD | | | | GREENSBORO | NC | 27455 |
| HAZLETT, JOHN T | 16551 192ND STREET | | | | LEXINGTON | OK | 73051-5526 |
| HAZLETT, LARRY F | 29454 E HIGHWAY 28 | | | | HARVEY | AR | 72841-8816 |
| HAZLETT, MARY F | 4343 QUEEN AVE | | | | FRANKLIN | OH | 45005-1147 |
| HAZLETT, MARY F | 4343 QUEEN AVE. | | | | FRANKLIN | OH | 45005-1147 |
| HAZLETT, MICHAEL H | 1336 S POST RD | | | | INDIANAPOLIS | IN | 46239-9632 |
| HAZLETT, MICHAEL R | 2424 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3171 |
| HAZLETT, PHYLLIS R | 36987 W 63RD ST | | | | CAMDEN | MO | 64017-9119 |
| HAZLETT, RICHARD D | 2622 ROY ST | | | | YOUNGSTOWN | OH | 44509-1204 |
| HAZLETT, RICHARD L | 4282 CLOVER DR | | | | RAVENNA | OH | 44266-9316 |
| HAZLETT, ROBERT E | 508 W MAIN ST | | | | ELKLAND | PA | 16920-1010 |
| HAZLETT, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAZLETT, RONALD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| HAZLETT, ROY E | 4346 QUEEN AVE | | | | FRANKLIN | OH | 45005-1148 |
| HAZLETT, THOMAS R | 3127 S 56TH AVE | | | | SHELBY | MI | 49455-9761 |
| HAZLETT, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAZLETT, WILLIAM J | 3177 MERIDIAN PARK DR | APT 312 | | | GREENWOOD | IN | 46142 |
| HAZLEWOOD, DONALD R | 445 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-2873 |
| HAZLEWOOD, SIDNEY L | 4251 AUSTIN STREET | | | | SARASOTA | FL | 34233-4034 |
| HAZLEY, ANTHONY | 1218 W 1ST ST | | | | DAYTON | OH | 45402-6631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZLINSKY, JOSEPH T | 5166 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8601 |
| HAZLINSKY, JOSEPH THOMAS | PO BOX 469 | | | | HIGGINS LAKE | MI | 48627-0469 |
| HAZLIP, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAZMASTERS ENVIRONMENTAL | | | | | | | |
| HAZMAT ENVIRONMENTAL GROUP INC | 60 COMMERCE DR | | | | BUFFALO | NY | 14218-1040 |
| HAZMET/HARRISON TWP | 25318 AFTON ST | | | | HARRISON TWP | MI | 48045-3100 |
| HAZRA DAVID | APT H | 5520 DARBY DAN DRIVE | | | INDIANAPOLIS | IN | 46237-7388 |
| HAZRA, DAVID | 5520 DARBY DAN DR APT H | | | | INDIANAPOLIS | IN | 46237-7388 |
| HAZUDA EDWARD | 3356 S LEAVITT RD SW | | | | WARREN | OH | 44481-9197 |
| HAZUKA FRANK (445134) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAZUKA, ERNEST J | 6801 PECK RD | | | | LEXINGTON | MI | 48450-8302 |
| HAZZARD, ALBERT J | 1515 PELICAN PATH | | | | THE VILLAGES | FL | 32162 |
| HAZZARD, IVA B | 2671 KUHLMAN DR | | | | SAGINAW | MI | 48603-3032 |
| HAZZARD, JANINE ELISE | 1564 HERRINGTON RD APT 2233 | | | | LAWRENCEVILLE | GA | 30043-7950 |
| HAZZARD, MARK S | 9766 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9776 |
| HAZZARD, MARY A | 2219 N. CAROLINA | | | | SAGINAW | MI | 48602-3870 |
| HAZZARD, MARY A | 2219 N CAROLINA ST | | | | SAGINAW | MI | 48602-3870 |
| HAZZARD, MAXIE L | 105 SCONIERS ST | | | | ENTERPRISE | AL | 36330-3145 |
| HAZZARD, MAXWELL B | 69 MANCHESTER RD SW | | | | WYOMING | MI | 49548-1141 |
| HAZZARD, MICHAEL | 1564 HERRINGTON RD APT 2233 | | | | LAWRENCEVILLE | GA | 30043-7950 |
| HAZZARD, NORMA L | 61 HOLLY ST SW | | | | WYOMING | MI | 49548-4270 |
| HAZZARD, NORMA L | 61 HOLLY | | | | WYOMING | MI | 49548-4270 |
| HAZZARD, RUTH O | 1509 COLUMBUS RD | | | | BURLINGTON | NJ | 08016-3419 |
| HAZZARD, STEPHEN J | 2514 N 87TH TER | | | | SCOTTSDALE | AZ | 85257-1843 |
| HAZZARD, WILLIAM C | 2893 REGAS DR W | | | | ATLANTIC BCH | FL | 32233-7013 |
| HAZZIE OWENS | 4550 NUTTY OAK DR | | | | MEMPHIS | TN | 38141 |
| HAZZOURI EDWARD | 211 S 7TH AVE | | | | SCRANTON | PA | 18505-1037 |
| HB FULLER COMPANY | 1200 WILLOW LAKE BLVD | | | | SAINT PAUL | MN | 55110-5146 |
| HB FULLER/WARREN | 13650 E. TEN MILE ROAD | | | | WARREN | MI | 48089 |
| HB POLICE DEPT. | | 17371 GOTHARD ST | | | | CA | 92647 |
| HB ROBERTS JR | PO BOX 5203 | | | | CHARLOTTESVILLE | VA | 22905 |
| HB STUBBS COMPANY | 27027 MOUND RD | | | | WARREN | MI | 48092-2615 |
| HB STUBBS/WARREN | 27027 MOUND RD | | | | WARREN | MI | 48092-2615 |
| HB TURBO | 1005 GEORGIA AVE | | | | DEER PARK | TX | 77536-2519 |
| HBA HUTCHINSON BRASIL AUTOMOTIVE LT | ESTR DO BARREIRO S/N DISTRITO IND | | | EXTREMA MG 37640 000 BRAZIL | | | |
| HBD INDUSTRIES INC | 1301 W SANDUSKY AVE | | | | BELLEFONTAINE | OH | 43311 |
| HBPO | 1050 WILSHIRE DR STE 300 | | | | TROY | MI | 48084-1526 |
| HBPO BETEILIGUNGS GMBH | 1050 WILSHIRE DR STE 300 | | | | TROY | MI | 48084-1526 |
| HBPO NORTH AMERICA | 1050 WILSHIRE DR STE 300 | | | | TROY | MI | 48084-1526 |
| HBROWN, WILLIAM | 4977 N EAGLE VILLAGE RD | | | | MANLIUS | NY | 13104-8420 |
| HBRTHRS 000264 08 20 2007 | | | | | | | |
| HBRTHRS 000266 08 20 2007 | | | | | | | |
| HBRTHRS 000269 08 20 2007 | | | | | | | |
| HBRTHRS 000296 09 18 2007 | | | | | | | |
| HBRTHRS 002284 12 10 2007 | | | | | | | |
| HBRTHRS 00332V 06 06 2008 | | | | | | | |
| HBRTHRS 00381V 06 23 2008 | | | | | | | |
| HBRTHRS 00395V 06 18 2008 | | | | | | | |
| HBRTHRS 274VMA 10 22 2007 | | | | | | | |
| HBRTHRS 391 10 16 2007 | | | | | | | |
| HBSC | | | | | | | |
| HBSC | 1441 SCHILLING PLACE | | | | SALINAS | CA | 93901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HBSC | 26525 N. RIVERWOODS BLVD | | | | METTAWA | IL | 60045 |
| HBW LLC | C\O W & H REALTY CO | 7014 FOXGLOVE DR | | | CHARLOTTE | NC | 28226-9797 |
| HC BECK | JAMES GETTMAN | 1807 ROSS AVE STE 500 | | | DALLAS | TX | 75201-8006 |
| HC MINGHAM-SMITH LIMITED | | | | | | | |
| HC MINGHAM-SMITH LIMITED | ATTN: CONTRACTS ADMINISTRATOR | 33 ARTHUR RD. | | WOKINGHAM BERKSHIRE RG41 2SS GREAT BRITAIN | | | |
| HC QUERETARO SA DE CV | JAVIER DIAZ | HITCHI CABLE INDIANA | AV MANANTIALES NO 18 PARQUE IN | | ROCHESTER HILLS | MI | 48309 |
| HC QUERETARO SA DE CV | AV MANANTIALES NO 18 PARQUE IND | | | QUERETARO QA 76240 MEXICO | | | |
| HCA INC | PO BOX 26125 | | | | LANSING | MI | 48909-6125 |
| HCA INC | 5300 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9650 |
| HCA INC | ROBERT ANDERSON | PO BOX 26125 | | | LANSING | MI | 48909-6125 |
| HCA, INC. | ROBERT ANDERSON | PO BOX 26125 | | | LANSING | MI | 48909-6125 |
| HCA, INC. | ATTN: ROBERT E. MCCARTHY | D/B/A ANDERSON COONSULTING ASSOC | 5300 PLAINS RD. | | EATON RAPIDS | MI | 48827 |
| HCA-HEALTHONE LLC | 720 S COLORADO BLVD | STE 220A | | | DENVER | CO | 80246-1981 |
| HCARE PHARMACY | PO BOX 510 | | | | WARREN | MI | 48090-0510 |
| HCC AUTO SERVICE | 641 KENNEDY BLVD | | | | BAYONNE | NJ | 07002-2725 |
| HCCM AUTOMOTIVE COMPANY LIMITED PARTNERSHIP | JOSEPH HENDRICK | 3112 W HIGHWAY 74 | | | MONROE | NC | 28110-8437 |
| HCFA LABORATORY PROGRAM | PO BOX 70948 | | | | CHARLOTTE | NC | 28272-0948 |
| HCI HOLDING BV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 444 | | | BUTLER | WI | 53007-0444 |
| HCL AMERICA INC | C/O DLA PIPER LLP (US) | ATTN VINCENT J ROLDAN | 1251 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| HCL CONSULTING LTD | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 |
| HCL CONSULTING LTD | 330 POTRERO AVE | | | | SUNNYVALE | CA | 94085-4113 |
| HCL TECHNOLOGIES AMERICA INC | 330 POTRERO AVE | | | | SUNNYVALE | CA | 94085-4113 |
| HCL TECHNOLOGIES AMERICA INC | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 |
| HCM/MTE ASSOCIATES, INC. | H. CARTER MYERS | 777 MYERS DR | | | CHARLOTTESVILLE | VA | 22901-1139 |
| HCSPAY LLC | SURGEN LLC | 300 GALLERIA OFFICECENTRE S208 | | | SOUTHFIELD | MI | 48034 |
| HCSPAY LLC | SURGEN LLC | 3675 E DEPOT ST | | | FREMONT | IN | 46737 |
| HCSPAY LLC | BOSE MCKINNEY AND EVANS LLP ATTORNEYS AT LAW | 2700 FIRST INDIANA PLAZA 135 NORTH PENNSYLVANIA STREET | | | INDIANAPOLIS | IN | 46204 |
| HD ADCOCK AND ASSOCIATES | 80 TILLMAN ST STE 204 | | | | MEMPHIS | TN | 38111-2701 |
| HD BROWN ENTERPRISES LTD | 23 BEVERLY ST EAST | | | ST GEORGE CANADA ON N0E 1N0 CANADA | | | |
| HD FACILITIES MAINTENANCE LTD | 2323 PARK AVE | | | | CINCINNATI | OH | 45206-2711 |
| HD STUDIOS | 23689 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2857 |
| HD SUPPLY | 501 WEST CHURCH STREET | | | | ORLANDO | FL | 32805 |
| HD SUPPLY | GENE KENDALL | PO BOX 2273 | | | ORLANDO | FL | 32802-2273 |
| HD SUPPLY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 501 WEST CHURCH STREET | | | ORLANDO | FL | 32805 |
| HD SUPPLY ELECTRICAL LTD | 6779 CRESCENT DR | | | | NORCROSS | GA | 30071-2934 |
| HD SUPPLY INC | 6779 CRESCENT DR | | | | NORCROSS | GA | 30071-2934 |
| HD SUPPLY INC | 501 W CHURCH ST | | | | ORLANDO | FL | 32805 |
| HD SUPPLY WATERWORKS LTD | 8615 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6527 |
| HDC VEHICLE SERVICES | 7100 HIGH LIFE DR | | | | HOUSTON | TX | 77066-3713 |
| HDH AUTOMOTIVE DBA HENDERSON CAR CARE CENTER | | 1717 N MAIN ST | | | | NC | 27262 |
| HDR ENGINEERING | 8404 INDIAN HILLS DRIVE | | | | OMAHA | NE | 68114 |
| HDR ENGINEERING | ATTN: DICK BELL | 8404 INDIAN HILLS DRIVE | | | OMAHA | NE | 68114 |
| HDR ENGINEERING INC | PO BOX 3480 | | | | OMAHA | NE | 68103-0480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HE DANBY/ZIONSVILLE | 4671 NORTHWESTERN DR | | | | ZIONSVILLE | IN | 46077-9248 |
| HE HAIXIANG | 2200 BENJAMIN FRANKLIN PKWY APT S1108 | | | | PHILADELPHIA | PA | 19130-3614 |
| HE HOLDINGS INC. (DEFENSE) | ATTN: ADAM O. EMMERICH, ESQ.WACHTELL, LIPTON, ROSEN AND KATZ | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| HE HOLDINGS INC. (DEFENSE) | ATTN: CHRISTOPH L. HOFFMANC/O RAYTHEON COMPANY | 141 SPRING ST | | | LEXINGTON | MA | 02421-7860 |
| HE HOLDINGS, INC. | 7200 HUGHES TERRACE | | | | LOS ANGELES | CA | 90045 |
| HE HONG | PO BOX 2871 | 18 SHUANGQUING ROAD HAIDLAN | | BEIJING 10085 CHINA CHINA | | | |
| HE JIE | 1012 LAKESTONE LN | | | | AURORA | IL | 60504-6436 |
| HE KENNY | HE, GANG | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HE KENNY | HE, KENNY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HE LENNON INC | 23920 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 |
| HE PINGAN | 317 DIVISION ST APT 76 | | | | ANN ARBOR | MI | 48104 |
| HE SERVICES CO | 5117 S DORT HWY | | | | FLINT | MI | 48507 |
| HE SERVICES CO | 225 E MORLEY DR | | | | SAGINAW | MI | 48601-9482 |
| HE SIJUN | 14123 GLENWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5424 |
| HE VANNATTER/WALLACE | 102 ARNOLD STREET | | | WALLACEBURG ON N8A 3P4 CANADA | | | |
| HE YUESHENG | 4894 AQUADUCT DRIVE | | | | GREENWOOD | IN | 46142-7533 |
| HE ZHE | 1044 LINCOLN HIGHLANDS DR | | | | CORAOPLIS | PA | 15108-7745 |
| HE, CHUAN | 50256 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6707 |
| HE, GANG | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HE, HUA | 1902 DUNDEE ROAD | | | | ROCKVILLE | MD | 20850-3135 |
| HE, HUA | 1902 DUNDEE RD | | | | ROCKVILLE | MD | 20850-3135 |
| HE, JIE | 1012 LAKESTONE LN | | | | AURORA | IL | 60504-6436 |
| HE, KENNY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HE, PINGAN | 317 S DIVISION ST #76 | | | | ANN ARBOR | MI | 48104 |
| HE, SIJUN | 14123 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5424 |
| HE, SONG | 19 LEE | | | | IRVINE | CA | 92620-6202 |
| HE, XIN | 1044 DOWNING ST APT 1008 | | | | DENVER | CO | 80218-2962 |
| HE, XIN | 16787 YELLOWSTONE DR | | | | NORTHVILLE | MI | 48168-6845 |
| HE, YONGSHENG | 38209 PLUMHOLLOW DR | | | | STERLING HTS | MI | 48312-1252 |
| HE, YUANZHAN | 1942 FLEETWOOD DR | | | | TROY | MI | 48098-2558 |
| HE, YUANZHAN Y | 1942 FLEETWOOD DR | | | | TROY | MI | 48098-2558 |
| HE-DOYLE QUN | APT 506 | 509 EAST UNIVERSITY DRIVE | | | ROCHESTER | MI | 48307-2161 |
| HE-DOYLE, QUN | 509 E UNIVERSITY DR APT 506 | | | | ROCHESTER | MI | 48307-2161 |
| HEABERLIN, FRED J | 324 HOLLY RD | | | | ADRIAN | PA | 16210-3214 |
| HEACOCK EDWARD | 2987 POPLAR AVE BLDG 28 | | | | LEESBURG | FL | 34748 |
| HEACOCK JR, WILLIAM T | 3819 9TH ST | | | | NORTH BEACH | MD | 20714-3075 |
| HEACOCK, ANNIE D | 3760 SHAW RD | | | | KINGSTON | MI | 48741-9504 |
| HEACOCK, CHRISTIE M | 11680 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| HEACOCK, CHRISTIE M. | 11680 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| HEACOCK, DONALD W | 6593 GABERDIEL TRL | | | | GRAYLING | MI | 49738-8090 |
| HEACOCK, DOUGLAS L | 11680 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| HEACOCK, GINGER L | 1267 AVENUE A LOT 84 | | | | BATTLE CREEK | MI | 49037-7673 |
| HEACOCK, JAMIE L | 9562 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904 |
| HEACOCK, JEANETTE | 13355 CHIPPEWA TRL | | | | JOHANNESBURG | MI | 49751-9610 |
| HEACOCK, KENNETH S | 1133 KANE RD | | | | STOCKBRIDGE | MI | 49285-9612 |
| HEACOCK, NORMA J | 103 PARK VILLAGE | | | | SHELBY | OH | 44875-1078 |
| HEACOCK, NORMA J | 103 PARK VIG. | | | | SHELBY | OH | 44875-1070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEACOCK, PHILLIP D | 8585 LAVERE RD | | | | HALE | MI | 48739-9214 |
| HEACOCK, RICHARD J | 671 BENT OAK DRIVE | | | | LAKE ST LOUIS | MO | 63367-1452 |
| HEACOCK, ROGER D | 11415 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3549 |
| HEACOX HARTMAN MATTAINI KOSHMRL COSGRIFF | 550 HAMM BUILDING | 408 ST. PETER STREET | | | SAINT PAUL | MN | 55102 |
| HEACOX, GARY D | 6479 COLONIAL DR | | | | LOCKPORT | NY | 14094-6122 |
| HEACOX, MARK J | 895 CIMARRON OVAL | | | | AURORA | OH | 44202 |
| HEACOX, MICHAEL W | 410 S 5TH ST | | | | EVANSVILLE | WI | 53536-1218 |
| HEAD ACOUSTICS INC | 6964 KENSINGTON RD | | | | BRIGHTON | MI | 48116-8334 |
| HEAD AUDREY | 6325 LEMONWOOD DR | | | | COLORADO SPRINGS | CO | 80918-3236 |
| HEAD AUTO SALES | ATTN: GENE HEAD | 210 W MORGAN ST | | | KOKOMO | IN | 46901-2253 |
| HEAD DANIEL | HEAD, DANIEL | 22824 S. PROSPECT | | | CLEVELAND | MO | 64734 |
| HEAD DAVID | 2228 CYPRESS HOLLOW CT | | | | SAFETY HARBOR | FL | 34695-5517 |
| HEAD GLENN | 5180 STONE CREEK DR | | | | PLEASANT HILL | IA | 50327-2304 |
| HEAD HUBERT A (429072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEAD JAMES | 8174 PEACEFUL LN | | | | SHREVEPORT | LA | 71107-8828 |
| HEAD JAMES H (445135) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HEAD JR, HERBERTH E | 42600 CHERRY HILL RD APT 132 | | | | CANTON | MI | 48187-3784 |
| HEAD OF OPERATIONS SG PRIVATE BANKING | SOCIETE GENERALE BANK & TRUST SINGAPORE | 1 RAFFLES QUAY #35-01 NORTH TOWER | SINGAPORE 048583 | | SINGAPORE | WY | 04858 |
| HEAD START | ATTN:  BRENDA WAKEFIELD | 1201 4TH ST | | | BAY CITY | MI | 48708-6023 |
| HEAD VICTOR (445136) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEAD WILLIAM | 3885 FAVERSHAM RD | | | | CLEVELAND | OH | 44118-3773 |
| HEAD WILLIAM | HEAD, WILLIAM | 3885 FAVERSHAM RD | | | CLEVELAND | OH | 44118 |
| HEAD, ALBERT W | 140 DUNNING KEEP | | | | COVINGTON | GA | 30016-1742 |
| HEAD, ALVERNA J | 6394 JARVIS RD | | | | SARASOTA | FL | 34241-5611 |
| HEAD, ARLIN J | 179 N CLARK RD | | | | DANSVILLE | MI | 48819-9713 |
| HEAD, BARBARA A | 6241 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 |
| HEAD, BECKY J | 7197 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9556 |
| HEAD, BENJAMIN S | 1200 EARHART ROAD #307 | | | | ANN ARBOR | MI | 48105 |
| HEAD, BERDINA M | 101 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| HEAD, BERTHA E | 313 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705-5425 |
| HEAD, BOBBY D | 9318 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| HEAD, CALVIN W | 3102 WEST 53D STREET | | | | ANDERSON | IN | 46011 |
| HEAD, CARLTON F | 25 HEARTHSTONE DR | | | | STOCKBRIDGE | GA | 30281-2801 |
| HEAD, CAROLYN M | 5324 WENTWORTH ST | | | | FORT WORTH | TX | 76132-2341 |
| HEAD, CHARLES D | 1226 HILLSHIRE ROAD | | | | DUNDALK | MD | 21222-1243 |
| HEAD, CHARLES D | 37465 CARSON ST | | | | FARMINGTN HLS | MI | 48331-3703 |
| HEAD, CHARLES H | 1226 HILLSHIRE RD | | | | BALTIMORE | MD | 21222-1243 |
| HEAD, CHARLES J | 3494 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9103 |
| HEAD, CHRISTINE L | WILLOW TREE APARTMENT F3 | 160 HELENA CR | | | BALDWIN | GA | 30511 |
| HEAD, CHRISTINE L | 260 MIDNIGHT ST | APT D3 | | | BALDWIN | GA | 30511-1736 |
| HEAD, CLARA J | PO BOX 433 | | | | TAWAS CITY | MI | 48764-0433 |
| HEAD, CLARA M | PO BOX 796 | | | | WAYNESVILLE | OH | 45068-0796 |
| HEAD, CLARENCE E | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| HEAD, CRAIG D | 14322 BRENTWOOD ST | | | | LIVONIA | MI | 48154-4548 |
| HEAD, CRAIG DOUGLAS | 14322 BRENTWOOD ST | | | | LIVONIA | MI | 48154-4548 |
| HEAD, DANIEL | 22824 S PROSPECT AVE | | | | CLEVELAND | MO | 64734-9234 |
| HEAD, DANIEL | 22824 S. PROSPECT | | | | CLEVELAND | MO | 64734 |
| HEAD, DAVID A | 1256 KERWIN LN | | | | MANTECA | CA | 95336-6414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEAD, DAVID C | 2995 S HIGHWAY W | | | | WINFIELD | MO | 63389-2026 |
| HEAD, DEBORAH K | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| HEAD, DEBRA A | 1606 GATEWAY BLVD APT 12 | | | | BELOIT | WI | 53511 |
| HEAD, DELMA J | 10923 HWY A | | | | WHITEWATER | WI | 53190-3615 |
| HEAD, DIANNE C | 212 ESSEX DR | | | | ORMOND BEACH | FL | 32176-3707 |
| HEAD, DONALD A | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420-1364 |
| HEAD, DONALD ALLEN | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420-1364 |
| HEAD, DONALD G | 19053 FORTUNA DR S | | | | CLINTON TOWNSHIP | MI | 48038-2240 |
| HEAD, DOROTHY R | PO BOX 365 | | | | XENIA | OH | 45385-0365 |
| HEAD, ELAINE F | 1063 SHEFFIELD DR | | | | AVON | IN | 46123-8059 |
| HEAD, ELLA G | 1865 E CALSTOCK ST | | | | CARSON | CA | 90746-2906 |
| HEAD, EUGENE | 1246 LAMBETH WAY SE | | | | CONYERS | GA | 30013-1754 |
| HEAD, FAYE D | 753 GLENCROSS DR APT 406 | | | | JACKSON | MS | 39206-2556 |
| HEAD, FRANK D | 7197 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9556 |
| HEAD, FRANKIE | 4558 HADLEY ST | | | | FORT WORTH | TX | 76117-3609 |
| HEAD, FRANKIE | 4558 HADLEY | | | | FT WORTH | TX | 76117-3609 |
| HEAD, FREDERICK D | 6241 HOLLAND ROAD R4. | | | | SAGINAW | MI | 48601 |
| HEAD, GENE A | 7745 VISGER AVE | | | | WATERFORD | MI | 48329-1067 |
| HEAD, GERALD L | 1980 CREST RD | | | | CINCINNATI | OH | 45240-2060 |
| HEAD, GERALD N | 1470 NADEAU RD | | | | MIKADO | MI | 48745-8717 |
| HEAD, GLENDA S | 8104 JONES CREEK RD S | | | | BLAIRSVILLE | GA | 30512-5138 |
| HEAD, GORDON R | PO BOX 318 | | | | SWARTZ CREEK | MI | 48473-0318 |
| HEAD, HAROLD F | 9098 COBBLESTONE CIR | | | | PLYMOUTH | MI | 48170-5710 |
| HEAD, HARRIETT B | 5078 FIELD RD | | | | CLIO | MI | 48420-8269 |
| HEAD, HERBERT W | 6394 JARVIS RD | | | | SARASOTA | FL | 34241-5611 |
| HEAD, HOWARD | 1485 MILL ACRES DR SW | | | | ATLANTA | GA | 30311-3215 |
| HEAD, HUBERT A | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEAD, IMOGENE | 736 GROUSE CIR | | | | HIAWASSEE | GA | 30546-4644 |
| HEAD, J D | 1063 SHEFFIELD DR | | | | AVON | IN | 46123-8059 |
| HEAD, JACK B | 977 BELVEDERE DR APT B | | | | LEBANON | OH | 45036-8603 |
| HEAD, JAMES A | 1111 S LAKE PLEASANT RD APT 1 | | | | ATTICA | MI | 48412-9633 |
| HEAD, JAMES A | 1111 LAKE PLEASANT RD | APT 1 | | | ATTICA | MI | 48412 |
| HEAD, JAMES D | 105 WAYNE PL | | | | SHARPSVILLE | IN | 46068-9238 |
| HEAD, JAMES D | 730 ROCHESTER ST | | | | LAKE ORION | MI | 48362-2862 |
| HEAD, JAMES H | 8172 S SHOREVIEW DR | | | | TRAFALGAR | IN | 46181-8810 |
| HEAD, JAMES H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HEAD, JAMES L | 367 KAY DR | | | | WINDER | GA | 30680-3160 |
| HEAD, JAMES M | 35 ROANOKE LN | | | | ROCHESTER HILLS | MI | 48309-1422 |
| HEAD, JAMES R | PO BOX 200353 | | | | CARTERSVILLE | GA | 30120-9006 |
| HEAD, JAMES R | 136 N RHYNE RD | | | | NORTH WILKESBORO | NC | 28659-8410 |
| HEAD, JANET | 1500 E. 193RD #E-202 | | | | EUCLID | OH | 44117 |
| HEAD, JEFFREY L | 220 PLEASANT DR | | | | COLUMBIA | TN | 38401-4932 |
| HEAD, JERRY W | 1706 GUMMER AVE. | | | | DAYTON | OH | 45403-3457 |
| HEAD, JILL L | 3306 TREE SUMMIT PKWY AY | | | | DULUTH | GA | 30096 |
| HEAD, JOHN A | 8455 HIGHWAY E | | | | EDGERTON | MO | 64444-9048 |
| HEAD, JOHN F | 928 PRESCOTT ST | | | | FORT MYERS BEACH | FL | 33931-2216 |
| HEAD, JOHN W | 6514 W 78TH TER | | | | OVERLAND PARK | KS | 66204-3115 |
| HEAD, JR., THORNTON J | 205 CRESTVIEW DR | | | | ARLINGTON | TX | 76018-1064 |
| HEAD, JR.,THORNTON J | 205 CRESTVIEW DR | | | | ARLINGTON | TX | 76018-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEAD, JUDITH | E5431 COUNTY ROAD BB | | | | MENOMONIE | WI | 54751 |
| HEAD, KENNETH W | 4756 COUNTRY LN APT 204 | | | | CLEVELAND | OH | 44128-5843 |
| HEAD, L'DONNA N | 2731 TAOS DR | | | | MIAMISBURG | OH | 45342 |
| HEAD, LEILANI S | 6904 SAYLE ST | | | | GREENVILLE | TX | 75402-5558 |
| HEAD, LEILANI S. | 2315 SHERATON DRIVE | | | | CARROLLTON | TX | 75007-5734 |
| HEAD, LESTER R | 712 WALTON RD NW | | | | MONROE | GA | 30656-1593 |
| HEAD, LEVI C | 144 ROPER RD | | | | SHADY DALE | GA | 31085-3216 |
| HEAD, LEWIS D | PO BOX 7 | | | | JERSEY | GA | 30018-0007 |
| HEAD, LIZZIE B. | P. O. BOX 162 | | | | JERSEY | GA | 30018-0162 |
| HEAD, LIZZIE B. | PO BOX 162 | | | | JERSEY | GA | 30018-0162 |
| HEAD, LOIS B | 5317 PATTON CIR | | | | TYLER | TX | 75704-2001 |
| HEAD, LORETTA M | 928 PRESCOTT ST | | | | FORT MYERS BEACH | FL | 33931-2216 |
| HEAD, MARIAN J | 36812 TARA AVE | | | | ZEPHYRHILLS | FL | 33542-1978 |
| HEAD, MARIE W | 1485 MILL ACRES DR SW | | | | ATLANTA | GA | 30311-3215 |
| HEAD, MARION N | 1428 PALMNOLD CIR E | | | | FORT WORTH | TX | 76120-4704 |
| HEAD, MARJORIE J | 18 TILLINGHAST ST | | | | NEWARK | NJ | 07108-1719 |
| HEAD, MARVIN L | PO BOX 596 | | | | LAKESIDE | AZ | 85929-0596 |
| HEAD, MARY L | 7260 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| HEAD, MICHAEL L | BOX 236 | | | | JERSEY | GA | 30018 |
| HEAD, MURL D | PO BOX 44 | | | | SHARPSVILLE | IN | 46068-0044 |
| HEAD, MURL DAVID | PO BOX 44 | | | | SHARPSVILLE | IN | 46068-0044 |
| HEAD, NEAL F | 2204 PRIMROSE AVE | | | | FORT WORTH | TX | 76111-1419 |
| HEAD, NEAL W | 4558 HADLEY ST | | | | FORT WORTH | TX | 76117-3609 |
| HEAD, NORMAN R | 309 N PINE ST | | | | ROANOKE | TX | 76262-6637 |
| HEAD, OPAL L | ROUTE 1 | | | | MOSS | TN | 38575 |
| HEAD, OTIS H | 2909 N EARLY ST | | | | KANSAS CITY | KS | 66101-1125 |
| HEAD, RHONDA R | 4440 DANNY R WIMBERLY DR APT 22 | | | | SHREVEPORT | LA | 71119 |
| HEAD, RICHARD A | 4415 HENDERSON RD | | | | STANDISH | MI | 48658-9478 |
| HEAD, ROBERT D | 17623 S MERRIOTT RD | | | | PLEASANT HILL | MO | 64080-7569 |
| HEAD, ROLAND C | PO BOX 2205 | | | | ZEPHYRHILLS | FL | 33539-2205 |
| HEAD, RONALD F | 6725 BUNCOMBE RD APT 159 | | | | SHREVEPORT | LA | 71129 |
| HEAD, RONALD F | 4241 GREENBRIAR DR | | | | SHREVEPORT | LA | 71109-6326 |
| HEAD, RONALD FRANKLIN | 4241 GREENBRIAR DRIVE | | | | SHREVEPORT | LA | 71109-6326 |
| HEAD, RONALD L | 8851 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1719 |
| HEAD, RONALD L. | 8851 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1719 |
| HEAD, RUBY M | 1740 ESTEES RD | RT 1 | | | RUTLEDGE | GA | 30663-9801 |
| HEAD, RUBY M | 1740 ESTES RD | RT 1 | | | RUTLEDGE | GA | 30663-2838 |
| HEAD, SANDRA J | 100 DEERFIELD CT APT 1 | | | | PRUDENVILLE | MI | 48651-9203 |
| HEAD, SANDRA J | 144 DEERFIELD COURT | APT 1 | | | PRUDENVILLE | MI | 48651 |
| HEAD, SHARON | 24243 WEATHERVANE CT | | | | NOVI | MI | 48374-3078 |
| HEAD, SHIRLEY J | 16870 ANDERSON DR | | | | SOUTHGATE | MI | 48195-3914 |
| HEAD, STEVE W | 500 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| HEAD, STEVE WINFRED | 500 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| HEAD, TATE | 944 COUNTY LINE RD | | | | CUMMING | GA | 30040-5414 |
| HEAD, THOMAS | 18656 SE 18TH ST | | | | SILVER SPRINGS | FL | 34488-6483 |
| HEAD, TOMMY F | 2156 N BOSART AVE | | | | INDIANAPOLIS | IN | 46218-3836 |
| HEAD, VICTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEAD, WALTER E | 266 PARK ST | | | | MONTROSE | MI | 48457-9789 |
| HEAD, WALTER H | PO BOX 433 | | | | TAWAS CITY | MI | 48764-0433 |
| HEAD, WAYNE H | 465 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEAD, WILBERT L | 806 LANE STREET | | | | GRIFFIN | GA | 30223 |
| HEAD, WILLIAM | 3885 FAVERSHAM RD | | | | CLEVELAND | OH | 44118-3773 |
| HEAD, WILLIAM C | 1680 FRONTIER TRL | | | | MANSFIELD | OH | 44905-2940 |
| HEAD, WILLIAM LOY | 320 OKLAWAHA DR | | | | RIVERVIEW | FL | 33569 |
| HEAD, WILLIAM R | 1729 GALLINAS ROAD NORTHEAST | | | | RIO RANCHO | NM | 87144-2510 |
| HEAD, WILLIAM W | 434 EDWARDS DR NE | | | | MARIETTA | GA | 30060-1428 |
| HEAD, WILMA | 106 JONATHAN CT | | | | SHELBYVILLE | TN | 37160-3062 |
| HEADAPOHL, RAMON R | 2 MIDSHIPS LN | | | | SALEM | SC | 29676-4430 |
| HEADD, JOE R | 134 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9503 |
| HEADD, JONATHAN | 14384 LONGACRE ST | | | | DETROIT | MI | 48227-1359 |
| HEADD, PATRICIA P | 134 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9503 |
| HEADD, PHYLLIS | 3259 NORTH SHERMAN BOULEVARD | | | | MILWAUKEE | WI | 53216-3546 |
| HEADEN, CLEMENTINE | 164 W 141ST ST APT 3H # 172 | | | | NEW YORK | NY | 10030-1817 |
| HEADEN, CLEMENTINE | 164-172 WEST 141ST ST | #3H | | | NEW YORK | NY | 10030-1814 |
| HEADEN, LEON J | PO BOX 12265 | | | | MERRILLVILLE | IN | 46411-2265 |
| HEADEN, LEON J | PO BOX 12096 | | | | MERRILLVILLE | IN | 46411-2096 |
| HEADFORD STUART (471028) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HEADFORD, STUART | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HEADING JR, HOWARD L | 209 TWENTY FIRST STREET | | | | BAY CITY | MI | 48706 |
| HEADING JR, HOWARD L | 121 MARSAC ST | | | | BAY CITY | MI | 48708 |
| HEADING, EDWARD R | 11223 HORTON RD | | | | HOLLY | MI | 48442-8405 |
| HEADINGTON, JOHN R | 6679 MALLARD CT RT 4 | | | | ORIENT | OH | 43146 |
| HEADLEE CHARLES R (429073) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEADLEE, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEADLEE, DENNIS A | 5523 DONATELLO DR-92 | | | | FORT WAYNE | IN | 46818-9220 |
| HEADLEE, EMMA L | 5855 APACHE DRIVE | | | | LAKE WORTH | FL | 33463-6949 |
| HEADLEE, LINDA S | 10047 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9257 |
| HEADLEE, RONALD A | 850 CONTINENTAL DR | | | | WATERVILLE | OH | 43566-1204 |
| HEADLEE, RUSSELL E | 10623 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167-9216 |
| HEADLEE, TERRY W | 6811 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-2907 |
| HEADLEY EDWIN K (439121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEADLEY HARRY W (360442) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEADLEY III, LEWIS | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD SUITE 44 | | | CORAL GABLES | FL | 33146 |
| HEADLEY JOHN | APT D | 12252 PASEO LUCIDO | | | SAN DIEGO | CA | 92128-6237 |
| HEADLEY LEWIS W (500507) | (NO OPPOSING COUNSEL) | | | | | | |
| HEADLEY ORA | 571 TEESDALE DR | | | | HAINES CITY | FL | 33844-6346 |
| HEADLEY PHILIP | HEADLEY, PHILIP | STATE FARM INSURANCE | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| HEADLEY ROY L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HEADLEY ROY L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HEADLEY ROY L (507013) | (NO OPPOSING COUNSEL) | | | | | | |
| HEADLEY, ALLEN A | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 |
| HEADLEY, DARWIN L | 4730 LAURIE LN | | | | LANSING | MI | 48910-5395 |
| HEADLEY, DAVID B | 11588 ROAD 20 | | | | CORTEZ | CO | 81321-8738 |
| HEADLEY, DORA | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085 |
| HEADLEY, EARL | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085-3800 |
| HEADLEY, EDWIN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEADLEY, GARY J | 180 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| HEADLEY, GORDON E | 6551 E 550 S | | | | ELWOOD | IN | 46036-8522 |
| HEADLEY, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEADLEY, HUBERT W | 601 WATERS EDGE CT | | | | HAWK POINT | MO | 63349-3218 |
| HEADLEY, ISABELLA I | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 |
| HEADLEY, JACKIE W | 1410 S I ST | | | | ELWOOD | IN | 46036-2359 |
| HEADLEY, JEFFERY A | 1173B NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| HEADLEY, JEFFREY A | 735 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| HEADLEY, JOANNE M | 12 CLAYTON PARK DR | | | | GLEN MILLS | PA | 19342-1527 |
| HEADLEY, JOHN A | PO BOX 496 | | | | BROOKFIELD | OH | 44403-0496 |
| HEADLEY, JUDITH A | 5800 FOREST HILLS BLVD APT E102 | | | | COLUMBUS | OH | 43231-2944 |
| HEADLEY, JUDY | 2654 MIDLAND RIDGE DR | | | | SAINT LOUIS | MO | 63114-1233 |
| HEADLEY, LEONARD C | 401 BLOSSOM DR | | | | SEBRING | FL | 33876-6193 |
| HEADLEY, LUCINDA T | 180 ST. ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| HEADLEY, LUCINDA T | 180 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| HEADLEY, LYNN A | 8175 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-8234 |
| HEADLEY, MARY J | 1414 S BRITTON ST | | | | MARION | IN | 46953-1708 |
| HEADLEY, PAUL G | 152 EAST 300 SOUTH | | | | CRAWFORDSVLLE | IN | 47933-7104 |
| HEADLEY, PEARL | 5669 CO RD 42 WEST | | | | JEMISON | AL | 35085 |
| HEADLEY, PHILIP | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| HEADLEY, PHILIP | | | | | | | |
| HEADLEY, PHILIP M | 5260 GLENWAY DR | | | | BRIGHTON | MI | 48116-7725 |
| HEADLEY, ROY L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HEADLEY, SAMUEL L | 39001 EDGEBROOK RD | | | | LAQUEY | MO | 65534-8514 |
| HEADLEY, VIOLA P | 3400 STONEBRIDGE RD | | | | DAYTON | OH | 45419-1240 |
| HEADLEY, WILLIAM D | 6193 PARKDALE DR | | | | COLUMBUS | OH | 43229-1982 |
| HEADLEY, WILLIAM J | 1714 E STOLL RD | | | | LANSING | MI | 48906-1072 |
| HEADLEY, WILMA M | 50 JENNIFER DR | | | | GLEN CARBON | IL | 62034-3056 |
| HEADLEY-PERDUE KIRK | 1137 OLD FORT DR | | | | TALLAHASSEE | FL | 32301-4663 |
| HEADLINE MEDIA MANAGEMENT | C/O LOU OPPENHEIM | 888 7TH AVE STE 503 | | | NEW YORK | NY | 10106-0501 |
| HEADLY, MARGARET A | 1300 N COUNTY ROAD 800 W | | | | YORKTOWN | IN | 47396-8001 |
| HEADLY, MICHAEL G | 13296 MINK LN | | | | WESTFIELD | IN | 46074-8460 |
| HEADNUT CELIA | HEADNUT, CELIA | PO BOX 413 | | | BUNA | TX | 77612 |
| HEADNUT, CELIA | PO BOX 413 | | | | BUNA | TX | 77612-0413 |
| HEADRICK ANNA | 761 CHUMBLEY RD | | | | DAWSONVILLE | GA | 30534-2145 |
| HEADRICK DAVID (445137) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEADRICK DONALD (445138) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEADRICK I I, HAROLD L | 3357 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8990 |
| HEADRICK, ALBERT C | 546 SNOWY RD | | | | LIVINGSTON | KY | 40445-8594 |
| HEADRICK, BARBARA E | 45 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| HEADRICK, BLAIR R | 8389 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9560 |
| HEADRICK, DANIEL L | 45 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| HEADRICK, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEADRICK, DAVID L | 9888 BLACK HORSE RUN RD | | | | FORT MILL | SC | 29707-9506 |
| HEADRICK, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEADRICK, ELWANDA | 869 E BENNETT | | | | FERNDALE | MI | 48220-2640 |
| HEADRICK, GEORGE L | 7117 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5341 |
| HEADRICK, HARRY D | 1670 N WAHBEE AVE | | | | INDIAN RIVER | MI | 49749-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEADRICK, INA S | 172 RIVIERA DR | | | | NEWPORT | TN | 37821-5606 |
| HEADRICK, JOHN W | 5519 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| HEADRICK, JOSEPH L | 8334 SAINT FRANCIS CT | | | | DAYTON | OH | 45458-2760 |
| HEADRICK, JOSHUA C | 1602 THOMAS DR | | | | HOSCHTON | GA | 30548-3617 |
| HEADRICK, LARY A | 1894 GRAY RD | | | | LAPEER | MI | 48446-9027 |
| HEADRICK, LYNETTE R | 4146 HACKBERRY RD | | | | BRIDGEPORT | MI | 48722-9504 |
| HEADRICK, MARK E | 1602 THOMAS DR | | | | HOSCHTON | GA | 30548-3617 |
| HEADRICK, MARY M | 4399 SAINT MARTINS DR | | | | FLINT | MI | 48507-3728 |
| HEADRICK, OPAL N | 3509 CELESTIAL WAY | | | | NORTH FT MEYERS | FL | 33903-1410 |
| HEADRICK, RICHARD M | 7176 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| HEADRICK, RICHARD V | 348 W WOLF AVE | | | | ELKHART | IN | 46516 |
| HEADRICK, ROBERT T | 9095 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| HEADRICK, ROBERT T | 172 RIVIERA DRIVE | | | | NEWPORT | TN | 37821-5606 |
| HEADRICK, ROBERT T. | 9095 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| HEADRICK, ROSA M | 5938 OLIVE AVE | | | | NORTH RIDGEVILLE | OH | 44039-1832 |
| HEADS, HERBERT E | 4235 SOUTHWOODS DR | | | | HOWELL | MI | 48843-9407 |
| HEADS, JOHN S | 2617 BELLHURST DR | | | | DUNEDIN | FL | 34698-6502 |
| HEADSETS DOT COM | ONE DANIEL BURNHAM COURT #400C | | | SAN FRANCISCO CA 94109 CANADA | | | |
| HEADWATERS GMC | DAVID JACKSON | 304 1ST AVE W | | | THREE FORKS | MT | 59752 |
| HEADWATERS GMC | 304 1ST AVE W | | | | THREE FORKS | MT | 59752 |
| HEADWATERS GMC, BUICK & PONTIAC, IN | PO BOX 2369 | | | | LIVINGSTON | MT | 59047-4713 |
| HEADWATERS GMC, BUICK & PONTIAC, INC. | DAVID JACKSON | 1376 US HIGHWAY 10 W | | | LIVINGSTON | MT | 59047-9009 |
| HEADWATERS GMC, BUICK & PONTIAC, INC. | PO BOX 2369 | | | | LIVINGSTON | MT | 59047-4713 |
| HEADWORTH, FRANCIS J | 7786 E VESTABURG RD | | | | VESTABURG | MI | 48891-9465 |
| HEADY JR, JAMES R | 24038 BOSTON ST | | | | DEARBORN | MI | 48124-3202 |
| HEADY OWEN (468723) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEADY, ARTHUR W | APT 302 | 1720 CHOUTEAU AVENUE | | | SAINT LOUIS | MO | 63103-3139 |
| HEADY, BERNICE C | 1435 HARTWIG DR | | | | TROY | MI | 48085-1253 |
| HEADY, BRUCE D | 6701 EDWARDS RD. | | | | BELLEVILLE | MI | 48111-1135 |
| HEADY, CHARLES N | 450 BLACKBURN ST | | | | ENGLEWOOD | FL | 34223-2502 |
| HEADY, EVERETT R | 4434 HOLT RD | | | | HOLT | MI | 48842-1673 |
| HEADY, GEORGE G | 6345 S 300 W | | | | LEBANON | IN | 46052-9424 |
| HEADY, HAROLD | 515 N ST | | | | BEDFORD | IN | 47421-2121 |
| HEADY, JAMES R | 33211 FRANKLIN ST | | | | WAYNE | MI | 48184-1822 |
| HEADY, JERRY R | 43110 JOY RD | | | | PLYMOUTH | MI | 48170-4135 |
| HEADY, KATHERINE E | 1338 S C ST | | | | ELWOOD | IN | 46036-1911 |
| HEADY, KATHERINE E. | 1338 S C ST | | | | ELWOOD | IN | 46036-1911 |
| HEADY, MARALYN | 2101 NORTON LN | | | | BEDFORD | IN | 47421-4522 |
| HEADY, MARALYN | 2101 NORTON LANE | | | | BEDFORD | IN | 47421-4522 |
| HEADY, MARGARETTE | 1720 CHOUTEAU AVE. | APT. 302 | | | ST. LOUIS | MO | 63103 |
| HEADY, OWEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEADY, PATRICIA | 2328 GREEN MEADOW DR | | | | NEWPORT | MI | 48166-9196 |
| HEADY, PATRICIA | 144 WASHINGTON AVE | | | | BEACON | NY | 12508-3537 |
| HEADY, ROBERT E | 841 MOUND RD | | | | BOURBON | MO | 65441-6116 |
| HEADY, ROGER T | 452 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7468 |
| HEADY, SAMUEL J | 1062 UDELL | | | | INDIANAPOLIS | IN | 46208 |
| HEADY, THOMAS ANDREW | 2706 N C ST | | | | ELWOOD | IN | 46036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEADY, THOMAS ANDREW | 62 E OAK ST | | | | ORESTES | IN | 46063 |
| HEADY, VAN A | 17420 THOMAS LANE RD | | | | SMITHVILLE | MO | 64089-8634 |
| HEADY, VIRGINIA S | 5750 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-3027 |
| HEADY, WILLIAM E | 499 ENGLEWOOD DR | | | | ABBEVILLE | AL | 36310-7829 |
| HEAFNER CYNTHIA | 2201 E HIGHWAY 218 | | | | MONROE | NC | 28110-7032 |
| HEAFNER MOTORS, INC. | HENRY HEAFNER | 935 HIGHWAY 6 W | | | BATESVILLE | MS | 38606-8900 |
| HEAFNER MOTORS, INC. | 935 HIGHWAY 6 W | | | | BATESVILLE | MS | 38606-8900 |
| HEAGIE, WILLIAM A | 99 WINWOOD CIR | | | | SOMERS | CT | 06071-1423 |
| HEAGLE, ALAN D | 5239 BALDWIN RD | | | | HOLLY | MI | 48442-9321 |
| HEAGLE, ELIZABETH A | 12391 RAY RD | | | | GAINES | MI | 48436-8917 |
| HEAGLE, JEFFERY L | 1308 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| HEAGLE, JERRY L | PO BOX 426 | | | | VERNON | MI | 48476-0426 |
| HEAGLE, JOYCE J | 1308 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| HEAGLE, JOYCE J | 1308 PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| HEAGLE, WILLIAM L | 102 WILSHIRL DR | | | | N SYRACUSE | NY | 13212-2145 |
| HEAGY, ERNEST | 235 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| HEAGY, THOMAS C | 9038 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9482 |
| HEAGY, TIMOTHY P | 1613 HILL ST | | | | ANDERSON | IN | 46012-2425 |
| HEAKIN, INABELLE L | 134 N MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9522 |
| HEAKIN, SUZANNE H | 4115 LEAVITT DR NW | | | | WARREN | OH | 44485-1104 |
| HEAKINS, DAVID A | 9427 E OLLA AVE | | | | MESA | AZ | 85212-1407 |
| HEAKINS, HELEN C | 9427 E OLLA AVE | | | | MESA | AZ | 85212-1407 |
| HEAL JR, HENRY T | 6391 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| HEAL, CHARLES W | 5960 CREEKVIEW DR | | | | CLARENCE CENTER | NY | 14032-9734 |
| HEAL, LOIS E | 8820 BRADFORD RD | | | | EATON RAPIDS | MI | 48827-9584 |
| HEAL, LOVIS G. | 5774 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6604 |
| HEAL, LYNDA J | 2500 W HOLMES RD | | | | LANSING | MI | 48911-2408 |
| HEAL, PHILLIP G | 1707 W 12TH ST | | | | ANDERSON | IN | 46016-3001 |
| HEAL, RICHARD D | 236 PARK AVE | | | | LOCKPORT | NY | 14094-2636 |
| HEAL, TERRY L | 2500 W HOLMES RD | | | | LANSING | MI | 48911-2408 |
| HEAL, WILLIAM C | 2381 COUNTY ROAD 292 | | | | BELLEVUE | OH | 44811-9472 |
| HEALAN JR, GERALD W | 317 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| HEALAN, CORA L | 317 LINCOLN AVE. | | | | MT. MORRIS | MI | 48458-3120 |
| HEALAN, WILLIAM F | 163 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7253 |
| HEALD COLLEGE | 7 SIERRA GATE PLZ | | | | ROSEVILLE | CA | 95678-6602 |
| HEALD, DENNIS R | 3756 PUEBLO CT SW | | | | GRANDVILLE | MI | 49418-1951 |
| HEALD, JOHN A | 2145 CRYSTAL DR | | | | FRANKFORT | MI | 49635-9212 |
| HEALD, NANCY E | 2 CONSTITUTION DR | | | | MICHIGAN CITY | IN | 46360-3300 |
| HEALD, RICHARD A | 9 BURGESS RD | | | | WORCESTER | MA | 01609-1643 |
| HEALD, ROBERT C | 1514 RAINTREE LN | | | | CLEBURNE | TX | 76033-7948 |
| HEALD, ROGER A | 1655 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9594 |
| HEALEY CHEVROLET, INC. | DWIGHT HEALEY | 410 FISHKILL AVE | | | BEACON | NY | 12508-1256 |
| HEALEY CHEVROLET, INC. | 410 FISHKILL AVE | | | | BEACON | NY | 12508-1256 |
| HEALEY FIRE PROTECTION INC | 134 NORTHPOINTE DR | | | | ORION | MI | 48359-1863 |
| HEALEY FIRE PROTECTION INC | | | | | | | |
| HEALEY FIRE/ORION | 134 NORTHPOINTE DR | | | | ORION | MI | 48359-1863 |
| HEALEY JR, CHARLES F | 842 E FOREST AVE | | | | YPSILANTI | MI | 48198-3821 |
| HEALEY SEAN | 781 TOWNSEND RD | | | | GROTON | MA | 01450-1144 |
| HEALEY TRISTEN | HEALEY, TRISTEN | 21 LAKEVIEW AVENUE | | | NATICK | MA | 01760 |
| HEALEY, ANGELUS V | 121 GRATIOT CT | | | | SAGINAW | MI | 48602 |
| HEALEY, BETTY M | 610 OHIO ST | | | | LIMA | OH | 45804-1150 |
| HEALEY, BROOXIE M | 106 ELM DRIVE | | | | EDWARDSVILLE | IL | 62025-5314 |
| HEALEY, CLIFFORD J | 5301 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| HEALEY, DANIEL M | 1410 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEALEY, DIANA S | 3215 N CENTRAL ST | | | | KINGMAN | AZ | 86401-3604 |
| HEALEY, DORIS | 824 HARRISON ST | | | | ANDERSON | IN | 46012-4414 |
| HEALEY, EDWARD D | 1980 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1851 |
| HEALEY, GENEIVE I | 220 ST IVES N | | | | LANSING | MI | 48906-1512 |
| HEALEY, GENEIVE I | 220 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| HEALEY, JANET D | 842 E FOREST AVE | | | | YPSILANTI | MI | 48198-3821 |
| HEALEY, JOHN J | 234 SHERMAN AVE | | | | ROSELLE PARK | NJ | 07204-2316 |
| HEALEY, JUDITH M | 2856 SHAKESPEAR LANE | | | | AVON | OH | 44011-1952 |
| HEALEY, JULIA I | 7601 KENDRICK CROSSING LN | | | | LOUISVILLE | KY | 40291-5030 |
| HEALEY, KARL | 50069 ROANOKE AVE UNIT 302 | | | | CANTON | MI | 48187 |
| HEALEY, KARL | 3388 BROOKLYN DRIVE | | | | CANTON | MI | 48188-8100 |
| HEALEY, LAWRENCE E | WEST MORLAND MANOR | ATTN BUSINESS OFFICE | 2480 S GRAND BLVD | | GREENSBURG | PA | 15601 |
| HEALEY, MARTIN | 1045 BUNKER DR | | | | FAIRLAWN | OH | 44333-3001 |
| HEALEY, MARY | 708 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5755 |
| HEALEY, NANCY G | 1890 HARDIN LN | | | | POWELL | OH | 43065-9639 |
| HEALEY, NORMAN T | 5140 BALZER ST | | | | LANSING | MI | 48911-3529 |
| HEALEY, RICHARD A | 3418 RED OAK DR | | | | BOWLING GREEN | KY | 42104-0819 |
| HEALEY, RICHARD J | 231 WATER ST | | | | FRAMINGHAM | MA | 01701-3416 |
| HEALEY, ROBERT J | 22690 HABER DR | | | | FAIRVIEW PARK | OH | 44126-2928 |
| HEALEY, SEAN | 781 TOWNSEND RD | | | | GROTON | MA | 01450-1144 |
| HEALEY, TRISTEN | 21 LAKEVIEW AVE | | | | NATICK | MA | 01760-4252 |
| HEALEY, VERE L | 332 WEATHERFORD | | | | KING | NC | 27021 |
| HEALEY, WILLIAM S | 7801 OLD MARSH RD | | | | WEST PALM BEACH | FL | 33418-7546 |
| HEALTH & HOSPITAL CORPORATION OF MARION COUNTY | DEPT OF FOOD SAFETY | 3840 N SHERMAN DR LOWER LEVEL | | | INDIANAPOLIS | IN | 46226 |
| HEALTH ACTION COUNCIL OF NORTHEAST OHIO | 6133 ROCKSIDE RD  STE 210 | | | | INDEPENDENCE | OH | 44131-2242 |
| HEALTH ALLIANCE MEDICAL PLANS INC ATTN MARSHA EVERSOLE | 102 E MAIN ST STE 200 | PO BOX 6003 | | | URBANA | IL | 61801 |
| HEALTH ALLIANCE PLAN | 2850 W GRAND BLVD | | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN | ATTN RECEIVABLES DEPT | 2850 W GRAND BLVD | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN (HAP) | KAREN O'SULLIVAN | 2850 W GRAND BLVD | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN OF MICHIGAN | 2850 W GRAND BLVD | | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN-MICHIGAN | ATTN:  FRAN PARKER | 2850 W GRAND BLVD | | | DETROIT | MI | 48202-2692 |
| HEALTH AMERICA PENNSYLVANIA EF | PGH COMMERCIAL | FIVE GATEWAY CTR | 2575 INTERSTATE DR 11/4/06 | | PITTSBURGH | PA | 15222 |
| HEALTH ASSURANCE | | | | | | | |
| HEALTH ATOZ | ATTN KOU THAO | WINDSOR CORPORATE PARK STE 160 | 50 MILLSTONE ROAD BLDG 200 | | EAST WINDSOR | NJ | 08520 |
| HEALTH CARE LOGISTICS INC | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 |
| HEALTH CARE OPTIONS INC | 3901 W 86TH ST STE 270 | | | | INDIANAPOLIS | IN | 46268-1797 |
| HEALTH CARE PLAN INC | UNIVERA HEALTHCARE WNY | 205 PARK CLUB LN | DBA UNIVERA HEALTHCARE CNY INC | | BUFFALO | NY | 14221-5239 |
| HEALTH CARE POLICY ROUNDTABLE | 1015 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005-2607 |
| HEALTH CARE SERVICE CORP A | MUTUAL LEGAL RESERVE CO DBA | 1515 W 22ND ST | | | OAK BROOK | IL | 60523 |
| HEALTH CARE SERVICE CORPORATION (HCSC) | JIM BARONE | 300 E. RANDOLPH ST | | | CHICAGO | IL | 60601 |
| HEALTH CARE/CIRCLEVI | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 |
| HEALTH CHOICE MANAGE | 2500 WILSHIRE BLVD STE 1110 | | | | LOS ANGELES | CA | 90057-4316 |
| HEALTH DELIVERY MANA | PO BOX 88273 | | | | CHICAGO | IL | 60680-1273 |
| HEALTH DIMENSIONS IN | 39303 COUNTRY CLUB DR STE A26 | | | | FARMINGTON HILLS | MI | 48331-3482 |
| HEALTH ED | ATTN: KRISTIN PATTON | 100 WALNUT AVE # 407 | | | CLARK | NJ | 07066-1293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEALTH EFFECTS INSTITUTE | DANIEL GREENBAUM, PRESIDENT | 101 FEDERAL ST STE 500 | | | BOSTON | MA | 02110-1817 |
| HEALTH EFFECTS INSTITUTE INC | 141 PORTLAND ST STE 7300 | | | | CAMBRIDGE | MA | 02139 |
| HEALTH FIT/BLOOMINGT | 3600 AMERICAN BLVD W STE 560 | ATTN: LINDA MACK | | | BLOOMINGTON | MN | 55431-4446 |
| HEALTH FITNESS CORP | 1650 W 82ND ST STE 1100 | | | | MINNEAPOLIS | MN | 55431-1475 |
| HEALTH FITNESS CORPORATIO | NW 7254 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-54 |
| HEALTH FITNESS CORPORATION | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7254 |
| HEALTH FITNESS CORPORATION | 1650 W 82ND ST STE 1100 | | | | MINNEAPOLIS | MN | 55431-1475 |
| HEALTH INSURANCE PLAN OF GREATER NEW YORK | 55 WATER ST | | | | NEW YORK | NY | 10087-5036 |
| HEALTH INTERNATIONAL | 9305 E VIA DE VENTURA | | | | SCOTTSDALE | AZ | 85258-3423 |
| HEALTH LINE | 300 BUNTING RD ROYAL CT PLZ UN | | | ST CATHERINES ON L2M 7X3 CANADA | | | |
| HEALTH NET NORTHERN CALIFORNIA | HEALTH NET OF CALIFORNIA INC | 21650 OXNARD ST FL 25 | | | WOODLAND HILLS | CA | 91367-7824 |
| HEALTH NET SOUTHERN CALIF | BANK OF AMERICA | 21650 OXNARD ST FL 25 | | | WOODLAND HILLS | CA | 91367-7824 |
| HEALTH NOW | 1701 NORTH ST | | | | ENDICOTT | NY | 13760-5553 |
| HEALTH PARTNERS | ATTN:  MARCIE GEISENHAVER | 1335 S LINDEN RD # F | | | FLINT | MI | 48532-3420 |
| HEALTH PORT | PO BOX 409740 | | | | ATLANTA | GA | 30384-9740 |
| HEALTH PORT | PO BOX 409875 | | | | ATLANTA | GA | 30384-9875 |
| HEALTH SOLUTIONS HARRIS | 564 FOX HILLS DR S | | | | BLOOMFIELD HILLS | MI | 48304-1316 |
| HEALTH SOLUTIONS INC | 11400 CRONRIDGE DR STE E | | | | OWINGS MILLS | MD | 21117-2227 |
| HEALTH SOLUTIONS INC | 564 FOX HILLS DR S | PO BOX 1086 | | | BLOOMFIELD HILLS | MI | 48304-1316 |
| HEALTH SOURCE PHYS T | 1447 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1631 |
| HEALTH SYSTEM SERVIC | 6867 WILLIAMS RD | | | | NIAGARA FALLS | NY | 14304-2993 |
| HEALTH SYSTEMS INTERNATIONAL LLC | PO BOX 881 | | | | INDIANAPOLIS | IN | 46206-0881 |
| HEALTH TEAM SVC II | ATTN: KATHY ZIMMER | 131 UNIVERSITY DR | | | PONTIAC | MI | 48342-2369 |
| HEALTH WISE SEAFOOD WORLD | ATTN: RON COBB | 1472 E SCHUMACHER ST | | | BURTON | MI | 48529-1622 |
| HEALTHAMERICA PENNSYLVANIA INC | PO BOX 850054173 | | | | PHILADELPHIA | PA | 19178-0001 |
| HEALTHAMERICA PENNSYLVANIA INC | 3721 TECPORT DR | | | | HARRISBURG | PA | 17111-1200 |
| HEALTHCARE ENVIRONMENTAL | PO BOX 822197 | | | | PHILADELPHIA | PA | 19182-2197 |
| HEALTHCARE FINANCIAL SERVICES | PO BOX 587 | | | | JACKSON | MS | 39205-0587 |
| HEALTHCARE MIDWEST P | PO BOX 67000 | | | | DETROIT | MI | 48267-02 |
| HEALTHCARE PROVIDERS COPY SERVICE | 7800 GLENROY RD | | | | MINNEAPOLIS | MN | 55439-3122 |
| HEALTHCARE RECOVERIES | PO BOX 36380 | | | | LOUISVILLE | KY | 40233-6380 |
| HEALTHCARE TECHNOLOGIES | PO BOX 315 | | | | SWARTZ CREEK | MI | 48473-0315 |
| HEALTHCARE TECHNOLOGIES OF MID-MICHIGAN INC | PO BOX 315 | | | | SWARTZ CREEK | MI | 48473-0315 |
| HEALTHCARE WASTE SOLUTIONS BR | 4357 FERGUSON DR STE 100 | | | | CINCINNATI | OH | 45245-1684 |
| HEALTHCHECK SYSTEMS INC | 431 A AVE U | | | | BROOKLYN | NY | 11223 |
| HEALTHFIRST HEALTH PLAN INC | 8247 DEVEREUX DR STE 103 | | | | MELBOURNE | FL | 32940-8227 |
| HEALTHFIRST MEDCL GR | 13440 IMPERIAL HWY | | | | SANTA FE SPRINGS | CA | 90670-4820 |
| HEALTHNET INC | 3401 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4744 |
| HEALTHNOW NEW YORK INC | 257 W GENESEE ST | | | | BUFFALO | NY | 14202 |
| HEALTHONE CLINIC SER | PO BOX 198957 | | | | ATLANTA | GA | 30384-8957 |
| HEALTHONE CLINIC SERVICES | 720 S COLORADO BLVD STE 220A | | | | GLENDALE | CO | 80246-1981 |
| HEALTHPARTNERS CENTER FOR HEALTH PROMOTION | 8170 33RD AVE S | | | | MINNEAPOLIS | MN | 55425-4516 |
| HEALTHPARTNERS CLASSIC | GINA HURD MEMBERSHIP ACCTG | 8170 33RD AVE S | | | MINNEAPOLIS | MN | 55425-4516 |
| HEALTHPLUS MICHIGAN INC | DBA HEALTHPLUS OPTIONS INC | PO BOX 1700 | 2050 S LINDEN RD | | FLINT | MI | 48501-1700 |
| HEALTHPLUS OF MICHIGAN | LOUANN HINTON | 2050 S. LINDEN ROAD | | | FLINT | MI | 48532 |
| HEALTHPOINTE | 16702 VALLEY VIEW AVE | | | | LA MIRADA | CA | 90638-5824 |
| HEALTHPOINTE MEDICAL GROUP INC | 16702 VALLEY VIEW AVE | DBA SOUTHERN CALIF ORTHO SPORT | | | LA MIRADA | CA | 90638-5824 |
| HEALTHPORT | PO BOX 409875 | | | | ATLANTA | GA | 30384-9875 |
| HEALTHQUEST OF BURTON | ATTN: SILVIO COZZETTO | G4150 S SAGINAW ST | | | BURTON | MI | 48529-1651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEALTHSOURCE CHIROPR | 90 ERIE CANAL DRIVE | | | | ROCHESTER | NY | 14626 |
| HEALTHSOUTH CITYVIEW | PO BOX 952131 | | | | DALLAS | TX | 75395-0001 |
| HEALTHSOUTH REHAB HO | PO BOX 602093 | | | | CHARLOTTE | NC | 28260-2093 |
| HEALTHTRAX | 2345 MAIN ST | | | | GLASTONBURY | CT | 06033-2211 |
| HEALTHTRAX INTERNATIONAL INC | 2345 MAIN ST | | | | GLASTONBURY | CT | 06033-2211 |
| HEALTHWAYS HEALTHTRENDS INC | 6629 W CENTRAL AVE | | | | TOLEDO | OH | 43617 |
| HEALTHWAYS INC | 6629 W CENTRAL AVE | | | | TOLEDO | OH | 43617 |
| HEALTHY BALANCE WELLNESS CTR | ATTN: LORI ANDERSON | 1201 5TH ST | | | BEDFORD | IN | 47421-2303 |
| HEALTHY IMAGES | ATTN:  DIANE COTTON | 6525 2ND AVE | | | DETROIT | MI | 48202-3006 |
| HEALTON, ROGER A | 13497 S 400 W | | | | KOKOMO | IN | 46901-7681 |
| HEALY & BAILLIE | 29 BROADWAY | | | | NEW YORK | NY | 10006 |
| HEALY AUTOMOTIVE SERVICE LLC | | 24 JOHN RINGO RD | | | | NJ | 08551 |
| HEALY BARRY | HEALY, BARRY | 420 GERMAN ST | | | SMETHPORT | PA | 16749 |
| HEALY BESSIE (413208) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HEALY JOHN J (441144) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HEALY JR, ARTHUR A | 1562 COLUMBIA RD | | | | VALLEY CITY | OH | 44280-9324 |
| HEALY JR, IRVING F | 6439 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 |
| HEALY KEVIN | 219 VIA PROMESA | | | | PASO ROBLES | CA | 93446-1832 |
| HEALY LINDA | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| HEALY THOMAS (ESTATE OF) (476893) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| HEALY, ALAN D | 1349 LITTLE TRAVERSE BAY DR 13 | | | | PETOSKEY | MI | 49770 |
| HEALY, BARRY | 420 GERMAN ST | | | | SMETHPORT | PA | 16749-1542 |
| HEALY, BERNARD J | 405 N BELNORD AVE | | | | BALTIMORE | MD | 21224-1204 |
| HEALY, BERNICE A | 12409 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| HEALY, BERNICE A | 12409 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-9114 |
| HEALY, BESSIE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HEALY, BILL CRYSTAL INC | 14 MAIN STREET | | | | CLINTON | NJ | 08809-1328 |
| HEALY, BRENDA | 14310 SEMINOLE DRIVE | | | | BALK SPRINGS | TX | 75180 |
| HEALY, BYRON J | 2514 38TH ST SW | | | | GRAND RAPIDS | MI | 49519-3126 |
| HEALY, CARL G | 11190 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8534 |
| HEALY, CARL W | 1139 COVE ROAD | | | | WALES | MI | 48027-2905 |
| HEALY, CHRIS C | 21915 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| HEALY, CHRIS CARL | 21915 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| HEALY, CINDY E | 144 FOREST KNOLL DR | | | | ELKTON | MD | 21921 |
| HEALY, CLIFFORD A | PO BOX 1532 | | | | LONDON | KY | 40743-1532 |
| HEALY, DAVID A | 2539 PARKER BLVD | | | | TONAWANDA | NY | 14150-4529 |
| HEALY, DAVID B | 215 E CAVANAUGH RD | | | | LANSING | MI | 48910-5398 |
| HEALY, EARL V | 30261 COUNTY ROAD 390 | | | | GOBLES | MI | 49055-9136 |
| HEALY, EILEEN M | 352 NEFF RD | | | | GROSSE POINTE | MI | 48230-1645 |
| HEALY, ELIZABETH A | 443 DAVISON RD APT 10 | | | | LOCKPORT | NY | 14094-4007 |
| HEALY, ERIN A | 37884 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-4000 |
| HEALY, HEIDI K | 114 BUSBRIDGE COVE | | | | POOLER | GA | 31322-9655 |
| HEALY, JAMES P | 7220 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| HEALY, JENNIFER L | 2811 WAYNEWOOD DR | | | | FORT WAYNE | IN | 46809-2626 |
| HEALY, JERRIE F | 13361 S BUDD RD | | | | BURT | MI | 48417-9419 |
| HEALY, JERRIE F | 13361 BUDD RD | | | | BURT | MI | 48417-9419 |
| HEALY, JOHN J | 3012 44TH ST | | | | LONG IS CITY | NY | 11103 |
| HEALY, JOHN J | 35036 CARL AVE | | | | ZEPHYRHILLS | FL | 33541-2175 |
| HEALY, JOHN J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HEALY, JOHN P | 33 MEADOW COVE RD | | | | PITTSFORD | NY | 14534-3350 |
| HEALY, JUSTIN C | 489 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| HEALY, KENNETH C | 771 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3805 |
| HEALY, LAURENCE D | 1044 WEEDEN RD | | | | CARO | MI | 48723-9583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEALY, LESLEY M | 60534 PENNINGTON WAY DR | | | | ROCHESTER | MI | 48306 |
| HEALY, LINDA M | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| HEALY, LOIS E | 201 E CAVANAUGH | | | | LANSING | MI | 48910-5398 |
| HEALY, MARTIN J | PO BOX 2141 | | | | MARIETTA | GA | 30061-2141 |
| HEALY, MYRON D | 9491 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| HEALY, NANCY J | 1713 WILBER ST | | | | SOUTH BEND | IN | 46628-3255 |
| HEALY, PATRICK J | 37 COOLIDGE ST | | | | HAVERSTRAW | NY | 10927-1035 |
| HEALY, PHILIP J | 2024 BYRD ST | | | | DEARBORN | MI | 48124-4104 |
| HEALY, RANDALL D | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| HEALY, RANDALL DEAN | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| HEALY, RICHARD G | 6148 EASTKNOLL DR APT 269 | | | | GRAND BLANC | MI | 48439-5044 |
| HEALY, RONALD J | 144 FOREST KNOLL DR | | | | ELKTON | MD | 21921-7414 |
| HEALY, ROSEMARY P | 11311 FIELD CIRCLE | | | | SPOTSYLVANIA | VA | 22551-4636 |
| HEALY, STEVEN C | 476 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| HEALY, TERRENCE M | | | | | | | |
| HEALY, THOMAS | BELLUCK & FOX LLP | 645 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| HEALY, THOMAS J | 17943 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9262 |
| HEALY, TODD A | 706 SACKETT ST APT 1L | | | | BROOKLYN | NY | 11217 |
| HEALY-HARE, JANET R | PO BOX 227 | | | | GETZVILLE | NY | 14068-0227 |
| HEAMAN JAMES P | 10070 BYRON RD | | | | HOWELL | MI | 48855-9341 |
| HEAMAN, MICHAEL W | 2973 CRESTWOOD CT | | | | LAKE ORION | MI | 48359-1582 |
| HEANEY THOMAS | HEANEY, MICHELLE | KAHN & ASSOCIATES LLC | 1751 LINCOLN HIGHWAY | | NORTH VERSAILLES | PA | 15137 |
| HEANEY THOMAS | HEANEY, THOMAS | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| HEANEY THOMAS & MICHELLE & | KAHN AND ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HEANEY, DONALD J | 11 PARKWAY VW | | | | HILTON | NY | 14468-9526 |
| HEANEY, DONALD L | 1448 SCHOOL LN | | | | BENSALEM | PA | 19020-4146 |
| HEANEY, JOHN S | 1251 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| HEANEY, MARIANNA M | 3276 MEADOW RDG | | | | REDDING | CT | 06896-3228 |
| HEANEY, MICHELLE | KAHN & ASSOCIATES LLC | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| HEANEY, ROBERT J | 1491 HEATHER RIDGE DR | | | | NEWTOWN | PA | 18940-3731 |
| HEANEY, THOMAS | KAHN & ASSOCIATES LLC | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| HEANY, DAVID W | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116-1852 |
| HEANY, DAVID WAYNE | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116-1852 |
| HEANY, FRANCES L | 9075 W STONE RD | | | | FOWLER | MI | 48835-9720 |
| HEANY, JAMES E | 6672 CREYTS RD | | | | DIMONDALE | MI | 48821-9408 |
| HEANY, JOHN W | 9075 W STONE RD | | | | FOWLER | MI | 48835-9720 |
| HEANY, PAMELA R | 1279 RAE ST | | | | MOUNT MORRIS | MI | 48458-1728 |
| HEAP ANTHONY H | 305 MEMORIAL DR ROOM 418A | | | | CAMBRIDGE | MA | 02139 |
| HEAP, ANTHONY H | 2969 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9255 |
| HEAP, VIOLET | 8478 COLGATE ST | | | | HONEOYE | NY | 14471 |
| HEAPE NANCY | 2650 PIERCE BRENNEN CT | | | | LAWRENCEVILLE | GA | 30043-1319 |
| HEAPE ROBERT | 35 RIVER OAKS CIR E | | | | BUFFALO GROVE | IL | 60089-8804 |
| HEAPHY, GARY E | 3509 BURWOOD LN | | | | HIGHLAND | MI | 48357-3028 |
| HEAPHY, MAUREEN S | 6511 DUBLIN DR | | | | STANWOOD | MI | 49346-9133 |
| HEAPS TODD | 14938 WINGED BLUFF LN | | | | DRAPER | UT | 84020-5723 |
| HEAPS, E K | 1401 W HOLLY ST APT 201 | C/O DAVID K HEAPS | | | BELLINGHAM | WA | 98225-2951 |
| HEAPS, GEORGE R | 2105 PURDY RD | | | | BAD AXE | MI | 48413-7809 |
| HEAPS, HAROLD A | 643 PCR 732 | | | | PERRYVILLE | MO | 63775-8580 |
| HEAPS, KAREN E | 1944 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425-2870 |
| HEAPS, LORRAINE G | 15144 PLUMMER ST | | | | SEPULVEDA | CA | 91343-3437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEAPS, MARY K | 1545 BERKLEY ST SW | | | | DECATUR | AL | 35603-3176 |
| HEAPS, RONALD N | 111 W 5TH ST | | | | LOS ANGELES | CA | 90013-1417 |
| HEARD | PO BOX 9600 | | | | TEXARKANA | TX | 75505-9600 |
| HEARD ALBERT JR | HEARD, ALBERT | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| HEARD CHEVROLET CORPORATION ORLANDO BILL | GRONEK & LATHAM LLP | 390 N ORANGE AVENUE SUITE 600 P O BOX 3353 | | | ORLANDO | FL | 32801 |
| HEARD EDWARD | 9111 NORTH FWY | | | | HOUSTON | TX | 77037-2038 |
| HEARD ENTERPRISES INC BILL | NO ADVERSE PARTY | | | | | | |
| HEARD I I I, HAROLD | 26620 W 6 MILE RD | | | | REDFORD | MI | 48240-2318 |
| HEARD III, HAROLD | 26620 W 6 MILE RD | | | | REDFORD | MI | 48240-2318 |
| HEARD JAQUELINE | 353 WEST COLONIAL HIGHWAY | | | | HAMILTON | VA | 20158-9002 |
| HEARD JERRY | 413 OLD AMERICUS RD | | | | VIENNA | GA | 31092-7601 |
| HEARD JOHN (ESTATE OF) (464475) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HEARD JR, AARON | 4850 S LAKE PARK AVE APT 2002 | | | | CHICAGO | IL | 60615-2074 |
| HEARD JR, CLARENCE | 27432 BEACON SQ | | | | FARMINGTN HLS | MI | 48336-1626 |
| HEARD JR, EDDIE | 4673 ELYSIAN WAY | | | | HUBER HEIGHTS | OH | 45424-2877 |
| HEARD JR, HAL | 49122 ANDOVER CT | | | | CANTON | MI | 48187-1120 |
| HEARD JR, SIDNEY L | 7912 S DORCHESTER AVE | | | | CHICAGO | IL | 60619-3409 |
| HEARD KAY | HEARD, KAY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HEARD KENNETH | HEARD, KENNETH | 1434 KENILWORTH DRIVE | | | ATLANTA | GA | 30310 |
| HEARD LB | 1116 W 85TH ST | | | | LOS ANGELES | CA | 90044-3416 |
| HEARD SR, WILLIE R | 1498 BREWER BLVD SW | | | | ATLANTA | GA | 30310-4620 |
| HEARD'S GARAGE | 2701 CRUZEN ST | | | | NASHVILLE | TN | 37211-2155 |
| HEARD, AARON | 5164 RIVIERA DR | | | | TOLEDO | OH | 43611-1667 |
| HEARD, ALBERT | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| HEARD, ALFRED | 23022 COURTLAND AVE | | | | EASTPOINTE | MI | 48021-1934 |
| HEARD, ALICE | 720 ERNROE DRIVE | | | | DAYTON | OH | 45408-1508 |
| HEARD, ALICE | 720 ERNROE DR | | | | DAYTON | OH | 45408-1508 |
| HEARD, ALISHA | 1403 N 63RD PL | | | | KANSAS CITY | KS | 66102-1102 |
| HEARD, BARBARA J | C/O CALVIN D HEARD | P.O.BOX 26384 | | | TROTWOOD | OH | 45426-5426 |
| HEARD, BARBARA J | PO BOX 26384 | C/O CALVIN D HEARD | | | TROTWOOD | OH | 45426-0384 |
| HEARD, BILLY J | 16600 GREENLAWN ST | | | | DETROIT | MI | 48221-4912 |
| HEARD, BILLY R | 1645 SHORTLINE DR | | | | LAPEER | MI | 48446-8400 |
| HEARD, BOBBY D | 4425 CROSBY CT | | | | WHITE LAKE | MI | 48386-1108 |
| HEARD, CALVIN | 1118 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| HEARD, CATHERINE M | 108 HIGHLAND RDG | | | | HENDERSONVILLE | TN | 37075-8523 |
| HEARD, CHARLES J | 6531 GILMAN ST | | | | GARDEN CITY | MI | 48135-2280 |
| HEARD, CHARLES S | 5609 LAKE CYRUS WAY | | | | HOOVER | AL | 35244-4188 |
| HEARD, CHARLES SIDNEY | 5609 LAKE CYRUS WAY | | | | HOOVER | AL | 35244-4188 |
| HEARD, CHRISTOPHER | 3476 FLAT SHOALS RD | | | | CONCORD | GA | 30206-3134 |
| HEARD, CHRISTOPHER L | 23854 KENSINGTON STREET | | | | TAYLOR | MI | 48180-3443 |
| HEARD, DANNY K | PO BOX 8267 | | | | MESA | AZ | 85214-8267 |
| HEARD, DELORES F | 140 CRISLER ST | | | | CANTON | GA | 30114-3116 |
| HEARD, DENNIS M | 2115 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4176 |
| HEARD, DENVER W | 151 CME CHURCH RD. | | | | HARTWELL | GA | 30643 |
| HEARD, DONALD R | 1211 PREAKNESS DR | | | | ALPHARETTA | GA | 30022-2710 |
| HEARD, EARL R | 28615 PARDO ST | | | | GARDEN CITY | MI | 48135 |
| HEARD, EDWARD | 25 VANDERBILT PL | | | | O FALLON | IL | 62269-2669 |
| HEARD, EDWARD L | 22 S ATHOL AVE | | | | BALTIMORE | MD | 21229 |
| HEARD, EDWARD L | 502 N LAKEWOOD AVE | | | | BALTIMORE | MD | 21205-2634 |
| HEARD, ELBERT H | 985 LAPOINT RD | | | | LINN CREEK | MO | 65052-2010 |
| HEARD, ERIC D | 20 ZIRCON PLACE | | | CHATHAM ON N7M 5Y9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEARD, ERIC D | 20 ZIRCON PL | | | CHATHAM ON CANADA N7M-5Y9 | | | |
| HEARD, ERIC L | 1509 WIND RIDGE AVE | | | | BOWLING GREEN | KY | 42104-1058 |
| HEARD, EUGENE E | 37797 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8463 |
| HEARD, FELIX | 15743 PLAZA SOUTH DR | | | | TAYLOR | MI | 48180 |
| HEARD, FRANKLIN D | 1911 S 4TH AVE | | | | MAYWOOD | IL | 60153-3322 |
| HEARD, GARY W | 1405 RENEE DR | | | | PLAINFIELD | IN | 46168 |
| HEARD, GENEVA B | 2973 ROCKWOOD RD | | | | EAST POINT | GA | 30344-3942 |
| HEARD, GEORGE | 4882 EASTLAWN ST | | | | DETROIT | MI | 48215-2149 |
| HEARD, GEORGE | 4882 EASTLAWN | | | | DETROIT | MI | 48215-2149 |
| HEARD, GEORGE C | PO BOX 421 | | | | DAPHNE | AL | 36526-0421 |
| HEARD, GRADY L | 4695 N CHURCH LN SE APT 6108 | | | | SMYRNA | GA | 30080-7074 |
| HEARD, GREGORY E | 5314 MONESSEN CT | | | | LAS VEGAS | NV | 89141 |
| HEARD, GREGORY E | 8721 RUPP FARM DR | | | | WEST CHESTER | OH | 45069 |
| HEARD, HARVEY C | 24200 LATHRUP BLVD APT 211 | | | | SOUTHFIELD | MI | 48075-2858 |
| HEARD, JAMES C | 18235 BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2433 |
| HEARD, JASON | 62 WORTHINGTON CT | | | | CLAYTON | NC | 27527-5396 |
| HEARD, JERRY L | 10615 GREENWOOD SCHOOL RD | PO BOX 429 | | | CENTRAL LAKE | MI | 49622 |
| HEARD, JIMMIE L | 4936 CAROLINE DR APT 19 | | | | CLEVELAND | OH | 44128-5305 |
| HEARD, JOANN | 1732 ACADEMY PL | | | | DAYTON | OH | 45406-4601 |
| HEARD, JOANN B | 1405 HIGHWAY 49 | | | | FLORA | MS | 39071-9443 |
| HEARD, JOHN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HEARD, JOHN B | 6014 6TH AVE | | | | LOS ANGELES | CA | 90043 |
| HEARD, JOHN M | 2507 AGUSTINA DR | | | | WARREN | MI | 48091-3914 |
| HEARD, JOHN W | 140 CRISLER ST | | | | CANTON | GA | 30114-3116 |
| HEARD, JOHNNIE L | 16260 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3069 |
| HEARD, KEMBA N | 212 W WASHINGTON ST APT 2002 | | | | CHICAGO | IL | 60606 |
| HEARD, KENNETH | 1434 KENILWORTH DR SW | | | | ATLANTA | GA | 30310-3944 |
| HEARD, L B | 1116 W 85TH ST | | | | LOS ANGELES | CA | 90044-3416 |
| HEARD, LAURIE | 19571 MCINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| HEARD, LELA M | 6308 MIDWAY DR | | | | MORO | IL | 62067 |
| HEARD, LEONARD | 3220 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| HEARD, LINDA J | 14366 FORRER ST | | | | DETROIT | MI | 48227-2147 |
| HEARD, LORETTA | 16517 CHERRYLAWN | | | | DETROIT | MI | 48221-2932 |
| HEARD, MARVIN A | PO BOX 4194 | | | | CANTON | GA | 30114-0206 |
| HEARD, MATTIE F. | 4655 LAKE TRAIL DR APT 1B | | | | LISLE | IL | 60532 |
| HEARD, MELISSA M | 1616 CARRIAGE ST | | | | MIDDLETOWN | OH | 45044-6504 |
| HEARD, NATHANIEL | 90 FOX ST | | | | BUFFALO | NY | 14212-1106 |
| HEARD, NELSON M | 1722 NORTH AVE NW | | | | ATLANTA | GA | 30318-6441 |
| HEARD, NORA NELL | 861 BEECHER ST APT 416 | | | | CINCINNATI | OH | 45206-1572 |
| HEARD, PHYLLIS R | 4721 OLD LAKE RD | | | | JACKSON | MS | 39212-5851 |
| HEARD, RALEIGH | 8144 GREEN TREE DR | | | | ELKRIDGE | MD | 21075-6225 |
| HEARD, RICHARD L | PO BOX 40 | | | | WINDER | GA | 30680-0040 |
| HEARD, RICKY G | 10634 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6913 |
| HEARD, ROBERT | 3476 FLAT SHOALS RD | | | | CONCORD | GA | 30206-3134 |
| HEARD, ROBERT L | PO BOX 1268 | | | | MONROE | GA | 30655-1268 |
| HEARD, ROBERT M | 16517 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2932 |
| HEARD, RONNY L | 1661 HORSESHOE DR | | | | ORTONVILLE | MI | 48462-9123 |
| HEARD, RUBY A | 2096 VERBENA ST NW | | | | ATLANTA | GA | 30314-1558 |
| HEARD, RUNELLE T | 675 S EVELYN PL NW | | | | ATLANTA | GA | 30318-6449 |
| HEARD, SANDRA A | 5209 TILTON DR 20E | | | | EVANS | GA | 30809 |
| HEARD, SANDRA B | 218 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505-4862 |
| HEARD, SANDRA B | 218 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4862 |
| HEARD, SHIRLEY A | 1118 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEARD, SHIRLEY M | 3170 S ELECTRIC ST | | | | DETROIT | MI | 48217-1133 |
| HEARD, STATEN F | 5209 TILTON DR | | | | EVANS | GA | 30809-7077 |
| HEARD, STEVEN T | 4009 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| HEARD, SUSAN | 62 WORTHINGTON CT | | | | CLAYTON | NC | 27527-5396 |
| HEARD, TERRANCE | 3502 HENDERSON PARK RESERVE | | | | ATLANTA | GA | 30341 |
| HEARD, THEODIS | 4695 N CHURCH LN SE APT 15103 | | | | SMYRNA | GA | 30080-5022 |
| HEARD, VARNER M | 2330 BONNYBROOK WAY | | | | EAST POINT | GA | 30344-1041 |
| HEARD, VERYLE | 11643 ROSEMONT | | | | DETROIT | MI | 48228-1132 |
| HEARD, WESLEY D | PO BOX 200632 | | | | ARLINGTON | TX | 76006-0632 |
| HEARD, WILLIAM K | 2829 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5811 |
| HEARD, XAVIER | | | | | | | |
| HEARIN, DONALD D | 5420 OAK CHASE DR | | | | ANTIOCH | TN | 37013-4246 |
| HEARING, ROGER M | 18963 PELKEY ST | | | | DETROIT | MI | 48205-2270 |
| HEARIT JR, CHARLES W | 4784 DOREY DR | | | | BAY CITY | MI | 48706-2661 |
| HEARIT, MARY ELLEN | APT 24 | 1457 EAST POND DRIVE | | | OKEMOS | MI | 48864-2374 |
| HEARL JOHNSON JR | 2717 W I240 SERVICE RD | APT D | | | OKLAHOMA CITY | OK | 73159 |
| HEARL L JOHNSON JR | 2717 W. I 240 SERVICE RD. | | | | OKLAHOMA CITY | OK | 73159 |
| HEARL WRIGHT | 3151 MAIL RD | | | | WESTMINSTER | MD | 21157-7731 |
| HEARL, MARY A | 5454 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9148 |
| HEARLD TWEEDY | 4349 FLUCOM RD | | | | DE SOTO | MO | 63020-3502 |
| HEARLD, JOHN W | 704 ROSELAWN DR | | | | IONIA | MI | 48846-1155 |
| HEARLD, PHILLIP A | 8033 Q AVE E | | | | SCOTTS | MI | 49088-9710 |
| HEARLD, SCOTT A | 5863 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1579 |
| HEARN GROUP INC, THE | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385-4599 |
| HEARN JAMES K SR (626564) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEARN JR, JAMES J | 458 MELROSE LN | | | | SEBASTIAN | FL | 32958-4984 |
| HEARN JR, JOHNNY E | PO BOX 470585 | | | | SAINT LOUIS | MO | 63147-7585 |
| HEARN JR, MEDIE | 1860 S BASSETT ST | | | | DETROIT | MI | 48217-1647 |
| HEARN PONTIAC BUICK LIMITED | MR. H. POPHAM | 1050 THE QUEENSWAY | ETOBICOKE ON M8Z 1P7 CANADA | | | | |
| HEARN SR, HERMAN B | 19431 SUNSET ST | | | | DETROIT | MI | 48234-2049 |
| HEARN WILLIE MAE | HEARN, WILLIE MAE | 4084 BOBO LANE | | | MEMPHIS | TN | 38118-4997 |
| HEARN, ADDIE G | PO BOX 212 | | | | ELLENWOOD | GA | 30294-0212 |
| HEARN, BARBARA | 217 HOSTETTER ST | | | | BUCKNER | MO | 64016-9724 |
| HEARN, BARBARA | 217 HOSTETTER | | | | BUCKNER | MO | 64016-9724 |
| HEARN, BARBARA A | 4B CLAUDETTE DR | | | | LEWISBURG | TN | 37091 |
| HEARN, BESSIE S | 10020 LAUDER ST | | | | DETROIT | MI | 48227-2462 |
| HEARN, CHARLIE E | 608 WYOMING AVE | | | | PONTIAC | MI | 48341-2567 |
| HEARN, DANIEL C | 6712 LAGO RANCHERO DR | | | | NORMAN | OK | 73026-3520 |
| HEARN, DONALD L | 12999 DEER PATH LN | | | | HARTLAND | MI | 48353-3017 |
| HEARN, DONDREAGO L | 837 CARVER ST | | | | JACKSON | MS | 39203 |
| HEARN, EDGAR | 217 HOSTETTER ST | | | | BUCKNER | MO | 64016-9724 |
| HEARN, EUVA L | 1063 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9644 |
| HEARN, FRANK | 8010 NW 15TH AVE | | | | MIAMI | FL | 33147-5332 |
| HEARN, FRANK | 2182 HEMLOCK DR | | | | ANN ARBOR | MI | 48108-2520 |
| HEARN, JAMES | 1453 E DELAVAN AVE | LOWER | | | BUFFALO | NY | 14215-3903 |
| HEARN, JAMES J | 7005 THUNDERBIRD DR | | | | ARLINGTON | TX | 76002-3420 |
| HEARN, JAMES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEARN, JANE A | 417 HAMILTON ST | | | | WORCESTER | MA | 01604-1921 |
| HEARN, JOAN P | 4 TOPEKA RD | | | | CHELMSFORD | MA | 01824-4524 |
| HEARN, JOEL C | 14422 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2455 |
| HEARN, JOHN W | 13222 210AVE E | | | | BONNEY LAKE | WA | 98391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEARN, JOSHUA D | 12125 WINTERSET DR | | | | FLORISSANT | MO | 63033-7331 |
| HEARN, LEO E | 10395 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HEARN, LEROY | 866 CR-16 | | | | WINONA | MS | 38967 |
| HEARN, MARGARET R | 1860 BASSETT | | | | DETROIT | MI | 48217-1647 |
| HEARN, MARGARET R | 1860 S BASSETT ST | | | | DETROIT | MI | 48217-1647 |
| HEARN, MARIE G | 718 N MONTEREY ST APT 311 | | | | ALHAMBRA | CA | 91801 |
| HEARN, MARY | 2228 CHIPPEWA ST | | | | FLINT | MI | 48505-4330 |
| HEARN, ODESSA | 2221 CHIPPEWA ST | | | | FLINT | MI | 48505-4329 |
| HEARN, PABLO C | 146 WAYWOOD DR | | | | JACKSON | MS | 39212-2240 |
| HEARN, PAULINE | 5560 MANISTIQUE ST | | | | DETROIT | MI | 48224-2924 |
| HEARN, REBECCA | AYRES R JACK JR LAW OFFICES OF | 4350 BELTWAY DR | | | ADDISON | TX | 75001-3703 |
| HEARN, RICARDO M | 5116 SCENIC WAY | | | | OXFORD | MI | 48371-6248 |
| HEARN, ROBERT L | 15307 E STATE FAIR ST | | | | DETROIT | MI | 48205 |
| HEARN, ROBERT L | 505 ENGLISH OAK COURT | | | | WHITTAKER | MI | 48190 |
| HEARN, ROBERT V | 41415 GLYME ST | | | | NOVI | MI | 48375-4267 |
| HEARN, ROY | 9713 E 77TH TER | | | | RAYTOWN | MO | 64138-1736 |
| HEARN, SANDRA | 30404 COUSINO DR | | | | WARREN | MI | 48092-1915 |
| HEARN, SANDRA I | 2554 W 16TH ST #150 | | | | YUMA | AZ | 85364 |
| HEARN, SUSAN D | 809 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2128 |
| HEARN, TERRY S | 5412 NW 84TH TER APT 224 | | | | KANSAS CITY | MO | 64154-1460 |
| HEARN, THOMAS A | 12125 WINTERSET DR | | | | FLORISSANT | MO | 63033-7331 |
| HEARN, THOMAS ANTHONY | 12125 WINTERSET DR | | | | FLORISSANT | MO | 63033-7331 |
| HEARN, WILLIE MAE | 4084 BOBO LN | | | | MEMPHIS | TN | 38118-4997 |
| HEARN-REDON, KATHERINE A | 930 SANDPIPER TRAIL SOUTHEAST | | | | WARREN | OH | 44484-2486 |
| HEARNDON, PEARLINE E | 19428 HUNTINGTON RD | | | | DETROIT | MI | 48219-2165 |
| HEARNE, JAMES D | 250 ALPINE TRL | | | | KINGSPORT | TN | 37663-2994 |
| HEARNE, JUDITH A | 1522 JACKSON AVENUE | | | | MEMPHIS | TN | 38107-4403 |
| HEARNE, ROBERT R | 21214 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9780 |
| HEARNE, VIRGINIA | 7015 S CLERMONT ST | | | | CENTENNIAL | CO | 80122-2137 |
| HEARNS BESSIE | 10020 LAUDER ST | | | | DETROIT | MI | 48227-2462 |
| HEARNS JR, WILLIE | 27157 NOTRE DAME ST | | | | INKSTER | MI | 48141-2533 |
| HEARNS, BARBARA A | 789 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| HEARNS, BRANDON CHRISTIAN | APT 12 | 7 EASTVIEW DRIVE | | | WATERVLIET | NY | 12189-1677 |
| HEARNS, CARL D | 253 HICKORY RD | | | | RIDGELAND | MS | 39157 |
| HEARNS, DARIUS A | 3331 WHITAKER DR | | | | MELVINDALE | MI | 48122-2022 |
| HEARNS, KENNETH M | 169 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| HEARNS, MABLE | 27157 NOTRE DAME | | | | INKSTER | MI | 48141-2533 |
| HEARNS, MARLENE A | 2448 WOODLAND TRL | | | | FLINT | MI | 48507-3858 |
| HEARNS, MATT E | 6995 LIMERICK LN | | | | TROY | MI | 48098-2136 |
| HEARNS, PECOLIA | 4503 COOLIDGE ST | | | | WAYNE | MI | 48184-2252 |
| HEARNS, PHYLLIS M | 149 LAKE TARPON DR | | | | PALM HARBOR | FL | 34684-1423 |
| HEARNS, SAMUEL L | 2448 WOODLAND TRL | | | | FLINT | MI | 48507-3858 |
| HEARNS, THELMA L | 818 N FIVE LAKES RD | | | | ATTICA | MI | 48412 |
| HEARNTON, MARY | 1407 DICKEY STREET | | | | CORINTH | MS | 38834-6226 |
| HEARNTON, MARY | 1407 DICKEY ST | | | | CORINTH | MS | 38834-6226 |
| HEARON, GEORGE S | 8910 DEXTER AVE | | | | DETROIT | MI | 48206-1926 |
| HEARON, ROBERT C | 2417 S COUNTY ROAD 125 W | | | | DANVILLE | IN | 46122-8243 |
| HEARRON, EDWARD | 9501 OVERCROSS STREET | | | | SHREVEPORT | LA | 71106-7655 |
| HEARSCH, ARLENE K | 40672 LENOX PARK DR | | | | NOVI | MI | 48377-2348 |
| HEARST CORP | FRANK BENNACK JR. | 300 W. 57TH ST. | 43RD FLOOR | | NEW YORK | NY | 10019 |
| HEARST CORP | MOTOR INFORMATION SYSTEMS | PO BOX 651518 | | | CHARLOTTE | NC | 28265-1518 |
| HEARST CORP | 214 WEST TRADE ST | | | | CHARLOTTE | NC | 28202 |
| HEARST CORP | 227 WEST TRADE STREET | | | | CHARLOTTE | NC | 28202 |
| HEARST CORP, THE | 1301 W LONG LAKE RD STE 300 | | | | TROY | MI | 48098-6349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEARST CORPORATION | ALFREDO GATTO | 214 WEST TRADE ST. | | | CHARLOTTE | NC | 28202 |
| HEARST CORPORATION | PO BOX 8271 | | | | RED OAK | IA | 51591-1271 |
| HEARST CORPORATION, THE | 1301 W LONG LAKE RD | STE 300 | | | TROY | MI | 48098-6349 |
| HEARST LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| HEARST, CLARENCE C | 3205 RAMBLEWOOD CIR APT 911 | | | | ARLINGTON | TX | 76014-4549 |
| HEARST, DARNELL A | 6472 WASHINGTON ST | | | | ROMULUS | MI | 48174-1742 |
| HEARST, DELORES D | 6472 WASHINGTON ST | | | | ROMULUS | MI | 48174-1742 |
| HEARST, MATTHEW C | 7520 NE 85TH TER | | | | KANSAS CITY | MO | 64157-9691 |
| HEARST, MATTHEW C | 7520 NORTHEAST 85TH TERRACE | | | | KANSAS CITY | MO | 64157-9691 |
| HEARST, TERRY O | 1427 PALACE AVE | | | | SAINT PAUL | MN | 55105-2556 |
| HEARST, TRACIE A | 40 W ELM ST | | | | PETERSBURG | MI | 49270-9558 |
| HEARST, WILLIE YVONNE | 2855 OLD CARRIAGE DR SW | | | | MARIETTA | GA | 30060-5321 |
| HEART & STROKE FOUNDATION | 1 MEDA STREET | | | SAINT THOMAS CANADA ON N5P 1W4 CANADA | | | |
| HEART CHEVROLET LTD. | FREDERICK DERISE | 1249 ULSTER AVE | | | KINGSTON | NY | 12401-1527 |
| HEART CHEVROLET LTD. | 1249 ULSTER AVE | | | | KINGSTON | NY | 12401-1527 |
| HEART INTERFACE/KENT | 21440 68TH AVENUE SOUTH | | | | KENT | WA | 98032 |
| HEART NIAGARA | | | | | | | |
| HEART OF AMERICA UNITED WAY | 1080 WASHINGTON ST | | | | KANSAS CITY | MO | 64105-2216 |
| HEART OF FLORIDA UNITED WAY | 1940 TRAYLOR BLVD | | | | ORLANDO | FL | 32804-4714 |
| HEART OF ILLINOIS UNITED WAY | 509 W HIGH ST | | | | PEORIA | IL | 61606-1924 |
| HEART OF MARYLAND CLASSIC CHEVY CLUB | 13050 PENN SHOP RD | | | | MOUNT AIRY | MD | 21771-4517 |
| HEART OF NEW HAMPSHIRE ADVENTURE | PO BOX 500 | | | | RUMNEY | NH | 03266-0500 |
| HEART OF OHIO COUNCIL | BOY SCOUTS OF AMERICA | PO BOX 368 | | | ASHLAND | OH | 44805-0368 |
| HEART OF WEST MICHIGAN UNITED | 118 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503-4106 |
| HEART RESEARCH | ST PAUL MEDICAL FOUNDATION | 5909 HARRY HINES BLVD | | | DALLAS | TX | 75390-0001 |
| HEART, LIZA | 145 S CHESTNUT ST | | | | KENT | OH | 44240-3401 |
| HEARTBARGER, DALLAS L | 4370 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1669 |
| HEARTBEAT CITY, LLC | JAMES STUBBINGS | 15081 COMMERCIAL DR | | | SHELBY TOWNSHIP | MI | 48315-3933 |
| HEARTE INTERNATIONAL COMPANY | 20925 BONITA ST | | | | CARSON | CA | 90746-3604 |
| HEARTH, DENNIS D | 7661 S SNAKE RDG | | | | NEWAYGO | MI | 49337-8186 |
| HEARTH, DENNIS DEAN | 7661 S SNAKE RDG | | | | NEWAYGO | MI | 49337-8186 |
| HEARTH, GARY W | 2589 MAIN ST | | | | NEWAYGO | MI | 49337-9273 |
| HEARTH, RICHARD H | 7466 MAIN ST # 3 | | | | NEWAYGO | MI | 49337 |
| HEARTHA DRAKE | 341 LITTLE ROCK RD | | | | DE KALB | MS | 39328-7270 |
| HEARTLAND AREA ACCESSORIES INC. | | | | | | | |
| HEARTLAND AUTOMOTIVE | 422 N MAIN ST | | | | ROANOKE | IL | 61561-7574 |
| HEARTLAND AUTOMOTIVE LLC | BRADLEY SATHER | 501 38TH ST S | | | FARGO | ND | 58103-1114 |
| HEARTLAND AUTOMOTIVE LLC | 501 38TH ST S | | | | FARGO | ND | 58103-1114 |
| HEARTLAND AVIATION INC | | | | | | | |
| HEARTLAND CHEVROLET BUICK-PONTIAC-G | 400 E HIGHWAY ST | | | | HOLDENVILLE | OK | 74848-4015 |
| HEARTLAND CHEVROLET BUICK-PONTIAC-GMC TRUCK | 400 E HIGHWAY ST | | | | HOLDENVILLE | OK | 74848-4015 |
| HEARTLAND CHEVROLET PONTIAC BUICK | 2944 HWY 62 W | | | | BOONVILLE | IN | 47601 |
| HEARTLAND CHEVROLET, INC. | TEDD POTTS | 501 N STATE ROUTE 291 | | | LIBERTY | MO | 64068-1045 |
| HEARTLAND CHEVROLET, INC. | 501 N STATE ROUTE 291 | | | | LIBERTY | MO | 64068-1045 |
| HEARTLAND COMMUNITY COLLEGE | 1500 W RAAB RD | | | | NORMAL | IL | 61761-9446 |
| HEARTLAND CROSSING CHEVROLET, INC. | GARY PEDIGO | 13895 N STATE ROAD 67 | | | CAMBY | IN | 46113-8623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEARTLAND EXPRESS INC OF IOWA | 2777 HEARTLAND DR | | | | CORALVILLE | IA | 52241-2731 |
| HEARTLAND FILM FESTIVAL INC | 200 S MERIDIAN ST STE 220 | | | | INDIANAPOLIS | IN | 46225-1074 |
| HEARTLAND HAND & SPI | PO BOX 411703 | | | | KANSAS CITY | MO | 64141-1703 |
| HEARTLAND HOME HEALT | DEPT L 1801 | | | | COLUMBUS | OH | 43260-0001 |
| HEARTLAND HOME HEALTH CARE | ATTN:  BETHANY BENNETT | 1321 S LINDEN RD # B | | | FLINT | MI | 48532-3440 |
| HEARTLAND HOSPICE SVC | ATTN:  TERRY SWANSON | 1321 S LINDEN RD # B | | | FLINT | MI | 48532-3440 |
| HEARTLAND INDUSTRIAL PARTNERS LP | JANICE PHILLIPS X272 | 500 W 7TH ST | MASCO INDUSTRIES | | AUBURN | IN | 46706-2006 |
| HEARTLAND INDUSTRIAL PARTNERS LP | JANICE PHILLIPS X272 | MASCO INDUSTRIES | 500 W 7TH STREET | | PORTLAND | IN | |
| HEARTLAND INDUSTRIAL PARTNERS LP | KURT KRONZ | 13001 ATHENS AVE | | | VANDERBILT | MI | 49795 |
| HEARTLAND INDUSTRIAL PARTNERS LP | REBECCA WORDEN | LAKE ERIE PRODUCTS DIV | 12955 INKSTER RD | | DES MOINES | IA | |
| HEARTLAND INDUSTRIAL PARTNERS LP | VICKI SWEARINGEN | 3310 WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628-9747 |
| HEARTLAND INDUSTRIAL SOLUTIONSLLC | 932 LIGORIO AVE | | | | CINCINNATI | OH | 45218-1523 |
| HEARTLAND INSTITUTE | 19 S LA SALLE ST STE 903 | | | | CHICAGO | IL | 60603-1427 |
| HEARTLAND MEDIA GROUP | 4871 ELM RUN | | | | FARWELL | MI | 48622-9612 |
| HEARTLAND MOTOR COMPANY | DANIEL DRIPPS | STATE HWY 28 & IOWA AVE | | | MORRIS | MN | 56267 |
| HEARTLAND MOTOR COMPANY | STATE HWY 28 & IOWA AVE | | | | MORRIS | MN | 56267 |
| HEARTLAND NEW HOLLAND INC | 5729 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-8742 |
| HEARTLAND ORTH. CENTER | 10730 NALL AVE STE 200 | | | | OVERLAND PARK | KS | 66211-1285 |
| HEARTLAND PARK RACEWAY LLC | PO BOX 19228 | | | | TOPEKA | KS | 66619-0228 |
| HEARTLAND PHYSICIANS COPY SERVICE | 2601 NE REMINGTON CT | | | | BLUE SPRINGS | MO | 64014-6520 |
| HEARTLAND REHABILITA | 540 KINGSLEY AVE | | | | ORANGE PARK | FL | 32073-4830 |
| HEARTLAND REHABILITATIONSERVICES OF OHIO INC | HEARTLAND REHABILITATION SERVI DEPT L-2807 | | | | COLUMBUS | OH | 43260-0001 |
| HEARTLAND SPECIALTY | PO BOX 414179 | | | | KANSAS CITY | MO | 64141-4179 |
| HEARTLAND SPINE & SP | PO BOX 25885 | | | | OKLAHOMA CITY | OK | 73125-0885 |
| HEARTLAND TIRE & SERVICE | 17311 KENRICK AVE | | | | LAKEVILLE | MN | 55044-7311 |
| HEARTLAND/OAK B | 1200 HARGER RD STE 203 | | | | OAK BROOK | IL | 60523-1816 |
| HEARTNEY, EVELYN P | 8125 112TH ST APT 210 | | | | SEMINOLE | FL | 33772-4652 |
| HEARTSFIELD, WILLIAM | 3400 FOLEY RD | | | | PERRY | FL | 32348 |
| HEARTWELL, DEAN F | 2421 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| HEARUSA | PO BOX 406153 | | | | ATLANTA | GA | 30384-6153 |
| HEARUSA INC | PO BOX 406153 | | | | ATLANTA | GA | 30384-6153 |
| HEARVEY, LESLIE | 1101 N SHERWOOD DR | | | | MARION | IN | 46952-1502 |
| HEARY, MARY E | 8954 PEARL ST | C/O STEVEN HEARY | | | BOSTON | NY | 14025-9671 |
| HEARY, SR.,ANTHONY T | 93 NICHOLS ST | | | | LOCKPORT | NY | 14094-4813 |
| HEARY, THOMAS B | 6290 SHIMER DR | | | | LOCKPORT | NY | 14094 |
| HEARY, WALTER M | 8954 PEARL ST | | | | BOSTON | NY | 14025-9671 |
| HEASLET LINDA | 7425 WHITEGATE AVENUE | | | | RIVERSIDE | CA | 92506-5463 |
| HEASLEY CHARLES J | HEASLEY, CHARLES J | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HEASLEY JERRY | 1919 HOLLY LN | | | | PAMPA | TX | 79065-4017 |
| HEASLEY JR, WILLIAM E | 2011 CARIBBEAN RD | | | | SEBRING | FL | 33872-4054 |
| HEASLEY, EVA ROSE | 3967 KARL RD APT 120 | | | | COLUMBUS | OH | 43224-6104 |
| HEASLEY, WILLIAM C | 2648 OSAKA DR | | | | CLEARWATER | FL | 33764-1027 |
| HEASLIP, LAWRENCE R | 1148 WOODLOW ST | | | | WATERFORD | MI | 48328-1358 |
| HEASLIP, RYAN J | | | | | | | |
| HEASLIP, THOMAS C | 1249 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3526 |
| HEASLIP, THOMAS CHARLES | 1249 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3526 |
| HEASTON, BERT A | 12390 S. GARDEN ROAD | | | | EXCLSOR SPRGS | MO | 64024 |
| HEASTON, BRUCE A | 9220 EMERICK RD W | | | | WEST MILTON | OH | 45383-9664 |
| HEASTON, STEVEN N | 7845 N 650 E | | | | OSSIAN | IN | 46777-8909 |
| HEASTY, JOHN N | PO BOX 405 | | | | LAKE CITY | MI | 49651-0405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEASTY, NANCY RAE | 7611 N 45 1/2 RD | | | | MANTON | MI | 49663-9108 |
| HEAT & WARMTH FUND | ATTN DEBBIE DIVINY | 1212 GRISWOLD ST | | | DETROIT | MI | 48226 |
| HEAT SYS/FARMINGDALE | 1938 NEW HWY | | | | FARMINGDALE | NY | 11735-1204 |
| HEAT TECHNOLOGY INC | 106 PRATTS JUNCTION RD | PO BOX 430 | | | STERLING | MA | 01564-2304 |
| HEAT TREATING SERVICES | UNLIMITED INC | PO BOX 1889 | | | SIMPSONVILLE | SC | 29681-1889 |
| HEAT TREATING SVC | ATTN: SUNNIL JAIN | 915 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2374 |
| HEATER LOUISE L (429074) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEATER, ANNA P. | 1041 NASH AVE | | | | YPSILANTI | MI | 48198-6208 |
| HEATER, DONNA J | 5010 STEPHANY DRIVE | | | | ANDERSON | IN | 46017-9719 |
| HEATER, EDWARD EUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HEATER, ELDON G | 9691 S 300 W | | | | FAIRMOUNT | IN | 46928-9729 |
| HEATER, JACQUELINE J | 10706 65TH AVE SE | | | | STEWARTVILLE | MN | 55976-8128 |
| HEATER, JEAN M | 6719 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4435 |
| HEATER, JEAN MARIE | 6719 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4435 |
| HEATER, JUDITH E | 606 FARMERSVILLE PK | | | | GERMANTOWN | OH | 45327-9538 |
| HEATER, LINDA G | 31712 OLD K.C. ROAD | | | | PAOLA | KS | 66071 |
| HEATER, LOUISE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEATER, MARY H | 1140 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| HEATER, MARY HELEN | 1140 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| HEATER, MILDRED O | 1059 BROOKS ST | | | | BATESVILLE | AR | 72501-3333 |
| HEATER, MILDRED O | 1059 BROOKS ST. | | | | BATESVILLE | AR | 72501-3333 |
| HEATER, OMER H | 1012 N 10TH ST | | | | ELWOOD | IN | 46036-1046 |
| HEATER, RICHARD D | 1140 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| HEATER, RICHARD DENNIS | 1140 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| HEATER, ROBERT J | 899 SOUTH GROVE STREET | | | | YPSILANTI | MI | 48198-6372 |
| HEATER, ROBERT JAMES | 899 SOUTH GROVE STREET | | | | YPSILANTI | MI | 48198-6372 |
| HEATER, WILMA S | 33 DART RD | | | | CRAIGSVILLE | WV | 26205-8779 |
| HEATH A MENDEZ | 602 W 500 N | | | | DECATUR | IN | 46733-9515 |
| HEATH ABSOLAM DAVID (ESTATE OF) (640559) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEATH ALEXANDER | 308 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6348 |
| HEATH CATHERINE | 760 SUMMIT VIEW COURT | | | | CORONA | CA | 92882-8705 |
| HEATH CECIL J SR (626565) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEATH CONSULTANTS, INC. | BOYD GOODMAN | 9030 MONROE RD | | | HOUSTON | TX | 77061-5229 |
| HEATH DONNA | 3276 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9622 |
| HEATH FRED (500178) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HEATH GILBERTSON | 4018 SANDHILL DR | | | | JANESVILLE | WI | 53546-4362 |
| HEATH HALLEAD | 12 SOUTHLAWN CT | | | | SAGINAW | MI | 48602-1817 |
| HEATH HOFFMAN | 2128 WINDEMERE AVE | | | | FLINT | MI | 48503-2241 |
| HEATH III, HOOPER M | 350 W MAIN ST | | | | ELKTON | MD | 21921-5213 |
| HEATH J MCDANIEL | 610 E PEARL ST | | | | MIAMISBURG | OH | 45342 |
| HEATH JAMES H (429075) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEATH JERRY A | APT 114 | 214 NORTH PROSPECT STREET | | | BURLINGTON | VT | 05401-1613 |
| HEATH JR, BENJAMIN F | 539 CASSVILLE RD | | | | KOKOMO | IN | 46901-5902 |
| HEATH JR, CHARLES C | 1413 S GREENFIELD CIR | | | | LAKE CHARLES | LA | 70605-5309 |
| HEATH JR, DANIEL C | 1916 YOULL ST APT 1 | | | | NILES | OH | 44446-4022 |
| HEATH JR, HARRY | 25070 WOODRIDGE DR | APT 63108 | | | FARMINGTON HILLS | MI | 48335 |
| HEATH JR, JAMES E | 118 ONEIDA TRL | | | | ALBRIGHTSVILLE | PA | 18210-3645 |
| HEATH JR, LARRY H | 524 STREAMWOOD IVY TRL | | | | SUWANEE | GA | 30024-6485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATH JULIA | 256 N SPRING GARDEN ST | | | | AMBLER | PA | 19002-4220 |
| HEATH L TAYLOR | 4249 EDISON ST | | | | DAYTON | OH | 45417 |
| HEATH MENDEZ | 602 W 500 N | | | | DECATUR | IN | 46733-9515 |
| HEATH MURIEL M (481784) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEATH PHELPH (635916) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HEATH QUILICHINI, FARRELL G | 205 EASTVIEW DRIVE | | | | PARKERSBURG | WV | 26104-6104 |
| HEATH RICH | 2355 N STATE HIGHWAY 360 APT 824 | | | | GRAND PRAIRIE | TX | 75050-8717 |
| HEATH RICHARDS | 243 BALSAM CT. | | | | SPRINGDALE | OH | 45246 |
| HEATH ROBERT (445141) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HEATH RUSSELL OR PATRICIA | PO BOX 1134 | | | | ANDOVER | OH | 44003 |
| HEATH SR., GEORGE E | 134 ORVILLE DR | | | | TOLEDO | OH | 43612-3529 |
| HEATH SR., GEORGE EUGENE | 134 ORVILLE DR | | | | TOLEDO | OH | 43612-3529 |
| HEATH TOWNSHIP | ANN EDING TREASURER | PO BOX 241 | | | HAMILTON | MI | 49419-0241 |
| HEATH WILLIAMS | 3214 CATHOLIC VALLEY RD | | | | GLEN ROCK | PA | 17327-7658 |
| HEATH'S AUTO | 525 AMY AVE | | | | ROUND LAKE | MN | 56167-9741 |
| HEATH'S SERVICE INC. | 83 BRIDGE ST | | | | LAMBERTVILLE | NJ | 08530-2116 |
| HEATH, ABSALOM DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEATH, ADELE H | 9 WALSH WAY | | | | MORRIS PLAINS | NJ | 07950-1916 |
| HEATH, ADOLPHUS | | | | | | | |
| HEATH, ADOLPHUS L | 19143 MALLINA ST | | | | DETROIT | MI | 48236-2023 |
| HEATH, ALAN B | 1315 S STEEL RD | | | | MERRILL | MI | 48637-9521 |
| HEATH, ALAN W | 12083 SW HIGHWAY 484 | | | | DUNNELLON | FL | 34432-6429 |
| HEATH, ALICE M | 1712 JEFFERSON ST | | | | ANDERSON | IN | 46016-2015 |
| HEATH, ALICE M | 1713 JEFFERSON ST | | | | ANDERSON | IN | 46016-2014 |
| HEATH, AMOS J | 12 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3606 |
| HEATH, ANSON S | 8951 N MARTINDALE ST | | | | DETROIT | MI | 48204-2392 |
| HEATH, ANTONIO T | 28910 BEECHNUT ST | | | | INKSTER | MI | 48141-1110 |
| HEATH, ARGIE L | PO BOX 713 | | | | DOVER | NC | 28526-0713 |
| HEATH, ARTEMIS | 903 S OLDEN AVE APT 1 | | | | TRENTON | NJ | 08610-5151 |
| HEATH, ARTHUR M | 25 VAN BRACKLE RD | | | | HOLMDEL | NJ | 07733-1725 |
| HEATH, ARVIN S | 12794 ROSEMARY ST | | | | DETROIT | MI | 48213-1448 |
| HEATH, BELINDA S | 818 BRAE BROOK DR | | | | FORT WAYNE | IN | 46804-6704 |
| HEATH, BERLE R | 2511 FAIRWAY DR | | | | SUGAR LAND | TX | 77478-4014 |
| HEATH, BETTY L | 511 BRICKYARD RD | | | | DANVILLE | IL | 61832-7703 |
| HEATH, BETTY M | 1901 E SEMINARY DR UNIT 304 | | | | FORT WORTH | TX | 76119-5999 |
| HEATH, BETTY S | 2219 KIRKWOOD RD | | | | ALBANY | GA | 31721 |
| HEATH, BETTY S | 707 HOLLAND DR SW | | | | DECATUR | AL | 35601-4729 |
| HEATH, BOB L | 5313 W 1650 N | | | | ELWOOD | IN | 46036-9246 |
| HEATH, BOBBY W | 7163 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| HEATH, BONNIE E | 2722 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| HEATH, CAROL E | 150 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6582 |
| HEATH, CARYLE J | 12185 BUENOS CT | | | | PUNTA GORDA | FL | 33955-2237 |
| HEATH, CECIL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEATH, CHARLENE F | 10335 N 500 W | | | | FRANKTON | IN | 46044-9435 |
| HEATH, CHARLES E | 2238 KNAPP ST | | | | YOUNGSTOWN | OH | 44505-4314 |
| HEATH, CHARLES G | 100 LOBLOLLY ST | | | | EMERALD ISLE | NC | 28594-2827 |
| HEATH, CHARLES W | 2135 E 800 S | | | | LA FONTAINE | IN | 46940-8922 |
| HEATH, CHERYL R | 342 DERBY LN | | | | FRANKLIN | TN | 37069 |
| HEATH, CHRISTOPHE M | 3685 CHESTERFIELD DR | | | | LAPEER | MI | 48446-8902 |
| HEATH, CHRISTY | 2782 EVERGLADE AVE | | | | CLOVIS | CA | 93619-7405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATH, CLARENCE Q | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| HEATH, CLARENCE QUENTIN | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| HEATH, CYNTHIA K | 2035 FAIRFAX AVE | | | | LAS CRUCES | NM | 88001-1514 |
| HEATH, DANIEL J | 6200 CANMOOR DR | | | | TROY | MI | 48098-1886 |
| HEATH, DANIEL K | 4745 E 600 N | | | | ALEXANDRIA | IN | 46001-8899 |
| HEATH, DARLENE C | 9847 BLOOMHILL DR | | | | HOLLY | MI | 48442-8556 |
| HEATH, DARYLL G | 950 E - 52 S | | | | GREENTOWN | IN | 46936 |
| HEATH, DAVID E | 5083 S MOUNT PLEASANT RD | | | | PORTLAND | IN | 47371-7202 |
| HEATH, DAVID W | 4026 HEATHERVIEW ROAD | | | | LOUISVILLE | KY | 40218-3782 |
| HEATH, DOMINICK J | 2863 SOUTH HADLEY ROAD | | | | ORTONVILLE | MI | 48462-9283 |
| HEATH, DONALD A | 3641 MANDALAY DR | | | | DAYTON | OH | 45416-1121 |
| HEATH, DONALD W | 1905 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| HEATH, DORIS | | | | | | | |
| HEATH, DOROTHY H | 4725 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| HEATH, EDNA | 26051 REDWING LANE | | | | MILLSBORO | DE | 19966 |
| HEATH, EDWIN R | 5710 ELLENDALE DR | | | | LANSING | MI | 48911-5030 |
| HEATH, EDYTHE | 1428 WHITMORE NW | | | | GRAND RAPIDS | MI | 49504-2450 |
| HEATH, EDYTHE | 1428 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2450 |
| HEATH, ELBERT E | 1085 E 240 N | | | | ANDERSON | IN | 46012-9638 |
| HEATH, ELDRIDGE E | 308 VALLEYWOOD DR | | | | DICKSON | TN | 37055-3107 |
| HEATH, ELIZABETH | 678 HARBOR IS | | | | CLEARWATER | FL | 33767-1803 |
| HEATH, ELIZABETH R | 6600 POPLAR SPRINGS DR APT C104 | | | | MERIDIAN | MS | 39305-1175 |
| HEATH, ELWOOD E | 1029 SYMMES AVE | | | | HAMILTON | OH | 45015-1644 |
| HEATH, EVELYN M | 11489 SW 82ND COURT RD | | | | OCALA | FL | 34481-3566 |
| HEATH, EVERETT W | 23010 THORNHILL COURT | | | | DEER PARK | IL | 60010-6708 |
| HEATH, EVON E | 2004 SPRING MEADOW CIR | | | | SPRING HILL | TN | 37174-9273 |
| HEATH, FARRELL G | 205 EASTVIEW DR | | | | PARKERSBURG | WV | 26104-8432 |
| HEATH, FRANCIS | CHALOUPKA HOLYOKE HOFMEISTER SNYDER & CHALOUPKA | PO BOX 2424 | | | SCOTTSBLUFF | NE | 69363-2424 |
| HEATH, FRANK FLOYD | | | | | | | |
| HEATH, FRANKLIN D | 10041 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5217 |
| HEATH, FRED | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HEATH, FRED | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD SUITE 44 | | | CORAL GABLES | FL | 33146 |
| HEATH, FREDDIE | 15283 COUZENS AVE | | | | EASTPOINTE | MI | 48021-2232 |
| HEATH, FREDERICK P | PO BOX 421 | | | | BROWNSVILLE | KY | 42210-0421 |
| HEATH, FREDERICK PAUL | PO BOX 421 | | | | BROWNSVILLE | KY | 42210-0421 |
| HEATH, FREDRICK V | 22240 SCOTT DR | | | | RICHTON PARK | IL | 60471-1047 |
| HEATH, FREDRICK V | 22240 SCOTT DRIVE | | | | RICHTON PARK | IL | 60471-1047 |
| HEATH, GABRIEL WILLIAM | 10525 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2441 |
| HEATH, GARY E | 7630 E 86TH ST | CASTLETON HEALTHCARE CENTRE | | | INDIANAPOLIS | IN | 46256-1212 |
| HEATH, GARY L | 6721 HAMPTON DR | | | | CINCINNATI | OH | 45236 |
| HEATH, GARY W | 43 SUTHERLAND AVE | | | | NAPOLEON | OH | 43545-9273 |
| HEATH, GENELLE L | 12083 SW HIGHWAY 484 | | | | DUNNELLON | FL | 34432-6429 |
| HEATH, GEORGE T | 7102 CALKINS RD | | | | FLINT | MI | 48532-3008 |
| HEATH, GERALD E | 11743 DIXIE RD | | | | CENTRAL POINT | OR | 97502-9303 |
| HEATH, GERALD W | 3805 INDIAN TRL | | | | CHINA | MI | 48054-2002 |
| HEATH, GREGORY D | 4355 ALTIVO LANE | | | | CORONA | CA | 92883-7330 |
| HEATH, GREGORY D | 8555 EDELWEISS DR | | | | CORONA | CA | 92883 |
| HEATH, GREGORY M | 1251 S ANNABELLE ST | | | | DETROIT | MI | 48217-1246 |
| HEATH, HELEN A | APT#102 | 1460 RENTON ROAD | | | PITTSBURGH | PA | 15239 |
| HEATH, HOWARD D | 651 CUNNINGHAM RD | | | | SPRING CITY | TN | 37381-5602 |
| HEATH, II,JOHN T | 117 DALTON AVE | | | | CARLISLE | OH | 45005-1308 |
| HEATH, JACQUELINE | 57 CADY ST | | | | ROCHESTER | NY | 14608 |
| HEATH, JAMES A | 10555 MOSS BRANCH RD | | | | BON AQUA | TN | 37025-3143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATH, JAMES C | PO BOX 235 | | | | BANCROFT | MI | 48414-0235 |
| HEATH, JAMES E | 10600 S MCVETY RD | | | | FALMOUTH | MI | 49632-9781 |
| HEATH, JAMES H | 310 EAGLE BLUFF DR | | | | OAKWOOD | IL | 61858 |
| HEATH, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEATH, JAMES L | 806 LYNNFIELD DR | | | | ARLINGTON | TX | 76014-3014 |
| HEATH, JEAN F | 23010 THORNHILL CT | | | | DEER PARK | IL | 60010-6708 |
| HEATH, JEAN M | 40 HILLTOP RD | | | | EWING | NJ | 08638-1404 |
| HEATH, JEANNE R | 7415 MCFARLAND ROAD | | | | INDIANAPOLIS | IN | 46227-7959 |
| HEATH, JEFFERY J | 2056 W WILSON RD | | | | CLIO | MI | 48420-1604 |
| HEATH, JEFFERY JAY | 2056 W WILSON RD | | | | CLIO | MI | 48420-1604 |
| HEATH, JEFFREY D | 333 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1947 |
| HEATH, JEFFREY D | 3872 LONG MEADOW | | | | ORION TWP | MI | 48359 |
| HEATH, JEFFREY D | 1540 CROCKETT CT | | | | XENIA | OH | 45385-4258 |
| HEATH, JEFFREY DEAN | 333 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1947 |
| HEATH, JOHN B | 248 BENNINGTON DR | | | | ROCHESTER | NY | 14616 |
| HEATH, JOHNNY V | 114 REVELLA ST | | | | ROCHESTER | NY | 14609-3710 |
| HEATH, JOSEPH B | PO BOX 421039 | | | | INDIANAPOLIS | IN | 46242-1039 |
| HEATH, JOSEPH P | 496 STATE ST | | | | MEDINA | NY | 14103-9701 |
| HEATH, JOSEPH R | 4701 EATON ST | | | | ANDERSON | IN | 46013-2737 |
| HEATH, JOSEPH W | 610 MADISON ST | | | | FRANKTON | IN | 46044-9784 |
| HEATH, JOYCE A | 1710 SOUTH WESTWOOD DRIVE | | | | SAGINAW | MI | 48638-4657 |
| HEATH, JUANITA | 806 LYNNFIELD DR | | | | ARLINGTON | TX | 76014-3014 |
| HEATH, KAREN | 4725 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| HEATH, KENNETH A | 6282 MARMADUKE AVE | | | | SAINT LOUIS | MO | 63139-2614 |
| HEATH, KENNETH C | 25509 NORFOLK ST | | | | DEARBORN HTS | MI | 48125-1126 |
| HEATH, KILA K | 18428 LINDSAY ST | | | | DETROIT | MI | 48235-3039 |
| HEATH, KIMBERLY | | | | | | | |
| HEATH, KING D | 3725 SATELLITE BLVD | | | | ELLENWOOD | GA | 30294-1140 |
| HEATH, LARRY E | 22891 SHELTON TRL | | | | ATLANTA | MI | 49709-9688 |
| HEATH, LARRY R | 2559 DELAMAINE DRIVE | | | | GROVE CITY | OH | 43123-3123 |
| HEATH, LAWRENCE | | | | | | | |
| HEATH, LAWRENCE I | 14580 CORAM ST | | | | DETROIT | MI | 48205-1962 |
| HEATH, LEE A | 7084 SHORELINE DR | | | | DELTON | MI | 49046-6402 |
| HEATH, LENA | 612 ALLERTON AVE | C/O BETH ABRAHAM HEALTH | | | BRONX | NY | 10467-7404 |
| HEATH, LEROY K | 4186 E 1100 S | | | | MARKLEVILLE | IN | 46056-9405 |
| HEATH, LEROY L | 303 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4837 |
| HEATH, LEROY LEO | 303 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4837 |
| HEATH, LINDA S | 10555 MOSS BRANCH RD | | | | BON AQUA | TN | 37025-3143 |
| HEATH, LLOYD E | PO BOX 57 | | | | SWARTZ | LA | 71281-0057 |
| HEATH, LUCILLE M | 548-B CAMBRIDGE AVENUE | | | | ELYRIA | OH | 44035-6470 |
| HEATH, LYNN P | 3125 BIRCH RUN | | | | ADRIAN | MI | 49221-1134 |
| HEATH, MADONNA J | C/O BETH HAMBLEN | 600 DOGWOOD TRACE | | | MARTINVILLE | IN | 46151 |
| HEATH, MARION T | 6122 VICTORIA LN | | | | KEITHVILLE | LA | 71047-9149 |
| HEATH, MARION THOMAS | 6122 VICTORIA LN | | | | KEITHVILLE | LA | 71047-9149 |
| HEATH, MARK A | 1684 THREE FORKS FLATROCK RD | | | | OAKLAND | KY | 42159-9750 |
| HEATH, MARK A | 4264 DOBBIN CIR | | | | DAYTON | OH | 45424-8128 |
| HEATH, MARK ALAN | 1684 THREE FORKS FLATROCK RD | | | | OAKLAND | KY | 42159-9750 |
| HEATH, MARTA L | 21655 CHIPMUNK TRAILE | | | | WOODHAVEN | MI | 48183 |
| HEATH, MARTIN T | 5510 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9503 |
| HEATH, MARTY L | 1023 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2457 |
| HEATH, MARVIN | 1366 N MERLIN TER | | | | CRYSTAL RIVER | FL | 34429-5727 |
| HEATH, MARVIN D | 1116 LAYTON RD | | | | ANDERSON | IN | 46011-1528 |
| HEATH, MARY K | 10782 PIONEER RD | | | | EAGLE | MI | 48822-9795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATH, MARY N | 1366 N MERLIN TER | | | | CRYSTAL RIVER | FL | 34429-5727 |
| HEATH, MATTHEW J | 10651 PEERLESS ST | | | | DETROIT | MI | 48224-1159 |
| HEATH, MELVIN D | 96 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| HEATH, MERL | 500 RICHARD ALLEN BLVD SW APT 319 | | | | ATLANTA | GA | 30331-4215 |
| HEATH, MICHEAL B | 904 WHISPERING PINES TRL SW | | | | DECATUR | AL | 35603-3200 |
| HEATH, MICHELLE A | 1441 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7246 |
| HEATH, MICHELLE ADRIENNE | 1441 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7246 |
| HEATH, MILTON H | 5214 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| HEATH, MURIEL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEATH, NANCY | 1148 SECTION ST | | | | PLAINFIELD | IN | 46168-1743 |
| HEATH, NEWELL | 1800 MAPLE GROVE RD | | | | HASTINGS | MI | 49058-8744 |
| HEATH, NICK C | 5150 MILLER RD | | | | BUCKLEY | MI | 49620-9420 |
| HEATH, NORA I | 280 E HICKORY | | | | MONTROSE | MI | 48457-9418 |
| HEATH, NORA I | 280 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |
| HEATH, NORMAN T | 2782 EVERGLADE AVE | | | | CLOVIS | CA | 93619-7405 |
| HEATH, OPAL J | 10600 S MCVETY RD | | | | FALMOUTH | MI | 49632-9781 |
| HEATH, PAMELA J | 1700 EDSON ROAD | | | | HARRISON | MI | 48625-9128 |
| HEATH, PAMELA J | 1700 EDSON RD | | | | HARRISON | MI | 48625-9128 |
| HEATH, PETER W | 6877 NORTHPOINT CT | | | | TROY | MI | 48085-1209 |
| HEATH, PHELPH | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HEATH, PRISCILLA K | 5578 NANTUCKET RD | | | | TROTWOOD | OH | 45426 |
| HEATH, RALPH D | 6244 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46220-4444 |
| HEATH, RALPH W | 641 ROBINSON RD | | | | CEDARTOWN | GA | 30125-4380 |
| HEATH, RAYMOND J | 40 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| HEATH, RICHARD L | 9986 HALL RD | | | | BARKER | NY | 14012-9674 |
| HEATH, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HEATH, ROBERT | LYDY & MOAN ATTORNEYS AT LAW | THE PACESETTER BUILDING 4930 HOLLAND-SYLVANIA ROAD | | | SYLVANIA | OH | 43560 |
| HEATH, ROBERT B | N6816 LAKE DR | | | | WHITEWATER | WI | 53190-4132 |
| HEATH, ROBERT C | 5102 ELAINE DR | | | | TOLEDO | OH | 43613-2423 |
| HEATH, ROGER E | 320 N HUBBARD ST #220762 | PINE RIVER CORR FACILITY | | | SAINT LOUIS | MI | 48880 |
| HEATH, ROLLIN M | 35659 BONNEVILLE DR | | | | STERLING HTS | MI | 48312-3901 |
| HEATH, RONALD A | PO BOX 61 | | | | BARTLETT | OH | 45713-0061 |
| HEATH, ROY W | 1225 ADAMS RD | | | | PONCA CITY | OK | 74604 |
| HEATH, RUSSEL A | 104 ASHTON DR | | | | CAMPBELLSVILLE | KY | 42718-8247 |
| HEATH, RUSSEL V | 5354 W. 62ND ST. | | | | INDIANAPOLIS | IN | 46268 |
| HEATH, RUTH E | 5313 W 1650 N | | | | ELWOOD | IN | 46036-9246 |
| HEATH, SAMUEL R | 437 W WOODRUFF AVE | | | | HAZEL PARK | MI | 48030-3226 |
| HEATH, SANDRA K | 601 SENECA MANOR DR #A13M | | | | ROCHESTER | NY | 14621 |
| HEATH, SCOTT D | 2400 OLD OAK TRL | | | | BROOKSVILLE | FL | 34604 |
| HEATH, SHANNON | 2805 W ROSEMONT ST | | | | TYLER | TX | 75702-2726 |
| HEATH, SHARON K | PO BOX 29 | | | | HARRAH | OK | 73045-0029 |
| HEATH, SHARON L | 2536 EDGEBROOK DR | | | | TOLEDO | OH | 43613-1213 |
| HEATH, TEDDIE L | PO BOX 605 | | | | TECUMSEH | OK | 74873-0605 |
| HEATH, THEODORE W | 4898 W 7 1/2 MILE RD | | | | IRONS | MI | 49644-8691 |
| HEATH, THOMAS D | 1827 E 600 S | | | | ANDERSON | IN | 46013-9555 |
| HEATH, VERONICA | 1237 LINCOLN AVE | | | | BELOIT | WI | 53511-4330 |
| HEATH, WALKER L | 190 TYLER ST | | | | HIGHLAND PARK | MI | 48203-3263 |
| HEATH, WALTER E | 10945 CHRISTINE WAY | | | | TUJUNGA | CA | 91042-1246 |
| HEATH, WAYNE | 3062 EASTLAND BLVD APT 110 | | | | CLEARWATER | FL | 33761-4145 |
| HEATH, WEEMS A | 2859 PAYNE RD | | | | NORCROSS | GA | 30071-2718 |
| HEATH, WENDELL E | 226 WHITAKER AVE | | | | HAMILTON | OH | 45011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATH, WILLIAM G | 13064 CANANDAIGUA RD | | | | HUDSON | MI | 49247-9524 |
| HEATH, WILLIAM G | 6255 TELEGRAPH RD LOT 24 | | | | ERIE | MI | 48133-9419 |
| HEATH, WILLIAM GUY | 6255 TELEGRAPH RD LOT 24 | | | | ERIE | MI | 48133-9419 |
| HEATH, WILLIAM R | 678 HARBOR IS | | | | CLEARWATER | FL | 33767-1803 |
| HEATH, WILLIE L | 740 PASLEY AVE SE | | | | ATLANTA | GA | 30316-2158 |
| HEATH, YEVETTE M | 6000 W 70TH ST APR 1901 | | | | SHREVEPORT | LA | 71129-2533 |
| HEATH, YEVETTE MARIE | 6000 W 70TH APT 1901 | | | | SHREVEPORT | LA | 71129-2533 |
| HEATH, YVETTE | 1237 LINCOLN AVE | | | | BELOIT | WI | 53511-4330 |
| HEATH,ANDREW J | 9409 E 84TH ST | | | | RAYTOWN | MO | 64138-3312 |
| HEATH,MARTY L | 1023 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2457 |
| HEATH-HOPKINS, BETTY C | P O BOX 1311 | | | | SOMERSET | KY | 42502-1311 |
| HEATH-HOPKINS, BETTY C | PO BOX 1311 | | | | SOMERSET | KY | 42502-1311 |
| HEATH-MAYHLE, SHARON K | 145 APPLE HILL RD | | | | WAYNESBURG | PA | 15370-9324 |
| HEATHCLIFF FAGIN | 9929 RAINER PASS | | | | FORT WAYNE | IN | 46804-3952 |
| HEATHCO, CLARENCE E | 8439 W OHIO ST | | | | INDIANAPOLIS | IN | 46234-2641 |
| HEATHCO, CRAIG E | 2137 E RUTLAND LN | | | | MARTINSVILLE | IN | 46151-5972 |
| HEATHCO, MARILYN M | 1411 W MAIN ST | | | | CARMEL | IN | 46032-1441 |
| HEATHCOAT, DOROTHY J | 700 MEDLOCK RD | | | | BATESVILLE | AR | 72501-7963 |
| HEATHCOAT, E C | 1139 W MCLEAN AVE | | | | FLINT | MI | 48507-3623 |
| HEATHCOATE, KENNETH W | 5768 W 100 N | | | | TIPTON | IN | 46072-8503 |
| HEATHCOCK, ALBERT G | 301 SAGE TREE CT | | | | LEXINGTON | SC | 29073-7421 |
| HEATHCOTE, DAVID S | 604 LAUREL OAK DR | | | | VALENCIA | PA | 16059-8783 |
| HEATHCOTE, IDA S | 5504 E GALBRAITH RD APT 33 | | | | CINCINNATI | OH | 45236-2836 |
| HEATHE FOX | 15390 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| HEATHER | HEATHER QUIROGA | 1320 CHASE ST STE 8 | | | ALGONQUIN | IL | 60102-9668 |
| HEATHER A CARDINAL | 2415 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| HEATHER A KISH | 1112 CENTER AVE APT 12 | | | | BAY CITY | MI | 48708-6184 |
| HEATHER A MC GILL | 54483 COMET | | | | UTICA | MI | 48316-1608 |
| HEATHER A PIERETTI | 151 JAMES ST APT 314 | ST CATHARINES, ON L2R 5C4, | | | | | |
| HEATHER A THOMPSON | 331 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1334 |
| HEATHER A VANWERT | 1017 N LINCOLN ST | | | | BAY CITY | MI | 48708-6158 |
| HEATHER A WARNER | 37   WAINWRIGHT DR. | | | | RIVERSIDE | OH | 45431 |
| HEATHER A WRIGHT | 2415 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| HEATHER ADAMS | 719 RIDGEWOOD RD | | | | ROCHESTER HLS | MI | 48306-2651 |
| HEATHER ADAMS | 1301 DONALDSON AVE | | | | PERU | IN | 46970-8704 |
| HEATHER ALANDER | PO BOX 144 | | | | SWARTZ CREEK | MI | 48473-0144 |
| HEATHER ALBERT | 70462 MELLEN RD | | | | BRUCE TWP | MI | 48065-4471 |
| HEATHER ALLEN | 2126 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| HEATHER ALLINGER | 3155 SOUTH TERM STREET | | | | BURTON | MI | 48529-1019 |
| HEATHER ANDRESS | 3755 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455-9729 |
| HEATHER ANGER | 2422 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3739 |
| HEATHER B ALLINGER | 3155 S TERM ST | | | | BURTON | MI | 48529-1019 |
| HEATHER B BELL | 4034 CORINTH BLVD | | | | DAYTON | OH | 45410 |
| HEATHER BAILEY | 2175 STOCKWELL RD APT 1314 | | | | BOSSIER CITY | LA | 71114-5764 |
| HEATHER BENDURE | PO BOX 15610 | | | | DETROIT | MI | 48215-0610 |
| HEATHER BURGESS | 124 N COURT ST | | | | LAPEER | MI | 48446-2212 |
| HEATHER C CARPENTER | 18713 WOODRUFF ST | | | | SMITHVILLE | MO | 64089-9096 |
| HEATHER C FAULKNER | 640 HARPWOOD DR | | | | FRANKLIN | OH | 45005 |
| HEATHER C SCOTT | 187 AUSTIN CT | | | | PEARL CITY | HI | 96782 |
| HEATHER C THOMPSON | 1321 PARK AVE | | | | EATON | OH | 45320 |
| HEATHER C WILSON | 6497 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| HEATHER CAMPBELL-JOHNSON | 2113 ROCKWELL ST | | | | ALTON | IL | 62002-4664 |
| HEATHER CARDINAL | 2415 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| HEATHER CARPENTER | 18713 WOODRUFF ST | | | | SMITHVILLE | MO | 64089-9096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATHER CARPENTER | 480   E. LOMAR AVE. | | | | CARLISLE | OH | 45005-3380 |
| HEATHER CHARTERS | 3536 W BROCKER RD | | | | METAMORA | MI | 48455-9330 |
| HEATHER COCHRAN | 4380 SEBRING DR | | | | WHITE LAKE | MI | 48383-1383 |
| HEATHER CUNDIFF | 4128 ARLENE DR | | | | FLINT | MI | 48532-4604 |
| HEATHER D BLANDFORD | 5910   W WAUTOMA BEACH ROAD | | | | HILTON | NY | 14468-9127 |
| HEATHER D CAMPBELL | 775 N GREECE RD APT 775 | | | | ROCHESTER | NY | 14626 |
| HEATHER D FERGUSON | 9959 JULIE DR | | | | YPSILANTI | MI | 48197-8286 |
| HEATHER D NAPIER | PO BOX 443 | | | | LEWISBURG | OH | 45338-0443 |
| HEATHER D TAYLOR | 1100 MAPLE ST | | | | WILMINGTON | DE | 19805-4310 |
| HEATHER D THOMAS | 549   CHERRY STONE CT  APT D | | | | MIAMISBURG | OH | 45342-- 33 |
| HEATHER DELONG | 353 RED OAK LN | | | | ROCHESTER HILLS | MI | 48307-1552 |
| HEATHER DOYON | 5960 S BRYAN | | | | WHITE LAKE | MI | 48383-4005 |
| HEATHER DUGGER | 136 GRISSOM RD | | | | WILLIAMS | IN | 47470-9686 |
| HEATHER E BOYD | 9083 HEATHER LANE | | | | CENTERVILLE | OH | 45458 |
| HEATHER E PELSZYNSKI | 718 CENTRAL AVE | | | | TILTON | IL | 61833-7910 |
| HEATHER EAKIN | 6704 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| HEATHER EDWARDS | 139 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7801 |
| HEATHER EMERY | 11491 AMALFI CRT | | | WINDSOR ON N8P1S6 CANADA | | | |
| HEATHER F WEST | 1012 MORSE  AVE | | | | DAYTON | OH | 45420 |
| HEATHER FINFROCK | 2852 116TH ST | | | | TOLEDO | OH | 43611-2840 |
| HEATHER FRIEND | 1074 LONE OAK DR | | | | MASON | MI | 48854-8713 |
| HEATHER GAJDOSIK | 3813 BUCKINGHAM DRIVE | | | | JANESVILLE | WI | 53546-8852 |
| HEATHER GATSON | 1421 AVALON CT APT 5 | | | | FORT WAYNE | IN | 46825-2382 |
| HEATHER GOEB | 1421 IRWIN DR | | | | WATERFORD | MI | 48327-2026 |
| HEATHER GOMEZ | 772 KIMBERLY APT 101 | | | | LAKE ORION | MI | 48362-2968 |
| HEATHER GREENE | 303 STONEHAM DR | | | | HOCKESSIN | DE | 19707-1418 |
| HEATHER GROSS | 12137 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| HEATHER HASCHKE | 3230 STELLAR DR | | | | JANESVILLE | WI | 53548-8568 |
| HEATHER HATFIELD | | | | | | | |
| HEATHER HECKLER | 8749 WILLIAMSPORT DR | | | | WHITE LAKE | MI | 48386-4385 |
| HEATHER HEIMSOTH | APT 201 | 812 EAST LANGSFORD ROAD | | | LEES SUMMIT | MO | 64063-2951 |
| HEATHER HOLT | 200 BASELINE ROAD EAST | | | | BOWMANVILLE | | L1C1A |
| HEATHER HORBATT | 1254 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3662 |
| HEATHER HORNE | PO BOX 572 | | | | LAGRANGE | OH | 44050-0572 |
| HEATHER I KOOGLER | 127   GREENE LAKE CT | | | | XENIA | OH | 45385-1501 |
| HEATHER J GRAVLIN | 99 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| HEATHER J GRUBB-SMITH | 2245 CHIANTI PL UNIT 718 | | | | PALM HARBOR | FL | 34683 |
| HEATHER J JENSEN | 48 ADELA CIR | | | | ROCHESTER | NY | 14624 |
| HEATHER J QUEEN | 2893 TOMMY LEE COOK RD | | | | NEWNAN | GA | 30263 |
| HEATHER JARVIS | 16945 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9517 |
| HEATHER JONES | 1312 KINGS COACH CIR | | | | GRAND BLANC | MI | 48439-7628 |
| HEATHER K EVANS | 212 3RD AVE N STE 201 | BAIN, CLEETON,DESELMS, & ZELLE | | | NASHVILLE | TN | 37201-1692 |
| HEATHER KALTVED AND MORRISON AND POSTLETHWAIT HUGGINS | 1502 W NC HIGHWAY 54 STE 201 | | | | DURHAM | NC | 27707-5572 |
| HEATHER KING | 617 ORCHARD VIEW DR | | | | MAUMEE | OH | 43537-2981 |
| HEATHER KISH | 16100 TURNER RD | | | | LANSING | MI | 48906-1892 |
| HEATHER KOCZARA | 117 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3427 |
| HEATHER L CIBELLA | 5051  EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9768 |
| HEATHER L EDMONDS | 4915 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-- 16 |
| HEATHER L FRISBY | 716 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3032 |
| HEATHER L FRISBY | 716 SOUTH RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-3032 |
| HEATHER L GLAVIES | 320 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6211 |
| HEATHER L GOEB | 1421 IRWIN DR | | | | WATERFORD | MI | 48327-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATHER L GOULD | 5835 ANSPAUGH RD | | | | NEW CARLISLE | OH | 45344-9518 |
| HEATHER L GRIDLEY | 15   BLACK PEPPER COURT | | | | SPRINGBORO | OH | 45066-1034 |
| HEATHER L HOOKER | 9798 IVAN DR LOT 20 | | | | YPSILANTI | MI | 48197-8213 |
| HEATHER L KAUL | ATTN  LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75020 |
| HEATHER L KAUL AS NEXT FRIEND OF AMY KAUL A MINOR | ATTN LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| HEATHER L LOTT | 4472 LENROSE AVE | | | | FLINT | MI | 48532-4338 |
| HEATHER L MENDOZA | 122 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| HEATHER L PENNELL | 406   NORTH MECCA ST | | | | CORTLAND | OH | 44410 |
| HEATHER L RYALS | 1203 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6079 |
| HEATHER L SLAWSON | 2425 JACKSON ST | | | | BELOIT | WI | 53511-5740 |
| HEATHER L SOUSA | 3631  RUBY DR | | | | NEW CARLISLE | OH | 45344-9504 |
| HEATHER L STUHLEMMER | 903 BOWEN ST | | | | DAYTON | OH | 45410-2515 |
| HEATHER L ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| HEATHER LANZI | 3116 ASHBERRY LN | | | | SHELBY TWP | MI | 48316-1024 |
| HEATHER LATHAM | 4705 KARA CT | | | | COMMERCE TOWNSHIP | MI | 48382-1089 |
| HEATHER LENNON | 1880 INFIRMARY RD | | | | DAYTON | OH | 45418-1730 |
| HEATHER LOSSING | 586 FERNHURST CT | | | | LAKE ORION | MI | 48362-1416 |
| HEATHER LUNDER | 16402 CLARKSON DR | | | | FRASER | MI | 48026-3585 |
| HEATHER LYNN | 315 GRAND RIVER DR | | | | ADRIAN | MI | 49221-8794 |
| HEATHER M ALANDER | PO BOX 144 | | | | SWARTZ CREEK | MI | 48473-0144 |
| HEATHER M BUCHER | 1110 COLWICK DR | | | | DAYTON | OH | 45420 |
| HEATHER M CHARTERS | 3536 W BROCKER RD | | | | METAMORA | MI | 48455-9330 |
| HEATHER M CINNAMON | 1623 CORINTHIAN DR | APT 1714 | | | FLORENCE | KY | 41042-7419 |
| HEATHER M FALLIS | 9310  STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8362 |
| HEATHER M FRISBIE | 4361 MOZART AVE | | | | DAYTON | OH | 45424 |
| HEATHER M KISH | 16100 TURNER RD | | | | LANSING | MI | 48906-1892 |
| HEATHER M MARTIN | 51   HEMLOCK | | | | FRANKLIN | OH | 45005-1720 |
| HEATHER M MORRISON | 469 PROSPECT ST | | | | WARREN | PA | 16363 |
| HEATHER M SCHLYTTER-MCKELLAR | 12123 WHITE LAKE RD | | | | FENTON | MI | 48430-2564 |
| HEATHER M STIRLING | 104 OAKDALE PLACE | | | | CORTLAND | OH | 44410 |
| HEATHER M WATTS | 212 HAMILTON AVE. | | | | DAYTON | OH | 45403 |
| HEATHER MARKHAM | | | | | | | |
| HEATHER MAY | 165 TREVOR LN | | | | SPRINGBORO | OH | 45066-8304 |
| HEATHER MCELROY | 34 COUNTRY LANE | | | | RAINBOW CITY | AL | 35906 |
| HEATHER MCGEE | 127 HEARTHWOOD CIR | | | | IRMO | SC | 29063-8576 |
| HEATHER MCGROGAN | 17503 ZUBRICK RD | | | | ROANOKE | IN | 46783-8749 |
| HEATHER MCNIEL | 1006 W 1ST ST | RR# 5 | | | TAWAS CITY | MI | 48763-9565 |
| HEATHER MICHALAK | 7811 24 MILE RD | | | | SHELBY TWP | MI | 48316-2509 |
| HEATHER N SANDERS | 197 BEAM DR | | | | FRANKLIN | OH | 45005-2003 |
| HEATHER N WATTS | 143 W. WOODBURY DR. | | | | DAYTON | OH | 45415 |
| HEATHER NARDUCCI | 2554 SHADY SHORES RD | | | | LUPTON | MI | 48635-9637 |
| HEATHER PEURASAARI | 240 REDFIELD CT | | | | CANTON | MI | 48188-1566 |
| HEATHER POLITE-SCOTT | 10206 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| HEATHER POWELL | 5923 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9553 |
| HEATHER R BURRESS | 7627 SHADY WATER LN | | | | DAYTON | OH | 45459-3686 |
| HEATHER R BUTCHER | 2213  NORWAY DRIVE | | | | DAYTON | OH | 45439-2627 |
| HEATHER R HOLMES | 1179 BRIGHTWATER CIR APT 12 | | | | MILFORD | OH | 45150 |
| HEATHER R MICHAEL | 48   NORTH LIBERTY | | | | CAMDEN | OH | 45311-1114 |
| HEATHER R PENWELL | 59 BALTIMORE ST | | | | DAYTON | OH | 45404-1950 |
| HEATHER RANDOLPH | 4919 BALLARD RD | | | | LANSING | MI | 48911-2942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATHER RAULERSON | 21121 PARKER ST | | | | FARMINGTON HILLS | MI | 48336-5159 |
| HEATHER RITTENHOUSE | 21455 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-8707 |
| HEATHER ROCK | 3120 OVERLOOK DR NE | | | | WARREN | OH | 44483-5620 |
| HEATHER S KILVINGTON | 1121 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| HEATHER SAMSON | 369 SHORT STREET | | | | BISHOP | CA | 93514 |
| HEATHER SANDERS | 197 BEAM DRIVE | | | | FRANKLIN | OH | 45005-2003 |
| HEATHER SCALF | 47282 ROCKWOOD DR | | | | MACOMB | MI | 48044-5413 |
| HEATHER SCHLYTTER-MCKELLAR | 12123 WHITE LAKE RD | | | | FENTON | MI | 48430-2564 |
| HEATHER SCHROEDER | 9075 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9494 |
| HEATHER SEABAUGH | 5802 S BEND DR | | | | FORT WAYNE | IN | 46804-3049 |
| HEATHER SEDELMAIER | 12479 W GREENFIELD RD | | | | LANSING | MI | 48917-8614 |
| HEATHER SHEPPARD | 1845 HOPEDALE DR | | | | TROY | MI | 48085-3335 |
| HEATHER SHURTER | 5457 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| HEATHER SHUTES | 4580 TOLES RD | | | | MASON | MI | 48854-9725 |
| HEATHER SIMMONS | 15439 FARMBROOK ESTATES DR | | | | MACOMB | MI | 48044-1930 |
| HEATHER SINCLAIR | 108 ABINGDON WAY | | | | GREENVILLE | SC | 29615-2307 |
| HEATHER SLEIGHT | 8440 EAST EATON HIGHWAY | | | | MULLIKEN | MI | 48861-9641 |
| HEATHER SLEMON | 5964 TEMPLE DR | | | | PLANO | TX | 75093-8721 |
| HEATHER SMALL | 20161 ORLEANS ST | | | | DETROIT | MI | 48203-1355 |
| HEATHER SMITH | PO BOX 204 | | | | BURGHILL | OH | 44404-0204 |
| HEATHER SPENCER | 1719 3RD ST | | | | BAY CITY | MI | 48708-6211 |
| HEATHER STEWART | 15989 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9637 |
| HEATHER T LENNON | 1880 INFIRMARY RD | | | | DAYTON | OH | 45418 |
| HEATHER T MCKINNEY | 4808 PIERPONT DR | | | | TROTWOOD | OH | 45426-1949 |
| HEATHER TANG | 461 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3859 |
| HEATHER TAYLOR | 1100 MAPLE ST | | | | WILMINGTON | DE | 19805-4310 |
| HEATHER TEFFT | PO BOX 234 | 204 E ELM | | | CONTINENTAL | OH | 45831-0234 |
| HEATHER VENNER | 564 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| HEATHER VINCENT | 401 NE COLDWATER DR. | | | | GRAIN VALLEY | MO | 64029 |
| HEATHER VU | 46453 CRYSTAL DOWNS W | | | | NORTHVILLE | MI | 48168-8483 |
| HEATHER WASZCZENKO | 7728 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-1028 |
| HEATHER WHITE | 9963 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8410 |
| HEATHER WINKELMAN | 2284 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3930 |
| HEATHER WOODEN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HEATHER WRIGHT | | | | | | | |
| HEATHER WYATT | 3606 KISKADEE DR | | | | EAST LANSING | MI | 48823-8666 |
| HEATHER WYCIECHOWSKI | 5284 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1915 |
| HEATHER, KIM J | 6442 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| HEATHER, LUCILLE M | G 4201 CHERYL DR | | | | FLINT | MI | 48506 |
| HEATHERLY EARNEST (459908) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HEATHERLY MARTIN BRYAN JENNINGS | JENNINGS MARTIN BRYAN HEATHERLY | 25 MOLLY LN | | | CANDLER | NC | 28715 |
| HEATHERLY TAMMY | 2229 MASTERS DR | | | | JONESBORO | AR | 72404-6850 |
| HEATHERLY, ALLEN W | 2518 GOTHAM WAY | | | | VALRICO | FL | 33596 |
| HEATHERLY, ALMA L | 5900 JASMINE DR | | | | DAYTON | OH | 45449 |
| HEATHERLY, DAVID R | 1295 CREEKSIDE WAY NORTH | | | | SEVIERVILLE | TN | 37876 |
| HEATHERLY, DOROTHY V | 39 W QUARRY ST. | APT 5 | | | NEWTON FALLS | OH | 44444-1638 |
| HEATHERLY, DOROTHY V | 39 W QUARRY ST APT 5 | | | | NEWTON FALLS | OH | 44444-1638 |
| HEATHERLY, EARNEST | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HEATHERLY, EARNEST J | 1232 HOUSEL CRAFT RT. 2 | | | | BRISTOLVILLE | OH | 44402 |
| HEATHERLY, GLORIA G | PO BOX 3314 | | | | WARREN | OH | 44485-0314 |
| HEATHERLY, JAMES F | 81 QUINBY LN | | | | DAYTON | OH | 45432-3413 |
| HEATHERLY, JAMES F | 81 QUINBY LANE | | | | DAYTON | OH | 45432-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATHERLY, MILDRED J | 1232 HOUSEL CRAFT | | | | BRISTOLVILLE | OH | 44402-9603 |
| HEATHERLY, PATRICIA R | 35 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9302 |
| HEATHERLY, PAUL J | 403 S CUMBERLAND AVE | | | | LA FOLLETTE | TN | 37766-3737 |
| HEATHERLY, WILLIAM D | PO BOX 3314 | | | | WARREN | OH | 44485-0314 |
| HEATHFIELD, ROBERT W | 6750 W NOBLE PRAIRIE WAY | | | | FLORENCE | AZ | 85232-6830 |
| HEATHMAN, ANITA | 1008 OAK POINTE DR | C/O SALLY ELLIOTT | | | WATERFORD | MI | 48327-1625 |
| HEATHMAN, CHARLOTTE E | 885 S FOX HILL DR | | | | SPANISH FORK | UT | 84660-2808 |
| HEATHMAN, GLORIA J | PO BOX 141 | | | | DANSVILLE | MI | 48819-0141 |
| HEATHMAN, GREGORY T | 255 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2530 |
| HEATHMAN, JAMES A | 3615 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| HEATHMAN, JANIE O | 1820 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4172 |
| HEATHMAN, ROGER D | PO BOX 141 | | | | DANSVILLE | MI | 48819-0141 |
| HEATHMAN-PENINGER, DEBORAH A | 5772 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| HEATHORN NORMAN | 820 ALADDIN AVE | | | | SAN LEANDRO | CA | 94577-4306 |
| HEATHROW OFFICE BLDG CORP | C\O LA SALLE PARTNERS | PO BOX 71350 | | | CHICAGO | IL | 60694-1350 |
| HEATINGS, ANDREWS | C/O PEKIN INSURANCE | 2505 COURT STREET | | | PEKIN | IL | 61558-0001 |
| HEATLEY, LAWRENCE G | 622 N COURT ST | | | | HOWELL | MI | 48843-1611 |
| HEATLEY, MICHAEL | 600 WADES BRANCH RD | | | | CENTERVILLE | TN | 37033-3864 |
| HEATLEY, PATRICIA | 12515 MCGREGOR BLVD UNIT 10 | | | | FORT MYERS | FL | 33919-3188 |
| HEATLEY, RONALD H | 3650 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1334 |
| HEATLEY, RUBY M | 3653 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2177 |
| HEATLY-ESKRIDGE | 3705 W MEMORIAL RD STE 310 | | | | OKLAHOMA CITY | OK | 73134-1506 |
| HEATON CHEVROLET-OLDSMOBILE-GEO, IN | 125 W ADAMS ST | | | | PITTSFIELD | IL | 62363-1418 |
| HEATON CHEVROLET-OLDSMOBILE-GEO, INC. | PETER HEATON | 125 W ADAMS ST | | | PITTSFIELD | IL | 62363-1418 |
| HEATON CHEVROLET-OLDSMOBILE-GEO, INC. | 125 W ADAMS ST | | | | PITTSFIELD | IL | 62363-1418 |
| HEATON JR, ANDREW | 63 LOU ANN DR | | | | DEPEW | NY | 14043-1211 |
| HEATON JR, DUANE M | 4261 GRANGE HALL RD 64 | | | | HOLLY | MI | 48442 |
| HEATON JR, DUANE M | 508 E ELLEN ST | | | | FENTON | MI | 48430-2123 |
| HEATON JR, RAY | 19531 MUNSEY CT | | | | KATY | TX | 77449-3967 |
| HEATON JR, ROBERT D | 310 SANDY CT | | | | BOWLING GREEN | KY | 42101-7254 |
| HEATON JR, ROBERT DENSEL | 310 SANDY CT | | | | BOWLING GREEN | KY | 42101-7254 |
| HEATON MICHALE | 2287 SHELLY LANE | | | | CLARKSTON | WA | 99403 |
| HEATON WILLIAM | PO BOX 158 | | | | LYON | MS | 38645-0158 |
| HEATON, BARBARA L | 230 ZELKOVA DR | | | | FAYETTEVILLE | GA | 30215-2529 |
| HEATON, BILLY W | 1317 INLET DR | | | | AZLE | TX | 76020-5501 |
| HEATON, CHARLES | 229 BILL NAVE LOOP | | | | ELIZABETHTON | TN | 37643-5575 |
| HEATON, CLARENCE E | PO BOX 524 | | | | NASHVILLE | MI | 49073-0524 |
| HEATON, CLYDE L | 17728 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1214 |
| HEATON, FRANCIS W | 6525 HURON CHURCH LINE RD | | | WINDSOR ON N9A6Z-6 CANADA | | | |
| HEATON, HELEN R | 19 W HIGH ST | | | | MOORESVILLE | IN | 46158-1641 |
| HEATON, JAMES L | 4402 SHERMAN DR | | | | MARSHALL | TX | 75672-2542 |
| HEATON, JAMES LARRY | 4402 SHERMAN DR | | | | MARSHALL | TX | 75672-2542 |
| HEATON, JAMES W | 6 WIMBERLY WAY | | | | CONROE | TX | 77385-3441 |
| HEATON, JASON L | 530 HONEYSUCKLE LN | | | | LONGVIEW | TX | 75605-6759 |
| HEATON, JASON LYNN | 7625 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-1934 |
| HEATON, JEFFREY N | 10325 GLYNN | | | | WHITE LAKE | MI | 48386-2207 |
| HEATON, JEFFREY NORMAN | 10325 GLYNN | | | | WHITE LAKE | MI | 48386-2207 |
| HEATON, JONAS JR C | G3504 BRANCH RD | | | | FLINT | MI | 48506-2078 |
| HEATON, JUANITA C | 1322 HOOD AVE | | | | MIDDLETOWN | OH | 45044-7527 |
| HEATON, KARANN M | 508 E ELLEN ST | | | | FENTON | MI | 48430-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATON, MARY E | 90 E LAKE DR | | | | BRASELTON | GA | 30517 |
| HEATON, MATTHEW M | 80 SUNSET DR LOT 19 | | | | BLUFFTON | IN | 46714-1230 |
| HEATON, MICHAEL C | 1007 CROCKET LN | P. O. BOX 252 | | | FRIENDSVILLE | TN | 37737-2013 |
| HEATON, MICHAEL R | 80 SUNSET DR LOT 17 | | | | BLUFFTON | IN | 46714-1230 |
| HEATON, NORMA J | 38943 PLUMBROOK DRIVE | | | | FARMINGTN HLS | MI | 48331-2970 |
| HEATON, PETER B | 604 E WASHINGTON ST 3 | | | | PITTSFIELD | IL | 62363 |
| HEATON, ROBERT D | 3395 W 200 S | | | | WINCHESTER | IN | 47394-8548 |
| HEATON, ROBERT L | 3989 BEATTY DR | | | | DAYTON | OH | 45416-2203 |
| HEATON, RODNEY W | 128 N FRONT ST | | | | THORNTOWN | IN | 46071-1120 |
| HEATON, RONALD L | 41608 HIGHWAY K | | | | VANDALIA | MO | 63382-5406 |
| HEATON, ROSANNA B. | ATTN ACCOUNTS RECEIVABLE | BEVERLY LIVING CENTER | 2701 LYN-MAR DRIVE | | MUNCIE | IN | 47304 |
| HEATON, SAMUEL R | 45595 LONES RD | | | | LISBON | OH | 44432-9526 |
| HEATON, SELMA R | PO BOX 6 | | | | EMLYN | KY | 40730-0006 |
| HEATON, SHIRLEY A | 3965 LA COSTA ISLAND CT | | | | PUNTA GORDA | FL | 33950-8152 |
| HEATON, WILLIAM D | 3564 RABBIT RUN TRAIL | | | | ADAMS | TN | 37010-8012 |
| HEATON, WILLIAM S | 19407 70TH AVE RT. 1 | | | | MARION | MI | 49665 |
| HEATON,JAMES W | 6 WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385-3441 |
| HEATOR, PEGGY L | 3699 OCEAN BEACH RD | | | | CLARKLAKE | MI | 49234 |
| HEATTEK INC | W1285 INDUSTRIAL DR | PO BOX 347 | | | IXONIA | WI | 53036-9439 |
| HEATWAVE LABS INC | 195 AVIATION WAY STE 100 | | | | WATSONVILLE | CA | 95076-2059 |
| HEATWOLE, LOIS | 6601 SLACKS RD | | | | ELDERSBURG | MD | 21784-6245 |
| HEAVEN, RAYMOND E | 6305 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5582 |
| HEAVEN, RONALD G | 506 HARLAN ST | | | | PLAINFIELD | IN | 46168-1316 |
| HEAVENER CAROL A (662158) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HEAVENER JIMMY | 50 TIMBER RIDGE DR | | | | ALMO | KY | 42020-9256 |
| HEAVENER, ARLING R | 3100 E MAIN ST | | | | BENTON HARBOR | MI | 49022 |
| HEAVENER, BILLY H | 23531 HIGHWAY 4 E | | | | RIPLEY | MS | 38663-2260 |
| HEAVENER, BLAINE A | PO BOX 9022 | C/O ADAM OPEL IPC: T2-05 | | | WARREN | MI | 48090-9022 |
| HEAVENER, BOBBY | PO BOX 174 | | | | QULIN | MO | 63961-0174 |
| HEAVENER, BONNIE J | 551 COUNTY ROAD 545 | | | | RIPLEY | MS | 38663-8849 |
| HEAVENER, BRENDA | PO BOX 322 | | | | NORTH BENTON | OH | 44449-0322 |
| HEAVENER, CAROL A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| HEAVENER, DEBRA A | PO BOX 9022 | C/O ADAM OPEL, IPC:R2-08 | | | WARREN | MI | 48090-9022 |
| HEAVENER, EDWARD L | 86422 N BAY RD | | | | SCIO | OH | 43988-9788 |
| HEAVENER, JACQUELINE G | 622 VICTORIA AVE | | | | FLINT | MI | 48507-1731 |
| HEAVENER, JERRY J | 3902 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1124 |
| HEAVENER, JIMMY R | 50 TIMBER RIDGE DR | | | | ALMO | KY | 42020-9256 |
| HEAVENER, LEO | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HEAVENER, MARY N | 3100 E MAIN ST | | | | BENTON HARBOR | MI | 49022 |
| HEAVENER, PAUL W | 35235 LEON ST | | | | LIVONIA | MI | 48150-5625 |
| HEAVENRICH III, MAX P | 6783 BIANCO | LOT 87 | | | LANSON | MI | 49706 |
| HEAVENRICH III, MAX P | 6783 BIANCO | | | | ALANSON | MI | 49706-8209 |
| HEAVENRIDGE, HERBERT N | 18714 COMSTOCK ST | | | | LIVONIA | MI | 48152-2858 |
| HEAVEY, MARY M | 345 E HARRIET AVE | | | | PALISADES PARK | NJ | 07650-1912 |
| HEAVILIN, ELEANOR W | 6357 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8639 |
| HEAVILIN, ELEANOR W | 6357 N. AKRON DR. | | | | ALEXANDRIA | IN | 46001-8639 |
| HEAVILON, WILLIAM J | 2657 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5717 |
| HEAVIN, PAUL E | 7834 E COUNTY ROAD 200 N | | | | COATESVILLE | IN | 46121-8992 |
| HEAVIN, PHILIP E | 34144 JEWELL DR | | | | STERLING HTS | MI | 48312-5200 |
| HEAVINGHAM EARL L (466969) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEAVINGHAM, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEAVNER, BRIAN C | 3420 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9381 |
| HEAVNER, CLAUDIA L | 9884 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| HEAVNER, DARREL L | 5603 RT 303 NW | | | | WINDHAM | OH | 44288 |
| HEAVNER, EARL W | 2826 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9720 |
| HEAVNER, HERMAN L | 4685 HICKORY LINCOLNTON HWY | | | | NEWTON | NC | 28658-9732 |
| HEAVNER, RENEE D | 955 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9534 |
| HEAVNER, ROGER E | 12078 MARSH HEN LN | | | | TEGA CAY | SC | 29708-7224 |
| HEAVNER, TINA L | 12078 MARSH HEN LN | | | | TEGA CAY | SC | 29708-7224 |
| HEAVNER, TINA LEE | 12078 MARSH HEN LN | | | | TEGA CAY | SC | 29708-7224 |
| HEAVNER, WILLIAM J | PO BOX 110 | | | | CAMERON | MO | 64429-0110 |
| HEAVNER,HANDEGAN & SCOTT | ACT OF S JOYNER 97SC3364 | PO BOX 835 | | | DECATUR | IL | 62525-0835 |
| HEAVRIN, BARBARA | 6036 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8914 |
| HEAVY & GENERAL CONSTRUCTION INTERNATIONAL LABORERS UNION | 700 RAYMOND BLVD | | | | NEWARK | NJ | 07105-2909 |
| HEAZLIT, ROBERT F | 6254 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2405 |
| HEBA, MATTHEW F | 11614 FORDHAM RD | | | | GARFIELD HTS | OH | 44125-3538 |
| HEBARD, LOIS M | 6800 S GRANITE AVE APT 405 | | | | TULSA | OK | 74136-7082 |
| HEBB JR, EDWIN E | 22801 ALEXANDRINE ST | | | | DEARBORN | MI | 48124-1003 |
| HEBB MARK S SR (188798) - HEBB MARK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HEBB, JOHN J | 226 HILLTOP DR | | | | DAYTON | OH | 45415-1219 |
| HEBB, MARK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HEBB, MILFORD D | 1155 COLUMBIA ROAD | | | | VALLEY CITY | OH | 44280-9760 |
| HEBBALE, K V | 3428 CLEVELAND DR | | | | TROY | MI | 48083-5696 |
| HEBBARD, ERMA | 230 W LAKE ST | | | | SOUTH LYON | MI | 48178-1377 |
| HEBBARD, ERMA | 230 WEST LAKE STREET | | | | SOUTH LYON | MI | 48178-1377 |
| HEBBELER, ETHEL L | 104 DOOLIN STREET | | | | LEMONT | IL | 60439-6499 |
| HEBBELER, JAMES L | 104 DOOLIN STREET | | | | LEMONT | IL | 60439-6499 |
| HEBBEN, LEROY L | 29543 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2771 |
| HEBBLE, DARRYL J | 121 NORTH 8TH STREET | | | | DECATUR | IN | 46733-1501 |
| HEBBLE, DARRYL J | 121 N 8TH ST | | | | DECATUR | IN | 46733-1501 |
| HEBBLE, ROBERT D | 9790 66TH ST LOT 278 | | | | PINELLAS PARK | FL | 33782-2814 |
| HEBBLETHWAITE, KENNETH L | PO BOX 573 | | | | HARDIN | MO | 64035-0573 |
| HEBDA, FRANK B | 8138 WOODLAWN AVE | | | | MUNSTER | IN | 46321-1715 |
| HEBDA, FRANK B | 8138 WOODLAWN | | | | MUNSTER | IN | 46321-1715 |
| HEBDA, KIRK E | PO BOX 82511 | | | | ROCHESTER | MI | 48308-2511 |
| HEBDA, LINDA J | 108 STURTEVANT ST | | | | MANTON | MI | 49663-9701 |
| HEBDA, MARK K | 4002 LONGMEADOW DR | | | | TRENTON | MI | 48183-3957 |
| HEBDEN JR, JAMES R | 22298 NEARBROOK CT | | | | FARMINGTON HILLS | MI | 48335-5450 |
| HEBDEN, JAMES R | 8140 TOWNSHIP LINE RD APT 4101 | | | | INDIANAPOLIS | IN | 46260-5829 |
| HEBDEN, JOAN A | 7692 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9042 |
| HEBDEN, KATHLEEN O | 22298 NEARBROOK CT | | | | FARMINGTON HILLS | MI | 48335 |
| HEBDEN, MARTHA ANN M | 6266 DORSETT SHOALS RD LOT 143 | PINELAKE M.H.P. | | | DOUGLASVILLE | GA | 30135-4651 |
| HEBEBRAND, KENNETH L | 4112 RANDALL DR | | | | BRUNSWICK | OH | 44212-1616 |
| HEBEKEUSER JACKIE | 1300 HICKORY VALLEY LN | | | | OWOSSO | MI | 48867-8744 |
| HEBEKEUSER, DONNA J | 5073 EAST N RIDGE RD | | | | CHESANING | MI | 48616 |
| HEBEKEUSER, DONNA J | 5073 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| HEBEKEUSER, JACQUELINE K | 1300 HICKORY VALLEY LN | | | | OWOSSO | MI | 48867-8744 |
| HEBEKEUSER, MARIAN E | 6517 E M-21 | | | | CORUNNA | MI | 48817 |
| HEBEKEUSER, MICHAEL E | 8086 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| HEBEKEUSER, NORMA L | 4413 PARK PL APT 8 | APT #2 | | | FLINT | MI | 48532-4245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEBEKEUSER, ROBERT E | GENERAL DELIVERY | C/O ROBERT HEBEKEUSER | | | GRAND MARAIS | MI | 49839 |
| HEBEKEUSER, ROBERT E | GENERAL DELIVERY | | | | GRAND MARAIS | MI | 49839-9999 |
| HEBEL JR, NICK J | 300 LIME ST | | | | DUPO | IL | 62239-1030 |
| HEBEL, BETTIJANE H | 3725 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3942 |
| HEBEL, BRENDA L | 45 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2964 |
| HEBEL, BRIAN R | 15385 VALERIE DR | | | | MACOMB | MI | 48044-2477 |
| HEBEL, KENNETH E | 45 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2964 |
| HEBEL, PHILIP G | 41186 BERNARD DR | | | | STERLING HTS | MI | 48313-3404 |
| HEBEL, PHILIP G. | 41186 BERNARD DR | | | | STERLING HTS | MI | 48313-3404 |
| HEBEL, STEWART E | 642 WEXFORD RD | | | | JANESVILLE | WI | 53546-1910 |
| HEBELER JR, ALBERT L | 651 CHRISTIANA ST | | | | N TONAWANDA | NY | 14120-5607 |
| HEBELER, ALAN H | 279 LAKESIDE ROAD | | | | ANGOLA | NY | 14006-9648 |
| HEBELER, DARIK R | 6721 WALKER RD | | | | OVID | MI | 48866-9659 |
| HEBELER, DENNIS K | 16550 E STREET RD | | | | MONTROSE | MI | 48457-9330 |
| HEBELER, DONALD L | 5811 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-8218 |
| HEBELER, GLAIDA M | 18605 KRISTI RD E | | | | LIBERTY | MO | 64068-8453 |
| HEBELER, MARY LOU | 5721 WALKER RD | | | | OVID | MI | 48855-9559 |
| HEBELER, MELISSA J | 6721 WALKER RD | | | | OVID | MI | 48866-9659 |
| HEBELER, MELISSA M | 6363 FARAGHER RD | | | | OVID | MI | 48866-9663 |
| HEBELER, MICHAEL W | 5302 FEIGLE RD | | | | LOCKPORT | NY | 14094-9291 |
| HEBEN, DARIA M | 10081 HOBART RD | | | | WILLOUGHBY | OH | 44094-9723 |
| HEBENSTREIT, HELEN M | 813 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-1737 |
| HEBENSTREIT, ROBERT J | 4130 BROWN RD | | | | INDIANAPOLIS | IN | 46226-4420 |
| HEBER AGUILAR | 11621 CAPRI DR | | | | GARDEN GROVE | CA | 92841-2610 |
| HEBER HANSEN | 617 S WASHINGTON ST | | | | HASTINGS | MI | 49058-2149 |
| HEBER L WILLIAMSON | PO BOX 114 | | | | SINKING SPRINGS | OH | 45172-0114 |
| HEBER N AGUILAR | 8462 GARDEN VIEW AVE. | | | | SOUTH GATE | CA | 90280 |
| HEBER WILLHOITE | 801 ALPINE DR | | | | ANDERSON | IN | 46013-5003 |
| HEBER WILLIAMSON | PO BOX 114 | | | | SINKING SPRING | OH | 45172-0114 |
| HEBER, RICHARD J | 234 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444-1536 |
| HEBERER JR, C W | 1923 PRESWOOD DR | | | | HIXSON | TN | 37343-4125 |
| HEBERER, CHARLES L | 2096 CASTLEWAY DR NE | | | | ATLANTA | GA | 30345-3914 |
| HEBERGER, LOUIS J | 4814 MOUNT AIRY RD | | | | SYLVANIA | OH | 43560-2628 |
| HEBERLE, ANNA M | 2145 RIO CIR | | | | SPRING HILL | FL | 34608-4975 |
| HEBERLE, ANNA M | 2145 RIO CIRCLE | | | | SPRING HILL | FL | 34608 |
| HEBERLE, ESTHER | 871 MATTHEWS ST | | | | BRISTOL | CT | 06010-8506 |
| HEBERLE, JOAN D | MESSER & ASSOCIATES HOWARD | 310 GRANT ST STE 530 | | | PITTSBURGH | PA | 15219-2201 |
| HEBERLE, ROBERT R | | | | | | | |
| HEBERLEIN, DENNIS E | 3009 BRISTOL CHMPN TWNLN RD NW | | | | BRISTOLVILLE | OH | 44402-9666 |
| HEBERLIE, CHRISTOPHER W | 9716 BAHR RD | | | | STE GENEVIEVE | MO | 63670-8462 |
| HEBERLING JR, GEORGE H | 3683 E PINON CT | | | | GILBERT | AZ | 85234-3103 |
| HEBERLING, BEVERLY F | 20906 SKYLER DR | | | | NORTH FORT MYERS | FL | 33917 |
| HEBERLING, BEVERLY F | 20906 SKILER DRIVE | | | | NORTH FORT MYERS | FL | 33917-3917 |
| HEBERLING, CAROL E | 3113 WASHINGTON AVE APT 327 | | | | ALTON | IL | 62002-5479 |
| HEBERLING, CHRISTOPHER M | 2908 MARIA DR | | | | KILLEEN | TX | 76549-3003 |
| HEBERLING, JANE L | 298 S BOULDER CT | | | | GILBERT | AZ | 85296-1951 |
| HEBERLING, JANET B | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| HEBERLING, JON M | 20906 SKYLER DRIVE | | | | NORTH FORT MYERS | FL | 33917-3917 |
| HEBERLING, KENNETH B | 426 W HUDSON AVE | | | | ROYAL OAK | MI | 48067-3122 |
| HEBERLING, KRISTOPHER S | 8923 EDGEWOOD PARK DR | | | | COMMERCE TOWNSHIP | MI | 48382-4445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEBERLING, MARGARET G | 8923 EDGEWOOD PARK DR | | | | COMMERCE TOWNSHIP | MI | 48382-4445 |
| HEBERLING, PAUL D | 298 S BOULDER CT | | | | GILBERT | AZ | 85296-1951 |
| HEBERLING, RICHARD L | 8178 JOB GREENVILLE RD | | | | KINSMAN | OH | 44428-9527 |
| HEBERSHAM, ALICE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HEBERT | 170 PLAYERS CIR STE 100 | | | | SOUTHLAKE | TX | 76092-6947 |
| HEBERT ALBIN | 600 E MAIN ST | | | | NEW ROADS | LA | 70760-3642 |
| HEBERT AMY | HEBERT, AMY | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HEBERT ANNA | 241 N HANLON ST | | | | WESTLAND | MI | 48185-3658 |
| HEBERT BRITTNEE | HEBERT, BRITTNE | 306 SUNNY LN | | | LAFAYETTE | LA | 70506 |
| HEBERT DONALD E (355271) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEBERT GLENN E (346597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEBERT GRETA | HEBERT, GRETA | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERT GRETA | HEBERT, WILLIAM SR | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERT GRETA | SAFECO INSURANCE COMPANY | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERT JR, BERNARD L | 4237 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9739 |
| HEBERT JR, JOSEPH H | 9455 LACKLAND RD | | | | OVERLAND | MO | 63114-3633 |
| HEBERT JR, ROY E | 935 N GREECE RD | | | | ROCHESTER | NY | 14626-1020 |
| HEBERT KELLY | HEBERT, KELLY | 228 DEERFIELD RD | | | ALLENSTOWN | NH | 03275 |
| HEBERT MARISSA | HEBERT, MARISSA | | | | | | |
| HEBERT RAY | 98 WAYSIDE DR | | | | HOUMA | LA | 70360-6100 |
| HEBERT ROBERT | 130 DONNA RD | | | | LAKE CHARLES | LA | 70607-8610 |
| HEBERT RONALD | 7731 OFFICE PARK BLVD | | | | BATON ROUGE | LA | 70809-7602 |
| HEBERT SCHLEIFER | 800 PALISADE AVE | APT I403 | | | FORT LEE | NJ | 07024 |
| HEBERT THOMAS | 203 BRIARGATE WALK CIR | | | | LAFAYETTE | LA | 70503-3050 |
| HEBERT'S GARAGE, INC. | 227 W MILLS AVE | | | | BREAUX BRIDGE | LA | 70517-4818 |
| HEBERT, AMY | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HEBERT, BETTY L | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 |
| HEBERT, BRITTNE | 306 SUNNY LN | | | | LAFAYETTE | LA | 70506-6334 |
| HEBERT, CAROL | 7420 GLEN TERRA DR | | | | LANSING | MI | 48917-9639 |
| HEBERT, CLAIRE A | 109 CHURCH ST APT 407 | | | | EAST TAWAS | MI | 48730-1165 |
| HEBERT, COLIN M | 6899 LYLE LN | | | | BRIGHTON | MI | 48116-7451 |
| HEBERT, DEBRA H | 3046 TAM O SHANTER LANE | | | | MISSOURI CITY | TX | 77459-3115 |
| HEBERT, DONALD | 270 WHITE POND RD | | | | STORMVILLE | NY | 12582-5720 |
| HEBERT, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEBERT, EUGENE F | 1108 JOSEPH ST | | | | BAY CITY | MI | 48706-5509 |
| HEBERT, GEORGE | 17895 AVENIDA CORDILLERA | | | | SAN DIEGO | CA | 92128-1501 |
| HEBERT, GLENN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEBERT, GREGORY J | 5681 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-3072 |
| HEBERT, GRETA | 3735 NORTH BAYOU | DES GLAISES | | | MOREAUVILLE | LA | 71355 |
| HEBERT, GRETA | BOLEN PARKER & BRENNER LTD | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERT, INEZ J | 4482 S PARSONS AVE | | | | FREMONT | MI | 49412-9702 |
| HEBERT, JAMES J | 1104 DOWNER AVE | | | | LANSING | MI | 48912-4430 |
| HEBERT, JAMES L | 2718 BRANCH RD | | | | FLINT | MI | 48506-2919 |
| HEBERT, JENNIFER A | 2319 BURNS ST | | | | LAKELAND | FL | 33801-2513 |
| HEBERT, JOAN A | 346 NORTH HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4103 |
| HEBERT, JOAN A | 346 N HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4103 |
| HEBERT, JOHN M | 8157  MOCKINGBIRD  LN | | | | EATON RAPID | MI | 48827-8088 |
| HEBERT, JOHN W | 2609 99TH AVE | | | | OAKLAND | CA | 94605-4810 |
| HEBERT, JOSEPH L | 9245 FRANCES RD | | | | OTISVILLE | MI | 48463-8404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEBERT, KELLY | 228 DEERFIELD RD | | | | ALLENSTOWN | NH | 03275-2609 |
| HEBERT, KELLY | | | | | | | |
| HEBERT, KENNETH L | 4404 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5313 |
| HEBERT, LAWRENCE A | 241 N HANLON ST | | | | WESTLAND | MI | 48185-3658 |
| HEBERT, LEO J | 649 STATE RD | PO BOX 43 | | | VASSAR | MI | 48768-9249 |
| HEBERT, LEO R | 1732 MAGNOLIA AVE | | | | LADY LAKE | FL | 32159-2137 |
| HEBERT, LORETTA M | 3355 BRENTWAY DR | | | | BAY CITY | MI | 48706-3323 |
| HEBERT, LOUIS F | 20916 RHODES RD | | | | INTERLOCHEN | MI | 49643-9601 |
| HEBERT, MARY M | 38 VAN DUYN DR | | | | EWING | NJ | 08618-1018 |
| HEBERT, MICHAEL B | 6517 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| HEBERT, MICHAEL J | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 |
| HEBERT, MICHAEL L | 21144 CROSS CREEK DR | | | | SANTA CLARITA | CA | 91350 |
| HEBERT, PEGGY M | 2175 AMY ST | | | | BURTON | MI | 48519-1107 |
| HEBERT, RANDY J | 10281 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2974 |
| HEBERT, RAYMOND L | 19 SPRAGUE ST | | | | GREENVILLE | RI | 02828 |
| HEBERT, ROBERT H | 27 ELMWOOD AVE | | | | CHERRY VALLEY | MA | 01611-3318 |
| HEBERT, ROBERT K | PO BOX 361 | | | | BRISTOL | CT | 06011-0361 |
| HEBERT, ROBERT L | 321 BOURQUE RD | | | | LAFAYETTE | LA | 70506-9311 |
| HEBERT, ROBERT M | 3676 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-3361 |
| HEBERT, ROBERT N | 4211 EASTLAWN AVE | | | | WAYNE | MI | 48184-1816 |
| HEBERT, RONALD L | 5592 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9759 |
| HEBERT, RONALD W | 1166 N FARLEY RD | | | | ESSEXVILLE | MI | 48732-9774 |
| HEBERT, SHARON B | PO BOX 7565 | | | | MACON | GA | 31209-7565 |
| HEBERT, THOMAS A | 7536 BROOKDALE CT | | | | BRIGHTON | MI | 48116-4739 |
| HEBERT, TODD D | | | | | | | |
| HEBERT, WILLIAM | | | | | | | |
| HEBERT, WILLIAM JR | BOLEN PARKER & BRENNER LTD | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERT, WILLIAM SR | BOLEN PARKER & BRENNER LTD | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERTO AYALA | 7724 161ST ST | | | | TINLEY PARK | IL | 60477-1583 |
| HEBERTO GUERRA | 1111 WINDSOR ST | | | | FLINT | MI | 48507-4261 |
| HEBERTS STEAK RANCH | ROUTE 37 | | | | MASSENA | NY | 13662 |
| HEBESTREIT, RUBY M | 19157 PINE LEDGE DR | | | | BROWNSTOWN | MI | 48193-7588 |
| HEBI THB INTERNATIONAL ELECTRIC CO | NO 215 E OF QIBIN AVE | | | HEBI HENAN,  45803 CHINA | | | |
| HEBI THB INTERNATIONAL ELECTRIC CO | NO 215 E OF QIBIN AVE | QIBIN DISTRICT | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | | | |
| HEBI THB INTERNATIONAL ELECTRIC CO LTD | 215# QIBIN RD QIBIN DISTRICT | | | HEBI, HENAN PR 458030 CHINA | | | |
| HEBL, DAVID L | 1616 VERMONT ST | | | | SAGINAW | MI | 48602-1742 |
| HEBL, RICHARD D | 969 NYLON ST | | | | SAGINAW | MI | 48604-2171 |
| HEBL, ROBERT O | 11070 DAISY LN | | | | SAGINAW | MI | 48609-9441 |
| HEBL, THOMAS M | 1215 CRESTLANE DR | | | | SAGINAW | MI | 48601-9338 |
| HEBLE, GERARD W | 31747 INDIAN CREEK DR | | | | MUSCODA | WI | 53573-5517 |
| HEBLER, BERNARD F | 871 HEBLER LN | | | | RANDLEMAN | NC | 27317-7782 |
| HEBLON, SUSEN C | 2115 GRAND AVE | | | | MERIDIAN | MS | 39301-6652 |
| HEBNER, BLAKE E | 2005 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1409 |
| HEBNER, DORIS A | 3570 E PINECREST DR | | | | GLADWIN | MI | 48624-7936 |
| HEBNER, THELMA | 10305 W PRAIRIE HILLS CIR | | | | SUN CITY | AZ | 85351-1947 |
| HEBRANK, BARBARA A | JOSEPH A MARIA PC (914) 684-0333 | | | | | | |
| HEBRANK, RICHARD | | | | | | | |
| HEBREO, DENIS C | 3033 E HILLSIDE DR | | | | WEST COVINA | CA | 91791-3470 |
| HEBREW UNIVERSITY, ISRAEL | (HEBREW UNIVERSITY OF JERUSALEM, ISRAEL - HUJI) | | | | | | |
| HEBRON JR, CLARENCE A | 8669 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256-9072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEBSCH, DONALD F | PO BOX 1635 | | | | SEABROOK | NH | 03874-1635 |
| HEBSTREIT, RAYMOND M | 112 ALLEN RD | | | | GLEN BURNIE | MD | 21061-1613 |
| HEC HOLDINGS, INC. | INTERCOMPANY | | | | | | |
| HECEI, BRIAN L | 1620 RUIE RD | | | | N TONAWANDA | NY | 14120-1942 |
| HECEI, RAYMOND R | 295 CLARK ST | | | | KENMORE | NY | 14223-1303 |
| HECEY, DONALD R | 1107 HAVERSTON RD | | | | LYNDHURST | OH | 44124-1440 |
| HECHAVARRIA, WALDO | 867 E 181 SR #A | | | | BRONX | NY | 10460 |
| HECHE, STACEY L | 8231 E 400 N | | | | PIERCETON | IN | 46562-9310 |
| HECHE, STACEY LEA | 8231 E 400 N | | | | PIERCETON | IN | 46562-9310 |
| HECHENG VEHICLE PARTS (TAICANG) CO | NO 105 SHANGHAI EAST RD | | | TAICANG JIANGSU,  21540 CHINA | | | |
| HECHINGER, CHARLES R | 4483 STACY CT | | | | CLIO | MI | 48420-9408 |
| HECHINGER, FREDRICK O | 10582 KAREN DR | | | | INDIANAPOLIS | IN | 46234-9076 |
| HECHINGER, GARY L | 722 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1804 |
| HECHLER, FRIEDRICH E | 114 KOENIG RD | | | | TONAWANDA | NY | 14150-7404 |
| HECHLER, KLAUS | 14 TIGER TRL | | | | FAIRMONT | WV | 26554 |
| HECHLER, WILLIAM J | 700 ORCHARD DR | | | | DAYTON | OH | 45419-1949 |
| HECHLIK, EDWARD C | 4333 N RACOON TRL | | | | LINCOLN | MI | 48742-9607 |
| HECHT DAWN | 4 SUNNY MEADOWS CT | | | | SAINT CHARLES | MO | 63303-4431 |
| HECHT JR, DONALD L | 126 OLD NORTHWEST BRIDGE RD | | | | JACKSONVILLE | NC | 28540-8781 |
| HECHT JR, DONALD LEE | 135 OLD NORTHWEST BRIDGE RD | | | | JACKSONVILLE | NC | 28540-8781 |
| HECHT SIMONE | EISLEBENERWEG 17 | | | 80993 MUNCHEN GERMANY | | | |
| HECHT, BELINDA D | PO BOX 6074 | | | | KOKOMO | IN | 46904-6074 |
| HECHT, BERNARD A | 3480 WESTBURY | | | | KETTERING | OH | 45409-1246 |
| HECHT, BERNARD A | 3480 WESTBURY RD | | | | KETTERING | OH | 45409-1246 |
| HECHT, BILLIE J | 3658 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| HECHT, BRAD A | 1116 N FOREST DR | | | | KOKOMO | IN | 46901-1859 |
| HECHT, BRUCE H | 4139 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| HECHT, DAVID A | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| HECHT, DAVID E | 2630 CORUNNA RD APT 3 | | | | FLINT | MI | 48503 |
| HECHT, DENNIS R | 9501 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| HECHT, DENNIS ROBERT | 9501 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| HECHT, DONALD C | 3696 ELMWOOD CT | | | | VASSAR | MI | 48768-9452 |
| HECHT, DONALD L | 1715 WOODRAIL AVE | | | | COLUMBIA | MO | 65203-0947 |
| HECHT, EDWARD E | 5325 HESS ROAD | | | | VASSAR | MI | 48768-9114 |
| HECHT, EUGENE R | 8180 BRADLEY RD | | | | SAGINAW | MI | 48601-9432 |
| HECHT, GERALD R | 7660 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9536 |
| HECHT, HARRY J | 3658 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| HECHT, HARVEY W | 5677 PINETREE DR #25 | | | | MILLINGTON | MI | 48746-9458 |
| HECHT, JANET M | 4516 MAIN ST | | | | MILLINGTON | MI | 48746 |
| HECHT, JANIS S | 1069 QUAIL RUN DR | | | | DAYTON | OH | 45458-9625 |
| HECHT, JOHN W | PO BOX 1186 | | | | LOCKPORT | NY | 14095-1186 |
| HECHT, JUANITA M | 1947 W HAVENS ST | | | | KOKOMO | IN | 46901 |
| HECHT, KARIN L | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| HECHT, KARIN LISELOTTE | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| HECHT, KENNETH R | 8315 W SAGINAW RD | | | | VASSAR | MI | 48768-9476 |
| HECHT, LAURA V | 1520 PERINO LN | | | | SAN MARTIN | CA | 95046-9733 |
| HECHT, MERLE A | 7800 NEMCO WAY | APT 226 | | | BRIGHTON | MI | 48116-9462 |
| HECHT, MICHAEL A | 7093 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1105 |
| HECHT, NICK RAYMOND | 7455 S 500 E | | | | COLUMBIA CITY | IN | 46725-9249 |
| HECHT, PATRICIA A | 136 ROCKVIEW TERRACE | | | | ROCHESTER | NY | 14606-1915 |
| HECHT, PATRICIA M | 2900 N APPERSONWAY | TRAILER 243 | | | KOKOMO | IN | 46901 |
| HECHT, PATRICIA M | TRLR 243 | 2900 NORTH APPERSON WAY | | | KOKOMO | IN | 46901-1487 |
| HECHT, RONALD L | 7455 S 500 E | | | | COLUMBIA CITY | IN | 46725-9249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HECHT, S M | 1593 RIVER RD APT D1 | | | | SAINT CLAIR | MI | 48079-3544 |
| HECHT, SCOTT | 23336 E 5TH PL UNIT 104 | | | | AURORA | CO | 80018-1616 |
| HECHT, THOMAS E | 261 MANSFIELD CUTOFF | | | | CRYSTAL FALLS | MI | 49920-8760 |
| HECHT, THOMAS L | 4209 W STATE ROUTE 55 | | | | TROY | OH | 45373-9240 |
| HECHT,THOMAS L | 4209 W STATE ROUTE 55 | | | | TROY | OH | 45373-9240 |
| HECHTMAN DDS | 55 N POND DR STE 3 | | | | WALLED LAKE | MI | 48390-3080 |
| HECIMOVICH, GEORGE | 210 WILLARD PL | | | | WESTMONT | IL | 60559-1451 |
| HECIMOVICH, STEVEN J | 5810 N PROMISING LN | | | | MILTON | WI | 53563-8453 |
| HECK ADOLPH H (409179) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HECK DONALD A (355208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HECK GEORGE E | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | STE 44 | | CORAL GABLES | FL | 33146 |
| HECK GEORGE E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HECK GEORGE E (507014) | (NO OPPOSING COUNSEL) | | | | | | |
| HECK JR, JOSEPH E | 32205 CAMBRIDGE DR | | | | WARREN | MI | 48093-6181 |
| HECK LINDA | C/O LAW OFFICES OF ERNEST J BAUER JR LLC | 1966 N HIGHWAY 190 | | | COVINGTON | LA | 70433-5158 |
| HECK LINDA | HECK, LINDA | 534 E BOSTON ST | | | COVINGTON | LA | 70433-2943 |
| HECK MAYNARD | 727 ALLEN ST | | | | FERNDALE | MI | 48220-3201 |
| HECK OLIVER (445143) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HECK, AARON | 2659 MELCOMBE CIR APT 309 | | | | TROY | MI | 48084-3461 |
| HECK, ADOLPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECK, ALYNA | | | | | | | |
| HECK, BEATRICE B | 1117 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| HECK, BEATRICE B | 1117 W BUDER | | | | FLINT | MI | 48507-3611 |
| HECK, BONNIE S | 981 WESTWOOD DR | | | | MONROE | MI | 48161-1887 |
| HECK, CECELIA E. | 13803 BROUGHAM | | | | STERLING HGTS | MI | 48312-4301 |
| HECK, CHRISTEL I | 6568 LAWNWOOD AVE | | | | PARMA HEIGHTS | OH | 44130-2834 |
| HECK, CLARENCE J | 1146 JEFFERSON ST | | | | RACINE | WI | 53404-2818 |
| HECK, CLARENCE S | 3585 CASTLETON LN | | | | BRUNSWICK | OH | 44212-4916 |
| HECK, DELORES M | 6645 GRASSLAND | | | | WEST BLOOMFIELD | MI | 48324-2746 |
| HECK, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECK, DONALD D | 16551 NW 80TH AVE | | | | FANNING SPRINGS | FL | 32693-7558 |
| HECK, DONALD E | 13333 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2277 |
| HECK, GEORGE E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HECK, GERHARD M | 1984 CANTERBURY ROAD | | | | WESTLAKE | OH | 44145-3224 |
| HECK, GRACE M | 510 HICKORY DR | | | | GREENFIELD | IN | 46140-8840 |
| HECK, HOMER E | 2588 DERBY WAY | C/O ANNA THELMA HECK | | | SEVIERVILLE | TN | 37876-7926 |
| HECK, IRENE | 822 W EIGHT STREET | | | | MONROE | MI | 48161 |
| HECK, JAMES A | 7 ELMORE ST | | | | TROTWOOD | OH | 45426-3603 |
| HECK, JAMES E | 215 UNIVERSAL DR | | | | SAINT PETERS | MO | 63376-4424 |
| HECK, JAMES U | 9052 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| HECK, JAMES ULYESS | 9052 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| HECK, JAMES V | 321 HAMMOCK TER | | | | VENICE | FL | 34293-1014 |
| HECK, JESSE | 880 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2830 |
| HECK, JOHN J | 2 HAMLET RD | | | | LEVITTOWN | PA | 19056-1310 |
| HECK, KATHRYN J | 120 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HECK, LARRY D | 3195 SCHOOL DR | | | | MORRIS | IL | 60450-8497 |
| HECK, LARRY DALE | 3195 SCHOOL DR | | | | MORRIS | IL | 60450-8497 |
| HECK, LAWRENCE R | 253 S.HEINCKE RD.T | | | | MIAMISBURG | OH | 45342 |
| HECK, LINDA | BAUER ERNEST J JR | 1966 N HIGHWAY 190 STE A | | | COVINGTON | LA | 70433 |
| HECK, LINDA | GRAHAM HARRY C III | 534 E BOSTON ST | | | COVINGTON | LA | 70433 |
| HECK, LINDA B | PO BOX 90513 | | | | LAKELAND | FL | 33804-0513 |
| HECK, LLOYD G | 8068 WILLOW LN | | | | WARREN | MI | 48093-1635 |
| HECK, MABEL A | 7131 CHEROKEE DRIVE | | | | SHAWNEE MISSION | KS | 66208-3144 |
| HECK, MARGARET M | 2317 WOODBURN AVENUE | | | | MIDDLETOWN | OH | 45042-2459 |
| HECK, MARILYN | APT 316 | 34601 ELMWOOD STREET | | | WESTLAND | MI | 48185-3080 |
| HECK, MARILYN | 34601 ELMWOOD ST APT 316 | | | | WESTLAND | MI | 48185-3080 |
| HECK, MILDRED IRENE | 3331 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| HECK, MILLARD D | 512 DIVIDING RIDGE RD | | | | SPEEDWELL | TN | 37870-7337 |
| HECK, OLEN | 1290 JONES RIDGE RD | | | | SPEEDWELL | TN | 37870-7126 |
| HECK, OLEN R | RR #3 | | | | SPEEDWELL | TN | 37870 |
| HECK, OLIVER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HECK, PAUL M | 6614 CHIRCO CT | | | | SHELBY TWP | MI | 48316-3414 |
| HECK, RANDY S | 10355 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| HECK, RANDY STEVEN | 10355 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| HECK, ROBERT J | 9471 PALM ISLAND CIR | | | | N FT MYERS | FL | 33903-5263 |
| HECK, RONALD L | 626 S. RIVERVIEW | | | | MIAMISBURG | OH | 45342-3030 |
| HECK, RONALD L | 626 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| HECK, ROSEMARIE | 4792 W LINCOLN RD | | | | ANDERSON | IN | 46011-1418 |
| HECK, SHARON L | 425 N 17TH ST | | | | SEBRING | OH | 44672-1209 |
| HECK, THOMAS H | 17229 PARK LN | | | | FRASER | MI | 48026-3825 |
| HECK, WILLIAM E | 19512 HIGHWAY 71 S | | | | GREENWOOD | AR | 72936-8003 |
| HECKAMAN, JACK M | 2372 GALLANT FOX WAY | | | | SAINT JOHNS | MI | 48879-8168 |
| HECKAMAN, JACQUELINE ANN | 1639 VERNERLEE LN | | | | SOUTH BEND | IN | 46635-1950 |
| HECKARD, BEN L | 157 SCOTT ST | | | | WISNER | LA | 71378-4537 |
| HECKARD, KAYLA T | 2600 OLIVER RD | | | | MONROE | LA | 71201-2848 |
| HECKARD, ROBERT E | 5 WILLOW OAK ST | | | | ELON COLLEGE | NC | 27244-9105 |
| HECKARD, WILLIE J | 2020 BURTON AVE | | | | HOLT | MI | 48842-1311 |
| HECKART, BRIAN K | 1360 INVERNESS FARMS RD | | | | MARTINSVILLE | IN | 46151-7250 |
| HECKART, TERESA K | 9729 STELLAR VIEW AVE | | | | LAS VEGAS | NV | 89117-3683 |
| HECKATHORN, LEWIS J | 46 CENTER AVE | | | | CHEEKTOWAGA | NY | 14227-1502 |
| HECKATHORN, SHIRLEY | 434 PROSPECT AVE | | | | EAST AURORA | NY | 14052-2324 |
| HECKBER, JAROD M | 3539 E 1100 N | | | | OSSIAN | IN | 46777-9737 |
| HECKE, MARY | 11014 KAW DRIVE | | | | EDWARDSVILLE | KS | 66111-1166 |
| HECKE, MARY | 11014 KAW DR | | | | EDWARDSVILLE | KS | 66111-1166 |
| HECKEL JR, HAROLD ANTHONY | 8535 AIRPORT HWY | | | | HOLLAND | OH | 43528-8650 |
| HECKEL SHARON | HECKEL, SHARON | GALLERIA FINANCIAL CENTER 5065 WESTHEIMER STE 722 | | | HOUSTON | TX | 77056 |
| HECKEL, AARON C | 7745 GOLDENROD CT | | | | BRIGHTON | MI | 48116-8269 |
| HECKEL, AARON C. | 7745 GOLDENROD CT | | | | BRIGHTON | MI | 48116-8269 |
| HECKEL, CLAUDETTE R | 8535 AIRPORT HWY | | | | HOLLAND | OH | 43528 |
| HECKEL, KATHLEEN M | 407 W CHARLTON AVE | | | | SPOKANE | WA | 99208-7246 |
| HECKEL, NELLIE L | 1144 WATER VIEW LN | | | | O FALLON | MO | 63366-1475 |
| HECKEL, PATRICIA K | 2873 SANIBEL LN | | | | LAMBERTVILLE | MI | 48144-9471 |
| HECKEL, ROBERT D | 5460 HILLIER DR | | | | CLIO | MI | 48420-8519 |
| HECKEL, SHARON | 54 CR # 4532 | | | | DAYTON | TX | 77535 |
| HECKELMANN, HARTMUT | MR HARTMUT HECKELMANN | AHRFELDSTR 50 | | 45136 ESSEN  GERMANY | | | |
| HECKELMANN, HARTMUT | AHRFELDSTR 50 | | | 45136 ESSEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HECKEMA, ROBERT F | 2992 N 30TH ST | | | | KALAMAZOO | MI | 49048-9211 |
| HECKENDORN, GERALD W | 1788 LOWOOD TRL | | | | LEONARD | MI | 48367-2645 |
| HECKENLIVELY, TIFFANY | | | | | | | |
| HECKER ROBERT | HECKER, ROBERT | 100 JOHNSON BLVD | | | | RI | 02916 |
| HECKER ROGER E (429076) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HECKER, AUDREY W | VANDERBILT TOWERS # 1 STE 612 | 1 BLUEBILL AVENUE | | | NAPLES | FL | 34108 |
| HECKER, CAROL A | 10057 CASANES AVE | | | | DOWNEY | CA | 90240-3502 |
| HECKER, CHARLES R | 4327 WALBRIDGE TRL | | | | DAYTON | OH | 45430-1828 |
| HECKER, ERICH | 4343 LEE HWY APT 606 | | | | ARLINGTON | VA | 22207-3243 |
| HECKER, JIMMIE L | 5905 TILLERY RD SE | | | | FAUCETT | MO | 64448-9129 |
| HECKER, JIMMIE LEE | 5905 TILLERY RD SE | | | | FAUCETT | MO | 64448-9129 |
| HECKER, JOHN D | PO BOX 2428 PMB 7316 | | | | PENSACOLA | FL | 32513-2428 |
| HECKER, JOHN D | PMB 7316 | P O BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| HECKER, MARK W | 7492 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9764 |
| HECKER, MICHAEL J | 1536 INDIAN VALLEY RD R | | | | NOVATO | CA | 94947 |
| HECKER, PHYLLIS | P.O. BOX 640 | | | | VAN BUREN | MO | 63965-0640 |
| HECKER, PHYLLIS | RR 1 BOX 243 | | | | ELLSINORE | MO | 63937-9725 |
| HECKER, ROGER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECKER, SAMUEL F | RR 1 BOX 243 | | | | ELLSINORE | MO | 63937-9725 |
| HECKER, VERONICA, WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| HECKER, WILLIAM R | 11416 NW 113TH ST | | | | CHIEFLAND | FL | 32626-8070 |
| HECKERD, THOMAS W | 281 WOOD ST | | | | MANSFIELD | OH | 44903-2221 |
| HECKERMAN ARTHUR | 5300 HAMILTON AVE APT 1701 | | | | CINCINNATI | OH | 45224-3165 |
| HECKERT, BARBARA S | PO BOX 521 | | | | GALVESTON | IN | 46932-0521 |
| HECKERT, CAROL S | 354 CARMELAIRE CT | | | | CARMEL | IN | 46032-2166 |
| HECKERT, DAVID W | APT 3 | 1404 NORTH 4TH STREET | | | BERTHOUD | CO | 80513-1045 |
| HECKERT, DOUGLAS W | 2308 HUCKLEBERRY AVE | | | | PRESCOTT | MI | 48756-9364 |
| HECKERT, EDITH M | 39545 ROCKSPRINGS RD | | | | POMEROY | OH | 45769-9739 |
| HECKERT, JAMES H | 4111 WYCLIFF AVE | | | | DALLAS | TX | 75219-3005 |
| HECKERT, JIMMY A | 39545 ROCKSPRINGS RD | | | | POMEROY | OH | 45769-9739 |
| HECKERT, JOY D | 524 OXFORD CT | | | | BELTON | MO | 64012-2866 |
| HECKERT, JOY D | 524 OXFORD CT. | | | | BELTON | MO | 64012-866 |
| HECKERT, S D | ELLEM LAW OFFICE | 914 MARKET STREET,SUITE 207,PO BOX 322 | | | PARKERSBURG | WV | 26102-0322 |
| HECKERT, S D | ELLEM LAW OFFICE | PO BOX 322 | 914 MARKET STREET SUITE 207 | | PARKERSBURG | WV | 26102-0322 |
| HECKERTHORN, WILLIAM H | 582 CRESCENT PL | | | | GRAYLING | MI | 49738-9088 |
| HECKERTHORNE, ALLEN H | 8626 S LAKEVIEW RIDGE TRL | | | | TRAVERSE CITY | MI | 49684-7543 |
| HECKET HARRY (639370) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HECKET, HARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HECKETHORN MANUFACTURING CO INC | 2005 FORREST ST | | | | DYERSBURG | TN | 38024-3683 |
| HECKETHORN MFG, DIV. | LARRY THARPE X260 | PO BOX 310 | | | HAMILTON | AL | 35570-0310 |
| HECKETHORN/DYERSBURG | 2005 FORREST ST | | | | DYERSBURG | TN | 38024-3683 |
| HECKLER, BENJAMIN A | 5130 TALMADGE RD | | | | TOLEDO | OH | 43623-2147 |
| HECKLER, BENJAMIN AUSTIN | 5130 TALMADGE RD | | | | TOLEDO | OH | 43623-2147 |
| HECKLER, BETTY L | 7850 CHATHAM RD | | | | MEDINA | OH | 44256-9169 |
| HECKLER, HEATHER | 8749 WILLIAMSPORT DR | | | | WHITE LAKE | MI | 48386-4385 |
| HECKLER, LEONARD J | 7850 CHATHAM RD | | | | MEDINA | OH | 44256-9169 |
| HECKLER, SARAH L | 23600 NORTHLINE RD | C/O MEDILODGE OF TAYLOR | | | TAYLOR | MI | 48180-4620 |
| HECKLER, SARAH L | C/O MEDILODGE OF TAYLOR | 23600 N LINE RD | | | TAYLOR | MI | 48180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HECKMAN & NARDONE INC | PO BOX 27603 | | | | LANSING | MI | 48909-0603 |
| HECKMAN, DAVID | HECKMAN, DAVID | 106 W DOUGLAS AVE STE 923 | | | WICHITA | KS | 67202-3311 |
| HECKMAN GEORGE H JR (ESTATE OF) (663898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HECKMAN HAROLD S (429077) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HECKMAN JR, DAVID D | 17047 KINLOCH | | | | REDFORD | MI | 48240-2431 |
| HECKMAN M EDWARD (629555) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HECKMAN, ALBINA G | 2416 WORLD PARKWAY BLVD APT 42 | | | | CLEARWATER | FL | 33763-2026 |
| HECKMAN, ANDREW M | 4593 PERSIMMON DR | | | | SAGINAW | MI | 48603-5223 |
| HECKMAN, BRADLEY A | 12919 JAMI DR | | | | KANSAS CITY | MO | 64166-1077 |
| HECKMAN, BRADLEY ALLEN | 12919 JAMI DR | | | | KANSAS CITY | MO | 64166-1077 |
| HECKMAN, CAROLYN S | 8240 5 POINTS ROAD | | | | INDIANAPOLIS | IN | 46259 |
| HECKMAN, CHARLES E | 3515 HIGH POINT CT | | | | DAYTON | OH | 45440-3569 |
| HECKMAN, CHARLES R | 348 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2530 |
| HECKMAN, DARRIN R | 14688 W PARKS RD | | | | FOWLER | MI | 48835-8211 |
| HECKMAN, DERRICK EDWARD | 10910 W JASON RD | | | | FOWLER | MI | 48835-9225 |
| HECKMAN, DEWAYNE L | 3720 MAIN DR | | | | DRYDEN | MI | 48428-9769 |
| HECKMAN, EDWARD L | 5710 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9703 |
| HECKMAN, FRANCIS G | PO BOX 146 | | | | PEWAMO | MI | 48873-0146 |
| HECKMAN, FREDERICK P | 6988 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-9675 |
| HECKMAN, GEORGE D | 4285 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9793 |
| HECKMAN, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECKMAN, HAROLD R | 35 WESTBROOK LN | | | | TROY | OH | 45373-2403 |
| HECKMAN, HAROLD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECKMAN, JAMES G | W 2401 WEST US 2 | | | | SAINT IGNACE | MI | 49781 |
| HECKMAN, JOHN H | 9771 LA CRESTA CIR | | | | HUNTINGTON BEACH | CA | 92646-6027 |
| HECKMAN, JOSEPH | 2235 WILD DUNES CIR | | | | KATY | TX | 77450-8693 |
| HECKMAN, LAWRENCE G | 1701 SUMAN AVENUE | | | | DAYTON | OH | 45403-3138 |
| HECKMAN, LAWRENCE G | 1701 SUMAN AVE | | | | DAYTON | OH | 45403-3138 |
| HECKMAN, M EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECKMAN, MARK R | 24512 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1306 |
| HECKMAN, NORMAN E | 537 EVERETT TRL | | | | HALE | MI | 48739-9120 |
| HECKMAN, PAUL L | 6591 PIED PIPER PRKWY | | | | HILLSBORO | OH | 45133-5133 |
| HECKMAN, RAMON J | 1013 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| HECKMAN, ROBERT E | 78 DONALD DR | | | | NORTH TONAWANDA | NY | 14120-4203 |
| HECKMAN, ROBERT J | 601 CASSEL HILLS CT | | | | VANDALIA | OH | 45377-3158 |
| HECKMAN, RUSSELL A | 9980 MIDDLETON RD | | | | OVID | MI | 48866-9578 |
| HECKMAN, SHIRLEY C | 1503 PINEWINDS DR APT 202 | | | | RALEIGH | NC | 27603-5707 |
| HECKMAN, STEVEN P | 2074 SIMON CT | | | | SPRINGFIELD | OH | 45503-1813 |
| HECKMAN, STEWART E | 2605 PIKE CREEK RD | | | | WILMINGTON | DE | 19808-3609 |
| HECKMAN, TED R | 500 N HENDRICKS AVE | | | | MARION | IN | 46952-2320 |
| HECKMAN, WILLIAM F | 2222 HILTS RD | | | | GLADWIN | MI | 48624-9233 |
| HECKMAN, WILLIAM J | 511 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| HECKMANN, THOMAS R | 6537 MEADOWRIDGE DR | | | | SANTA ROSA | CA | 95409-5817 |
| HECKMANN, WILLIAM R | 6815 KENBYRNE CT | | | | CINCINNATI | OH | 45239-5634 |
| HECKO, ALBERT H | 512 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2502 |
| HECKO, HARLOW E | 361 WORTHINGTON ST | | | | MARCO ISLAND | FL | 34145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HECKO, HARLOW E | 251 GLENBRIAR CIR | | | | DAYTONA BEACH | FL | 32114-7150 |
| HECKROTH, LARRY L | 2597 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9745 |
| HECKROTH, TIMOTHY R | RR 1 BOX 40 | | | | PETERSON | IA | 51047 |
| HECKSEL, JOSEPH J | 7980 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9308 |
| HECKSTALL ERNEST (456566) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HECKSTALL, ERNEST | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HECKY, DAVID S | 6 CHERBOURG CT | | | | LAKE ST LOUIS | MO | 63367-1022 |
| HECMANCZUK, VIVIAN I | 6509 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| HECNY TRANSPORTATION | 2158 S LYNHURST DR | INTERNATIONAL AIRPORT | | | INDIANAPOLIS | IN | 46241-4716 |
| HECO INC | 3509 S BURDICK ST | | | | KALAMAZOO | MI | 49001-4835 |
| HECO INDUSTRIAL SERVICE GROUPS | 3509 S BURDICK ST | | | | KALAMAZOO | MI | 49001-4835 |
| HECO INDUSTRIAL SERVICE GROUPS INC | 3509 S BURDICK ST | | | | KALAMAZOO | MI | 49001-4835 |
| HECOCK, WILLIAM G | 510 HARTFORD DR | | | | ELYRIA | OH | 44035-2906 |
| HECOX, BLANCHE A | 48 EAST GARDNER STREET | | | | SPARTA | MI | 49345-1518 |
| HECOX, JOHN M | 12 N VISTA | | | | AUBURN HILLS | MI | 48326-1417 |
| HECOX, KEITH R | 257 S CRAWFORD RD | | | | TWINING | MI | 48766-9798 |
| HECOX, LOIS L | 5288 TUBBS RD | | | | WATERFORD | MI | 48327 |
| HECT, DONALD L | 6125 JACKPINE TRL | | | | ALGER | MI | 48610-9460 |
| HECTOR | | | | | | | |
| HECTOR A MATA | 319 ANDY AVE | | | | PORTAGE | MI | 49002-0442 |
| HECTOR A VAZQUEZ | 27 PENNELS DR | | | | ROCHESTER | NY | 14626-4918 |
| HECTOR ALLENDE | 15903 DOVER CLIFF DR | | | | LUTZ | FL | 33548-6197 |
| HECTOR ALVARADO | 2019 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2543 |
| HECTOR ALVARADO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HECTOR ANDRADE | 1616 FOLKSTONE RD NE | | | | ATLANTA | GA | 30329-1307 |
| HECTOR ARROYO | 8310 E 50 S | | | | GREENTOWN | IN | 46936-1428 |
| HECTOR ASENCIO | 819 EUGENE ST | | | | YPSILANTI | MI | 48198-6168 |
| HECTOR BERNARD | 99 GUADALAJARA DR | | | | TOMS RIVER | NJ | 08757-6205 |
| HECTOR BERNARD | 743 3RD AVE | | | | PONTIAC | MI | 48340-2013 |
| HECTOR BLANCO-CESPEDES | 710 FOX AVE | | | | YPSILANTI | MI | 48198-6196 |
| HECTOR BUENO | 6813 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4578 |
| HECTOR BURGOS | 133 CORNWALL AVE | | | | TRENTON | NJ | 08618-3319 |
| HECTOR CABILDO | 438 S SYBALD ST | | | | WESTLAND | MI | 48186-3858 |
| HECTOR CANALES | 406 W 13TH ST | | | | SAN JUAN | TX | 78589-2053 |
| HECTOR CARDENAS | 4445 LOWELL AVE | | | | LOS ANGELES | CA | 90032-1212 |
| HECTOR CASTRO | 914 N VENDOME ST | | | | LOS ANGELES | CA | 90026-2863 |
| HECTOR CEJA | PO BOX 2452 | | | | SAGINAW | MI | 48605-2452 |
| HECTOR CINTRON SR | 1030 DETTLING RD | | | | WILMINGTON | DE | 19805-1029 |
| HECTOR COLON | 6854 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| HECTOR COLON JR | 1353 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| HECTOR CORONADO | APT 6 | 7021 MADISON STREET | | | WEST NEW YORK | NJ | 07093-1866 |
| HECTOR D SOTO | 19083 HARMAN ST | | | | MELVINDALE | MI | 48122-1605 |
| HECTOR DELGADO | 2495 AJ DR | | | | EAGLE PASS | TX | 78852-4428 |
| HECTOR DURAN | 2650 PAGANINI AVE | | | | SAN JOSE | CA | 95122-1323 |
| HECTOR E RODRIGUEZ | 12517 LIGHTCATCHER WAY | | | | BURLESON | TX | 76028-3068 |
| HECTOR E VALERO | 7408 QUAIL POINT LN | | | | ARLINGTON | TX | 76002-3487 |
| HECTOR ESTRADA MADRID | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| HECTOR FLECHA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HECTOR FLORES | 1948 LUNENBURG DR | | | | SAINT PETERS | MO | 63376-8168 |
| HECTOR FLORES | PO BOX 63056 | | | | LOS ANGELES | CA | 90063-0056 |
| HECTOR GARCIA | 518 COUNTRY LN | | | | GRAND PRAIRIE | TX | 75052-6319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HECTOR GARCIA | 1050 WINDSOR ST | | | | FLINT | MI | 48507-4239 |
| HECTOR GATICA | 5820 ELLENDALE DR | | | | LANSING | MI | 48911-5033 |
| HECTOR GEDDES | 10125 GEDDES RD | | | | SAGINAW | MI | 48609-9205 |
| HECTOR GONZALEZ | 15300 E 49TH ST | | | | KANSAS CITY | MO | 64136-1113 |
| HECTOR GONZALEZ | PO BOX 5141 | | | | BALTIMORE | MD | 21224-0141 |
| HECTOR GONZALEZ | 312 A 17TH STREET | APT 3 | | | EASTON | PA | 18042 |
| HECTOR H PIOVAN | 21905 CHASTER RD | | | | LAKE FOREST | CA | 92630-2506 |
| HECTOR HERNANDEZ | 1262 FLICKINGER AVE | | | | SAN JOSE | CA | 95131-2813 |
| HECTOR HERNANDEZ | 1474 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| HECTOR HERRERA | | | | | | | |
| HECTOR J LOREDO | 147 CHERRY WAY | | | | HAYWARD | CA | 94541-1902 |
| HECTOR JALOMO | 3532 KINGSBURY AVE | | | | RICHLAND HILLS | TX | 76118-5744 |
| HECTOR JIMENEZ | 1630 PILCHARD CT | | | | POINCIANA | FL | 34759-4732 |
| HECTOR JIMENEZ | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HECTOR JR, LOUIS G | 53557 LUANN DR | | | | SHELBY TWP | MI | 48316-2611 |
| HECTOR LUNA JR | 13676 COUWLIER AVE | | | | WARREN | MI | 48089-3323 |
| HECTOR M ZAYAS | 114   DILION CT | | | | NO. BRUNSWICK | NJ | 08902 |
| HECTOR MALACARA | 5514 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| HECTOR MARTINEZ | 1902 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3617 |
| HECTOR MATA | 319 ANDY AVE | | | | PORTAGE | MI | 49002-0442 |
| HECTOR MATOS | 236 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| HECTOR MCKINNON | N 10153 I-3 RD | | | | STEPHENSON | MI | 49887 |
| HECTOR MELENDEZ | 1444 DERBYSHIRE ST SE | | | | GRAND RAPIDS | MI | 49508-2544 |
| HECTOR MONT | 13061 MINNETONKA DR | | | | LINDEN | MI | 48451-9428 |
| HECTOR MORALES | 511 WASHINGTON ST | | | | BRISTOL | PA | 19007-3910 |
| HECTOR MORENO | 5435 W RAMONA AVE | | | | FRESNO | CA | 93722-7123 |
| HECTOR MORI | 1128 PARKHILL AVE | | | | SAGINAW | TX | 76179-3412 |
| HECTOR ORTIZ | 13126 SUNSET DR | | | | SUNFIELD | MI | 48890-9075 |
| HECTOR OTERO | 120 ELGAR PL APT 9D # 09 | | | | BRONX | NY | 10475-5141 |
| HECTOR OVALLE | 7766 OAKHILL PARK DR | | | | SAN ANTONIO | TX | 78249-4454 |
| HECTOR PADRON | 17051 NE 35TH AVE APT 102 | | | | NORTH MIAMI BEACH | FL | 33160-3001 |
| HECTOR PARAMO | 42 CENTRAL AVE | | | | JERSEY CITY | NJ | 07306-2218 |
| HECTOR PARDO | 22096 BRUNSWICK DR | | | | WOODHAVEN | MI | 48183-1585 |
| HECTOR PENA | 5059 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| HECTOR PERAZZO | PO BOX 30 | | | | SUMMIT | NY | 12175-0030 |
| HECTOR PEREZ | PO BOX 492 | | | | NEW YORK | NY | 10032-0500 |
| HECTOR PEREZ | 5416 BLUEBERRY RD | | | | HARRISON | MI | 48625-9653 |
| HECTOR PEREZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HECTOR PIOVAN | 21905 CHASTER RD | | | | LAKE FOREST | CA | 92630-2506 |
| HECTOR POMPA | 2214 BEAVER ST | | | | DEARBORN | MI | 48128-1407 |
| HECTOR PRAT | 717 E 182ND ST | | | | BRONX | NY | 10457-1847 |
| HECTOR RAIGOSA | 4908 WOOD CREEK DR | | | | CARMEL | IN | 46033-5963 |
| HECTOR RAMIREZ | 939 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2726 |
| HECTOR RAMIREZ | 6965 BULWER ST | | | | DETROIT | MI | 48210-2827 |
| HECTOR RAMOS | 551 N HUNTINGTON ST | | | | SAN FERNANDO | CA | 91340-1916 |
| HECTOR REBOREDO | 1737 CHRISTIANS CIRCLE | | | | HARLINGEN | TX | 78550-2834 |
| HECTOR RICE FAMILY, LP | 955 CROCKETT ST | | | | EL PASO | TX | 79922-1363 |
| HECTOR RICO FAMILY LIMITED PARTNERSHIP | 955 CROCKETT ST | | | | EL PASO | TX | 79922-1363 |
| HECTOR RICO FAMILY, LP | 955 CROCKETT ST | | | | EL PASO | TX | 79922-1363 |
| HECTOR RIVERA | 73 SANDER ST | | | | ROCHESTER | NY | 14605-1667 |
| HECTOR RODRIGUEZ | 3505 PALMER ST | | | | LANSING | MI | 48910-4424 |
| HECTOR RODRIGUEZ | 12517 LIGHTCATCHER WAY | | | | BURLESON | TX | 76028-3068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HECTOR ROMAN | 2228 CONDOR ST | | | | GRAND PRAIRIE | TX | 75052-2280 |
| HECTOR ROMO | 1520 LA SALLE CT | | | | JANESVILLE | WI | 53546-2455 |
| HECTOR S MURILLO | 105 PADEN DR | | | | GADSDEN | AL | 35903 |
| HECTOR SALMERON | 755 W. GROVEWOOD ST | | | | B.OOMINGTON | CA | 92316-2165 |
| HECTOR SANCHEZ | 6416 GREENWOOD ST | | | | SHAWNEE MISSION | KS | 66216-2137 |
| HECTOR SANDOVAL | 56 SUGAR PINE RD | | | | ROCHESTER HILLS | MI | 48309-2230 |
| HECTOR SANTILLAN | 4961 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| HECTOR SANTOS | 2023 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| HECTOR SANTOS | 1558 LIBERTY DR | | | | HOLLISTER | CA | 95023-5690 |
| HECTOR SERRANO | 84 WILKES ST | | | | BEACON | NY | 12508-2010 |
| HECTOR SOLIS | PO BOX 104 | | | | LEIPSIC | OH | 45856-0104 |
| HECTOR SOTELO | 9405 CHARWOOD DR | | | | OKLAHOMA CITY | OK | 73139-8616 |
| HECTOR SOTO | 17429 PARK ST | | | | MELVINDALE | MI | 48122-1212 |
| HECTOR TODD | 129 WOODWARD AVE | | | | BUFFALO | NY | 14214-2311 |
| HECTOR TORRES | 2482 SHETLAND LN | | | | POLAND | OH | 44514-1555 |
| HECTOR TREJO | 13947 VAN NUYS BLVD | | | | ARLETA | CA | 91331-4543 |
| HECTOR VALDEZ JR | 455 ARDELEAN DR | | | | OWOSSO | MI | 48867-1017 |
| HECTOR VALERO | 7408 QUAIL POINT LN | | | | ARLINGTON | TX | 76002-3487 |
| HECTOR VASQUEZ | 26723 VAN BUREN RD | | | | DEARBORN HTS | MI | 48127-1016 |
| HECTOR VAZQUEZ | 1009 MCKAVETT DR | | | | BURLESON | TX | 76028-9305 |
| HECTOR VELAZQUEZ | 42749 WILMINGTON DR | | | | STERLING HTS | MI | 48313-2674 |
| HECTOR VILLALON | 102 CATHERINE ST | | | | GREEN SPRINGS | OH | 44836-9614 |
| HECTOR VILLANUEVA | 5208 HIGH ISLAND DR | | | | ARLINGTON | TX | 76017-1998 |
| HECTOR VILLANUEVA | 4177 HILLBROOK CT | | | | MOORPARK | CA | 93021-3713 |
| HECTOR ZAYAS | PO BOX 372596 | | | | CAYEY | PR | 737 |
| HECTOR, CAROL C | 1205 CHESTER ST | | | | EATON RAPIDS | MI | 48827 |
| HECTOR, ROBERT A | 5395 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-9355 |
| HECTOR, RONALD C | 5173 BAZZETTA ROAD | | | | CORTLAND | OH | 44410-9519 |
| HECTOR, RONALD C | 5173 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| HECTOR, SANDRA P | 5173 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| HECTOR, SANDRA P | 5173 BAZETTA ROAD | | | | CORTLAND | OH | 44410-9519 |
| HECTOR, SUSAN | | | | | | | |
| HECTOR, TERRAL T | 16121 ASHTON AVE | | | | DETROIT | MI | 48219-4103 |
| HECTOR, TRACEY L | 5536 ARBOR BAY CT | | | | BRIGHTON | MI | 48116-7781 |
| HEDBERG CHARLES | 1198 DOVER DR | | | | MEDINA | OH | 44256-4085 |
| HEDBERG, HARRY G | 8009 ROUTE 819 | | | | GREENSBURG | PA | 15601-5601 |
| HEDBERG, HARRY G | 8009 STATE ROUTE 819 | | | | GREENSBURG | PA | 15601-7507 |
| HEDBERG, MARIBETH A | 2495 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6946 |
| HEDBERG, NILS R | 2331 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2005 |
| HEDBERG, OIVA F | 79 CLINTON WRIGHT LN | | | | CROSSVILLE | TN | 38572-6816 |
| HEDBERG, RICHARD A | 2495 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6946 |
| HEDBERG, WAYNE O | 2551 CATON FARM RD | | | | JOLIET | IL | 60435-1367 |
| HEDBLAD, ALMA L | 3216 MCKITRICK | | | | MELVINDALE | MI | 48122-1113 |
| HEDBLOM, ANNETTE M | 1829 TREE LINE RD | | | | FLOWER MOUND | TX | 75028-8231 |
| HEDBLOM, HARRY L | 50523 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-1244 |
| HEDDA WIEGEL | ALBRECHT-DUERER-STR. 4C | | | | KULMBACH | DE | 95326 |
| HEDDEN JR, EDWARD A | 253 CLAMER RD | | | | EWING | NJ | 08628-3203 |
| HEDDEN, ANN H | 839 KEY ST | | | | CHARLOTTE | NC | 28208-2229 |
| HEDDEN, ANN H | 839 KEY STREET | | | | CHARLOTTE | NC | 28208-2229 |
| HEDDEN, ARCHIE J | 5403 AMBER COVE WAY | | | | FLOWERY BRANCH | GA | 30542-5739 |
| HEDDEN, CLYDE D | 839 KEY ST | | | | CHARLOTTE | NC | 28208-2229 |
| HEDDEN, DENNIS F | 3040 HAVASU DR | | | | SPRING HILL | TN | 37174-8268 |
| HEDDEN, DONALD A | 3617 SHADY BEND DR | | | | INDEPENDENCE | MO | 64052-2858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEDDEN, GEORGE O | 2228 GOSHAWK CT | | | | NAPLES | FL | 34105-2553 |
| HEDDEN, HORACE B | 10553 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9246 |
| HEDDEN, LEO M | PO BOX 11315 | | | | TERRE HAUTE | IN | 47801-1315 |
| HEDDEN, MICHAEL J | 7020 DEEPWATER POINT ROAD | | | | WILLIAMSBURG | MI | 49690-9248 |
| HEDDEN, SHARON K | 599 COUNTY ROAD 3935 | | | | LADONIA | TX | 75449-5211 |
| HEDDEN, STEVE R | 1413 W WASHINGTON ST | | | | ATHENS | AL | 35611-2941 |
| HEDDEN, STEVEN T | 6322 LERNER WAY | | | | LANSING | MI | 48911-6005 |
| HEDDEN, VIRGINIA L | 6322 LERNER WAY | | | | LANSING | MI | 48911-6005 |
| HEDDEN, WILLIAM A | 165 HIDDEN TRL | | | | FRANKLIN | NC | 28734-3907 |
| HEDDENDORF RONALD | 529 OLD MILL ROAD | | | | MILLERSVILLE | MD | 21108-1327 |
| HEDDENS JR, WAYNE I | 6199 BASS BEACH DR | | | | LAKEVIEW | MI | 48850-9128 |
| HEDDENS, MICHAEL D | 908 JEFFERSON ST | | | | THREE RIVERS | MI | 49093-1047 |
| HEDDERLY HOWARD (445144) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEDDERLY, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEDDERMAN, ROBERT T | 10 WEST ST | | | | WINDSOR LOCKS | CT | 06096 |
| HEDDI, GLADYS | 27616 WINDSOR | | | | GARDEN CITY | MI | 48135-2271 |
| HEDDING, DALE P | 12712 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1528 |
| HEDDING, MELINDA M | 63 LAURELWOOD DR | | | | NIANTIC | CT | 06357-2014 |
| HEDDING, MURIEL | 3805 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2418 |
| HEDDING, N R | 3805 CLINTONVILLE RD | | | | WATERFORD TOWNSHIP | MI | 48329-2418 |
| HEDDINGER BRUCE (ESTATE OF) (510181) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HEDDINGER, BRUCE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HEDDLE, CHARLES G | 34514 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9456 |
| HEDDLESTON, PHILIP H | 1501 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3253 |
| HEDEEN, DONALD G | 831 JONATHAN LN | | | | BLOOMFIELD | MI | 48302-2916 |
| HEDEEN, LAURA M | 5 FAIRLAKE LN | | | | GROSSE POINTE SHORES | MI | 48236-4102 |
| HEDEEN, LEE B | 38060 DELTA ST | | | | CLINTON TWP | MI | 48036-1705 |
| HEDEEN, MARY C | 4541 W PRATT AVE | | | | LINCOLNWOOD | IL | 60712 |
| HEDEEN, N A | 831 JONATHAN LN | | | | BLOOMFIELD HILLS | MI | 48302-2916 |
| HEDER, DOUGLAS R | 8060 S 68TH ST | | | | FRANKLIN | WI | 53132-8200 |
| HEDERICH, DAVID | | | | | | | |
| HEDERICH, DAVID B | 3968 HIGHPOINT DRIVE | | | | UNIONTOWN | OH | 44685-7935 |
| HEDGE BRYAN | 2079 BRIDLEWOOD BLVD | | | | OBETZ | OH | 43207 |
| HEDGE PAUL J (439122) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEDGE, ALTON E | 124 WILLIAMS HILL RD | | | | SIX MILE RUN | PA | 16679-9244 |
| HEDGE, ARNOLD R | 2478 STATE HIGHWAY 1704 | | | | OLIVE HILL | KY | 41164-8342 |
| HEDGE, BONNIE K | 38853 WINGATE DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| HEDGE, BRYAN R | 2079 BRIDLEWOOD BOULEVARD | | | | OBETZ | OH | 43207-5233 |
| HEDGE, DELBERT L | 134 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9083 |
| HEDGE, DONALD F | PO BOX 4 | | | | WHITTAKER | MI | 48190-0004 |
| HEDGE, DONALD FRANCIS | PO BOX 4 | | | | WHITTAKER | MI | 48190-0004 |
| HEDGE, DOUGLAS D | 508 SUGAR LN | | | | CLEVER | MO | 65631-6578 |
| HEDGE, ERNIE | PO BOX 7105 | | | | APPLETON | WI | 54912-7067 |
| HEDGE, FRANK W | 401 E 5TH AVE | | | | ROSELLE | NJ | 07203-1430 |
| HEDGE, JACK L | 3355 OCEANLINE DR BOX 9 | | | | INDIANAPOLIS | IN | 46214 |
| HEDGE, JAMES A | PO BOX 123 | | | | WINFIELD | MO | 63389-0123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEDGE, KATHRYN H | 2148 LEIBY OSBORNE NW | | | | SOUTHINGTON | OH | 44470-9510 |
| HEDGE, MATTHEW L | 47519 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4530 |
| HEDGE, PAUL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEDGE, ROBERT G | 883 RIDGE RD | | | | WILLIAMS | IN | 47470-8865 |
| HEDGE, ROBERTA W | 15001 BURNHAVEN DR UNIT 308 | | | | BURNSVILLE | MN | 55306-6242 |
| HEDGECOCK, CHARLES B | 4540 ARROWHEAD DR SE | | | | DECATUR | AL | 35603-5142 |
| HEDGECOCK, JEANETTE M | 719 E 3RD ST | | | | BELVIDERE | IL | 61008-4525 |
| HEDGECOCK, LAURIE J | 1200 MANOR DR | | | | JANESVILLE | WI | 53548-1415 |
| HEDGECOCK, SHERRAN L | 4802 N 124TH CT | | | | KANSAS CITY | KS | 66109-3809 |
| HEDGECOTH, NEDRA A | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322-5322 |
| HEDGECOTH, RONALD | 500 SHEETS ST | | | | UNION | OH | 45322-3125 |
| HEDGECOTH, RONALD E | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322-2003 |
| HEDGECRAFT, NANCY G | 2212 LARITA LN | | | | ANDERSON | IN | 46017-9518 |
| HEDGECRAFT, PATRICIA M | 4410 PITT ST | | | | ANDERSON | IN | 46013-2446 |
| HEDGECRAFT, STEPHEN A | 2212 LARITA LN | | | | ANDERSON | IN | 46017-9518 |
| HEDGEPATH, JOHN D | 2588 LYNTZ RD | | | | WARREN | OH | 44481 |
| HEDGEPETH, GEORGE D | 274 COUNTY ROAD 611 | | | | LAWLEY | AL | 36793-4106 |
| HEDGEPETH, WILL B | PO BOX 3659 | | | | CENTER LINE | MI | 48015-0659 |
| HEDGER, DANNY J | 12940 N WATERS EDGE DR | | | | CAMBY | IN | 46113-9590 |
| HEDGER, DAVID L | 2981 DAISY CT | | | | KETTERING | OH | 45420-3428 |
| HEDGER, DAVID L | 2981 DAISY CT. | | | | KETTERING | OH | 45420-3428 |
| HEDGER, FLORA C | 5270 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9186 |
| HEDGER, KIMBERLY A | 4331 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| HEDGER, LENDON T | 17943 E M-134 #70 | | | | DE TOUR VILLAGE | MI | 49725 |
| HEDGER, LEO D | 4331 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| HEDGER, LEO D | PO BOX 29 | | | | BARBEAU | MI | 49710-0030 |
| HEDGER, LYNN C | 34241 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| HEDGER, MARGARET M | 3364 CHARLOTTE DR | | | | BRIGHTON | MI | 48114-8655 |
| HEDGER, RICHARD A | 111 N 34TH ST | | | | BELLEVILLE | IL | 62226-6255 |
| HEDGER, THOMAS C | 46794 MEADOWVIEW DR | | | | SHELBY TWP | MI | 48317-4155 |
| HEDGES ARTHUR P (481215) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEDGES ELEMENTARY SCHOOL | 176 HEDGES ST | | | | MANSFIELD | OH | 44902-2032 |
| HEDGES JR, CLARENCE E | 400 WOODPECKER LN UNIT A | | | | MURRELLS INLET | SC | 29576-7695 |
| HEDGES JR, HARRY C | 623 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1749 |
| HEDGES, ARTHUR P | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEDGES, DIANA R | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5818 |
| HEDGES, DONALD L | 3517 W 30TH ST | | | | MUNCIE | IN | 47302-4944 |
| HEDGES, DONNA J | 711 CIRCLE DRIVE | | | | LONDON | OH | 43140-8916 |
| HEDGES, DONNA J | 711 CIRCLE DR | | | | LONDON | OH | 43140-8916 |
| HEDGES, DUANE M | 959 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-5523 |
| HEDGES, EDWARD L | 1209 SALSBURY ST | | | | NORMAN | OK | 73069-6801 |
| HEDGES, FERRELL E | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5818 |
| HEDGES, GARY R | 37823 LADUE ST | | | | CLINTON TWP | MI | 48036-2921 |
| HEDGES, GENEVIEVE L | 411 WARM SPGS AVE | | | | MARTINSBURG | WV | 25401-3829 |
| HEDGES, GENEVIEVE L | 411 WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404-3829 |
| HEDGES, GEORGE I | 7688 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427 |
| HEDGES, GLORIA J | 4624 DARTFORD RD. | | | | INGLEWOOD | OH | 45322 |
| HEDGES, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HEDGES, JOHN T | 6 GREENACRE CT | | | | BROWNSBURG | IN | 46112-1301 |
| HEDGES, JOSHUA J | 5264 MARINER DR | | | | HUBER HEIGHTS | OH | 45424-5912 |
| HEDGES, MARY A | 1098 NE INDEPENDENCE AVE | APT 204 | | | LEES SUMMIT | MO | 64086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEDGES, MARY A | 1098 NE INDEPENDENCE AVE APT 204 | | | | LEES SUMMIT | MO | 64086-5898 |
| HEDGES, MARY T | 697 BUCK RUN LN | | | | GREENTOWN | IN | 46936-9624 |
| HEDGES, MICHAEL R | 132 S MAIN ST | | | | COVINGTON | OH | 45318 |
| HEDGES, OPAL F | 6900 LENOX VILLAGE DR | APT221 | | | NASHVILLE | TN | 37211-7290 |
| HEDGES, OPAL F | 3800 SAM BONEY DRIVE APT 213 | | | | NASHVILLE | TN | 37211 |
| HEDGES, RACHEL L | 2209 ANJOU CT | | | | KOKOMO | IN | 46902-2901 |
| HEDGES, RUTH C | 7146 BAY POINT CT | | | | INDIANAPOLIS | IN | 46214-1358 |
| HEDGES, RUTH C | 910 BURR OAK DR | | | | INDIANAPOLIS | IN | 46217-4339 |
| HEDGES, TROY G | 312 MONTAGUE WAY | | | | RIO LINDA | CA | 95673-3312 |
| HEDGES, WILLIAM E | 971 DIAMOND RDG | | | | JEFFERSON CITY | MO | 65109-6851 |
| HEDGLEN, ARLEEN | 5783 CAMBROOK LN | | | | WATERFORD | MI | 48329-1517 |
| HEDGLEN, ROGER N | 415 E GREEN ST | | | | FRANKLINTON | NC | 27525-1408 |
| HEDGLEY JR, GEORGE R | 209 S 20TH AVE | | | | MAYWOOD | IL | 60153-1465 |
| HEDGLEY JR, GEORGE R | 209 SOUTH 20TH AVENUE | | | | MAYWOOD | IL | 60153-1465 |
| HEDGLEY, GEORGE T | 21470 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-4838 |
| HEDGLIN, DANNY GERALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HEDGLIN, FRED A. | 650 HAZELTON ST | | | | MASURY | OH | 44438-1155 |
| HEDGLIN, FRED A. | 650 HAZELTON | | | | MASURY | OH | 44438-1155 |
| HEDGLIN, KATHY A | 410 HOBART ROAD | | | | LEAVITTSBURG | OH | 44430-9672 |
| HEDGLIN, RONALD W | 7774 KNICKERBOCKER DR NE | | | | WARREN | OH | 44484-1420 |
| HEDGLIN, WALTER L | 3730 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9327 |
| HEDI LOHR | 1449 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| HEDI SCHMID | HE█STR.30 | | | | MUNICH | | |
| HEDIEI ANTONIO AND ALETTA CATERINA | VIA ARNO ITR NI 4 | | | 80035 NOLA NA ITALIA | | | |
| HEDIGER, CAROL M | 1821 MIAMI AVE | | | | FAIRBORN | OH | 45324-3013 |
| HEDIGER, ELIZABETH A | 1707 FOREST HILLS DR | | | | SAINT CHARLES | MO | 63303-3510 |
| HEDIGER,CAROL M | 1821 MIAMI AVE | | | | FAIRBORN | OH | 45324-3013 |
| HEDIN CHESTER C (439123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEDIN, CHESTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEDIN, ERLINDA | 2451 WEBSTER STREET | | | | LANSING | MI | 48911-4558 |
| HEDIN, GERALD W | 1524 HOLBROOK DR | | | | HOLT | MI | 48842-1896 |
| HEDIN, JANET R | 376 S AURELIUS RD | | | | MASON | MI | 48854-8715 |
| HEDIN, MICHAEL P | 2392 GUNN RD | | | | HOLT | MI | 48842-1042 |
| HEDIN, PAUL W | 10703 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| HEDINGER'S AUTO SERVICE | 321 S WILDER ST | | | | GREENSBURG | IN | 47240-2320 |
| HEDLAND JR., WILIAM C. | RR 1 BOX 231D | | | | EDINBURG | PA | 16116 |
| HEDLAND, BRENDA L | 811 COOLIDGE ST | | | | NEW CASTLE | PA | 16101-1515 |
| HEDLAND, JEFFREY S | RR 1 | | | | PULASKI | PA | 16143 |
| HEDLAND, MARGARET | 191 SPRINGDALE ACRES LN | | | | PULASKI | PA | 16143-6143 |
| HEDLAND, WILLIAM C | RR 1 | | | | PULASKI | PA | 16143 |
| HEDLER, RANDY M | 100 EAST GALAXY DRIVE | | | | WOODLAWN | IL | 62898-1112 |
| HEDLER, RANDY M | PO BOX 234 | | | | WOODLAWN | IL | 62898-0234 |
| HEDLESTON, JACK L | 2606 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5849 |
| HEDLEY CADILLAC OLDS INC | 12 CATHEDRAL CT | | | | CLIFTON PARK | NY | 12065-2910 |
| HEDLEY SKAINS JR | 7214 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-9757 |
| HEDLEY, BELINDA | 1376 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |
| HEDLEY, BELINDA E | 1376 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |
| HEDLEY, ELLEN M | 1376 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |
| HEDLEY, GWENDREN | PO BOX 827 | | | | ROOSEVELTOWN | NY | 13683-0827 |
| HEDLEY, GWENDREN | P.O. BOX 827 | | | | ROOSEVELTOWN | NY | 13683-0827 |
| HEDLEY, LARRY J | 1376 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEDLEY, RICHARD K | PO BOX 11 | | | | OLCOTT | NY | 14126-0011 |
| HEDLICH, WOLFGANG E | 6811 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| HEDLUND CHEVROLET, INC. | 512 S WHITCOMB AVE | | | | TONASKET | WA | 98855 |
| HEDLUND JR, RODGER H | 1090 COVINGTON PLACE DR | | | | ROCHESTER HLS | MI | 48309-3728 |
| HEDLUND, ALICE I | N. 49557 TRACY VALLEY RD | | | | OSSEO | WI | 54758 |
| HEDLUND, DAVID E | 12110 24TH ST E | | | | EDGEWOOD | WA | 98372-1975 |
| HEDLUND, FRANCES H | 41191 CARDINAL FLOWER DRIVE | | | | MURRIETA | CA | 92562-2017 |
| HEDLUND, JAMES P | 4796 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| HEDLUND, RODGER H | 1090 COVINGTON PLACE DRIVE | | | | ROCHESTER HLS | MI | 48309-3728 |
| HEDLUND, RONALD B | 15447 CRYSTAL LAKE DR | | | | NORTH FORT MYERS | FL | 33917-5626 |
| HEDMAN, HOWARD D | 16326 EDGEWOOD DR | | | | LIVONIA | MI | 48154-2228 |
| HEDMARK, JANIS | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| HEDMARK, MILAN | | | | | | | |
| HEDQUIST, JEAN E | 905 E 29TH ST | | | | S SIOUX CITY | NE | 68776-3300 |
| HEDRICH JR, JOSEPH | 8785 LILAC LN | | | | FARWELL | MI | 48622-8742 |
| HEDRICH, CARL J | 3973 NEW RD | | | | AUSTINTOWN | OH | 44515-4628 |
| HEDRICH, JAMES K | 7213 STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| HEDRICH, JOHN | 2345 N 11 MILE RD | | | | LINWOOD | MI | 48634-9756 |
| HEDRICH, LARRY J | 1506 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| HEDRICH, RICHARD A | 14242 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 |
| HEDRICH, ROBERT M | 12275 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| HEDRICH, TINA M | 2345 N 11 MILE RD | | | | LINWOOD | MI | 48634-9756 |
| HEDRICH, WILLIAM T | 17530 FRANDSCHE RD | | | | CHESANING | MI | 48616-9565 |
| HEDRICH, WILLIAM THOMAS | 17530 FRANDSCHE RD | | | | CHESANING | MI | 48616-9565 |
| HEDRICK & JORDAN CO LPA | 124 E 3RD ST STE 300 | | | | DAYTON | OH | 45402-2177 |
| HEDRICK ASSOCIATES | 424 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6028 |
| HEDRICK AUTO, INC | BRETT HEDRICK | 730 O ST | | | SANGER | CA | 93657-3136 |
| HEDRICK CHRISTOPHER | HEDRICK, CHRISTOPHER | PO BOX 407 | | | HUNTINGTON | WV | 25708-0407 |
| HEDRICK FREIDMAN (ESTATE OF) (626566) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEDRICK GAIL E RICHARD L & GENE T NO 16 LOT | 2856 W CARLETON RD LOT 16 | | | | HILLSDALE | MI | 49242-9354 |
| HEDRICK II, ROGER L | 9780 N 900E | | | | DUBOIS | IN | 47527-9637 |
| HEDRICK INDUSTRIES | 15 YORKSHIRE ST | STE 302 | | | ASHEVILLE | NC | 28803-7784 |
| HEDRICK INDUSTRIES | JEFFREY GOODMAN | 7 YORKSHIRE ST STE 102 | | | ASHEVILLE | NC | 28803-2798 |
| HEDRICK INDUSTRIES | 7 YORKSHIRE ST | | | | ASHEVILLE | NC | 28803 |
| HEDRICK JR, DELBERT | 7187 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| HEDRICK LAWRENCE R (451340) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HEDRICK MARION | 4365 STATE ROUTE 32 EAST | | | | CRAWFORDSVILLE | IN | 47933 |
| HEDRICK WILLIE (627036) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HEDRICK'S BUICK PONTIAC GMC | 730 O ST | | | | SANGER | CA | 93657-3136 |
| HEDRICK'S CHEVROLET | 961 W SHAW AVE | | | | CLOVIS | CA | 93612-3203 |
| HEDRICK, ALVIN J | 1026 MARKHAM RD | | | | ELKTON | KY | 42220-9716 |
| HEDRICK, BETTY W | 4572 VILLAGE DR | | | | JACKSON | MS | 39206-3357 |
| HEDRICK, BEVERLY R | 130 BALDWIN AVE | | | | FINDLAY | OH | 43840-2202 |
| HEDRICK, BILLY F | 3051 BERGER RD | | | | MOUNT VERNON | OH | 43050 |
| HEDRICK, BOBBIE J | 438 W HERITAGE DR | | | | CUYAHOGA FALLS | OH | 44223-3770 |
| HEDRICK, BRUCE A | 7800 TAMRA DR | | | | RENO | NV | 89506-8641 |
| HEDRICK, CALVIN R | 7448 CENTRAL ST APT 7 | | | | WESTLAND | MI | 48185-2556 |
| HEDRICK, CALVIN ROSS | 7448 CENTRAL ST APT 7 | | | | WESTLAND | MI | 48185-2556 |
| HEDRICK, CLARA M | 952 S BALLENGER | | | | FLINT | MI | 48532-3821 |
| HEDRICK, DALLAS A | 2519 BAILEY RD | | | | FOREST HILL | MD | 21050-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEDRICK, DAN L | 24648 CORDILLERA DR | | | | CALABASAS | CA | 91302-2511 |
| HEDRICK, DAVID W | 10520 NOTESTINE RD | | | | FORT WAYNE | IN | 46835-9475 |
| HEDRICK, DEBRA L | 27 CARROLL CR | | | | WEST COLUMBIA | SC | 29170-2012 |
| HEDRICK, DONALD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| HEDRICK, DORIS L | 2844 S COUNTY ROAD 550 W | | | | COATESVILLE | IN | 46121-9211 |
| HEDRICK, DORIS L | 2844 S. COUNTY RD 550 W | | | | COATESVILLE | IN | 46121-9211 |
| HEDRICK, DOUGLAS J | 11313 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| HEDRICK, EDWARD F | 2558 GALEWOOD ST | | | | DAYTON | OH | 45420-3580 |
| HEDRICK, EILEEN K | 3716 CADWALLADER-SONK | | | | CORTLAND | OH | 44410-9412 |
| HEDRICK, ELEANOR L | H C 71 BOX 162 | | | | AUGUSTA | WV | 26704-9531 |
| HEDRICK, ELEANOR L | HC 71 BOX 162 | | | | AUGUSTA | WV | 26704-9531 |
| HEDRICK, ELIZABETH I | 5006 ROAD #162 | | | | ANTWERP | OH | 45813 |
| HEDRICK, EVELYN E | HOMEVIEW CENTRE OF FRANKLIN | 4359 10TH 800TH ST | | | PARIS | IL | 61944 |
| HEDRICK, EVELYN E | 651 S STATE ST | HOMEVIEW CENTRE OF FRANKLIN | | | FRANKLIN | IN | 46131-2552 |
| HEDRICK, FAIRY M | 1310 36TH AV NE | | | | HICKORY | NC | 28601-8207 |
| HEDRICK, FREIDMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEDRICK, GARY B | 1100 OREGON BLVD | | | | WATERFORD | MI | 48327-3357 |
| HEDRICK, GARY W | 12111 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| HEDRICK, GENE R | 2404 S WEBSTER ST | | | | KOKOMO | IN | 46902-3307 |
| HEDRICK, GERALD D | 2511 S ELBA RD | | | | LAPEER | MI | 48446-9745 |
| HEDRICK, GUY R | 3280 JOHNSON RD | | | | SALINE | MI | 48176-9687 |
| HEDRICK, HAZEL M | 1866 HOGAN DR | | | | KOKOMO | IN | 46902-5083 |
| HEDRICK, HELEN | 412 COLUMBIA AVE | | | | WILLIAMSTOWN | WV | 26187 |
| HEDRICK, HELEN A. | 62 GRAND BLVD | | | | SHELBY | OH | 44875-1327 |
| HEDRICK, HOWARD F | 5687 BOYD RD | | | | GROVE CITY | OH | 43123-9761 |
| HEDRICK, HOWARD F | 1065 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 |
| HEDRICK, IDAMAY R | 922 HATTIE DR | | | | ANDERSON | IN | 46013-1636 |
| HEDRICK, JACK B | 362 S WINDING DR | | | | WATERFORD | MI | 48328-3567 |
| HEDRICK, JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HEDRICK, JAMES R | 5630 LEESVILLE RD | | | | BEDFORD | IN | 47421-7308 |
| HEDRICK, JAMES V | 2558 GALEWOOD ST | | | | DAYTON | OH | 45420-3580 |
| HEDRICK, JANICE L | 820 E VAILE AVE H | | | | KOKOMO | IN | 46901 |
| HEDRICK, JERRY C | 45 WOOLSEY RD | | | | STEELVILLE | MO | 65565-3502 |
| HEDRICK, JOSEPH R | 8610 SCHOOL ST | | | | MORTON GROVE | IL | 60053-2919 |
| HEDRICK, LARRY S | 709 COLLINGWOOD CT | | | | DAVISON | MI | 48423-1710 |
| HEDRICK, LARRY STEPHEN | 709 COLLINGWOOD COURT | | | | DAVISON | MI | 48423-1710 |
| HEDRICK, LATICIA M | 7648 SOUTHPOINT DR. | | | | CAMDEN | MO | 64017-9131 |
| HEDRICK, LAWRENCE R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HEDRICK, LEONARD K | HC 59 BOX 267 | | | | PETERSBURG | WV | 26847-9503 |
| HEDRICK, LISA A | 31 WHITE DR | | | | FERGUSON | MO | 63135-1169 |
| HEDRICK, LISA ANN | 31 WHITE DR | | | | FERGUSON | MO | 63135-1169 |
| HEDRICK, LUCY M | 385 ST RT 309 | | | | GALION | OH | 44833 |
| HEDRICK, MARIE T | 420 NATTULL DR | | | | BEAR | DE | 19701-4912 |
| HEDRICK, MERIL L | 5302 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1439 |
| HEDRICK, MICHAEL G | 230 N 950 E | | | | GREENTOWN | IN | 46936-9527 |
| HEDRICK, ONA G | HC 72 BOX 202-A | | | | FRANKLIN | WV | 26807 |
| HEDRICK, PAULINE F | 5100 HEDRICK RD | | | | BLAIRSVILLE | GA | 30512-1067 |
| HEDRICK, RICHARD | 4427 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3049 |
| HEDRICK, ROBERT C | 23619 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2560 |
| HEDRICK, ROBERT L | 16242 M 68 | | | | ONAWAY | MI | 49765-8892 |
| HEDRICK, ROBERT W | 908 SLATE DR | | | | BRUNSWICK | OH | 44212-6273 |
| HEDRICK, RONALD A | 5802 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEDRICK, ROSE | 8217 CLARIDGE CT | | | | NORTH ROYALTON | OH | 44133-7214 |
| HEDRICK, TERRY A | 512 BENTON RD | | | | SALEM | OH | 44460-2033 |
| HEDRICK, THOMAS C | 6911 EDGEWATER DR | | | | NEW PORT RICHEY | FL | 34652-1506 |
| HEDRICK, VINA | 230 N 950 E | | | | GREENTOWN | IN | 46936-9527 |
| HEDRICK, WARNER E | 11950 LAKEVIEW CIR | | | | ROLLA | MO | 65401-7410 |
| HEDRICK, WILLIAM G | 300 LAURELDALE LN | | | | GRANTS PASS | OR | 97527-4544 |
| HEDRICK, WILLIE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HEDRICK, WILLIE D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HEDRINGTON, RICHARD J | 808 MARVIN ST | | | | SOUTH BELOIT | IL | 61080-2247 |
| HEDSON MALDONADO | 21024 NEW HAMPSHIRE AVE | | | | TORRANCE | CA | 90502-1945 |
| HEDSON, WILLIAM | 633 1/2 LEONARD ST | | | | BROOKLYN | NY | 11222-2905 |
| HEDSTROM FRANCIS J (667780) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEDSTROM SHANNON | 22 GLEN RD | | | | HOPKINTON | MA | 01748-2345 |
| HEDSTROM, FRANCIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEDTKE, COLLEEN R | 15023 MITCHELL BEND CT | | | | GRANBURY | TX | 76048-9603 |
| HEDWIG BENDIK | 1102 HILLTOP ST | | | | JEFFERSON HILLS | PA | 15025-3523 |
| HEDWIG DREILICH | 5994 OLD ALLEGAN RD | | | | HAMILTON | MI | 49419 |
| HEDWIG GLAUER | 2880 SEASONS BLVD | | | | SARASOTA | FL | 34240-8236 |
| HEDWIG GLOWACZ | 33433 SCHOENHERR RD APT 206 | | | | STERLING HTS | MI | 48312-6366 |
| HEDWIG GUOSLKY | 27127 BARKANTINE DR | RIVER VILLAGE | | | MILLSBORO | DE | 19966-4526 |
| HEDWIG HULTEN | 27 SUNNYDALE AVE | | | | BRISTOL | CT | 06010-7354 |
| HEDWIG LONGSTRETH | 1412 HARBERSON RD | | | | BALTIMORE | MD | 21228-1116 |
| HEDWIG NEIBERT | 416 SEATON AVE | | | | ROSELLE PARK | NJ | 07204-1518 |
| HEDWIG OLDAK | 3738 FIFE LN | | | | WEST BLOOMFIELD | MI | 48323-1709 |
| HEDWIG SCHMID | HE▪STRA▪E 30 | | | | M▪NCHEN | | 80799 |
| HEDWIG SIGMUND | 184 KING AVE | | | | YONKERS | NY | 10704-3508 |
| HEDWIG SOBOTKA | 2825 COURTLAND PL | | | | SAGINAW | MI | 48603-3185 |
| HEDWIG TICICH | 18699 CLEAR VIEW TER | | | | MINNETONKA | MN | 55345-6084 |
| HEDWIG WITKOWSKI | 10181 CLARKSHIRE CT | CENTENNIAL VILLAGE | | | SOUTH LYON | MI | 48178-9824 |
| HEDWIG ZUBERBUEHLER | 1743 W LUTHER RD | | | | JANESVILLE | WI | 53545-1911 |
| HEDY CARMELL | 9200 W VERNOR HWY APT 215 | | | | DETROIT | MI | 48209-1463 |
| HEDY GLYNN | 10501 EMILIE LN UNIT 4104 | | | | ORLAND PARK | IL | 60467-8856 |
| HEDY SCHLEEHAUF | 137 BREEZEWOOD DR | | | | ORCHARD PARK | NY | 14127-4859 |
| HEDY SMITH | 5815 LEMAY ST | | | | DETROIT | MI | 48213-3426 |
| HEDY WILDER ASSOC INC PSP | HEDY WILDER ASSOC INC | PROFIT SHARING PLAN | PO BOX 1135 | | TOBYHANNA | PA | 18466 |
| HEE KIM | 14104 S LOCUST ST | | | | OLATHE | KS | 66062-2016 |
| HEE RO | 808 SUPERIOR DR | | | | TROY | MI | 48084-1630 |
| HEE-WAN LEE | PIET-MONDRIAN STR.64 | | | | | | |
| HEEBSH, JAMES D | 3461 FAIRWOOD ST | | | | LAMBERTVILLE | MI | 48144-9647 |
| HEED, NORMA H | 3168 TARPON DR 102 | | | | LAS VEGAS | NV | 89120 |
| HEEDONG PARK | 6052 PLANTATION DR | | | | GRAND BLANC | MI | 48439 |
| HEEFNER, MURL J | PO BOX 426 | | | | CRESTLINE | OH | 44827 |
| HEEG, BRIAN G | 5557 MASON RD | | | | FOWLERVILLE | MI | 48836-8995 |
| HEEG, GLADYS E | 5557 W MASON RD | | | | FOWLERVILLE | MI | 48835-8995 |
| HEEG, STANLEY G | 5557 W MASON RD | | | | FOWLERVILLE | MI | 48836-8995 |
| HEEGER, DENNIS M | 5681 SHARON AVE | | | | SHELBY TOWNSHIP | MI | 48317-1239 |
| HEEHS III, ERNEST D | 646 HARWOOD CV | | | | MEMPHIS | TN | 38120-3004 |
| HEEKE, RUSSELL P | 3379 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| HEEKE, RUSSELL P | 6143 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| HEEKIN JR, EMMETT J | 955 BAYWOOD DR | | | | NEWPORT BEACH | CA | 92660-7150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEEKIN, CATHY J | 20918 N 70TH AVE | | | | GLENDALE | AZ | 85308-9423 |
| HEELAN JOHN W (400738) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HEELAN JR, RUSSELL E | 2490 LUTHER BAILEY RD | | | | SENOIA | GA | 30276-2971 |
| HEELAN, J F | 34 HAYES AVE | | | | COLONIA | NJ | 07067-1304 |
| HEELAN, JOHN W | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HEELEY, ERNEST W | 800 RAVEN DR | | | | GREENWOOD | MO | 64034-9225 |
| HEEMSTRA TIM | HEEMSTRA, TIM | 88 N BROOKSIDE ST. | | | CHANDLER | AZ | 85225 |
| HEEMSTRA, CHARLES | 907 KENNETH ST SW | | | | WYOMING | MI | 49509-3553 |
| HEEMSTRA, DAVID A | 719 COLRAIN ST SW | | | | WYOMING | MI | 49509-2964 |
| HEEMSTRA, ESTHER R | 3406 WATERFORD CT NE | | | | GRAND RAPIDS | MI | 49525 |
| HEEMSTRA, FREDERICK A | 3406 WATERFORD CT NE | | | | GRAND RAPIDS | MI | 49525-2641 |
| HEEMSTRA, GEORGE F | 325 COMSTOCK BLVD NE | | | | GRAND RAPIDS | MI | 49505 |
| HEEMSTRA, ROBERT D | 3205 ALPINE ST | | | | KALAMAZOO | MI | 49004-1869 |
| HEEMSTRA, TIM | 88 N BROOKSIDE ST | | | | CHANDLER | AZ | 85225-5443 |
| HEENAN BLAIKIE | 1001 DEMAISONNEUVE BLVD WEST | NUMBER 1400 | | MONTREAL CANADA PQ H3A 3C8 CANADA | | | |
| HEENAN JR, PETER S | 846 FRANK ST | | | | FLINT | MI | 48504-4859 |
| HEENAN JR, PETER SHANNON | 846 FRANK ST | | | | FLINT | MI | 48504-4859 |
| HEENAN, BARBARA A | 27 STIMENS DR APT 4 | | | | MANSFIELD | OH | 44907-6502 |
| HEENAN, BARBARA A | 27 STIMENS RD #4 | | | | MANSFIELD | OH | 44907-6502 |
| HEENAN, DANIEL G | 23107 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2612 |
| HEENAN, LORRY A | 709 MEADOW LN | | | | RAYMORE | MO | 64083-8416 |
| HEENAN, M S | 1215 BENNETT ST | | | | JANESVILLE | WI | 53545-1877 |
| HEENAN, PATRICK J | 8161 TROTTERS CHASE | | | | CINCINNATI | OH | 45249-1588 |
| HEENAN, RICHARD F | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 |
| HEENEY, DOUGLAS M | 2116 LUWANNA DR | | | | LANSING | MI | 48910-4828 |
| HEEP ZELBA LEON (ESTATE OF) (663899) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HEEP, ZELBA LEON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HEEP, ZELBA LEON | C/O GOLDEBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 ST STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HEER, JOACHIM F | 108 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9219 |
| HEER, RICHARD C | 1591 MOLL ST | | | | N TONAWANDA | NY | 14120-2215 |
| HEER, RICHARD CLARKE | 1591 MOLL ST | | | | N TONAWANDA | NY | 14120-2215 |
| HEERDINK, PAULA M | 3625 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 |
| HEERDT, HOWARD M | 4780 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1917 |
| HEERDT, KENNETH G | 71 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3245 |
| HEERDT, KENNETH GARLAND | 71 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3245 |
| HEERDT, PAUL R | 4789 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1919 |
| HEERDT, RONALD R | 1210 COMO PARK BLVD | | | | DEPEW | NY | 14043-4249 |
| HEERDT, RONALD R | 60 SOUTHPOINT DR | | | | LANCASTER | NY | 14086-3332 |
| HEERDT, RONALD ROBERT | 1210 COMO PARK BLVD | | | | DEPEW | NY | 14043-4249 |
| HEERDT, STEVEN H | 123 MARYWOOD DR | | | | DEPEW | NY | 14043-4215 |
| HEERDT, STEVEN HOWARD | 123 MARYWOOD DR | | | | DEPEW | NY | 14043-4215 |
| HEEREMA RONALD | 48 DEAN RD | | | | WAYLAND | MA | 01778-5024 |
| HEEREN, HELEN B | 2105 RAYBROOK ST SE UNIT 4049 | | | | GRAND RAPIDS | MI | 49546-7763 |
| HEEREN, KIM H | 16 MOHAWK AVE | | | | ROCKAWAY | NJ | 07866 |
| HEERKENS, RONALD G | 2928 N 53RD AVE | | | | PHOENIX | AZ | 85031-3911 |
| HEERMANN VIRGINIA | HEERMANN, VIRGINIA | 3163 N. STATE ROUTE 71 | | | OTTAWA | IL | 61350 |
| HEERMANN, VIRGINIA | 3163 N STATE ROUTE 71 | | | | OTTAWA | IL | 61350-9409 |
| HEERN, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HEERS, FRANCES A | 894 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEERS, RICHARD G | 30 MARSHALL ST | | | | HOLLISTON | MA | 01746-1470 |
| HEERWAGEN, DELLA H | 1701 EAGLE TRACE BOULEVARD | | | | PALM HARBOR | FL | 34685-3313 |
| HEESTAND, BRYAN S | 3404 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 |
| HEESTAND, CARY D | 4630 KIRK RD | | | | AUSTINTOWN | OH | 44515-5401 |
| HEET  GREGORY | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HEET, CAROLYN M | 5985 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| HEETER ROBERT (492027) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEETER, BLAINE F | 3520 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9307 |
| HEETER, CHARLENE J | 1539 TABOR AVE APT A | | | | KETTERING | OH | 45420-2160 |
| HEETER, CLIFFORD | 2599 GALEWOOD STREET | | | | DAYTON | OH | 45420-3579 |
| HEETER, DAVID L | 1458 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| HEETER, DENNIS L | 2387 ALLYSON DR SE | | | | WARREN | OH | 44484 |
| HEETER, GEORGE H | 8922 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4229 |
| HEETER, JANET B | 42 11TH ST | | | | NILES | OH | 44446-4316 |
| HEETER, KATHRYN K | 8922 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4229 |
| HEETER, LILLIAN E | 1915 DELMAR DRIVE | | | | SPRINGFIELD | OH | 45503-6405 |
| HEETER, STACY E | 1458 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| HEETER, TERRY L | 5241 KING GRAVES RD | | | | VIENNA | OH | 44473-9703 |
| HEETER, WILLIAM H | 402 HANFORD ST | | | | COLUMBUS | OH | 43206-3618 |
| HEETHUIS, GERALD H | 442 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| HEEWOOK LEE | 5620 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4938 |
| HEFELE, JOHN J | 22017 N VENADO DR | | | | SUN CITY WEST | AZ | 85375-2089 |
| HEFELI, ANTHONY L | 6442 S LA CROSSE AVE | | | | CHICAGO | IL | 60638-5820 |
| HEFENIEDER JR, WILLIAM A | 2355 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5829 |
| HEFFEL, DAVID C | 6257 S 26TH ST | | | | MILWAUKEE | WI | 53221-4834 |
| HEFFEL, PETER C | 1400 FOREST HILL AVE | | | | SOUTH MILWAUKEE | WI | 53172-3529 |
| HEFFELBOWER, JERRY A | 5244 MARTIN RD | | | | WOODLAND | MI | 48897-9719 |
| HEFFELBOWER, LORNA JANE | 10930 MARKLAND RD | | | | HOLLY | MI | 48442-8611 |
| HEFFELBOWER, ROBERT L | 3723 E SHORE DR | | | | STANTON | MI | 48888-9185 |
| HEFFELBOWER, ROGER E | 2184 22 MILE RD | | | | SEARS | MI | 49679-9507 |
| HEFFELFINGER HARRY H (440034) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HEFFELFINGER RICHARD (453903) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEFFELFINGER, DAVID M | 6986 PALO ALTO RD | | | | SEQUIM | WA | 98382-9064 |
| HEFFELFINGER, HARRY | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| HEFFELFINGER, JAMES E | 2201 ANGIE LN | | | | ANDERSON | IN | 46017-9795 |
| HEFFELFINGER, MARYLYN | 305 GAME DR. | | | | MONROE FALLS | OH | 44262-1705 |
| HEFFELFINGER, MARYLYN | 305 GAME DR | | | | MUNROE FALLS | OH | 44262-1705 |
| HEFFELFINGER, PAUL R | 2933 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2103 |
| HEFFELFINGER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEFFELMIRE, CAROLYN J | 27915 N COUNTY LINE RD | | | | SHERIDAN | IN | 46069-9392 |
| HEFFELMIRE, SHARON | 2388 SHERIDAN ROAD | | | | NOBLESVILLE | IN | 46062 |
| HEFFER, DIANA S. | 6693 SUFFIELD LN | | | | WARRENTON | VA | 20187-7267 |
| HEFFER, LARRY G | 15710 BUCK LN | | | | MONTCLAIR | VA | 22025-1826 |
| HEFFERAN, AUSTIN J | 915 W CLAY ST | | | | DANVILLE | IL | 61832-4308 |
| HEFFERAN, MARY M | 1214 BOYNTON CT | | | | JANESVILLE | WI | 53545-1928 |
| HEFFERIN EDWARD M | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| HEFFERNAN DONALD L (409517) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFFERNAN JAMES P | 11734 HEDGEFIELD LN | | | | SAINT LOUIS | MO | 63126-3066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEFFERNAN JILL B | 11734 HEDGEFIELD LN | | | | SAINT LOUIS | MO | 63126-3066 |
| HEFFERNAN KEVIN | 7300 WAYNE AVE APT 507 | | | | MIAMI BEACH | FL | 33141 |
| HEFFERNAN WANDA | 8369 CAPEL DR | | | | PASADENA | MD | 21122-4828 |
| HEFFERNAN, BILLY K | 3075 W 400 S | | | | ANDERSON | IN | 46011-9448 |
| HEFFERNAN, BRENDA K | 161 FREDRICK DR. | | | | OXFORD | MI | 48371-4741 |
| HEFFERNAN, BRENDA K | 161 FREDERICK DR | | | | OXFORD | MI | 48371-4741 |
| HEFFERNAN, DAVID L | 8142 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9235 |
| HEFFERNAN, DONALD J | 1239 TREASCH DR | | | | CUYAHOGA FALLS | OH | 44221-5244 |
| HEFFERNAN, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFFERNAN, JAMES M | 125 AUTUMN OAKS BLVD | | | | NEW CASTLE | IN | 47362-2791 |
| HEFFERNAN, JUDITH A | 39 FAIRWAY RD APT 3B | | | | NEWARK | DE | 19711-5658 |
| HEFFERNAN, LAWRENCE G | 5939 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3176 |
| HEFFERNAN, MAE Z | 6 KNIGHT LANE | | | | TERRYVILLE | CT | 06786-5700 |
| HEFFERNAN, MARK D | 2209 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9113 |
| HEFFERNAN, RONALD W | 2 SWEET VERNAL CT | | | | ROCHESTER | NY | 14623-3624 |
| HEFFERNAN, TAB M | 3628 PADDOCK RD | | | | PLAINFIELD | IN | 46168-7765 |
| HEFFERNAN, VIVIAN L | C/O VIVIAN HEFFERNAN | BRISTOL CROSSINGS, LLC | | | BRISTOL | CT | 06010 |
| HEFFERNAN, WILLIAM L | 728 E JUNIPER DR | | | | PALATINE | IL | 60074-3759 |
| HEFFERON, RICHARD T | 4225 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| HEFFERON, TERESA D | 4 AUSTIN TERRACE CT C | | | | SAINT CHARLES | MO | 63303 |
| HEFFINGTON, BONNIE J | 220 E CENTERWAY ST | | | | JANESVILLE | WI | 53545 |
| HEFFKEN, EVON A | APT 605 | 929 PORTLAND AVENUE | | | MINNEAPOLIS | MN | 55404-1241 |
| HEFFLE, KATHRYN | 3029 N YARBOROUGH DRIVE | APT 4 | | | EL PASO | TX | 79925 |
| HEFFLE, RONALD A | 3029 N YARBROUGH DR APT 4 | | | | EL PASO | TX | 79925-4747 |
| HEFFLER, KENNETH A | 7401 FAIT AVE | | | | BALTIMORE | MD | 21224-3132 |
| HEFFLER, MARY V | 1711 HIGHWAY 17 S UNIT 831 | | | | SURFSIDE BEACH | SC | 29575-4445 |
| HEFFLIN, HARVEY J | 116 W CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2935 |
| HEFFLIN, ROBERT W | 1125 DARLENE ROAD | | | | FOREST HILL | MD | 21050-2730 |
| HEFFLIN, ROBERT W | 1125 DARLENE RD | | | | FOREST HILL | MD | 21050-2730 |
| HEFFLINGER, VIRGINIA L | 1575 S CLINTON | | | | DEFIANCE | OH | 43512-3263 |
| HEFFNER DALE M | HEFFNER, DALE M | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| HEFFNER EDWARD L (343410) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFFNER JAMES W (339755) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFFNER LAWRENCE E (402202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFFNER MARGARET | 9025 HINES RD | | | | BALTIMORE | MD | 21234-1307 |
| HEFFNER WILLIAM H (429078) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFFNER, ALICE M | 25 FAIRWAY DR | | | | YARDLEY | PA | 19067-1646 |
| HEFFNER, ANN M | 408 N 4TH ST | | | | TIPP CITY | OH | 45371-1805 |
| HEFFNER, CLARINE | 1500 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2873 |
| HEFFNER, DONALD J | PO BOX 49 | | | | ORTONVILLE | MI | 48462-0049 |
| HEFFNER, DONALD L | 1007 NILA GAY CT | | | | MIAMISBURG | OH | 45342-3432 |
| HEFFNER, DUANE D | 8334 CINDER HILL RD | | | | MANCELONA | MI | 49659-9187 |
| HEFFNER, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFFNER, EVELYN T | 5225 WILSON LN APT 1124 | | | | MECHANICSBURG | PA | 17055-6664 |
| HEFFNER, FRANCIS E | 2529 BINBROOKE DR | | | | TROY | MI | 48084-1003 |
| HEFFNER, HOLLY B | 154 PROVINCETOWN CT | | | | APTOS | CA | 95003 |
| HEFFNER, JAMES C | 2667 MARY JANE DR | | | | GIRARD | OH | 44420-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEFFNER, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFFNER, JOHN | 13171 ROAD 126 | | | | PAULDING | OH | 45879-9444 |
| HEFFNER, JOHN J | 3700 JOY RD | | | | METAMORA | MI | 48455-9315 |
| HEFFNER, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFFNER, LOIS E | 246 N TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1328 |
| HEFFNER, MARGUERITE L | 36585 HOLIDAY CIRCLE W APT 1 | | | | CLINTON TWP | MI | 48035-1252 |
| HEFFNER, MARILYN J | 711 N 12TH ST | | | | MIAMISBURG | OH | 45342-1963 |
| HEFFNER, MARY J | 715 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| HEFFNER, RONALD C | PO BOX 343 | | | | KOKOMO | IN | 46903-0343 |
| HEFFNER, STEPHEN A | 4689 MERRICK DR | | | | DRYDEN | MI | 48428-9369 |
| HEFFNER, STEVEN K | 19851 MINTDALE RD | | | | STURGIS | MI | 49091-9243 |
| HEFFNER, TERRY A | 711 N 12TH ST | | | | MIAMISBURG | OH | 45342 |
| HEFFNER, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFFORD, MARY R | 8238 KALTZ | | | | CENTER LINE | MI | 48015-1755 |
| HEFFRON, ALICIA | 12923 STARS DR. | | | | NOBLESVILLE | IN | 46060 |
| HEFFRON, DAVID P | 13142 S TALLMAN RD | | | | EAGLE | MI | 48822-9620 |
| HEFFRON, JOHN F | 2014 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1022 |
| HEFFRON, ROBERT J | 6115 FONDA LAKE DR | | | | BRIGHTON | MI | 48116-9526 |
| HEFFRON, ROBERT J | 5934 FONDA LAKE DR #2 | | | | BRIGHTON | MI | 48116-6575 |
| HEFFRON, STEVEN P | 3845 PARNELL AVE RR2 | | | | ADA | MI | 49301 |
| HEFFRON, TIMOTHY J | 37760 BAYWOOD DR | | | | FARMINGTON HILLS | MI | 48335-3608 |
| HEFFRON, TOM | | | | | | | |
| HEFFS AUTOMOTIVE INC | 9051 WATSON RD # 188 | | | | SAINT LOUIS | MO | 63126 |
| HEFKE, EDSON P | 63 BEV CIR | | | | BROCKPORT | NY | 14420-1230 |
| HEFKO, HELEN | 1148 SCOVILLE NORTH RD. | | | | VIENNA | OH | 44473-9540 |
| HEFLEN, JANE E | 664 RUNNING BROOK WAY | | | | MANSFIELD | OH | 44903-7578 |
| HEFLER, RANDY L | 1539 E LINDA LN | | | | GILBERT | AZ | 85234-1046 |
| HEFLEY KIM | PO BOX 224 | | | | FARNSWORTH | TX | 79033-0224 |
| HEFLEY, OMEGA B | 123 MORNINGSTAR DR | | | | MALVERN | AR | 72104-8982 |
| HEFLIN RONALD (ESTATE OF) (471418) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HEFLIN TEXACO SERVICE CENTER | 1476 ROSS ST | | | | HEFLIN | AL | 36264-7013 |
| HEFLIN WILLINGHAM | 6430 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2469 |
| HEFLIN, ADAM G | 7819 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-5212 |
| HEFLIN, ADAM GARY | 7819 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-5212 |
| HEFLIN, ALICE T | 29 FOREST STREET | | | | MONTCLAIR | NJ | 07042-3550 |
| HEFLIN, ALICE T | 29 FOREST ST | | | | MONTCLAIR | NJ | 07042-3550 |
| HEFLIN, BONNIE I | 2207 MOHR DR | | | | KOKOMO | IN | 46902-2511 |
| HEFLIN, BRENDA | 5547 BENGIE CT | | | | HUBER HEIGHTS | OH | 45424-6822 |
| HEFLIN, DAVID L | 705 MAIN ST | | | | ELWOOD | IN | 46036-1955 |
| HEFLIN, DEREK L | 733 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| HEFLIN, ELIOT R | 400 VERONA RD | | | | DAYTON | OH | 45417-1331 |
| HEFLIN, ERIC | 226 E 51ST ST | | | | ANDERSON | IN | 46013-4811 |
| HEFLIN, GENTRY J | 738 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| HEFLIN, GEORGE L | 108 BRIDLE RIDGE RD | | | | IRMO | SC | 29063-9705 |
| HEFLIN, JAMES L | 88 W LAKESIDE DR | SBEAC | | | NORTH MANCHESTER | IN | 46962-8502 |
| HEFLIN, JERRY D | 23718 W FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3168 |
| HEFLIN, KAREN D | 178 N COUNTY ROAD 300 W | | | | KOKOMO | IN | 46901 |
| HEFLIN, KIM C | 4312 DROWFIELD DR | | | | DAYTON | OH | 45426 |
| HEFLIN, LAWRENCE | 7171 FIELDING ST | | | | YPSILANTI | MI | 48197-1782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEFLIN, LISA D | | | | | | | |
| HEFLIN, MARK D | 4744 W 1350 S | | | | GALVESTON | IN | 46932-8502 |
| HEFLIN, MICHAEL | 4090 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1534 |
| HEFLIN, PATRICIA A | 4638 N 94TH ST | | | | OMAHA | NE | 68134-3010 |
| HEFLIN, PATRICIA G | 1110 W BOULEVARD | | | | KOKOMO | IN | 46902-6101 |
| HEFLIN, PAUL E | 11191 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8254 |
| HEFLIN, PENNY T | 4090 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1534 |
| HEFLIN, PHILIP M | 7171 FIELDING ST | | | | YPSILANTI | MI | 48197-1782 |
| HEFLIN, RAMONA L | 336 ESTONIA DR | | | | NEW LEBANON | OH | 45345-5345 |
| HEFLIN, RAMONA L | 335 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1312 |
| HEFLIN, RONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HEFLIN, RONALD L | 3 N SUNRISE AVE A | | | | DAYTON | OH | 45426 |
| HEFLIN, SANDRA R | 7682 RT 46 | | | | CORTLAND | OH | 44410 |
| HEFLIN, SHEILA A | 450 CHURCH ST | | | | BOAZ | AL | 35956-2903 |
| HEFLIN, SYLVIA J | 8905 EVERGREEN AVE APT 112 | | | | INDIANAPOLIS | IN | 46240-2071 |
| HEFLIN, TIMOTHY | 1710 ZARTMAN RD | | | | KOKOMO | IN | 46902 |
| HEFLIN, WILLIAM E | 5547 BENGIE CT | C/O BRENDA J HEFLIN | | | HUBER HEIGHTS | OH | 45424-6822 |
| HEFLING, WANDA M | 1603 MEITZLER | | | | TILTON | IL | 61832-8180 |
| HEFLING, WANDA M | 1603 MEITZLER ST | | | | DANVILLE | IL | 61832-8180 |
| HEFNER ANTHONY (445146) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEFNER BRUCE | 11856 MEADOWBROOK LN | | | | HARTLAND | MI | 48353-2021 |
| HEFNER HARVEY G (468396) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HEFNER TROY E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| HEFNER VAUGHN G (ESTATE OF) (340155) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFNER'S AUTO REPAIR | 502 N CENTER ST | | | | MESA | AZ | 85201-5005 |
| HEFNER, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEFNER, BRUCE M | 11856 MEADOWBROOK LN | | | | HARTLAND | MI | 48353-2021 |
| HEFNER, CYNTHIA D | 9790 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8800 |
| HEFNER, D R | 2710 BROWN AVE | | | | POPLAR BLUFF | MO | 63901-2004 |
| HEFNER, DANIEL AUSTIN | 9101 BRIDGE LAKE ROAD | | | | CLARKSTON | MI | 48348-2572 |
| HEFNER, DARLENE  ANN | 313 MARKET ST | | | | BELLE VERNON | PA | 15012 |
| HEFNER, DARLENE ANN | 313 MARKET ST | | | | BELLE VERNON | PA | 15012-1242 |
| HEFNER, DONALD K | 6412 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| HEFNER, ELDRED A | 11 MAIN EXTENDED | | | | MILLEDGEVILLE | TN | 38359 |
| HEFNER, ELVIS J | 2560 HALLMAN AVE | | | | WATERFORD | MI | 48328-2700 |
| HEFNER, FRANKLIN D | 6823 HIGHWAY N | | | | QULIN | MO | 63961-9278 |
| HEFNER, GAIL | 22225 CABERFAE HWY | | | | WELLSTON | MI | 49689-9541 |
| HEFNER, GERALDINE L | 209 JONES RD | | | | SHAWNEE | OK | 74801-8612 |
| HEFNER, HARVEY G | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HEFNER, JASON A. | 4604 MARIMAK DR | | | | LAFAYETTE | IN | 47905 |
| HEFNER, JOE E | 8376 VANDEN DR | | | | WHITE LAKE | MI | 48386-2552 |
| HEFNER, JOHN | 101 ROYAL GLEN BLVD | | | | MURFREESBORO | TN | 37128-3721 |
| HEFNER, JOLENE S | 2880 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9433 |
| HEFNER, JOSEPH | 1908 W THOMAN ST | | | | SPRINGFIELD | MO | 65803-1968 |
| HEFNER, KENNETH W | 5159 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| HEFNER, LELAN J | 1701 BRYANT AVE, #8 | | | | EDWARDSVILLE | IL | 62025-2500 |
| HEFNER, LENA | 2560 HALLMAN | | | | WATERFORD | MI | 48328-2700 |
| HEFNER, LENA | 2560 HALLMAN AVE | | | | WATERFORD | MI | 48328-2700 |
| HEFNER, LOUISE | 4024 FRENCH OAK LN | | | | ST CHARLES | MO | 63304-1419 |
| HEFNER, MARION D | 1220 S ROOSEVELT ST | | | | HARRISBURG | IL | 62946-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEFNER, MARK A | 3898 FAWN DR | | | | ROCHESTER | MI | 48306-1031 |
| HEFNER, MICHAEL O | 9790 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8800 |
| HEFNER, PAUL E | 11010 HIGHLAND RD #7-A | | | | WHITE LAKE | MI | 48386 |
| HEFNER, PAUL R | 313 MARKET ST | | | | BELLE VERNON | PA | 15012-1242 |
| HEFNER, ROBERT B | 1002A GREENLEAF RD | | | | ROCHESTER | NY | 14612-1957 |
| HEFNER, ROBERT J | 289 ELDON DR NW | | | | WARREN | OH | 44483-1343 |
| HEFNER, RONALD W | 101 MILL CREEK RD | | | | NILES | OH | 44446-3209 |
| HEFNER, TROY E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HEFNER, TROY E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HEFNER, VAUGHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFNER, WILLIAM H | 9 SPRINGHAVEN RD | | | | WHEELING | WV | 26003-6021 |
| HEFT EUGENE H (630497) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HEFT, BEVERLY J | 6400 FORESTVIEW DR | | | | OAK FOREST | IL | 60452-1515 |
| HEFT, CRYSTAL | 331 SCIO VILLAGE CT UNIT 172 | | | | ANN ARBOR | MI | 48103-9146 |
| HEFT, EUGENE H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| HEFT, HELEN V | 1680 EDSEL DR. | | | | TRENTON | MI | 48183-1893 |
| HEFT, HELEN V | 1680 EDSEL ST | | | | TRENTON | MI | 48183-1893 |
| HEFT, JOANNE P | 4098 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| HEFT, JOANNE P | 4098 GREEN STREET | | | | SAGINAW | MI | 48638 |
| HEFT, LEONARD J | 7809 S RUTHERFORD | | | | BURBANK | IL | 60459 |
| HEFT, LORRAINE H | 13401 N RANCHO VISTOSO BLVD UNIT 249 | | | | ORO VALLEY | AZ | 85755-5775 |
| HEFT, MARY JO | 8889 CHESTNUT RUN DR | | | | SHELBY TWP | MI | 48317-1732 |
| HEFT, NORMAN E | 24905 CROCKER BOULEVARD | | | | HARRISON TWP | MI | 48045-1937 |
| HEFT, RONALD A | 3733 DAVENPORT RD | | | | METAMORA | MI | 48455-9749 |
| HEFT, WILLIAM F | 29081 US HIGHWAY 19 N LOT 121 | | | | CLEARWATER | FL | 33761-2432 |
| HEFTER, MARTIN | 140 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| HEFTI, ALBERT C | 1527 CLOVER LN | | | | JANESVILLE | WI | 53545-1370 |
| HEFTY, ADAM E | 263 MOHAWK RD | | | | JANESVILLE | WI | 53545-2282 |
| HEFTY, ADAM G | 3313 SPAULDING AVE | | | | JANESVILLE | WI | 53546-4397 |
| HEFTY, JAMES R | 6315 TIMBERLAND DR | | | | DIMONDALE | MI | 48821-9755 |
| HEFTY, MARLENE | 44 S SUMAC DR | | | | JANESVILLE | WI | 53545-2177 |
| HEFTY, ROBERT E | 644 ROUTE 6A | | | | YARMOUTH PORT | MA | 02675-2039 |
| HEFTY, THOMAS A | 1601 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| HEGADORE, KAY F | 16638 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |
| HEGADORN, GERALD D | PO BOX 193 | | | | HOLLEY | NY | 14470 |
| HEGADORN, GERALD D | 5655 BROCKPORT SPENCERPORT RD | | | | BROCKPORT | NY | 14420 |
| HEGARTY KATHERINE | 173 BRIDGE RD | | | | FLORENCE | MA | 01062-1012 |
| HEGARTY, ARLEIGH M | 3624 WHITE TRILLIUM DR E | | | | SAGINAW | MI | 48603-1939 |
| HEGARTY, JAMES S | 46048 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1217 |
| HEGARTY, JAMES STEPHEN | 46048 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1217 |
| HEGDE, ANISH | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| HEGE JR., DAVID C | 6075 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9048 |
| HEGE, ANN E | 4176 W POINTE DR | | | | WATERFORD | MI | 48329-4634 |
| HEGE, DONALD | | | | | | | |
| HEGEDUS MAUREEN | HEGEDUS, MAUREEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HEGEDUS MAUREEN | KAHN AND ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HEGEDUS, CLIFFORD | 12556 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8979 |
| HEGEDUS, DEANNA L. | 101 SPRUCE POINT DR | | | | EATONTON | GA | 31024-7411 |
| HEGEDUS, GARY L | 413 W BROWNING AVE | | | | HAZEL PARK | MI | 48030-1014 |
| HEGEDUS, HELEN G | 68 ROMAINE AVE | | | | BOARDMAN | OH | 44512-3301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEGEDUS, JERRY A | 4445 ASHLAND AVE | | | | NORWOOD | OH | 45212-3257 |
| HEGEDUS, LASZLO | 104 MCCANN RD | | | | NEWARK | DE | 19711-6627 |
| HEGEDUS, MALVINA A | 9231 INDEPENDENCE BLVD. | APT #613 | | | PARMA HEIGHTS | OH | 44130 |
| HEGEDUS, MALVINA A | 9231 INDEPENDENCE BLVD APT 613 | | | | PARMA HEIGHTS | OH | 44130-4731 |
| HEGEDUS, MARGARET | 8540 SW 202ND TER | | | | DUNNELLON | FL | 34431-5254 |
| HEGEDUS, MARGARET | 8540 S W 202 TERRACE | | | | DUNNELLON | FL | 34431-5254 |
| HEGEDUS, MARY | 427 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2863 |
| HEGEDUS, MAUREEN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HEGEDUS, MICHAEL T | 3428 LUCERNE AVE | | | | PARMA | OH | 44134-2634 |
| HEGEDUS, STEVEN J | 407 35TH ST | | | | SUNSET BEACH | NC | 28468-4117 |
| HEGEL, KENNETH A | 11400 PORTER PIKE | | | | OAKLAND | KY | 42159-8718 |
| HEGELMANN, ARNOLD V | 7607 WILLIAMS RD | | | | LANSING | MI | 48911-3044 |
| HEGELMANN, ERICK A | 7607 WILLIAMS RD | | | | LANSING | MI | 48911-3044 |
| HEGELMEYER, SUE A | 1753 IRVINE RD | | | | RICHMOND | KY | 40475 |
| HEGEMAN, MILTON R | 148 SANTA PAULA AVE | | | | SANTA BARBARA | CA | 93111-2140 |
| HEGENAUER, GERALD P | 4404 ALVARADO DR | | | | BAY CITY | MI | 48706-2516 |
| HEGENAUER, GERALD W | 5600 MARY CT | | | | SAGINAW | MI | 48603-3641 |
| HEGENAUER, JACK J | 801 LAKE DR | | | | SIX LAKES | MI | 48886-9781 |
| HEGENAUER, JOHN R | 303 N HENRY ST | | | | BAY CITY | MI | 48706-4741 |
| HEGENAUER, MARK R | 24582 67TH AVE | | | | LAWTON | MI | 49065 |
| HEGENBART, BETTY L | 3117 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8126 |
| HEGENER, MICHAEL F | 1250 HEREFORD CT | | | | CANTON | MI | 48187-4676 |
| HEGENSCH/ST HGTS | 6255 CENTER DR | | | | STERLING HTS | MI | 48312-2667 |
| HEGENSCHEIDT MFD CORPORATION | 6225 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 |
| HEGENSCHEIDT-MFD CORP | 6255 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2667 |
| HEGENSCHEIDT/TROY | 1070 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |
| HEGER, ANGELINE | 4380 LAURA LN | | | | WHITE LAKE | MI | 48383-1680 |
| HEGER, EVELYN S | 2576 E MILLER RD | | | | MIDLAND | MI | 48640-8933 |
| HEGER, FRANCIS J | 815 ALPINE DR | | | | JANESVILLE | WI | 53546-1749 |
| HEGER, MARY S | 27094 SANDY HILL LN APT 25 | | | | NEW HUDSON | MI | 48165-9604 |
| HEGER, MATTHEW J | 1138 IRWIN DR | | | | WATERFORD | MI | 48327-2021 |
| HEGER, MICHAEL M | 2855 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9441 |
| HEGER, NATALIE M | 4380 LAURA LANE | | | | WHITE LAKE | MI | 48383-1688 |
| HEGER, ROBERT E | 509 S CRANBROOK CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-3434 |
| HEGER, THOMAS G | 4380 LAURA LN | | | | WHITE LAKE | MI | 48383-1688 |
| HEGER, WILLIAM J | PO BOX 203 | | | | PAOLA | KS | 66071 |
| HEGG, HARRY L | 5438 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9148 |
| HEGGAN, DAVID R | 1305 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| HEGGAN, DAVID RUSSELL | 1305 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| HEGGAN, JENNIFER K | 13230 N SAGINAW RD | | | | CLIO | MI | 48420-1010 |
| HEGGAN, JENNIFER K | G-13230 N. SAGINAW RD | | | | CLIO | MI | 48420 |
| HEGGAN, MARK A | 136 LODGE HALL RD | | | | NOLENSVILLE | TN | 37135-7444 |
| HEGGAN, RUSSELL | 2473 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| HEGGARTY, ELIZABETH A | 340 IDAHO AVE N | | | | GOLDEN VALLEY | MN | 55427-4935 |
| HEGGARTY, ELIZABETH ANN | 340 IDAHO AVE N | | | | GOLDEN VALLEY | MN | 55427-4935 |
| HEGGE, ANNE | 328 E UNION ST | | | | ROCKTON | IL | 61072-2241 |
| HEGGE, MERLIN S | PO BOX 363 | | | | ORFORDVILLE | WI | 53576-0363 |
| HEGGEMANN AEROSPACE AG | ZEPPELINRING 1-6 | | | BUREN D-33142 GERMANY | | | |
| HEGGEMANN AEROSPACE AG | ZEPPELINRING 2-6 | | | BUEREN NW 33142 GERMANY | | | |
| HEGGEMEIER, WILBUR A | 5541 PEONY RD | | | | COULTERVILLE | IL | 62237-2307 |
| HEGGENDORN, DOROTHY E | 8712 N MAGNOLIA AVE #16 | | | | SANTEE | CA | 92071-4544 |
| HEGGENSTALLER, JACK C | PO BOX 1791 | | | | POULSBO | WA | 98370-0250 |
| HEGGER, HARVEY B | 5806 PARK DR | | | | TROY | MO | 63379-5030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEGGIE, EVELYN | 111 WADE AVE | | | | DICKSON | TN | 37055-2445 |
| HEGGIE, MARK E | LOT 12 | 14 LAKE STREET | | | FROSTPROOF | FL | 33843-3548 |
| HEGGINS CHARLES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | STE 44 | | CORAL GABLES | FL | 33146 |
| HEGGOOD, MATTHEW | | | | | | | |
| HEGGS, ALLEN | | | | | | | |
| HEGINBOTHAM, JOAN M | 33069 PEBBLEBROOK DR | | | | NORTH RIDGEVILLE | OH | 44039-6344 |
| HEGINBOTHAM, VIRGINIA L | 4718 REGINALD DR | | | | WICHITA FALLS | TX | 76308-4518 |
| HEGINBOTHAM, WAYNE R | 33069 PEBBLEBROOK DR | | | | NORTH RIDGEVILLE | OH | 44039-6344 |
| HEGINBOTTOM II, ROBERT J | PO BOX 172 | | | | SPRING HILL | TN | 37174-0172 |
| HEGINBOTTOM, GRANT | 5662 SNOW CREEK RD | | | | SANTA FE | TN | 38482-3151 |
| HEGINBOTTOM, IMOGENE | 5662 SNOW CREEK ROAD | | | | SANTA FE | TN | 38482-3151 |
| HEGLAR, CAROL A | 1310 LISCUM DR | | | | DAYTON | OH | 45418-1924 |
| HEGLAS, MARJORIE R | 4433 W PASADENA AVE | | | | FLINT | MI | 48504-2341 |
| HEGLAS, MARJORIE R | 3070 CAMELOT DR | | | | FLINT | MI | 48507-3464 |
| HEGLE, MARIE JEANNE | 850 COTE DE TERREBONNE | | | TERREBONNE QC CANADA J6Y-1H7 | | | |
| HEGLE, PAUL R | 8737 CARROLLWOOD CV N | | | | CORDOVA | TN | 38016 |
| HEGLE, SONYA D | 1904 BRIDGE AVE APT 107 | | | | ALBERT LEA | MN | 56007-2090 |
| HEGLER EARL (492028) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEGLER, GARY G | 609 E LIBERTY ST | | | | CHESANING | MI | 48616-1706 |
| HEGLER, ROBERT L | 30720 LUND AVE | | | | WARREN | MI | 48093-8019 |
| HEGLER, SHIRLEY | 205 KIRKLEY ST | | | | GASTONIA | NC | 28056-9109 |
| HEGLER, ULYSSES SAMPSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HEGLUND, ALLEN L | 8102B DELAWARE ST | | | | OSCODA | MI | 48750-2242 |
| HEGLUND, NANNIE RUTH | 14 S SHORE RD | | | | ELKTON | MD | 21921-8158 |
| HEGLUND, NANNIE RUTH | 14 S. SHORE ROAD | | | | ELKTON | MD | 21921-8158 |
| HEGMAN, ROBERT A | 3305 FOOTHILLS CT | | | | ORION | MI | 48359-1586 |
| HEGMON, RICHARD L | 2056 WOVEN HEART DR | | | | HOLT | MI | 48842-1093 |
| HEGWOOD, EVELYN V | 2430 WILDER RD | | | | METAMORA | MI | 48455-9353 |
| HEGWOOD, GARY L | 6310 DENTON RD | | | | BELLEVILLE | MI | 48111-1015 |
| HEGWOOD, MACIE V | 5876 SINROLL RD | | | | ORTONVILLE | MI | 48462-9509 |
| HEGWOOD, MICHAEL T | 82 RIVIERA TER | | | | WATERFORD | MI | 48328-3463 |
| HEGWOOD, PAUL W | 3679 NORTH HIGHWAY M65 | | | | CURRAN | MI | 48728 |
| HEGWOOD, TEOLA J | 6933 SCARLET RIDGE DR | | | | BRENTWOOD | TN | 37027-8824 |
| HEGWOOD, TEOLA J | 5754 AMALIE DR | | | | NASHVILLE | TN | 37211-5993 |
| HEGYI DARLENE | HEGYI, DARLENE | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HEGYI, FREDERICK A | PO BOX 53 | | | | MORRICE | MI | 48857-0053 |
| HEGYI, MARIA | 509 WALKER AVE | | | | W TRENTON | NJ | 08628-2821 |
| HEH ETRHE | EHAEH | EHA | HEA | EAHA | EHA | | |
| HEH, JEFFREY R | 249 HOLMES RD | | | | ROCHESTER | NY | 14626-3641 |
| HEHERH WWF | WFWGFW22 | | | | EFEFFEEF | | |
| HEHIR, MICHAEL P | 1306 BRIDGE WATER CIR | | | | HOSCHTON | GA | 30548-3728 |
| HEHL, CAROL L | 6935 LANGLE CT | | | | CLARKSTON | MI | 48346-1440 |
| HEHL, FRED T | 6935 LANGLE CT | | | | CLARKSTON | MI | 48346-1440 |
| HEHMAN, LOIS D | 3404 E 71ST ST | | | | INDIANAPOLIS | IN | 46220-3711 |
| HEHMAN, ROBERT D | 200 E LOS MANGOS | | | | GREEN VALLEY | AZ | 85614-2243 |
| HEHMEYER, CARMON C | 23171 NAGEL RD | | | | DEFIANCE | OH | 43512-9633 |
| HEHMEYER, JEFFREY S | 23171 NAGEL RD | | | | DEFIANCE | OH | 43512-9633 |
| HEHN MARKUS | KASTEN—CKERWEG 6 | 74172 NECKARSULM-DAHENFELD | | | | | |
| HEHN MARKUS | KASTENAECKERWEG 6 | | | 74172 NECKARSULM DAHENFELD GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEHN, BETTY L | 6742 W ST JOE HWY | | | | LANSING | MI | 48917-9646 |
| HEHN, BETTY L | 6742 W ST JOSEPH HWY | | | | LANSING | MI | 48917-9646 |
| HEHN, DEAN H | PO BOX 678 | | | | LEWISTON | MI | 49756-0678 |
| HEHN, GREGORY A | 3504 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| HEHNLY, AGNES K | 2674 YORK RD W | BOX 86 | | | YORK | NY | 14592-0086 |
| HEHNLY, AGNES K | PO BOX 86 | 2674 YORK RD W | | | YORK | NY | 14592-0086 |
| HEHNLY, ROBERT S | 4210 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1648 |
| HEHR, JAMES W | 231 BANKO DR | | | | DEPEW | NY | 14043-1229 |
| HEHR, JANET R | 26980 GARY AVE. | | | | EUCLID | OH | 44132-2019 |
| HEHR, JANET R | 26980 GARY AVE | | | | EUCLID | OH | 44132-2019 |
| HEHRER, BONNIE J. | 2A BLOSSOM DR | | | | NORWALK | OH | 44857 |
| HEHRER, MYRA | 434 N 1ST ST | | | | ELSIE | MI | 48831-9637 |
| HEHRER, WILLIAM A | 8601 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| HEHS, WILLIAM A | 131 N CRANBROOK RD | | | | BLOOMFIELD | MI | 48301-2719 |
| HEI LONG BEACH LLC | DBA HILTON LONG BEACH & EXEC | 701 W OCEAN BLVD | | | LONG BEACH | CA | 90831-3100 |
| HEIB, EGON | 11555 VANKAL AVE | | | | LAWTON | MI | 49065-7677 |
| HEIB, HERMANN | 4439 ANNELO DR | | | | GREENWOOD | IN | 46142-9070 |
| HEIBECK, RONALD S | 1223 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| HEIBECK, SHIRLEE M | 333 WOODSIDE ROAD | | | | ROYAL OAK | MI | 48073-2609 |
| HEIBEL, MARGARET M | 2623 146TH AVE | | | | BYRON CENTER | MI | 49315-9121 |
| HEIBERG, ANDREA J | 3496 E VAUGHN AVE | | | | GILBERT | AZ | 85234-4245 |
| HEICHEL JR, ROSS A | 4165 W HASKELL LAKE RD | | | | HARRISON | MI | 48625-8542 |
| HEICHEL, ADAM C | 4840 JAMM RD | | | | ORION | MI | 48359-2217 |
| HEICHEL, CARL W | 6629 BLAKE DR | | | | CASEVILLE | MI | 48725-9784 |
| HEICHEL, CAROLYN X | 2051 TIMBERWOOD DR | | | | NASHVILLE | TN | 37215-5007 |
| HEICHEL, CAROLYN XANDERS | 2051 TIMBERWOOD DRIVE | | | | NASHVILLE | TN | 37215-5007 |
| HEICHEL, CHARLES D | 5951 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4153 |
| HEICHEL, DAN R | 513 ROSS RD | | | | BELLVILLE | OH | 44813-9043 |
| HEICHEL, DAVID V | 4242 42 S. RD., RT 9 | | | | LEXINGTON | OH | 44904 |
| HEICHEL, DONALD C | 3030 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9513 |
| HEICHEL, ELIZABETH G | 3325 AIRPORT RD | | | | WATERFORD | MI | 48329-3013 |
| HEICHEL, GERALD R | 3505 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| HEICHEL, JACK W | 873 GLASPIE RD | | | | OXFORD | MI | 48371-5024 |
| HEICHEL, JEFFREY S | 274 CANDACE CT | | | | TROY | MI | 48098-7100 |
| HEICHEL, KATHLEEN S | 513 ROSS RD | | | | BELLVILLE | OH | 44813-9043 |
| HEICHEL, KATHLEEN S | 513 ROSS ROAD | | | | BELLVILLE | OH | 44813 |
| HEICHEL, MATTHEW W | 2511 MUELLER RD | | | | ORION | MI | 48359-1557 |
| HEICHEL, PAMELA S | 5276 BREEZE HILL PL | | | | TROY | MI | 48098-2721 |
| HEICHEL, PATRICIA E | 1874 KARLUK STREET | | | | NORTH PORT | FL | 34287-3722 |
| HEICHEL, RONALD W | 2511 MUELLER RD | | | | ORION | MI | 48359-1557 |
| HEICHEL-PARKS, PATSY | 6670 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| HEICHELBECH, DANIEL A | 728 STILL POND RD | | | | COLUMBIA | TN | 38401-5553 |
| HEICHELBECH, DAVID N | 1801 OREILLY CIR | | | | SPRING HILL | TN | 37174-9509 |
| HEICHELBECH, EDGAR J | 7715 CHELSEA CT | | | | HAMILTON | OH | 45011-8038 |
| HEICHELBECH, HAROLD A | RR 4 BOX 209B | | | | HENDERSONVILLE | NC | 28739-9403 |
| HEICHELBECH, JAMES P | 4257 WEIDNER RD | | | | SHELBY | OH | 44875-9029 |
| HEICHELBECH, JOHN L | 3893 HENRY RD LOT 23 | | | | PLYMOUTH | OH | 44865-9634 |
| HEICHELBECH, JON S | 744 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| HEICHELBECH, JON STANLEY | 744 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| HEICHELBECH, JUDITH A | 744 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| HEICHELBECH, MARY L. | 3893 HENRY RD | PLOT #28 | | | PLYMOUTH | OH | 44865 |
| HEICHERT, JUDITH A | 8417 VIRGINIA RD | | | | BLOOMINGTON | MN | 55438-1349 |
| HEICK DIE CASTING CORP | | 6550 W. DIVERSEY | | | | IL | 60635 |
| HEICK DIE/CHICAGO | 6550 W DIVERSEY AVE | | | | CHICAGO | IL | 60707-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEICK, ROGER L | 33666 WARREN RD | | | | WESTLAND | MI | 48185-2749 |
| HEICKLEN, LINDA J | 2807 GRASSELLI AVE | | | | LINDEN | NJ | 07036-3519 |
| HEICO COMPANIES LLC, THE | GEORGE HUERTA | DAVIES MOLDING CO. | 350 EAST KEHOE BLVD | | CHARLESTON | SC | 29405 |
| HEICO HOLDING INC. | GEORGE HUERTA | DAVIES MOLDING CO. | 350 EAST KEHOE BLVD | | CHARLESTON | SC | 29405 |
| HEID JOHN (422200) - HEID JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEID SHARON (640560) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| HEID, BARBARA J | 3157 MAC AVE | | | | FLINT | MI | 48506-2123 |
| HEID, FLOYD R | G3196 MAC AVE | | | | FLINT | MI | 48506 |
| HEID, FRANK H | 78860 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-3005 |
| HEID, JAMES S | 1401 BONSAL ST | | | | BALTIMORE | MD | 21224-5934 |
| HEID, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEID, JOHN V | 633 CAULEY PL | | | | DAYTON | OH | 45431-2701 |
| HEID, LEO L | 6410 KENWOOD AVE | | | | BALTIMORE | MD | 21237-1828 |
| HEID, MADELINE N | APT 115 | 2000 PARK CREEK LANE | | | CHURCHVILLE | NY | 14428-9634 |
| HEID, MICHAEL S | 43 STODDARD AVE | | | | DAYTON | OH | 45405-4737 |
| HEID, RALPH E | 2123 SW AUGUSTA TRCE | | | | PALM CITY | FL | 34990-4786 |
| HEID, RICHARD A | 7030 CLAYBECK DR. | | | | DAYTON | OH | 45424-2917 |
| HEID, ROBERT R | 5504 HOPKINS RD | | | | FLINT | MI | 48506-1593 |
| HEID, SHARON | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| HEIDA, LINDA S | 4105 KEKAULIKE LN | | | | PRINCEVILLE | HI | 96722 |
| HEIDA, REGINA H | 3284 SENECA ST APT 5 | | | | WEST SENECA | NY | 14224-4911 |
| HEIDA, REGINA H | 3284 SENECA ST | APT 5 | | | WEST SENECA | NY | 14224-4911 |
| HEIDA, WILLIAM C | 738 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9638 |
| HEIDA, WILLIAM R | 1240 CLARK PARK RD | | | | MAYVILLE | MI | 48744-9796 |
| HEIDACKER, RALPH C | 28453 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-2752 |
| HEIDACKER, WALTER R | 833 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302-2428 |
| HEIDBREDER HARTMUT | MUENSTERMANNSWEG 20 | 33332 GUETERSLOH | | | | | |
| HEIDBRIDER, EDDIE A | PO BOX 404T | | | | CAYUGA | IN | 47928 |
| HEIDBRINK JR, ERVIN J | 24661 EDGEWOOD DR | | | | STURGIS | MI | 49091-9330 |
| HEIDBRINK, HELEN E | 1561 SEA SWALLOW DR | | | | LAKE HAVASU CITY | AZ | 86403-4617 |
| HEIDBRINK, ROBERT J | 6744 BUDDY MILLER DR | | | | ALVATON | KY | 42122-9610 |
| HEIDE DARGA | 22903 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2137 |
| HEIDE FLINT | HEIDE, FLINT | 5641 HOUSMAN AVE | | | PUEBLO | CO | 81004-9709 |
| HEIDE I DOMINIC | 13217 WILLOW POINT DR | | | | FREDERICKSBURG | VA | 22408-0238 |
| HEIDE KLEIN | REUDERNER STRASSE 18 | 72644 OBERBOIHINGEN | | | | | |
| HEIDE KLEIN | REUDERNER STRASSE 18 | | | 72644 OBERBOIHINGEN GERMANY | | | |
| HEIDE, DAVID J | 15270 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2052 |
| HEIDE, DOROTHY R | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| HEIDE, FLINT | 5641 HOUSMAN AVE | | | | PUEBLO | CO | 81004-9709 |
| HEIDE, JEFFREY A | 26563 SOUTH JACOB DRIVE | | | | CHANNAHON | IL | 60410-5493 |
| HEIDE, JOSEPH S | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| HEIDE, MARY ELLEN | 8800 MACOMB ST #213 | | | | GROSSE ILE | MI | 48138-1985 |
| HEIDEBREICHT CHEVROLET | 64200 VAN DYKE RD | | | | WASHINGTON TOWNSHIP | MI | 48095-2577 |
| HEIDEBREICHT, INC. | KURT HEIDEBREICHT | 64200 VAN DYKE RD | | | WASHINGTON TOWNSHIP | MI | 48095-2577 |
| HEIDEBREICHT, PAULA A | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214-3957 |
| HEIDEBREICHT, UNA M | 1200 WRIGHT AVE | MASONIC PATHWAYS | | | ALMA | MI | 48801-1133 |
| HEIDEBRINK, CRAIG R | 644 SHATTUCK RD | | | | SAGINAW | MI | 48604-2369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIDECKER LEOPOLD | EYSLERGASSE 53 | | | A 1130 WEIN AUSTRIA | | | |
| HEIDECKER SIGRUN | EYSLERGASSE 53 | | | A-1130 WIEN AUSTRIA | | | |
| HEIDEL JR, WILLIAM F | 21 YARMOUTH LANE | | | | NORTH EAST | MD | 21901-4700 |
| HEIDEL, ARLENE A | 5176 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| HEIDEL, CARL W | 600 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1004 |
| HEIDEL, DANIEL R | 661 DALEVIEW AVENUE | | | | DAYTON | OH | 45405-5144 |
| HEIDEL, DAVID W | 5380 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| HEIDEL, GARY D | 118 FERNDALE AVE | | | | TONAWANDA | NY | 14217-1045 |
| HEIDEL, GERALD T | 6638 41ST STREET CIR E | | | | SARASOTA | FL | 34243-7929 |
| HEIDEL, GERALDINE M | 1201 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| HEIDEL, HAROLD J | 11709 LEGACY WOODS DR | | | | FREDERICKSBURG | VA | 22407-3701 |
| HEIDEL, HENRY D | 5176 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| HEIDEL, HOWARD A | 1280 MOSSWOOD CT | | | | INDIALANTIC | FL | 32903-4005 |
| HEIDEL, JAMES M | 1201 ADAMS RD 1D | | | | BURTON | MI | 48509 |
| HEIDEL, JANET Y | 5124 MERIT DR | | | | FLINT | MI | 48506-2127 |
| HEIDEL, LEE A | 3818 FRASER ST | | | | FLINT | MI | 48532-3839 |
| HEIDEL, MARILYN LOUISE | 107 SE 12TH PL | | | | CAPE CORAL | FL | 33990-1746 |
| HEIDEL, PATRICIA J | 7932 ST.MONICA DRIVE | | | | BALTIMORE | MD | 21222-3535 |
| HEIDEL, PATRICIA J | 7932 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3535 |
| HEIDEL, TIMOTHY P | 1703 RIVERWOOD TRL | | | | KINGS MILLS | OH | 45034-9772 |
| HEIDEL, WILLIAM H | 7137 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| HEIDELBERG & WOODLIFF | CAPITAL TOWERS 17TH FL | PO BOX 23040 | 125 S CONGRESS ST STE 1700 | | JACKSON | MS | 39225-3040 |
| HEIDELBERG & WOODLIFF PA | PO BOX 2340 | | | | JACKSON | MS | 39225 |
| HEIDELBERG COLLEGE | BUSINESS OFFICE | 310 E MARKET ST | | | TIFFIN | OH | 44883-2434 |
| HEIDELBERG LAW FIRM PLLC | 301 W PINE BLDG | | | | HATTIESBURG | MS | 39401 |
| HEIDELBERG USA | 1000 GUTENBERG DR NW | | | | KENNESAW | GA | 30144-7028 |
| HEIDELBERG USA COMPANY | 1000 GUTENBERG DR NW | | | | KENNESAW | GA | 30144-7028 |
| HEIDELBERG USA INC | 1000 GUTENBERG DR NW | | | | KENNESAW | GA | 30144-7028 |
| HEIDELBERG USA, INC. | KIM BROWN | 1000 GUTENBERG DR NW | | | KENNESAW | GA | 30144-7028 |
| HEIDELBERG, ARLISS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HEIDELBERG, ARLISS CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HEIDELBERG, C J | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HEIDELBERG, JAMES V | 5922 ADELAIDE DR | | | | TOLEDO | OH | 43613-1108 |
| HEIDELBERG, RASSIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HEIDELBERG, THOMAS E | 4654 W ERIE RD | | | | TEMPERANCE | MI | 48182-9726 |
| HEIDELBERG, TRINA | 65 FRIENDSHIP RD | | | | LAUREL | MS | 39443 |
| HEIDELBERG, WILLIAM R | 2420 PINELLAS DR | | | | PUNTA GORDA | FL | 33983-3116 |
| HEIDELDRT, ANDREA | BOX 795 | | | | CROSS CITY | FL | 32628 |
| HEIDELDRT, ANDREA | PO BOX 795 | BOX 795 | | | CROSS CITY | FL | 32628 |
| HEIDEMAN (SCHULTZ), MARY T | 5485 WOODLAND RD | | | | MINNETONKA | MN | 55345-5657 |
| HEIDEMAN ROSS (DECEASED) | HEIDEMAN, CYNTHIA | 892 MAIN STREET | | | BUFFALO | NY | 14202 |
| HEIDEMAN, DOROTHY K | 11480 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9699 |
| HEIDEMAN, GRACE M | 174 WATERS EDGE CIR | | | | BURLINGTON | WI | 53105-9188 |
| HEIDEMAN, JAMES M | 2133 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1962 |
| HEIDEMAN, LORETTA E | 10316 MILLERS RD | | | | LYNDONVILLE | NY | 14098-9781 |
| HEIDEMAN, ROBERT J | 4889 COUNTY ROAD H H | | | | KEWASKUM | WI | 53040 |
| HEIDEMAN, ROBERT L | 229 W PIPER AVE | | | | FLINT | MI | 48505-2691 |
| HEIDEMAN, THOMAS D | 6654 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| HEIDEMANN, BERTHA G. | 1404 SE 35TH TER | | | | CAPE CORAL | FL | 33904-4283 |
| HEIDEMANN, BERTHA G. | 3905 S.E. 15TH PLACE | APT 1 | | | CAPE CORAL | FL | 33904 |
| HEIDEMANN, BESSIE M | 9760 LAKE RD | | | | BARKER | NY | 14012-9636 |
| HEIDEMANN, GERHARD | 11465 IRVINGTON DR | | | | WARREN | MI | 48093-2610 |
| HEIDEMANN, KATHLEEN M | 1326 W TOWNLINE RD | | | | PHELPS | NY | 14532-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIDEMANN, NANCY L | 728 BELGRADE AVE | | | | NORTH MANKATO | MN | 56003-3600 |
| HEIDEMANN, WILLIAM R | C/O WILLIAM ROSS L HEIDEMANN | 2807 ALLEN ST # 763 | | | DALLAS | TX | 75204 |
| HEIDEMARIE KRAFT | BRANTENHOLZCHEN 21 | | | 51643 GUMMERSBACH GERMANY | | | |
| HEIDEN JACOB | 1855 WIXOM TRL | | | | MILFORD | MI | 48381-2461 |
| HEIDEN, ALLEN F | 117 W MONROE ST | | | | DUNDEE | MI | 48131-1234 |
| HEIDEN, BARBARA L | 7376 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217-7083 |
| HEIDEN, BENNIE E | 310 EAST MAIN BOX 492 | | | | WESTPHALIA | MI | 48894 |
| HEIDEN, DELMA A | PO BOX 321 | | | | PENDLETON | IN | 46064-0321 |
| HEIDEN, EDWARD M | 1708 GANGWAY LOOP | | | | RUSKIN | FL | 33570-2750 |
| HEIDEN, ETHERINE E | 36836 MARGARETA ST | | | | LIVONIA | MI | 48152-2893 |
| HEIDEN, GERALD D | 2210 QUAIL RUN | C/O GERALD E HEIDEN | | | ALEXANDRIA | IN | 46001-7907 |
| HEIDEN, GERALD E | 2210 QUAIL RUN | | | | ALEXANDRIA | IN | 46001-7907 |
| HEIDEN, JEFFREY L | 3815 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9595 |
| HEIDEN, MICHAEL B | 1997 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4026 |
| HEIDEN, RONALD H | 335 GLEN WOODS TRAIL | | | | GAYLORD | MI | 49735-8146 |
| HEIDEN, STEVEN L | 1016 GRENOBLE CIR | | | | LANSING | MI | 48917-4811 |
| HEIDENBERGER, DONALD G | 197 CIRCLE DR | | | | FLUSHING | MI | 48433-1580 |
| HEIDENBERGER, GEORGIANNA J | 15414 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| HEIDENBERGER, JAMES E | 1065 JAMES ST | | | | VASSAR | MI | 48768-1543 |
| HEIDENESCHER, ROBERT J | 8544 SENECA HWY | | | | MORENCI | MI | 49256-9541 |
| HEIDENGA, J M | 377 BRANDYWYNE DR NW | | | | COMSTOCK PARK | MI | 49321-9134 |
| HEIDENHAIN CORP | 333 E STATE PKWY | | | | SCHAUMBURG | IL | 60173-5337 |
| HEIDENHAIN CORPORATION | 335 ADMIRAL UNIT 11 | | | MISSISSAUGA ON L5T 2N2 CANADA | | | |
| HEIDENREIC, MINNIE | 9785 YOUNGMAN RD BOX 224 | | | | LAKEVIEW | MI | 48850-9466 |
| HEIDENREICH ALBERT W (429079) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEIDENREICH, A. EVELYN | 305 LELAND ST | | | | FLUSHING | MI | 48433 |
| HEIDENREICH, ALBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEIDENREICH, ANN A | 312 LELAND ST | | | | FLUSHING | MI | 48433-1748 |
| HEIDENREICH, FRANCES C | 6633 53RD AVE EAST, C119 | | | | BRADENTON | FL | 34203 |
| HEIDENREICH, IVAN R | 1156 DOGWOOD CT | | | | MARTINSVILLE | IN | 46151-9134 |
| HEIDENREICH, JAMES A | 107 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| HEIDENREICH, JAMES ARVIN | 107 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| HEIDENREICH, JASON | 5816 TURNEY RD | | | | GARFIELD HTS | OH | 44125-4471 |
| HEIDENREICH, JEANNE M | 4360 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8799 |
| HEIDENREICH, JEANNE MARIE | 4360 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8799 |
| HEIDENREICH, KATHLEEN T | 645 KOSTMAYER AVE APT 103 | | | | SLIDELL | LA | 70458-4951 |
| HEIDENREICH, MARILYN D | 431 REMINGTON BOULEVARD | | | | BOLINGBROOK | IL | 60440-4918 |
| HEIDENREICH, NORMA M | 1850 FAIRWAY DR SPC 73 | | | | CHINO HILLS | CA | 91709-2212 |
| HEIDENREICH, WILLIAM G | 10651 QUIMBY DR | | | | PORT RICHEY | FL | 34668-3078 |
| HEIDENREICH, WILLY | 26125 SAN ROSA DR | | | | SAINT CLAIR SHORES | MI | 48081-3838 |
| HEIDEPRIEM, DAVID P | 2983 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6852 |
| HEIDER DENNIS (445149) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEIDER FRIEDRICH | HAYDNGASSE 22 | | | A 7131 HALBTURN AUSTRIA | | | |
| HEIDER JACK (445150) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEIDER KATHLEEN | 2405 EDINGAL DRIVE | | | | BAKERSFIELD | CA | 93311-8547 |
| HEIDER OSCAR (445151) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIDER, BEVERLY O | 3109 SHERMAN ST | | | | ANDERSON | IN | 46016-5921 |
| HEIDER, CAROL L | 535 MILITARY RD | | | | BUFFALO | NY | 14207-1749 |
| HEIDER, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEIDER, DENNIS J | 2550 LOMBARD AVE | | | | JANESVILLE | WI | 53545-2226 |
| HEIDER, GERALD J | 236 E 30TH ST | | | | KANSAS CITY | MO | 64108-3213 |
| HEIDER, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEIDER, JEROME A | 17 ALLEGANY AVE | | | | KENMORE | NY | 14217-2008 |
| HEIDER, JOHN D | 17986 HANNA ST | | | | MELVINDALE | MI | 48122-1423 |
| HEIDER, LOIS A | N68W13125 RANCH RD | | | | MENOMONEE FALLS | WI | 53051-5256 |
| HEIDER, LOIS A | N68 W13125 RANCH RD | | | | MEN. FALLS | WI | 53051-5256 |
| HEIDER, MATHIAS E | 11333 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60628-5121 |
| HEIDER, OSCAR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEIDER, RICK L | 3627 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| HEIDER, ROGER K | 3137 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| HEIDER, SUZAN K | 1884 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2710 |
| HEIDER, SUZAN KAYE | 1884 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2710 |
| HEIDER, THEODORE A | 1697 OLD WINDMILL TRL | | | | VALLEY CITY | OH | 44280-9497 |
| HEIDER, WILLIAM G | 4107 MARSHALL AVE | | | | LORAIN | OH | 44053-2631 |
| HEIDERER, FRED G | 2504 MADRID ST | | | | JACKSONVILLE BEACH | FL | 32250-6066 |
| HEIDERMAN, PAUL W | 13649 CARNEY RD | | | | AKRON | NY | 14001-9648 |
| HEIDEROSE & JOERGEN KOELLNER | C/O JOERGEN KOELLNER | TALTITZER WEG 22 | | 08527 PLAUEN GERMANY | | | |
| HEIDGER, JAMES L | 4438 SPICEBUSH DR | | | | SAGINAW | MI | 48603-2468 |
| HEIDGER, KAY M | 6040 ACADEMY DR | | | | SAGINAW | MI | 48604-9501 |
| HEIDGER, ROBERT B | 10593 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-8944 |
| HEIDI BLISS | 3142 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1584 |
| HEIDI BREWER | 525 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4159 |
| HEIDI BURNHAM | 2642 N 100 E | | | | WABASH | IN | 46992-9013 |
| HEIDI CARL | PO BOX 25 | | | | JACKSON CTR | PA | 16133-0025 |
| HEIDI CHRISTLIEB | 3720 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8020 |
| HEIDI CRIST | 8858 ORCHARD LAKE RD | | | | HOLLAND | OH | 43528-9200 |
| HEIDI EWING | 4181 E CARPENTER RD | | | | FLINT | MI | 48506-1092 |
| HEIDI GARREN | 9105 TWP. RD. 263 | | | | BERGHOLZ | OH | 43908 |
| HEIDI HERMAN | 4001 COUNTYLINE RD | | | | NEWTON FALLS | OH | 44444 |
| HEIDI HILLMAN | 756 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2935 |
| HEIDI HOLBROOK | 2504 HEADLAND DR | | | | SAINT CHARLES | MO | 63301-1460 |
| HEIDI J ROMERO | 16210 ORANGE ST. APT B | | | | HESPERIA | CA | 92345 |
| HEIDI KNIERBEIN | 3581 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| HEIDI L BENTZ | 105 TOPSFIELD FARM CIRCLE | | | | UNION | OH | 45322 |
| HEIDI L CHRISTLIEB | 3720 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8020 |
| HEIDI L DASHNAW | 18 DONALD DRIVE | | | | N TONAWANDA | NY | 14120-4203 |
| HEIDI L DERMER | 6720 E ENCANTO ST UNIT 81 | | | | MESA | AZ | 85205 |
| HEIDI L PERRIN | 2087 TARYN LN | | | | NESBIT | MS | 38655-9533 |
| HEIDI M ADAMS | 14 GOODWOOD RD | | | | ROCKY MOUNT | MO | 65072-3305 |
| HEIDI M HELFRICH | P.O. BOX 231 | | | | LIVONIA | NY | 14487-0231 |
| HEIDI M KENNEDY | 6771 SHAKER RD | | | | FRANKLIN | OH | 45005 |
| HEIDI M SOULES | 2133  WEST SIDE DRIVE | | | | ROCHESTER | NY | 14624-2007 |
| HEIDI MACINTYRE | 201 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1118 |
| HEIDI MAGYAR | 6411 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8774 |
| HEIDI MANCHESTER | 26740 CIGAR LN | | | | WESLEY CHAPEL | FL | 33544-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIDI MATSCHL | SPAZENHOFSTRASSE 10 | 4020 LINZ | | | | | |
| HEIDI MATSCHL | SPAZENHOFSTRASSE 10 | 4020 LINZ | | | | | |
| HEIDI MCCORMACK | 303 PARK AVENUE S., 1071 | | | | NEW YORK | NY | 10010 |
| HEIDI MCLAIN | 2505 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-3425 |
| HEIDI MCLANE | | | | | | | |
| HEIDI MCNAUGHTON | 8800 BEARDSLEE RD | | | | PERRY | MI | 48872-9748 |
| HEIDI MERSMANN | SETTELER DAMM 50 | | | 49525 LENGERICH GERMANY | | | |
| HEIDI NEVEN, TTEE | DJD 2009 IRREVOCABLE TRUST | 25 FRANKLIN BLVD. #3F | | | LONG BEACH | NY | 11561 |
| HEIDI OLDENKAMP | 13122 ROSSELO AVE | | | | WARREN | MI | 48088-3145 |
| HEIDI PERRIN | 2087 TARYN LN | | | | NESBIT | MS | 38651-9533 |
| HEIDI PHETTEPLACE | 4048 STATE ROAD 39 | | | | MINERAL POINT | WI | 53565-8836 |
| HEIDI R CULLEN | 9869 JOAN CIR | | | | YPSILANTI | MI | 48197-8296 |
| HEIDI RIZZO | | | | | | | |
| HEIDI SCHULT, ESQ. GREGORY FOR CONRAIL, HARRIS BEACH PLLC | 99 GARNSEY ROAD | | | | PITTSFORD | NY | 14534 |
| HEIDI SIMMONS | 18486 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8701 |
| HEIDI SMITH | 820 S BUTTERFIELD RD | | | | MUNCIE | IN | 47303 |
| HEIDI STALLINGS | 3712 SAGE WAY | | | | OCEANSIDE | CA | 92057 |
| HEIDI STEIB | HARBIGSTRASSE 8 | | | 86836 GRABEN/LAGERLECHFELD GERMANY | | | |
| HEIDI STRATTON | 4016 S TROY AVE | | | | MARION | IN | 46953-9391 |
| HEIDI SWARTSTROM | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| HEIDI VALLEJO | 320 RAISIN ST | | | | DEERFIELD | MI | 49238-9706 |
| HEIDI VOLKERT | RHEINTALSTR. 15 | | | 55130 MAINZ GERMANY | | | |
| HEIDI WAGNER | 306 LAWNDALE AVE | | | | KANSAS CITY | MO | 64123-2008 |
| HEIDI WESTRICK | 13948 APT B FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512 |
| HEIDI WILLENER | 10509 E 60TH TER | | | | RAYTOWN | MO | 64133-3974 |
| HEIDI, JOHN J | 506 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5310 |
| HEIDIE JOHNSON | 1080 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| HEIDINGSFELD, WILLIAM R | 5312 WOODBRIDGE LN S | | | | GREENFIELD | WI | 53221-3234 |
| HEIDL, DREU | 9519 BARROWS RD | | | | HURON | OH | 44839-9331 |
| HEIDL, JAMES A | 602 FITCHVILLE RIVER RD NORTH | | | | NEW LONDON | OH | 44851 |
| HEIDL, JAMES A | APT 151 | 4620 VENICE HEIGHTS BOULEVARD | | | SANDUSKY | OH | 44870-1684 |
| HEIDL, LINDA M | APT 151 | 4620 VENICE HEIGHTS BOULEVARD | | | SANDUSKY | OH | 44870-1684 |
| HEIDL, LINDA M | 602 FITCHVILLE RIVER RD N | | | | NEW LONDON | OH | 44851 |
| HEIDLEBAUGH, GENE H | 7220 W COPENHAGEN ST | | | | DUNNELLON | FL | 34433-5302 |
| HEIDLEBAUGH, GENE H | 6935 TOWNSHIP RD 49 | | | | LEXINGTON | OH | 44904 |
| HEIDLEBAUGH, RICK L | 1509 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| HEIDLEBAUGH, ROBERT V | 5827 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9296 |
| HEIDLEBAUGH, SHERRY L | 812 HILLDALE CIR | | | | MILFORD | MI | 48381-2345 |
| HEIDLER, JAMES J | 6350 WHEELER ST | | | | PHILADELPHIA | PA | 19142-2923 |
| HEIDLER, JOHN E | 6992 LANCASTER LAKE CT APT 90 | | | | CLARKSTON | MI | 48346 |
| HEIDLER, RICHARD D | 34023 MAJESTIC ST | | | | WESTLAND | MI | 48185-2311 |
| HEIDORN JR, FREDERICK K | PO BOX 238774 | | | | PORT ORANGE | FL | 32123-8774 |
| HEIDORN, HELEN M | 269 GREENING LN | | | | ONTARIO | NY | 14519-8860 |
| HEIDORN, JEAN A. | 896 EAGLEHURST RD | | | | TOMS RIVER | NJ | 08753-7920 |
| HEIDORN, KENNETH E | 324 LAKESIDE RD. | | | | PENHOOK | VA | 24137-4137 |
| HEIDORN, KEVIN A | 108 ROCKY LN | | | | REIDSVILLE | NC | 27320 |
| HEIDORN, LAURA | 1213 ROYAL OAK DR | | | | WINTER SPRINGS | FL | 32708-4310 |
| HEIDORN, WILLIAM A | 5420 WILLOW SPRINGS RD | | | | LA GRANGE HIGHLANDS | IL | 60525-7013 |
| HEIDRICH JR., NICHOLAS B | 7104 MCCOY ST | | | | SHAWNEE | KS | 66227-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIDRICH, DONALD G | 3076 KIRKWOOD PL | | | | BAY CITY | MI | 48706-2310 |
| HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0011 |
| HEIDRICK & STRUGGLES SINGAPOREPTE LTD | 7 TEMASEK BOULEVARD #20-01 | SUNTEC TOWER ONE 038987 | | SINGAPORE 038987 SINGAPORE | | | |
| HEIDRUN HOPP | SPECHTWEG 2B | | | 41379 BRUEGGEN GERMANY | | | |
| HEIDRUN MELANDRI | ROMERSTR 34 | | | 47249 DUISBURG GERMANY | | | |
| HEIDT ROBERT | HEIDT, ROBERT | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| HEIDT, PRISCILLA R. | 4472 W GARRISON RD | | | | OWOSSO | MI | 48867-9268 |
| HEIDT, THOMAS E | 6474 W DAVIS RD | | | | FREE SOIL | MI | 49411-9723 |
| HEIDT, WILLIAM D | 898 JUNCO DR | | | | COLUMBUS | IN | 47203-1368 |
| HEIDTKE, KATHERINE H | 5428 VILLAGE DRIVE | KETTLE HEIGHTS | | | WEST BEND | WI | 53095-9220 |
| HEIDTMAN | PAT SLADICH | 4400 COUNTY ROAD 59 | | | BUTLER | IN | 46721-9746 |
| HEIDTMAN MASTER | PAT SLADICH | 19850 GIBRALTAR ROAD | | | GIBRALTAR | MI | 48173 |
| HEIDTMAN STEEL | PAT SLADICH | 19850 GIBRALTAR RD. | | | GIBRALTAR | MI | 48173 |
| HEIDTMAN STEEL PRODUCTS INC | 2401 FRONT ST | | | | TOLEDO | OH | 43605-1145 |
| HEIDTMAN STEEL PRODUCTS INC | 21895 NETWORK PL | | | | CHICAGO | IL | 60673-1218 |
| HEIDTMAN, DOROTHY M | 12301 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| HEIDTMAN, JACK | 9350 RIVER DR | | | | LINDEN | MI | 48451-8763 |
| HEIDTMAN, RANDALL L | 5066 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421 |
| HEIDTMANN, EDITH R | 129 NEW HANOVER AVE | | | | MERIDEN | CT | 06451-6248 |
| HEIDY & THOMAS MOSIMANN | VERTRETEN DURCH: THOMAS MOSIMANN | LEDERERGASSE 34 | | 4020 LINZ AUSTRIA | | | |
| HEIEN, DIANA | APT 6507 | 300 WEST OCEAN BOULEVARD | | | LONG BEACH | CA | 90802-7959 |
| HEIEN, STEPHEN G | APT E211 | 333 1ST STREET | | | SEAL BEACH | CA | 90740-6607 |
| HEIER LUKE | N3538 RIVER DR | | | | MEDFORD | WI | 54451-9682 |
| HEIER, CARL A | 27350 LAWNWOOD ST | | | | ROSEVILLE | MI | 48066-3078 |
| HEIER, ISABELLE J | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5018 |
| HEIER, KAREN | 3453 BAY ST | | | | NATIONAL CITY | MI | 48748-9649 |
| HEIER, KURT A | 8295 LEDGEWOOD CT | | | | FENTON | MI | 48430-9352 |
| HEIER, NORMAN E | 8230 DEERPATH RD | | | | PETOSKEY | MI | 49770-8665 |
| HEIER, RICHARD A | 1540 W HUNING | | | | SHOW LOW | AZ | 85901-4510 |
| HEIERMAN, DEBORAH | 6279 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2283 |
| HEIERMAN, SHEILA M | 817 VICTORIA DR | | | | KELLER | TX | 76248-2851 |
| HEIFER INTERNATIONAL | PO BOX 8058 | | | | LITTLE ROCK | AR | 72203-8058 |
| HEIFER PROJECT INTERNATIONAL | 1 WORLD AVE | | | | LITTLE ROCK | AR | 72202-2863 |
| HEIFNER, JOHN F | 12406 N 125 W | | | | ALEXANDRIA | IN | 46001-8529 |
| HEIFNER, KENNETH A | 14726 N 300 W | | | | SUMMITVILLE | IN | 46070-9335 |
| HEIFNER-MALLOWS, SUSAN K | 211 MAXANNA DR | | | | ANNISTON | AL | 36206 |
| HEIGER JR, EDWARD | 2807 10TH ST | | | | BALTIMORE | MD | 21219-1605 |
| HEIGES, SUSAN M | 8650 EDERER RD | | | | SAGINAW | MI | 48609-9506 |
| HEIGHES JR, ARNOLD V | 18908 ORLEANS PL | | | | WOODHAVEN | MI | 48183-4330 |
| HEIGHLAND, JASON | 1544 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9373 |
| HEIGHT, JOHN F | 4911 FRANLOU AVE | | | | DAYTON | OH | 45432-3119 |
| HEIGHT, LILLIE | 555 GORDON ST | APT 424 | | | ASHBURN | GA | 31714 |
| HEIGHT, LILLIE MAE | 555 S GORDON ST APT 424 | | | | ASHBURN | GA | 31714 |
| HEIGHT, RICHARD | 25 AVENUE C | | | | BAYONNE | NJ | 07002-3417 |
| HEIGHT, TOM A | 2102 MOOREVILLE RD | | | | MILAN | MI | 48160-9519 |
| HEIGHT, VALERIA F | 2011 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6816 |
| HEIGHT, VALERIA FAYE | 2011 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6816 |
| HEIGHTON CARL E JR (429080) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEIGHTON, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIGHTON, DOROTHY K | 70 DAISY CT | | | | TIPP CITY | OH | 45371-2962 |
| HEIGHTS CHIRO PHYSIC | 7480 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-2663 |
| HEIGHTS CHIROPRACTIC | 7480 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-2663 |
| HEIGHTS FINANCE CORPORATION | 1460 N FARNSWORTH AVE APT 2 | | | | AURORA | IL | 60505-1772 |
| HEIGHTS INC. | 18821 E VALLEY HWY | | | | KENT | WA | 98032-1219 |
| HEIGL, MARILYN L | 5362 MURPHY RD | | | | LOCKPORT | NY | 14094-9277 |
| HEIGL, RAYMOND L | 325 W ADAMS ST | | | | PITTSFIELD | IL | 62363-1301 |
| HEIGL, RAYMOND L | 325 WEST ADAMS STREET | | | | PITTSFIELD | IL | 62363-1301 |
| HEIGL, THERESA | 219 LOU ANN DR | | | | DEPEW | NY | 14043-1247 |
| HEIKE | | | | | | | |
| HEIKE ECKEL-HERKEN | KOENIGSTEINERSTRASSE 34A | D-65619 HOFHEIM AM TS. | | | | | |
| HEIKE HENNRICH | BELVEDEIESTRASSE 74 | | | 50933 KOELN GERMANY | | | |
| HEIKE KRACHT | GRO■ENBAUMER STR. 250 | 45479 M■LHEIM | | | | | |
| HEIKE RIEDER | 2735 EASTLAND DR | | | | GRAND PRAIRIE | TX | 75052-0736 |
| HEIKE SIMON | MEISTERSINGERSTRASSE 25 | | | 95444 BAYREUTH GERMANY | | | |
| HEIKE WOLFGARTEN | S■DERENDE 9 | | | | 21763 NEUENKIRCHEN | | |
| HEIKE WOLFGARTEN | SUEDERENDE 9 | | | | 21763 NEUENKIRCHEN | | |
| HEIKE'S AUTO SERVICE | 419 MAIN ST | | | | WAYNE | NE | 68787-1926 |
| HEIKE, FLORA | 16335 BENMAR DR | | | | ROSEVILLE | MI | 48066-2001 |
| HEIKELL, STANLEY E | 11276 JEWETT AVE | | | | WARREN | MI | 48089-1844 |
| HEIKES ADVANCED AUTO CARE | 422 S SHERIDAN ST | | | | FERGUS FALLS | MN | 56537-3014 |
| HEIKES, LORENA | 2713 VERA CRUZ DR. | | | | VILLA HILLS | KY | 41017-1070 |
| HEIKKILA, ARNE E | 2251 SPRINGPORT RD APT 376 | | | | JACKSON | MI | 49202-1444 |
| HEIKKILA, DAWN M | KONA LN, LOT 18 | | | | ISHPEMING | MI | 49849 |
| HEIKKILA, MARK J | 6741 LANMAN DR | | | | WATERFORD | MI | 48329-2935 |
| HEIKKINEN, DAVID J | 13 CHAMPLAIN AVE | | | | LEWISTON | ME | 04240-5216 |
| HEIKKINEN, DORIS M | 32001 CHERRY HILL RD APT 205 | | | | WESTLAND | MI | 48186-7916 |
| HEIKKINEN, HELEN W | 12401 GAYTON RD APT 219 | | | | RICHMOND | VA | 23238-2292 |
| HEIKKINEN, PETER S | 32165 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-3575 |
| HEIKKINEN, RONALD K | 7391 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| HEIKKINEN, WILLIAM R | RR BOX 106 | | | | KEWEENAW BAY | MI | 49908 |
| HEIKO BADEN | BEHRINGERSTR.3 | | | | SCHNEVERDINGEN | DE | 29640 |
| HEIKO BUERGER | RUDOLF-THAUER-WEG 20 | | | 61231 BAD NAUHEIM GERMANY | | | |
| HEIKO FISCHER | RINGSTRASSE 21 | | | 96176 PFARRWEISACH GERMANY | | | |
| HEIKO HALBERSTADT | RERRENRATHER STR 405 | | | 50937 COLOGNE GERMANY | | | |
| HEIKO KNAAK | ERNST-CASSEL-STR. 25 | 51067 K■LN/COLOGNE | | | | | |
| HEIKO RUELKE | UNTERULSENBACH 24 B | D-09102 WILHERMSDORF | | | WILHERMSDORF | DE | 91452 |
| HEIKO R■LKE | UNTERULSENBACH 24 B | D-09102 WILHERMSDORF | | | WILHERMSDORF | DE | 91452 |
| HEIKO WINTER | OSTERSTRA■E 133 | 20255 HAMBURG | | | | | |
| HEIKO ZACHAEUS | CAINSDORFER STRASSE 70 | | | 08112 WILKAU-HASSLAU GERMANY | | | |
| HEIKO ZACHAEUS | CAINSDORFER STRASSE 70 | 08112 WILKAU - HASSLAU | | | | | |
| HEIKO ZACH—US | CAINSDORFER STRASSE 70 | 08112 WILKAU-HASSLAU | | | | | |
| HEIL DONALD JR | HEIL, DONALD | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HEIL SR, RONALD M | 15 GLEN DR | | | | PENNSVILLE | NJ | 08070-2525 |
| HEIL WINDERMERE STORAGE & MOVING CO | PO BOX 46768 | | | | CLEVELAND | OH | 44146-0768 |
| HEIL, ANNA L | 3225 SOUTHDALE DR APT 8 | | | | KETTERING | OH | 45409-1131 |
| HEIL, BRENDA J | 1719 GUMMER AVE. | | | | DAYTON | OH | 45403-5403 |
| HEIL, BRIAN T | 11301 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIL, GARY W | 341 MELANIE DR | | | | FRANKLIN | OH | 45005-1538 |
| HEIL, GARY W | 4500 HARBISON ST | | | | DAYTON | OH | 45439-2752 |
| HEIL, GEORG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HEIL, HELEN A | 90 N EASTER ISLAND CIR | | | | ENGLEWOOD | FL | 34223-6225 |
| HEIL, JOHN | 3023 SHELLEY LYNN DR | | | | FAIRLAWN | OH | 44333-3400 |
| HEIL, JOHN A | 3660 W CENTRAL AVE | | | | TOLEDO | OH | 43606-1303 |
| HEIL, JOHN ALLEN | 3660 W CENTRAL AVE | | | | TOLEDO | OH | 43606-1303 |
| HEIL, JOHN F | 438 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1318 |
| HEIL, LARRY C | 4555 S MISSION RD #725 | | | | TUCSON | AZ | 85746 |
| HEIL, LAWRENCE A | 510 WAYSIDE DR | | | | DAYTON | OH | 45440-5440 |
| HEIL, MARCIA L | 7672 REMMICK LN | | | | HUBER HEIGHTS | OH | 45424-2155 |
| HEIL, NORMA J | 4802 CYPRESS CREEK LANE | | | | KALAMAZOO | MI | 49004-3715 |
| HEIL, RALPH F | 15 CHALMERS CT | | | | CINCINNATI | OH | 45218-1007 |
| HEIL, RICHARD A | 3500 HAROLD ST | | | | LANSING | MI | 48910-4480 |
| HEIL, SANDRA K | 6421 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-1826 |
| HEIL, SEAN A | 13637 OAK VALLEY DR | | | | PLATTE CITY | MO | 64079-7828 |
| HEIL, SEAN A | 308 E 21ST ST | | | | KEARNEY | MO | 64060-7605 |
| HEIL, THEODORE F | 4914 TARTAN HILL RD | | | | PERRY HALL | MD | 21128-9665 |
| HEIL, WOLFGANG A | 1244 CHERRY LN | | | | UNIONTOWN | OH | 44685-7749 |
| HEILAND, CARL H | 4752 TAMPA ST | | | | PHILADELPHIA | PA | 19120-4622 |
| HEILAND, RICHARD L | 6218 BLUE ASH RD | | | | DAYTON | OH | 45414-2802 |
| HEILAND, ROBERT J | 2202 SPRING WATER DR | | | | LAS VEGAS | NV | 89134-5101 |
| HEILAND, WILLIAM J | 3207 HUMMELL RD | | | | SHELBY | OH | 44875-9097 |
| HEILAND, WILLIAM T | 2842 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| HEILBORN, DANIEL J | 1300 GREEN AVE | | | | BAY CITY | MI | 48708-6324 |
| HEILBORN, KAREN A | 280 NORTH COLONY DRIVE | APT # 1B | | | SAGINAW | MI | 48638 |
| HEILBRON DAVID M | 2140 VISTAZO ST E | | | | TIBURON | CA | 94920-1929 |
| HEILBRONN, GREGORY M | 4481 PERSIMMON DR | | | | SAGINAW | MI | 48603-1154 |
| HEILBRONN, JONATHON M | 11212 STANLEY RD | | | | FLUSHING | MI | 48433-9344 |
| HEILEMAN, NORMAN G | 3003 BAUER RD | | | | JENISON | MI | 49428-9445 |
| HEILEMANN, KATHLEEN | 3 KENELM ROAD CLIFTON-ON-TEME | | | WORCESTER UNITED KINGDOM WR66DW | | | |
| HEILEMANN, RALPH W | APT 209 | 1422 SOUTH 92ND STREET | | | MILWAUKEE | WI | 53214-4241 |
| HEILEMANN, WALTER O | 84 OCTOBER LN | | | | AMHERST | NY | 14228-1317 |
| HEILENBACH, JAMES W | 231 LAWTON RD | | | | RIVERSIDE | IL | 60546-2336 |
| HEILER JARED | 2400 PARKLAND DR NE UNIT 243 | | | | ATLANTA | GA | 30324-3591 |
| HEILER JR, CHARLES J | 764 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| HEILER SOFTWARE CORP | 29193 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-1011 |
| HEILER SOFTWARE CORPORATION | | | | | | | |
| HEILER SOFTWARE CORPORATION | 645 GRISWOLD ST STE 1888 | PENOBSCOT BUILDING | | | DETROIT | MI | 48226-8005 |
| HEILER, DONALD N | 290 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1330 |
| HEILER, LORETTA T | 177 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9632 |
| HEILER, SHARON L | 1708 DREXEL RD | | | | LANSING | MI | 48915-1211 |
| HEILER, WILLIAM G | 1900 BERRY RD | | | | CARO | MI | 48723 |
| HEILIG DEBORAH | HEILIG, DEBORAH | 19810 WEST CATAWBA AVENUE SUITE E | | | CORNELIUS | NC | 28031 |
| HEILIG MICHAEL J (645092) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HEILIG PROPERTIES INC | | | | | | | |
| HEILIG, ADAM HENRY | 1748 E PREVO RD | | | | LINWOOD | MI | 48634-9446 |
| HEILIG, ANN | 764 LA MORENO DR | | | | HEMET | CA | 92545-1554 |
| HEILIG, ANN | 764 LA MORENA DR | | | | HEMET | CA | 92545-1554 |
| HEILIG, BONNIE F | 524 MARQUETTE DR | | | | ROCHESTER HILLS | MI | 48307-2463 |
| HEILIG, DEBBIE | | | | | | | |
| HEILIG, DEBORAH | MAURIELLO LAW OFFICES PC | 19810 W CATAWBA AVE STE E | | | CORNELIUS | NC | 28031-4057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEILIG, ED | | | | | | | |
| HEILIG, JAMES | 8031 HILL ST | | | | SOUTH BRANCH | MI | 48761-9727 |
| HEILIG, JOSEPH M | 56276 TROON N | | | | SHELBY TWP | MI | 48316-5053 |
| HEILIG, LEROY J | 17270 HUNT RD | | | | HILLMAN | MI | 49746-8468 |
| HEILIG, MEGHAN | 5301 NE 57TH ST | | | | KANSAS CITY | MO | 64119-2433 |
| HEILIG, MICHAEL J | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HEILIG, PAUL J | 11450 DUNN RD | | | | RILEY | MI | 48041-1404 |
| HEILIG, RAYMOND J | 764 LA MORENA DR | | | | HEMET | CA | 92545-1554 |
| HEILIG, STEVEN R | 2316 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1423 |
| HEILIG, TYLER | | | | | | | |
| HEILIG, WILLIAM B | 3011 LAPEER ST | | | | SAGINAW | MI | 48601-6325 |
| HEILIGER, ALBERT F | 4616 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| HEILIGER, JUSTIN M | 1551 W FOREST LN | | | | MARION | IN | 46952-9810 |
| HEILIGER, KAREN K | 1107 HOUSER LN | | | | BLANCHARD | OK | 73010-9201 |
| HEILMAN, ARVIL J | PO BOX 90 | | | | GRAND MARAIS | MI | 49839-0090 |
| HEILMAN, BETTY J | 6318 ROSECREST DRIVE | | | | DAYTON | OH | 45414-2868 |
| HEILMAN, CALVIN A | 2138 NEGAUNEE DR SE | | | | GRAND RAPIDS | MI | 49506-5319 |
| HEILMAN, CARL R | 3800 AGUALINDA BLVD APT 101 | | | | CAPE CORAL | FL | 33914-5501 |
| HEILMAN, CHARLES J | 706 SHALLOW RIDGE CT | | | | ABINGDON | MD | 21009-3016 |
| HEILMAN, DALE F | 2235 BOY SCOUT RD | | | | INDIAN RIVER | MI | 49749-9531 |
| HEILMAN, DAVID C | 1813 TIMBER CT | | | | KOKOMO | IN | 46902-5066 |
| HEILMAN, DORIS M | 115 MAIN ST | | | | DEFIANCE | OH | 43512-2313 |
| HEILMAN, JANYTH J | 1813 TIMBER CT | | | | KOKOMO | IN | 46902 |
| HEILMAN, JOHN A | 1761 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| HEILMAN, JOHN ALAN | 1761 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| HEILMAN, LONNIE J | 471 S STAGE RD | | | | IONIA | MI | 48846-9725 |
| HEILMAN, LOREN P | 930 UNION ST | | | | PORTLAND | MI | 48875-1321 |
| HEILMAN, LYLE D | 110 FOREST ST RT #2 | | | | NAPOLEON | OH | 43545 |
| HEILMAN, REGIS F | 5067 LINDERMER AVE | | | | BETHEL PARK | PA | 15102-2815 |
| HEILMAN, ROBERT H | 855 BLAINE AVE | | | | JANESVILLE | WI | 53545-1733 |
| HEILMAN, THOMAS J | 3300 JEFFERSON AVE | | | | CINCINNATI | OH | 45220 |
| HEILMAN, THOMAS P | 531 HANDY DR | | | | BAY CITY | MI | 48706-4292 |
| HEILMANN, ANDREW G | 176 WILSON LAKE ROAD | | | | MOORESVILLE | NC | 28117-8468 |
| HEILMANN, GERHARD M | 39142 LYNDON ST | | | | LIVONIA | MI | 48154-4723 |
| HEILMANN, MICHAEL D | 15 OLYMPUS DR. | | | | NAPERVILLE | IL | 60540 |
| HEILMANN, MICHAEL D | APT 3A | 15 OLYMPUS DRIVE | | | NAPERVILLE | IL | 60540-7945 |
| HEILMEIER GEORGE H | 17612 WOODS EDGE DR | | | | DALLAS | TX | 75287-7546 |
| HEILSHORN, ALAN R | 1782 WOODHURST DR | | | | DEFIANCE | OH | 43512-3444 |
| HEILSHORN, BRENDA L. | 19584 SCHICK RD | | | | DEFIANCE | OH | 43512-8526 |
| HEILSHORN, DONALD J | 156 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| HEILSHORN, ERIC R | 40 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-9056 |
| HEILSHORN, MICHAEL J | 1451 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| HEILSHORN, ORVILLE R | 1123 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2946 |
| HEILSHORN, RICHARD P | 18108 RR 5 | | | | DEFIANCE | OH | 43512 |
| HEILSHORN, ROBERT D | 15127 ROAD 179 | | | | OAKWOOD | OH | 45873-9059 |
| HEILSTEDT, BARBARA J | 6100 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2802 |
| HEILSTEDT, GERALD F | 6100 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2802 |
| HEIM DATA SYSTEMS INC | PO BOX N | | | | BELMAR | NJ | 07719 |
| HEIM JR, JOHN C | 16335 WOODVALE BLVD | | | | SPRING LAKE | MI | 49456-1456 |
| HEIM PAUL | 1018 DEL RIO DR | | | | THE VILLAGES | FL | 32159-5665 |
| HEIM ROBERT | 958 PARKVIEW DR | | | | HOLY CROSS | IA | 52053-9772 |
| HEIM, ALAN L | 85 SKYCREST DR | | | | ROCHESTER | NY | 14616-1413 |
| HEIM, ALBERT J | 7549 PINE ST | | | | TAYLOR | MI | 48180-2205 |
| HEIM, BETTY J | N E 10 LAKE CHEROKEE | | | | LONGVIEW | TX | 75603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIM, BRIAN J | 3387 ROSEWOOD LN | | | | OSHKOSH | WI | 54904 |
| HEIM, CHARLES E | 240 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4859 |
| HEIM, DARLENE B | 490 NORTH AVE | | | | NO TONAWANDA | NY | 14120-1724 |
| HEIM, DUANE F | 8435 N HURD RD | | | | EDGERTON | WI | 53534-9760 |
| HEIM, EVELYN R | 5181 CONKLIN RD | | | | LOWELL | MI | 49331-9268 |
| HEIM, FRANK B | 1609 NORTH RD SE | | | | WARREN | OH | 44484-2906 |
| HEIM, GEORGE J | 4301 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9576 |
| HEIM, HUBERT J | 1016 FITTING AVE | | | | LANSING | MI | 48917-2286 |
| HEIM, IRMA A | 6369 JOHN DALY ST | | | | TAYLOR | MI | 48180-1059 |
| HEIM, J G | 2992 HILLCREST DR | | | | WEST BRANCH | MI | 48661-9377 |
| HEIM, JERRY M | 322 N COUNTY ROAD 25 W | | | | NEW CASTLE | IN | 47362-9702 |
| HEIM, JOHN D | 235 PAVEMENT RD | | | | LANCASTER | NY | 14086-9567 |
| HEIM, JOHN F | 235 PAVEMENT RD | | | | LANCASTER | NY | 14086-9567 |
| HEIM, KENNETH D | 435 PINEVIEW DR NE | | | | WARREN | OH | 44484-1470 |
| HEIM, LARRY J | 723 COLORADO ST | | | | MARYSVILLE | MI | 48040-1223 |
| HEIM, NELVA A | 1251 BAKER DR | | | | INDEPENDENCE | MO | 64055-4121 |
| HEIM, NELVA A | 714 WEST CHARLES | | | | INDEPENDENCE | MO | 64055 |
| HEIM, PATRICIA B | 1609 NORTH RD SE | | | | WARREN | OH | 44484-2906 |
| HEIM, RAYMOND F | 5954 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7932 |
| HEIM, RICHARD A | 3914 GRAVE RUN RD | | | | MILLERS | MD | 21102-2218 |
| HEIM, RICHARD L | 25 W WARRICK ST | | | | KNIGHTSTOWN | IN | 46148-1147 |
| HEIM, ROBBIE L | 5530 GREAT LAKES DR APT B | | | | HOLT | MI | 48842-8657 |
| HEIM, ROBERT | UNO POX 1674 | | | | NEW ORLEANS | LA | 70148-0001 |
| HEIM, STEVE | 7334 ANTEBELLUM DR | | | | FORT WAYNE | IN | 46815-6436 |
| HEIM, TERRY J | 4266 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8809 |
| HEIM, WALTER | O-391 RANSOM | | | | GRANDVILLE | MI | 49418 |
| HEIMAN BECKY | HEIMAN, BECKY | 149 STATE ST | | | DOUSMAN | WI | 53118 |
| HEIMAN III, ALBERT W | 717 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3657 |
| HEIMAN JR, A W | 717 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3657 |
| HEIMAN, BECKY | 1575 W PORTVIEW DR APT 203 | | | | PRT WASHINGTON | WI | 53074-2620 |
| HEIMAN, CALVIN L | 6832 KAY BOER DR | | | | JENISON | MI | 49428-8133 |
| HEIMAN, DEAN E | 201 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2514 |
| HEIMAN, DIANE E | 238 WEST AVE | | | | LOCKPORT | NY | 14094-4241 |
| HEIMAN, EUGENE J | 705 E BRIAR RIDGE DR | | | | BROOKFIELD | WI | 53045-6056 |
| HEIMAN, FRANKLIN C | 42133 E EDWARD DR | | | | CLINTON TWP | MI | 48038-1713 |
| HEIMAN, FREDRICK J | 5195 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| HEIMAN, GERALD H | 19 CHURCH ST | | | | DANSVILLE | NY | 14437-1513 |
| HEIMAN, GERALD H | 19 CHURCH STREET | | | | DANSVILLE | NY | 14437-1513 |
| HEIMAN, JOSHUA D | 218 LAKE ST | | | | OTISVILLE | MI | 48463-7702 |
| HEIMAN, MARY L | 3016 WYNDHAM DR. | | | | FLUSHING | MI | 48433 |
| HEIMAN, MICHAEL C | 2756 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9755 |
| HEIMAN, MICHAEL D | 1028 CORNELIA ST | | | | JANESVILLE | WI | 53545-1664 |
| HEIMAN, MICHAEL K | 5068 CARRIAGE LN | | | | LOCKPORT | NY | 14094 |
| HEIMAN, PHILIP A | 238 WEST AVE | | | | LOCKPORT | NY | 14094-4241 |
| HEIMAN, ROBERT R | 2569 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2470 |
| HEIMAN, SUSAN E | 5195 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| HEIMANN JR, BENJAMIN E | 3487 NW STATE ROAD 116-90 | | | | MARKLE | IN | 46770-9718 |
| HEIMANN, BRENDA L | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |
| HEIMANN, DANIEL M | 19 XAVIER RD | | | | CLARENCE | NY | 14031-2019 |
| HEIMANN, PATRICIA A | 7016 MARLAC DR | | | | HAZELWOOD | MO | 63042-3077 |
| HEIMANN, PETER G | 516 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| HEIMANN, ROBERT E | 1606 CHICKASAW DR | | | | ENID | OK | 73703-7722 |
| HEIMANN, ROBERT S | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |
| HEIMANN, ROBERT STANLEY | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIMANN, ROSCOE W | 84 S SUMAC DR | | | | JANESVILLE | WI | 53545-2178 |
| HEIMANN, SUSAN J | 5472  SW  ALGER AVE APT 15 | | | | BEAVERTON | OR | 97005-4135 |
| HEIMANN, SUSAN J | 11644 SW TALLWOOD DR | | | | PORTLAND | OR | 97223 |
| HEIMARK, DENNIS M | 2533 WESLEY AVE | | | | JANESVILLE | WI | 53545-5704 |
| HEIMARK, DENNIS MICHAEL | 2533 WESLEY AVE | | | | JANESVILLE | WI | 53545-5704 |
| HEIMARK, DOROTHY M | 7018 ASHWOOD LANE | | | | WIND LAKE | WI | 53185-2169 |
| HEIMARK, DOROTHY M | 7018 ASHWOOD LN | | | | WIND LAKE | WI | 53185-2169 |
| HEIMARK, JESSICA L | 2533 WESLEY AVE | | | | JANESVILLE | WI | 53545-5704 |
| HEIMBACH, RUTH E | 1135 W MAUMEE ST APT 4 | | | | ADRIAN | MI | 49221-1944 |
| HEIMBAUCH, DONALD W | 32160 JOY RD | | | | LIVONIA | MI | 48150-3837 |
| HEIMBAUCH, NANCY | TRLR 159 | 41021 OLD MICHIGAN AVENUE | | | CANTON | MI | 48188-2725 |
| HEIMBAUCH, NANCY | 41021 OLD MICHIGAN AVE TRLR 159 | | | | CANTON | MI | 48188-2725 |
| HEIMBERGER, MATTHEW J | 4524 EASTWOOD DR | | | | AUBURN | MI | 48611-9606 |
| HEIMBUCH, ROGER A | 11198 PATTY ANN LN | | | | BRUCE TWP | MI | 48065-5300 |
| HEIMBUECHER, LYN A | 1949 E STROOP RD | | | | DAYTON | OH | 45429 |
| HEIMER, BETH A | PO BOX 1405 | | | | FARIBAULT | MN | 55021 |
| HEIMERICH, MELINDA H | 1503 SKY VALLEY CT | | | | DACULA | GA | 30019 |
| HEIMERICKS, MARY E | 9532 MARGO ANN LANE | | | | WOODSON TERRACE | MO | 63134-3943 |
| HEIMERICKS, RALPH W | 9532 MARGO ANN LN | | | | SAINT LOUIS | MO | 63134-3943 |
| HEIMERL JR, CHARLES M | 6171 RANCH VIEW DR N | | | | EAST AMHERST | NY | 14051-2093 |
| HEIMERMAN, BRIAN | 5855 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1870 |
| HEIMERMAN, BRIAN | 1821 VINE ST | | | | HOLLYSPRINGS | NC | 27540-7452 |
| HEIMLICH RICHARD D (626567) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEIMLICH, DONALD O | 515 GRAND ST | | | | GALION | OH | 44833-2441 |
| HEIMLICH, JOHN F | 169 E ELM ST | | | | MOUNT GILEAD | OH | 43338-1314 |
| HEIMLICH, MICHELE R | 3896 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8928 |
| HEIMLICH, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEIMOS DAVID M | 230 S BEMISTON AVE STE 1200 | | | | CLAYTON | MO | 63105-1912 |
| HEIMSOTH, KIRBY K | PO BOX 363 | | | | GARDEN CITY | MO | 64747-0363 |
| HEIMSOTH, KRISTINA R | 1204 MAGNOLIA DR | | | | GREENWOOD | MO | 64034-9212 |
| HEIMSOTH, MELVIN W | 401 NE ORCHARD DR | | | | LEES SUMMIT | MO | 64063-2406 |
| HEIMSTEAD JR, MERTEN K | 6409 RENWICK CIR | | | | TAMPA | FL | 33647-1173 |
| HEIN CRESSEL G (419699) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEIN I I I, WILLIAM T | 11100 GUYN DR | | | | BRIGHTON | MI | 48114-9243 |
| HEIN III, WILLIAM T | 11100 GUYN DR | | | | BRIGHTON | MI | 48114-9243 |
| HEIN JEANINIE S | 21298 ENDSLEY AVE | | | | ROCKY RIVER | OH | 44116-2231 |
| HEIN JR, FRANK J | 1001 AUGUSTA DR | | | | SUN CITY CENTER | FL | 33573-5452 |
| HEIN, ALBERT L | 330 SOUTH CLARE AVENUE | | | | HARRISON | MI | 48625-9486 |
| HEIN, ALVIN E | 3853 N 84 ST | | | | MILWAUKEE | WI | 53222-2807 |
| HEIN, ANDREW F | 28511 TIFFIN DR | | | | CHESTERFIELD | MI | 48047-6205 |
| HEIN, AUDREY S | 1414 15TH ST | | | | BARABOO | WI | 53913-1383 |
| HEIN, BARBARA E | 3838 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9532 |
| HEIN, BONNIE M | 221 TIMBERLINE RD | | | | CARROLL | IA | 51401-3221 |
| HEIN, BRIAN J | 3053 ROHRER RD | | | | WADSWORTH | OH | 44281-8315 |
| HEIN, CARL L | 11093 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| HEIN, CHARLES J | 10382 WILDWOOD DR | | | | ZIONSVILLE | IN | 46077-8508 |
| HEIN, CRESSEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEIN, DAVID E | 11755 PARK DR | | | | LENNON | MI | 48449-9307 |
| HEIN, DELORES | 21122 SUMMERFIELD DR | | | | MACOMB | MI | 48044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIN, DONALD R | 947 HEIN AVE | | | | LANSING | MI | 48911-4836 |
| HEIN, EDMUND | PO BOX 3123 | | | | BONITA SPRINGS | FL | 34133-3123 |
| HEIN, ELSE | G4225 MILLER RD APT 190 | | | | FLINT | MI | 48507 |
| HEIN, EMMAJANE | 335 MEADOW STREET | | | | SHELTON | CT | 06484-2117 |
| HEIN, ERNEST | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HEIN, GEORGETTE E | 1656 E SANDY LN | | | | COTTONWOOD | AZ | 86326-4972 |
| HEIN, GEORGETTE E | 1656 SANDY LN. | | | | COTTONWOOD | AZ | 86326-4972 |
| HEIN, GREGORY A | 28511 TIFFIN DR | | | | CHESTERFIELD | MI | 48047-6205 |
| HEIN, GRETCHEN L | 52704 DOVER RD | | | | CALUMET | MI | 49913-9328 |
| HEIN, HAROLD J | 103 NUNNEHI TRL | | | | VONORE | TN | 37885-6716 |
| HEIN, HENRY F | 896 PINE AVE | | | | WEST ISLIP | NY | 11795-2609 |
| HEIN, HERB | 4225 MILLER RD # 190 | | | | FLINT | MI | 48507 |
| HEIN, JANICE D | 645 CURWOOD ROAD | | | | OWASSO | MI | 48867 |
| HEIN, JOSEPH E | 1303 CHERRY HILLS DR | | | | SUN CITY CENTER | FL | 33573-5142 |
| HEIN, JOSEPH F | 3640 PRAIS ST | | | | STEVENS POINT | WI | 54481-2357 |
| HEIN, JUSTINE M | 11093 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| HEIN, KEITH D | 1002 EUGENIA DR | | | | MASON | MI | 48854-2006 |
| HEIN, KEVIN P | 389 TANBARK DR | | | | DIMONDALE | MI | 48821 |
| HEIN, KURT B | 816 WEYBRIDGE LN | | | | KELLER | TX | 76248-8714 |
| HEIN, LAWRENCE D | 4062 S PINE DELL DR | | | | LANSING | MI | 48911-6129 |
| HEIN, LILLIAN E | 11967 SHENANDOAH DR # 1311 | | | | SOUTH LYON | MI | 48178 |
| HEIN, MARGARET E | 4035 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2006 |
| HEIN, MARLO D | 950 HEATHER LAKE DR | | | | CLARKSTON | MI | 48348-3650 |
| HEIN, MARY L | 330 SOUTH CLARE AVENUE | | | | HARRISON | MI | 48625-9486 |
| HEIN, MATTHEW S | 2520 N 131ST ST | | | | KANSAS CITY | KS | 66109-3327 |
| HEIN, MICHAEL D | 13852 DEVONSHIRE LANE | | | | GRAND HAVEN | MI | 49417-8523 |
| HEIN, NANCY J | 41254 BAYHAVEN DR | | | | HARRISON TOWNSHIP | MI | 48045-1433 |
| HEIN, NORMA J | 30729 MAYFLOWER ST | | | | ROSEVILLE | MI | 48066-1439 |
| HEIN, NORMAN G | 3644 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5141 |
| HEIN, NORMAN L | 34583 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9435 |
| HEIN, ORVILLE K | 5140 MARSHALL RD | | | | DAYTON | OH | 45429-5814 |
| HEIN, PAUL D | 221 SANDSTONE DR | | | | MARQUETTE | MI | 49855-5200 |
| HEIN, RAY W | 438 E MAIN ST | | | | OWOSSO | MI | 48867-3139 |
| HEIN, ROBERT L | 3219 W PROVINCIAL LN | | | | BELOIT | WI | 53511-8849 |
| HEIN, ROBERT V | 1519 HUNTERS GLN | | | | ZIONSVILLE | IN | 46077-3828 |
| HEIN, RONALD P | 8638 WINTERGREEN ST | | | | LANSING | MI | 48917-8801 |
| HEIN, RONALD R | 38126 WALNUT ST | | | | ROMULUS | MI | 48174-1041 |
| HEIN, RUTH | 40 LAUREL LAKE DRIVE | | | | HUDSON | OH | 44236-2158 |
| HEIN, TIMOTHY G | 550 LAGUNA CT | | | | WOLVERINE LAKE | MI | 48390-2005 |
| HEIN, WILLIAM R | 7306 OSAGE DR | | | | BAYONET POINT | FL | 34667-2237 |
| HEINBAUGH, ADA ELAINE | 5888 LAKE CIRCLE DR. | | | | FAIRFIELD | OH | 45014-4447 |
| HEINBAUGH, WALTER L | 6199 MORRIS RD | | | | HAMILTON | OH | 45011 |
| HEINBUCK, GEORGIA J | 5150 REMINGTON DR | | | | LAPEER | MI | 48446-8062 |
| HEINBUCK, HARLEY | 6193 WOODCOCK CT | | | | WASHINGTON | MI | 48094-2890 |
| HEINBUCK, HAROLD | 5150 REMINGTON DR | | | | LAPEER | MI | 48446-8062 |
| HEINCELMAN, RAYMOND G | 1800 WOOLEY ROAD | | | | OXFORD | MI | 48371-3320 |
| HEINDL JR, ARTHUR J | 5081 FALLS RD | | | | LEWISBURG | OH | 45338-9766 |
| HEINDL LUDWIG | N ﬀRDLICHE STADTMAUERSTR. 10B | | | | ERLANGEN | | 91054 |
| HEINDL LUDWIG | N ﬀRDLICHE STADTMAUERSTR. 10B | 91054 ERLANGEN | | | | | |
| HEINDL, KIMBERLY M | 4499 HARRISON ST | | | | LEWISBURG | OH | 45338-9745 |
| HEINDL, THOMAS R | 90 YATES ST | | | | ROCHESTER | NY | 14609-2227 |
| HEINDRYCKX, WALTER H | 26829 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6169 |
| HEINE ALLEN | 902 S 7TH AVE | | | | WAUCHULA | FL | 33873-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEINE STEPHEN L (463872) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HEINE, AUDREY M | 9950 BARDMOOR CT | | | | NORTH FORT MYERS | FL | 33903-9047 |
| HEINE, BEATRICE J. | 26 DEER RIDGE CT | | | | GETZVILLE | NY | 14068-1292 |
| HEINE, BEVERLY J | 704 WINDSOR DR | | | | LODI | CA | 95240-5232 |
| HEINE, CARMELIA L | 7 MICHAEL CIR APT 107 | | | | JOHNSTOWN | NY | 12095-1850 |
| HEINE, CHRISTINE A | 7495 E COMBS RD | | | | MERRITT | MI | 49667-9735 |
| HEINE, CHRSITINE A | 7495 E COMBS RD | | | | MERRITT | MI | 49667-9735 |
| HEINE, CYNTHIA L | 322 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-1736 |
| HEINE, DARREL K | 11058 BARE DR | | | | CLIO | MI | 48420-1538 |
| HEINE, DARREL K. | 11058 BARE DR | | | | CLIO | MI | 48420-1538 |
| HEINE, EDWARD A | 7495 E COMBS RD | | | | MERRITT | MI | 49667-9735 |
| HEINE, FLORENCE M | 4922 LOUD DAM RD | | | | GLENNIE | MI | 48737-9423 |
| HEINE, HEIDI S | 6507 N HULSTATT DR | | | | MILTON | WI | 53563-8507 |
| HEINE, JAMES A | 3330 WESTMINSTER RD | | | | JANESVILLE | WI | 53546-9651 |
| HEINE, JOHN P | 1050 THAYER ROAD | | | | ORTONVILLE | MI | 48462-8932 |
| HEINE, JOHN W | 1666 OUELETTE AVE 103 | | | WINDSOR ON CANADA N8X-4V2 | | | |
| HEINE, LEIGHANN | 8546 PALOMA CRK | | | | SAN ANTONIO | TX | 78249 |
| HEINE, NICHOLAS J | 12904 COCOPLUM CT | | | | FORT WAYNE | IN | 46814-8892 |
| HEINE, NICHOLAS JAMES | 12904 COCOPLUM CT | | | | FORT WAYNE | IN | 46814-8892 |
| HEINE, PAUL L | 64 COUNTRY FIELD DR | | | | CAMDEN | DE | 19934-1772 |
| HEINE, RALPH J | 13026 LANARK PL | | | | FORT WAYNE | IN | 46814-8848 |
| HEINE, RICHARD J | 9584 PHILLIPS RD | | | | HOLLAND | NY | 14080-9648 |
| HEINE, RICHARD JOSEPH | 9584 PHILLIPS RD | | | | HOLLAND | NY | 14080-9648 |
| HEINE, STEPHEN L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HEINE, VERONICA H | PO BOX 474 | | | | HEREFORD | AZ | 85615-0474 |
| HEINE, WALTER A | 2474 E LAKE RD | | | | CLIO | MI | 48420-2604 |
| HEINECKE, BRENT C | 2323 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| HEINECKE, CARL | 4913 FAIR ELMS AVE | | | | WESTERN SPRGS | IL | 60558-1712 |
| HEINECKE, HILDEGARDE M | 15731 19 MILE RD. | | | | CLINTON TOWNSHIP | MI | 48038 |
| HEINECKE, RONALD E | 15 BROWNSHADE DR | | | | GLEN BURNIE | MD | 21061-3362 |
| HEINEKEN USA INC | 360 HAMILTON AVE | | | | WHITE PLAINS | NY | 10601 |
| HEINEKEN USA, INC. | CHRIS ZELLIN | 360 HAMILTON AVE. | | | WHITE PLAINS | NY | 10601 |
| HEINEL, BERNICE | 5 ALCOTT DR | | | | WILMINGTON | DE | 19808-3701 |
| HEINEL, LARRY H | 2323 HAMMOND PL | | | | WILMINGTON | DE | 19808-4538 |
| HEINEMAN, ARTHUR R | 19214 WAKENDEN | | | | REDFORD | MI | 48240-1445 |
| HEINEMAN, CHARLES E | PO BOX 5060 | | | | MANSFIELD | OH | 44901-5060 |
| HEINEMAN, EUNICE E | 8744 E CRESTWOOD WAY | | | | SCOTTSDALE | AZ | 85250-6766 |
| HEINEMAN, LISA A | 4077 DACK AVE | | | | GRAND ISLAND | NE | 68803-1115 |
| HEINEMAN, MICHAEL W | 393 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| HEINEMAN, PAUL E | 3443 RICHMOND ST | | | | WATERFORD | MI | 48328-1421 |
| HEINEMAN, SHIRLEY E | 303 SKYLINE DR | | | | COHUTTA | GA | 30710-9353 |
| HEINEMAN, TERRANCE L | 3391 TERRY ST | | | | SAGINAW | MI | 48604-1725 |
| HEINEMAN-C-HUGHES, SUSAN M. | 583 W GLEN DR | | | | BOARDMAN | OH | 44512-1943 |
| HEINEMAN-C-HUGHES, SUSAN M. | 583 WEST GLEN DR | | | | BOARDMAN | OH | 44512-1943 |
| HEINEMANN DENNIS G | 3007 CHARLOTTE ST | | | | THOUSAND OAKS | CA | 91320-4448 |
| HEINEMANN, DAVID W | 132 S PATTON AVE | | | | ARLINGTON HTS | IL | 60005-1656 |
| HEINEMANN, DENNIS G | 3007 CHARLOTTE ST | | | | THOUSAND OAKS | CA | 91320-4448 |
| HEINEMANN, JEAN A | 4808 PAVALION DR | | | | KOKOMO | IN | 46901-3651 |
| HEINEMANN, JEANNE H. | 104 OLD RTE 518 E | | | | LAMBERTVILLE | NJ | 08530-2619 |
| HEINEMANN, JEANNE H. | 104 OLD 518-E | | | | LAMBERTVILLE | NJ | 08530-2619 |
| HEINEMANN, JOHN C | 5030 CEDAR SPRINGS DR APT 201 | | | | NAPLES | FL | 34110-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEINEMANN, SANDY S | 3113 STATE ROAD 580 LOT 286 | | | | SAFETY HARBOR | FL | 34695-5923 |
| HEINEMEIER, THOMAS | 54221 VERONA PARK DR | | | | MACOMB | MI | 48042-5799 |
| HEINEN TRAVER | HEINEN, TRAVER | 124 SECOND AVE NE | | | HILLSBORO | ND | 58045-4512 |
| HEINEN, ANNIE M. | 2405 SOUTH 165TH ST | | | | OMAHA | NE | 68130-1636 |
| HEINEN, ANNIE M. | 2405 S 165TH ST | | | | OMAHA | NE | 68130-1636 |
| HEINEN, MARK L | 3303 N 154TH TER | | | | BASEHOR | KS | 66007-9515 |
| HEINEN, ROSE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HEINEN, RUSSEL H | 2712 CATALINA DR | | | | ANDERSON | IN | 46012-4706 |
| HEINEN, TRAVER | 503 COLUMBIA AVE 4 | | | | MORRIS | MN | 56267 |
| HEINEN, VELMA CHANTAL | | | | | | | |
| HEINER | | | | | | | |
| HEINER STEFFEN | 1316 RESERVOIR RD | | | | BELLEFONTAINE | OH | 43311-2765 |
| HEINES, RICHARD F | 460 ARBOR DRIVE | | | | ORTONVILLE | MI | 48462 |
| HEINES,RICHARD F | 460 ARBOR DRIVE | | | | ORTONVILLE | MI | 48462 |
| HEINEY, CHARLES K | 8520 ASH DR | | | | NINEVEH | IN | 46164-9164 |
| HEINEY, DONALD L | PO BOX 2051 | | | | ANDERSON | IN | 46018-2051 |
| HEINEY, LINDA M | 2116 AMY ST | | | | BURTON | MI | 48519-1108 |
| HEINEY, MONA CHARLENE | 2957 S CONSERVATION CLUB RD | | | | MORGANTOWN | IN | 46160-9375 |
| HEINEY, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HEINI, EVA E | PO BOX 63 | 38 GUSTER LN | | | TRANSFER | PA | 16154-0063 |
| HEINICH IVENS | IGELWEG 8 | D-25421  PINEBERG | | | | | |
| HEINICKE, CHARLES E | 226 N MAIN ST | | | | KENT CITY | MI | 49330-9111 |
| HEINICKE, DAVID W | 746 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4846 |
| HEINICKE, LORRAINE M | 17 HARRIGAN RD | | | | HOPEWELL JUNCTION | NY | 12533-5928 |
| HEINIG, EDWARD E | 4938 W WILLOW HWY | | | | LANSING | MI | 48917-1559 |
| HEINIG, STEVEN E | 4247 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9742 |
| HEINIG, WILLARD C | 7016 LANGE RD | | | | FOWLERVILLE | MI | 48836-9258 |
| HEINIGER, JERRY D | 4409 MOUNDS RD | | | | ANDERSON | IN | 46017-1840 |
| HEINIGER, JON T | 237 KOLSONS LANDING DR | | | | SOMERSET | KY | 42503 |
| HEINING, FRANK J | 1956 KAREN AVE | | | | SAINT CLAIR | MI | 48079-5563 |
| HEINING, FRANK JOSEPH | 1956 KAREN AVE | | | | SAINT CLAIR | MI | 48079-5563 |
| HEININGER HOLDINGS, LLC, D/B/A HEININGER AUTOMOTIVE | JEFFREY V. HEININGER | 2222 QUEEN ST | | | BELLINGHAM | WA | 98229-4753 |
| HEINISH JR, GEORGE | 12224 THE BLF | | | | STRONGSVILLE | OH | 44136-3521 |
| HEINITSH E WOODSON | 3528 KENT ST | | | | FLINT | MI | 48503-4510 |
| HEINITSH WOODSON | 3528 KENT ST | | | | FLINT | MI | 48503-4510 |
| HEINITZ, DELORES | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| HEINITZ, MICHAEL R | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| HEINITZ, ROBERT M | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| HEINKE, KATHLEEN M | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415-1267 |
| HEINL, CATHERINE M | 5118 DOLORES DR | | | | PITTSBURGH | PA | 15227-3604 |
| HEINLE JANE M ESTATE OF | 222 AVON RD | | | | TONAWANDA | NY | 14150-8406 |
| HEINLE JR, HENRY G | PO BOX 1334 | | | | POLK CITY | FL | 33868-1334 |
| HEINLE, GARY K | 168 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1020 |
| HEINLE, SCOTT K | 14435 WOODMOUNT DR | | | | BROOKFIELD | WI | 53005-2345 |
| HEINLEIN | 1414 MIDLAND RD | C.L. HEINLEIN REPORTING | | | SAGINAW | MI | 48638-4330 |
| HEINLEIN AWNING CO | 1023 S FRANKLIN ST | | | | SAGINAW | MI | 48601-2516 |
| HEINLEIN JAMES (463559) | COHAN LAWRENCE R | 1900 DELANCEY PLACE , 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| HEINLEIN JR, EDWARD J | 460 MIMOSA BEACH DR | | | | CLIMAX SPRINGS | MO | 65324-2412 |
| HEINLEIN, BARBARA S | 3012 PALMER ST | | | | LANSING | MI | 48910-2921 |
| HEINLEIN, DELBERT J | 2868 DURUSSEL DR | | | | REESE | MI | 48757-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEINLEIN, DOROTHY E | P O BOX 297 | | | | MARDELA SPRINGS | MD | 21837-0297 |
| HEINLEIN, DOROTHY E | PO BOX 297 | | | | MARDELA SPRINGS | MD | 21837-0297 |
| HEINLEIN, ELMER R | 255 MAYER RD APT 355 | | | | FRANKENMUTH | MI | 48734-1370 |
| HEINLEIN, GREGORY J | 2868 DURUSSEL ROA | D | | | REESE | MI | 48757 |
| HEINLEIN, JAMES | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE | | | PHILADELPHIA | PA | 19103 |
| HEINLEIN, SANDRA E | 26 LAUREN KNOLL COURT | | | | BALDWIN | MD | 21013-9656 |
| HEINLEIN, THERESA M | 9395 FARRIER RD | | | | HILLMAN | MI | 49746-8760 |
| HEINLEIN, THOMAS G | 3133 VILLAGE CIR DR | | | | ANN ARBOR | MI | 48108 |
| HEINLEIN, THOMAS GERALD | 3133 VILLAGE CIR DR | | | | ANN ARBOR | MI | 48108 |
| HEINLEN, BERA | 1020 WARWICK PLACE | | | | DAYTON | OH | 45419-3725 |
| HEINMILLER, RUBY P | 15671 S HILLSIDE ST APT 2300 | | | | OLATHE | KS | 66062-7094 |
| HEINMOELLER, KARL W | 315 KENNELY RD UNIT B25 | | | | SAGINAW | MI | 48609-6712 |
| HEINO PAJUR | 9513 STELZER RD | | | | HOWELL | MI | 48855-9388 |
| HEINO, ARLEN T | 16902 SURREY ST | | | | LIVONIA | MI | 48154-2759 |
| HEINO, ROGER E | 9870 CIMA MESA RD | | | | JUNIPER HILLS | CA | 93543-3634 |
| HEINOLD & FELLER TIRE | 1707 LINCOLNWAY | | | | VALPARAISO | IN | 46383-5831 |
| HEINOLD, CATHERINE U | 8 KILMER CT | | | | CINNAMINSON | NJ | 08077-4085 |
| HEINOLD, PAUL B | 206 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| HEINONEN, CLARENCE A | 1306 SOMERSET AVE | | | | GROSSE POINTE | MI | 48230-4422 |
| HEINONEN, ELWOOD H | 11752 MORAN ST | | | | HAMTRAMCK | MI | 48212-4118 |
| HEINONEN, GARY W | 2504 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| HEINONEN, NANCY M | 2908 SPRING OAK CT | | | | PALM HARBOR | FL | 34684 |
| HEINONEN, RAYMOND J | 1660 OLD M28 | | | | TROUT CREEK | MI | 49967-9472 |
| HEINONEN, RAYMOND JOHN | 1009 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| HEINRICH & GUDRUN JAKOBI | ZUR HOHE 4 | | | 35066 FRANKENBERG GERMANY | | | |
| HEINRICH AND HILDEGARD ASCHHOFF | EHELEUTE | DAIMLERRING 8A | | 59269 BECKUM GERMANY | | | |
| HEINRICH AND MARITA MENGEL | REISBERGSTRASSE 10 | | | 35119 ROSENTHAL GERMANY | | | |
| HEINRICH AND URSULA RICHARDT | SCHULGASSE 1 | | | 34628 WILLINGSHAUSEN GERMANY | | | |
| HEINRICH ASCHHOFF | DAIMLERRING 8A | 59269 BECKUM | GERMANY | | | | |
| HEINRICH BERG | 75 DELAWARE AVE | | | | ROCHESTER | NY | 14623-1023 |
| HEINRICH BRAUN | SCHANNENBACHER WEG 10 | | | 64625 BENSHEIM GERMANY | | | |
| HEINRICH BUCK | 338 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-3127 |
| HEINRICH CHEVROLET CORP. | CHARLES HEINRICH | 5775 S TRANSIT RD | | | LOCKPORT | NY | 14094-5811 |
| HEINRICH CHEVROLET CORP. | 5775 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5811 |
| HEINRICH CHEVROLET CORPORATION | 5775 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5811 |
| HEINRICH DETTMANN | 1753 ROYAL PALM WAY EAST LAKE | | | | HOLLYWOOD | FL | 33020 |
| HEINRICH EHRENBRUCH | W₁₁PSER STEINKUHLE 3 | D-27305 BRUCHHAUSEN-VILSEN | | | | | |
| HEINRICH ENTERPRISES INC | 4080 MILLER RD | | | | FLINT | MI | 48507 |
| HEINRICH GILLET GMBH | TENNECO | LUITPOLDSTR 83 | | EDENKOBEN 67480 GERMANY | | | |
| HEINRICH GILLET GMBH & CO KG | LUITPOLDSTR 83 | | | EDENKOBEN RP 67480 GERMANY | | | |
| HEINRICH GLEIM | 205 GEORGE ST | | | | NORTH SYRACUSE | NY | 13212-1311 |
| HEINRICH GRIMM | QUANTENBERG 39 | | | 40822 METTMANN GERMANY (DE) | | | |
| HEINRICH HESS | 311 PRYOR AVE | | | | TONAWANDA | NY | 14150-7432 |
| HEINRICH HOEGERLE | 9 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2724 |
| HEINRICH HOLZINGER | 1205 ELIDA ST | | | | JANESVILLE | WI | 53545-1807 |
| HEINRICH JACK B (456107) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEINRICH JAKOBI | ZUR H ₸HE 4 | 35066 FRANKENBERG | | | | | |
| HEINRICH JOHN B (176643) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HEINRICH JR, CARL T | 412 OAKVIEW DR | | | | KETTERING | OH | 45429-2820 |
| HEINRICH KANTHAK | ALSBACHER STRASSE 39 | 64242 SEEHEIM-JUGENHEIM | | | | | |
| HEINRICH KROBBACH | USINGER STR. 6 | D-60389 FRANKFURT | | | | | |
| HEINRICH KURTZ | 48135 MANORWOOD DR | | | | NORTHVILLE | MI | 48168-8479 |
| HEINRICH MORWEISER | ODENWALDSTRA E 32 | | | D-76661 PHILIPPSBURG GERMANY | | | |
| HEINRICH NEUBERGER | AUSSENLIEGENDE GEBOUDE 7 | | | 55270 ENGELSTADT GERMANY | | | |
| HEINRICH OBERLACK | PFANNENSTRASSE 15 | | | 41516 GREVENBROICH GERMANY | | | |
| HEINRICH OBERLACK | PFANNENSTR. 15 | | | | GREVENBROICH | | 41516 |
| HEINRICH OBERLACK | PFANNENSTR. 15 | 41516 GREVENBROICH | | | | | |
| HEINRICH PFIRSCHING | JOHANNES NENNING | DORF 90 | | 6764 LECH AUSTRIA | | | |
| HEINRICH REICHERT | 28265 WALKER AVE | | | | WARREN | MI | 48092-2542 |
| HEINRICH RID | AM STAUSEE 19 | D-87763 LAUTRACH | | | | | |
| HEINRICH RYNKO | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HEINRICH SAHRMANN | STOLZINGSTRASSE 116 | | | 95445 BAYREUTH GERMANY | | | |
| HEINRICH SCH▪TZ | SEIFERSTETTERSTRASSE 27 | | | D 86899 LANDSBERG GERMANY | | | |
| HEINRICH TEUSCHEL | FINKENWEG 25 | | | | WIESLOCH | DE | 68169 |
| HEINRICH U IRENE TEUSCHEL | FINKENWEG 25 | | | D-69168 WIESLOCH GERMANY | | | |
| HEINRICH U MARTHA EHRENBRUCH | WOEPSER STEINKUHLE 3 | | | D-27305 BRUCHHAUSEN-VILSEN GERMAN | | | |
| HEINRICH U. EDITH KANTHAK | ALSBACHER STRA▪E 39 | | | | | | |
| HEINRICH U. EDITH KANTHAK | ALSBACHER STRASSE 39 | | | | | DE | |
| HEINRICH U. MARTHA EHRENBRUCH | W ₸PSER STEINKUHLE 3 | D-27305 BRUCHHAUSEN-VILSEN | | | | | |
| HEINRICH U. MARTHA EHRENBRUCH | WOEPSER STEINKUHLE 3 | D-27305 BRUCHHAUSEN-VILSEN | | | | | |
| HEINRICH UND BARBARA BRANDT | ZU DEN VIER FLOETHEN 12 | | | | METTMANN | | 40822 |
| HEINRICH UND HILDEGARD ASCHHOFF | DAIMLERRING 8 A | | | | BECKUM | DE | 59269 |
| HEINRICH UND HILDEGARD ASCHHOFF | DAIMLERRING 8A | | | | | | |
| HEINRICH UND HILDEGARD ASCHHOFF | DAIMLERRING 8A | 59269 BECKUM | | | | | |
| HEINRICH WAGNER | 3 MEAD AVE | | | | MIDDLESEX | NJ | 08846-2340 |
| HEINRICH WEINGART | BENDERSTR. 50 | | | D-40625 DUESSELDORF GERMANY | | | |
| HEINRICH WEINGART | BENDERSTR. 50 | D-40625 DUESSELDORF | | | | | |
| HEINRICH WEISS | AARGAUISCHE KANTONALBANK | ISFS / ERICH BUSER | BAHNHOFSTRASSE 58 | CH-5000 AARAU SWITZERLAND | | | |
| HEINRICH, AGNES | 14415 ULYSSES DR | | | | HUDSON | FL | 34667-1297 |
| HEINRICH, ALICE E | 482 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| HEINRICH, ALICE E | 482 BRYAR | | | | WESTLAND | MI | 48186-3833 |
| HEINRICH, BRUCE M | 8589 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4318 |
| HEINRICH, CARL M | 2409 FRUIT ST | | | | CLAY | MI | 48001-4808 |
| HEINRICH, CHARLOTTE K | 12505 RUGGS LAKE RD | | | | EVERETT | WA | 98208 |
| HEINRICH, DAVID | 5934 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2943 |
| HEINRICH, DENNIS H | 1115 CHESTER RD APT 3 | | | | LANSING | MI | 48912-4827 |
| HEINRICH, DONALD J | 10 MUSTANG DR | | | | O FALLON | MO | 63366-2988 |
| HEINRICH, DONNA M | 168 MILL SPGS | | | | COATESVILLE | IN | 46121-8947 |
| HEINRICH, ELDON M | 953 SYMMES RD | | | | FAIRFIELD | OH | 45014-1841 |
| HEINRICH, ELEANOR E | 15100 GROVE RD | | | | LANSING | MI | 48906-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINRICH, ELIZABETH M. | 11603 WHISPER DEW | | | | SAN ANTONIO | TX | 78230-3533 |
| HEINRICH, ERNESTINE Y | 1756 HANES RD | | | | DAYTON | OH | 45432-2447 |
| HEINRICH, GERALD W | 5709 CRANSTON ST | | | | PORTAGE | MI | 49002-2223 |
| HEINRICH, GLENN JR H | 22671 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-8501 |
| HEINRICH, H R | 809 W BAKER AVE | | | | CLAWSON | MI | 48017-1465 |
| HEINRICH, JACK B | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| HEINRICH, JACK B | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HEINRICH, JAMES B | 250 FIVEPINES CT | | | | CLAYTON | OH | 45315-9636 |
| HEINRICH, JAMES D | 7335 MADISON AVE | | | | STANWOOD | MI | 49346-8347 |
| HEINRICH, JIMMIE D | 1538 S VIRGINIA AVE | | | | MARION | IN | 46953-1048 |
| HEINRICH, JOHN B | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HEINRICH, JULIE A | 180 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| HEINRICH, KENNETH O | 3163 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-1023 |
| HEINRICH, LARRY B | 3663 CANYON DR | | | | SAGINAW | MI | 48603 |
| HEINRICH, LAURA | 530 D GRAND ST APT7A | | | | NEW YORK | NY | 10013 |
| HEINRICH, LISA A | 3663 CANYON DR | | | | SAGINAW | MI | 48603-1963 |
| HEINRICH, MARK J | 2033 AVONSTOKE RD | | | | ROCHESTER HILLS | MI | 48307-3701 |
| HEINRICH, PAMELA S | 412 OAKVIEW DR | | | | KETTERING | OH | 45429-2820 |
| HEINRICH, PAUL | 11491 VINSON LN | | | | EMMETT | MI | 48022-2512 |
| HEINRICH, PAUL | 30812 BLAIRMOOR DR | | | | MADISON HEIGHTS | MI | 48071-2182 |
| HEINRICH, PAUL F | 958 WILTSHIRE CT | | | | SALINE | MI | 48176-1086 |
| HEINRICH, PAULA | BEASLEY DAVID J | 1214 E ROBINSON ST | | | ORLANDO | FL | 32801-2116 |
| HEINRICH, PAULINE | 13845 AUTUMN DRIVE | P.O. BOX 121 | | | ONAWAY | MI | 49765-0121 |
| HEINRICH, PAULINE | PO BOX 121 | 13845 AUTUMN DRIVE | | | ONAWAY | MI | 49765-0121 |
| HEINRICH, ROBERT P | 2128 S 59TH ST | | | | WEST ALLIS | WI | 53219-1549 |
| HEINRICH, SEBASTIAN | 12745 S SAGINAW ST | ST 806 | | | GRAND BLANC | MI | 48439-2438 |
| HEINRICH, WILLIAM I | 1249 CLOVERWOOD DR | | | | WEBSTER | NY | 14580-9402 |
| HEINRICH, WILLIS W | 18661 LIVESTOCK RD APT 2 | | | | BELLE FOURCHE | SD | 57717-6930 |
| HEINRICH-JACOBY/ELSA-GINDLER-STIFTUNG | TEPLITZER STRASSE 9 | | | 14193 BERLIN  GERMANY | | | |
| HEINRICHS, DONALD J | 7451 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259-9768 |
| HEINRICHS, LINDA L | 7451 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259 |
| HEINRICHS, MARGARET | 120 ODELL AVE | C/O MICHAEL MALOTZ | | | YONKERS | NY | 10701-1408 |
| HEINRICHS, MARTHA A | 621 E CARLISLE AVE | | | | MILWAUKEE | WI | 53217-4833 |
| HEINRICHS, RUSSELL | P O BOX 61 | | | | WILD ROSE | WI | 54984 |
| HEINRICHS, WILLIAM D | 5623 NW 82ND ST | | | | KANSAS CITY | MO | 64151-5115 |
| HEINRICY, JOHN W | 8850 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8942 |
| HEINRICY, JOHN W | 201 STONEBROOKE CT | | | | ROYAL OAK | MI | 48067-3279 |
| HEINRITZ, JAMES M | 262 COMDEN DR | | | | SIX LAKES | MI | 48886-8707 |
| HEINROCKET INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8850 TIPSICO LAKE RD | | | HOLLY | MI | 48442-8946 |
| HEINS WAYNE D (493831) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEINS WILLIAM W (355031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEINS, DALLAS R | 805 N BLOCK RD | | | | REESE | MI | 48757-9355 |
| HEINS, DANIEL L | 20617 MISSOURI CITY RD | | | | LIBERTY | MO | 64068-8543 |
| HEINS, DONNA G | 3020 COLQUITT RD APT 1105 | | | | SHREVEPORT | LA | 71118 |
| HEINS, GREGORY F | 30104 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134 |
| HEINS, JANET D | 230 MICHAEL RD | | | | LAPEER | MI | 48446-9486 |
| HEINS, PAULINE K | 7812 WEST 90TH TERRACE | | | | OVERLAND PARK | KS | 66212-2108 |
| HEINS, ROBERT D | 8910 KINLOCH | | | | REDFORD | MI | 48239-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINS, RONALD O | 482 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| HEINS, WAYNE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEINS, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEINSELMAN, CREGG A | PO BOX 455 | | | | NILES | OH | 44446-0455 |
| HEINSELMAN, DAVID P | 191 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2621 |
| HEINSELMAN, DAVID P. | 191 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2621 |
| HEINSELMAN, E A | 1511 RAVINE CT | | | | NILES | OH | 44446-3745 |
| HEINSLER, DORIS M | 2260 LAKE AVE. | BLDG 4 | APT.#4303 | | ROCHESTER | NY | 14612 |
| HEINSOHN, MARGURETTE E | 9441 NE 30TH CIR | | | | VANCOUVER | WA | 98662-7819 |
| HEINTICH ERICH & ASTRID PFIRSCHING | WERNER  V CREMER | VEREIDIGTER BUCHPRUFER STEUERBERATER | SCHIFFERSTR 29 | 60584 FRANKFURT AM MAIN GERMANY | | | |
| HEINTSKILL, JULIE | 2433 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| HEINTSKILL, RICHARD F | 2003 S JACKSON ST | | | | BAY CITY | MI | 48708-8713 |
| HEINTSKILL, ROBERT J | 881 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732 |
| HEINTSKILL, THOMAS A | 703 W JOHN ST | | | | BAY CITY | MI | 48706-4283 |
| HEINTZ, BARRY T | 18224 ELDER DR | | | | CONKLIN | MI | 49403-9574 |
| HEINTZ, BARRY TOLAN | 18224 ELDER DR | | | | CONKLIN | MI | 49403-9574 |
| HEINTZ, EARL F | 316 N MAIN ST | | | | EATON RAPIDS | MI | 48827-1034 |
| HEINTZ, GARY D | 29 APPALOOSA CT | | | | WENTZVILLE | MO | 63385-4514 |
| HEINTZ, GEORGE E | 7243 SPIETH RD | | | | MEDINA | OH | 44256-8956 |
| HEINTZ, JOHN H | 4978 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| HEINTZ, JOHN T | 3650 DALE RD | | | | SAGINAW | MI | 48603-3130 |
| HEINTZ, JOHN THOMAS | 3650 DALE RD | | | | SAGINAW | MI | 48603-3130 |
| HEINTZ, MARK P | 892 CHATHAM DR | | | | MILFORD | MI | 48381-2783 |
| HEINTZ, MARTIN M | 11158 E ATHERTON RD | | | | DAVISON | MI | 48423-9200 |
| HEINTZ, MILDRED J | 316 N MAIN ST | | | | EATON RAPIDS | MI | 48827-1034 |
| HEINTZ, NORMAN D | 500 W 28TH ST LOT 79 | | | | YUMA | AZ | 85364 |
| HEINTZ, ROBERT A | 8240 ROXBOROUGH LOOP | | | | GAINESVILLE | VA | 20155-3207 |
| HEINTZ, ROBERT E | 914 LAKECREST DR | | | | SENECA | SC | 29672-7096 |
| HEINTZ, ROBERT S | 38 LOCUST AVE | | | | DUMONT | NJ | 07628-3515 |
| HEINTZELMAN, ALBERT A | 211 JOLIET AVE | | | | HOUGHTON LAKE | MI | 48629-9158 |
| HEINTZELMAN, ARNOLD L | 2970 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2302 |
| HEINTZELMAN, BARBARA J | 104 SANDIA DR | | | | CLOVIS | NM | 88101-4211 |
| HEINTZELMAN, CECIL W | 4635 DEEPWOOD CT SW | | | | WYOMING | MI | 49519-4917 |
| HEINTZELMAN, DALE L | 2749 RUSSELL DR | | | | WAYLAND | MI | 49348-9327 |
| HEINTZELMAN, DOROTHY T | 28125 ROY ST | | | | SAINT CLAIR SHORES | MI | 48081-1631 |
| HEINTZELMAN, GERALD H | 1308 BRICES CREEK RD | | | | NEW BERN | NC | 28562-9002 |
| HEINTZELMAN, GLENEDEN A | 90 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| HEINTZELMAN, GLENN T | 15940 ELMIRA ST | | | | LANSING | MI | 48906-1156 |
| HEINTZELMAN, JANICE E | 3705 DUNBAR AVE SW | | | | WYOMING | MI | 49509-3902 |
| HEINTZELMAN, JOEL A | 482 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9313 |
| HEINTZELMAN, KERMIT N | 805 OLD SCARBOROUGH LN | | | | GARNER | NC | 27529-5146 |
| HEINTZELMAN, LUCY E | 31172 HARTWICK DR | | | | WARREN | MI | 48088-7311 |
| HEINTZELMAN, QUINTON L | 303 NARCISSUS DR | | | | INDIANAPOLIS | IN | 46227-2600 |
| HEINTZELMAN, ROB | 4326 21ST ST | | | | DORR | MI | 49323-9570 |
| HEINTZELMAN, ROBERT L | 4326 21ST ST | | | | DORR | MI | 49323-9570 |
| HEINTZELMAN, ROBERTA K | 664 PINNACLE CT | | | | MESQUITE | NV | 89027-3315 |
| HEINTZELMAN, SANDRA M | 3133 COOPER RD | | | | IONIA | MI | 48846 |
| HEINTZELMAN, THURMAN C | PO BOX 228 | | | | SAINT HELEN | MI | 48656-0228 |
| HEINTZELMAN, THURMAN C | 9870 GROVER ST PO BOX228 | | | | ST HELEN | MI | 48656-9303 |
| HEINTZELMAN, VINA | 482 SOUTH CANAL ROAD | | | | EATON RAPIDS | MI | 48827-9313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEINTZLEMAN JR, MARK P | 1557 W PARK AVE | | | | NILES | OH | 44446-1126 |
| HEINY PATRICIA | 36909 N TERRY DR W | | | | LAKE VILLA | IL | 60046-8261 |
| HEINY, ARZA D | PO BOX 282 | | | | OKEECHOBEE | FL | 34973-0282 |
| HEINY, BRAD A | 19991 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-8588 |
| HEINY, DAVID L | 3072 SOUTH STATE ROAD 13 | | | | LAPEL | IN | 46051-9740 |
| HEINY, JERRY D | 19991 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-8588 |
| HEINY, JOSEPH C | 789 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1202 |
| HEINY, LAWRENCE V | PO BOX 666 | | | | LAPEL | IN | 46051-0666 |
| HEINY, LOIS L | 2600 W JEFFERSON ST. APT 2505 | | | | KOKOMO | IN | 46901 |
| HEINY, LOUISE M | 329 BURR OAK CT | | | | SPRING HILL | TN | 37174-7503 |
| HEINY, MARK A | 885 WATERMEAD DR | | | | NOBLESVILLE | IN | 46062-8690 |
| HEINY, R K | 329 BURR OAK CT | | | | SPRING HILL | TN | 37174-7503 |
| HEINY, R KENT | 329 BURR OAK CT | | | | SPRING HILL | TN | 37174-7503 |
| HEINY, RUTH S | 683 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1226 |
| HEINZ & EHRENGARD LEENEN | DUNANTSTR 141 | | | 47906 KEMPEN GERMANY | | | |
| HEINZ & HELGA GUTH | BAHNHOFSTRASSE 29 | | | | | | |
| HEINZ & HELGA GUTH | BAHNHOFSTRASSE 29 | 31542 BAD NENNDORF | | | | | |
| HEINZ ALBRECHT | 1825 S CALLE MONTANOSA | | | | GREEN VALLEY | AZ | 85622-1608 |
| HEINZ AND IRMGARD HECKER | ST GEORGENER STR 7 | | | 78048 VILLINGEN-SCHWENNINGEN GERMANY | | | |
| HEINZ ANGENVORTH | 2795 MARISSA WAY | | | | SHELBY TOWNSHIP | MI | 48316-1297 |
| HEINZ ASSOCIATES INC | 444 N NORTHWEST HWY | | | | PARK RIDGE | IL | 60068 |
| HEINZ ASSOCIATES INC AS SOLE | BENEFICIARY TRUST 24611 | LASALLE NATIONAL BANK TRUSTEE | 444 N NORTHWEST HWY STE 160 | | PARK RIDGE | IL | 60068 |
| HEINZ BALZUWEIT | PO BOX 97 | | | | VANDALIA | OH | 45377-0097 |
| HEINZ BLATTNER | VON-KETTELER-STR. 6 | | | | OBERHAUSEN-RHEINHAUSEN | | 68794 |
| HEINZ BLECKING | ANGERMUNDER STRASSE 290 | | | | DUISBURG | | 47269 |
| HEINZ BOCK | 5562 DRIFTWOOD AVE | | | | LA PALMA | CA | 90623-1821 |
| HEINZ BODEN | 1097 PALM HARBOR DR | | | | LEESBURG | FL | 34748-6755 |
| HEINZ BRENDEN | DORFSTR 16 | | | 51580 REICHSHOF GERMANY | | | |
| HEINZ BRUNS | DR. SCHEIDSTR 3 | | | D-83700 ROTTACH EGERN GERMANY | | | |
| HEINZ C PRECHTER BIPOLAR RESE | 301 E LIBERTY ST STE 400 | | | | ANN ARBOR | MI | 48104-2266 |
| HEINZ DIPIETRO | 3705 RED GROVE ROAD | | | | MIDDLE RIVER | MD | 21220-3022 |
| HEINZ DITZEL | ANTON-BURGER WEG 81 | | | 60599 FRANKFURT GERMANY | | | |
| HEINZ DITZEL | ANTON-BURGER WEG 81 | 60599 FRANKFURT MAIN | | | | | |
| HEINZ FERBER | HUGO-HAASE-STRASSE 4 | | | 90427 NUERNBERG  GERMANY | | | |
| HEINZ FRANK | BRUCHHAEUSERSTR.57 | 68723 SCHWETZINGEN | | | | | |
| HEINZ FREY | 13206 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4120 |
| HEINZ G DORR | | | | | | | |
| HEINZ GEORG TIESLER | ANNEMARIE-NUTZHORN-WEG 2 | 30900 WEDEMARK | | | | | |
| HEINZ GEORG TIESLER | ANNEMARIE-NUTZHORN-WEG 2 | 30900 | | | WEDEMARK | DE | |
| HEINZ GIESERS | LOBICHENSTR 11 | | | 07422 BAD BLANKENBURG GERMANY | | | |
| HEINZ GRAPENTIN | 50032 LUDWIG CT | | | | SHELBY TOWNSHIP | MI | 48317-6346 |
| HEINZ GRIES-SITTUNG | WADENHOF 2 | | | 56330 KOBEIN-GONDORF GERMANY | | | |
| HEINZ GUTH | BAHNHOFSTR 29 | | | 31542 BAD NENNDORF GERMANY | | | |
| HEINZ GUTH | BAHNHOFSTRA■E 29 | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEINZ GUTH | BAHNHOFSTRASSE 29 | 31542 BAD NENNDORF | | | | | |
| HEINZ HAEBERLI | MEIERHOFRAIN 23 | | | | WAEDENSWIL | | 8820 |
| HEINZ HAHN | PO BOX 212 | | | | MASSENA | NY | 13662-0212 |
| HEINZ HAUK | RUDOLF-VIRCHOW-STRASSE 3 | | | D-67122 ALTRIP GERMANY | | | |
| HEINZ HEGGLIN | AARGAUISCHE KANTONALBANK | ISFS / ERICH BUSER | BAHNHOFSTRASSE 58 | CH-5000 AARAU SWITZERLAND | | | |
| HEINZ HEINISCH | STHAMERSTR.50 | 22397 HAMBURG | | | HAMBURG | | 22397 |
| HEINZ HEINISCH | STHAMERSTR 50 | 22397 HAMBURG | | HAMBURG 22397 GERMANY | | | |
| HEINZ HIRSCH | HAUPTSTRASSE 78 | | | 86482 AYSTETTEN GERMANY | | | |
| HEINZ ICKERT | 943 SW 10TH AVE | | | | BOCA RATON | FL | 33486-5469 |
| HEINZ J OFFENBECHER | PO BOX 3022 | | | | ALLIANCE | OH | 44601-7022 |
| HEINZ KANTHAK | ALSBACHER STR. 39 | 64342 SEEHEIM-JUGENHEIM | GERMANY | | | | |
| HEINZ KANTHAK | ALSBACHERSTRA█E 39 | D-64342 SEEHEIM-JUGENHEIM | | | | | |
| HEINZ KIRCHHOLTES | M█NKESWEG 27 | D-40670 MEERBUSCH | GERMANY | | | | |
| HEINZ KIRCHHOLTES | MOENKESWEG 27 | | | D-40670 MEERBUSCH GERMANY | | | |
| HEINZ KIRCHUER | AW HUEHLEU FALDER 12 | | | 50735 KOZLN  GERMANY | | | |
| HEINZ KNACKSTEDT | 1234 TIMBER HAWK TRAIL | | | | CENTERVILLE | OH | 45458 |
| HEINZ KOCH | 10355 GREENTRAIL DR N | | | | BOYNTON BEACH | FL | 33436-4409 |
| HEINZ KRUEGER | LAURENTIUSSTR. 7 | BONN 53123 | GERMANY | | | | |
| HEINZ KRUEGER | LAURENTIUSSTR. 7 | 53123 BONN | GERMANY | | | | |
| HEINZ LAMBERTZ | 2107 PALMA SOLA BLVD LOT 22 | | | | BRADENTON | FL | 34209-4837 |
| HEINZ LOEFFLER | 9228 SE 125TH LOOP | | | | SUMMERFIELD | FL | 34491-9742 |
| HEINZ M THOMAS | 2735 FILLMORE ST | | | | EUGENE | OR | 97405 |
| HEINZ MAIER | 1450 MOUNT SHASTA AVE | | | | MILPITAS | CA | 95035-6933 |
| HEINZ MARKERT | 6215 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5903 |
| HEINZ MASSINGER | HEINZ MASSINGER | 364 BIG BROOK RD | | | INDIAN LAKE | NY | 12842-1104 |
| HEINZ MISSLING | OBERDORFSTRASSE 20 | | | 37520 OSTERODE GERMANY | | | |
| HEINZ NEUHAUS | LOTHRINGER STR.24 | | | | BREMEN | | 28211 |
| HEINZ OFFENBECHER | PO BOX 3022 | | | | ALLIANCE | OH | 44601-7022 |
| HEINZ P HEINEN | | | | | | | |
| HEINZ PALENTYN | 6091 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| HEINZ PETER RHEINGANS | SANDBERG 29 | | | D-47809 KREFELD GERMANY | | | |
| HEINZ PICHLER | KARL-LANG-STRASSE 23 | | | 65307 BAD SCHWALBACH GERMANY | | | |
| HEINZ PICHLER | KARL-LANG-STRASSE 23 | 65307 BAD SCHWALBACH | | | | | |
| HEINZ REHFELDT | 147 WEST CROSSFOX TRAIL | | | | CAMDENTON | MO | 65020-4043 |
| HEINZ REIMER | 1048 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1450 |
| HEINZ REKER | 20045 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2441 |
| HEINZ RIEK | OBERBERGISCHE STR 52 | | | 42285 WUPPERTAL GERMANY | | | |
| HEINZ ROESSLER | SEBASTIANSTR 5 | | | D-52066 AACHEN, GERMANY | | | |
| HEINZ ROESSLER | SEBASTIANSTR. 5 | D-52066 AACHEN | | | | | |
| HEINZ R█LER | SEBASTIANSTR. 5 | D-52066 AACHEN | | | | | |
| HEINZ S BURKERT | 7722 HASBROOK AVE | | | | PHILADELPHIA | PA | 19117 |
| HEINZ SCHMID | BLUMENWEG 3 | | | | | | |
| HEINZ SCHROEDEL | 6154 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1440 |
| HEINZ SCHWARM | PO BOX 154 | | | | FRANKENMUTH | MI | 48734-0154 |
| HEINZ STEIERT | 154 OLDE POINT RD | | | | HAMPSTEAD | NC | 28443-2386 |
| HEINZ SWIRGSDIN | 1805 ONTARIO DR | | | | JANESVILLE | WI | 53545-0430 |
| HEINZ THUM | 2711 S MAYBROOK AVE | | | | INDEPENDENCE | MO | 64057-1267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINZ TIESLER | WEDEMARK | | | | WEDEMARK | DE | |
| HEINZ TRAPP | RIEDSTRASSE 38 | D-78467 | KONSTANZ | | | | |
| HEINZ TRAPP | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| HEINZ TSCHAN | JUNKERGASSE 28 | CH-3011 BERN | | | | | |
| HEINZ TSCHAN | JUNKERNGASSE 28 | | | CH-3011 BERN SWITZERLAND | | | |
| HEINZ U. HELGA GUTH | BAHNHOFSTRASSE 29 | | | | | | |
| HEINZ UND ANNA ROSA BLATTNER | VON-KETTELER-STR. 6 | | | | OBERHAUSEN-RHEINHAUSEN | | 68794 |
| HEINZ UND ELISABETH RECKER | LUKASSTRA■E 8 | 41751 VIERSEN | | | | | |
| HEINZ UND ELISABETH RECKER | LUKASSTRASSE 8 | 41751 VIERSEN | | | | | |
| HEINZ UND ELISABETH RECKER | LUKASSTR. 8 | 41751 VIERSEN | | | | | |
| HEINZ UND ELISABETH RECKER | LUKASSTR. 8 | | | 41751 VIERSEN GERMANY | | | |
| HEINZ VILLAIN | 4371 CRAIGDARRAGH AVE | | | | SPRING HILL | FL | 34606-6925 |
| HEINZ W BODEN | 1097 PALM HARBOR DR | | | | LEESBURG | FL | 34748-6755 |
| HEINZ WAGNER | 1640 ITAWAMBA TRL | | | | LONDON | OH | 43140-8738 |
| HEINZ WALLERATH | 1 SAN CARLOS ST | | | | BELLEVILLE | MI | 48111-2925 |
| HEINZ WALTER | ROMERRING 28 | | | BERG 76768 GERMANY | | | |
| HEINZ WALTER KEMPER | LAGERSTR.14 | | | D-64297 DARMSTADT GERMANY | | | |
| HEINZ WELSCHOFF | 1820 NE 56TH CT | | | | FORT LAUDERDALE | FL | 33308-2407 |
| HEINZ WENGERTER | 2424 CENTRAL AVE | | | | WESTFIELD | NJ | 07090-2205 |
| HEINZ ZEPP | 12060 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| HEINZ ZOCH | ALTER KESSELSTAEDTER WEG 16 | 63477 MAINTAL | GERMANY | | | | |
| HEINZ ZWECKBRONNER | ANNE-FRANK-STR. 43 | | | 86156 AUGSBURG GERMANY | | | |
| HEINZ, ARTHUR N | 3633 S 157TH ST | | | | NEW BERLIN | WI | 53151-5103 |
| HEINZ, BARBARA | 15304 RILLHURST DR | | | | CULPEPER | VA | 22701-9767 |
| HEINZ, BETTY R | 8268 TUCKER ROAD # R2 | | | | EATON RAPAIDS | MI | 48827 |
| HEINZ, BETTY R | 8268 TUCKER RD # R2 | | | | EATON RAPIDS | MI | 48827 |
| HEINZ, CARL E | 8268 TUCKER RD R 2 | | | | EATON RAPIDS | MI | 48827 |
| HEINZ, CHARLES R | 1222 WILLIAMS AVE | | | | BOWLING GREEN | KY | 42104-4651 |
| HEINZ, CHERYL D | 2449 KINNEVILLE ROAD | | | | LESLIE | MI | 49251 |
| HEINZ, CHERYL DIANE | 2449 KINNEVILLE RD | | | | LESLIE | MI | 49251-9360 |
| HEINZ, CLARA T | 1035 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| HEINZ, CONSTANCE E | 1104 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8600 |
| HEINZ, CONSTANCE E | 1906 TACKLE ST | | | | ESSEXVILLE | MI | 48732-1529 |
| HEINZ, DENNIS C | 1035 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| HEINZ, DONALD F | 11762 CLUBMOSS DR | | | | FREELAND | MI | 48623 |
| HEINZ, EDMUND | 6044 OLD HICKORY DRIVE | | | | BAY CITY | MI | 48706-9068 |
| HEINZ, EMIL | 1408 WILLIAMS RD | | | | PLANT CITY | FL | 33565-2457 |
| HEINZ, FERDINAND S | 1035 HAMPSTEAD ROAD | | | | ESSEXVILLE | MI | 48732-1907 |
| HEINZ, FRANK J | 11257 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9747 |
| HEINZ, FRANK R | 425 W SALZBURG RD | | | | AUBURN | MI | 48611-9553 |
| HEINZ, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HEINZ, HARRY C | 10630 ROLLER COASTER RD | | | | LISBON | OH | 44432-9508 |
| HEINZ, IRENE H | 49359 MARQUETTE CT | | | | SHELBY TOWNSHIP | MI | 48315-3957 |
| HEINZ, JAMES J | 712 MCDONNELL ST | | | | ESSEXVILLE | MI | 48732-1216 |
| HEINZ, JEFFREY | PO BOX 13689 | | | | FORT PIERCE | FL | 34979 |
| HEINZ, JEFFREY J | 1101 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626 |
| HEINZ, JOSEPH | 11195 KADER DR | | | | PARMA | OH | 44130-7244 |
| HEINZ, JOSHUA R | 1947 WOODHAVEN DRIVE | | | | FORT WAYNE | IN | 46819-1053 |
| HEINZ, JUNE M | 330 GOLF DR | | | | IOLA | WI | 54945-9795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINZ, LEONA | 95 TELEGRAPH RD | | | | MIDDLEPORT | NY | 14105-9638 |
| HEINZ, LISA B | 1100 LEDDY RD | | | | SAGINAW | MI | 48609-9608 |
| HEINZ, MARION E | 6252 CORWIN RD | | | | LOCKPORT | NY | 14094-5902 |
| HEINZ, MARK F | 3654 BOWEN RD | | | | TOLEDO | OH | 43613-4825 |
| HEINZ, MARK J | 1897 TAMARAK WAY | | | | ERIE | CO | 80516-7973 |
| HEINZ, PATRICIA M | 26 BEATRICE AVE | | | | BUFFALO | NY | 14207-1622 |
| HEINZ, RANDOLPH | 461 N PINE RD | | | | BAY CITY | MI | 48708-9187 |
| HEINZ, RICHARD E | 3159 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9640 |
| HEINZ, RICHARD EDWARD | 3159 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9640 |
| HEINZ, ROBBIN M | 2121 4 1/2 MILE ROAD | | | | RACINE | WI | 53402 |
| HEINZ, ROBERT A | 10401 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1296 |
| HEINZ, ROBERT A | 2924 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3122 |
| HEINZ, ROBERT C | 12351 ALTIS CT | | | | STRONGSVILLE | OH | 44149-3250 |
| HEINZ, ROBERT H | 1408 E BROWN RD | | | | FREEPORT | MI | 49325-9650 |
| HEINZ, ROBERT L | 1191 E 900 N | | | | OSSIAN | IN | 46777-9346 |
| HEINZ, STEPHANIE | 22012 W BRANDON ST | | | | FARMINGTON HILLS | MI | 48336-3831 |
| HEINZ, STEVEN A | 2121 4 1/2 MILE RD | | | | RACINE | WI | 53402-1708 |
| HEINZ, USA | PO BOX 57 | | | | PITTSBURGH | PA | 15230-0057 |
| HEINZ-CHRISTIAN FRUEND | ERNST-SIEVERS-STRASSE 107 | D-49078 OSNABRUECK | GERMANY | | | | |
| HEINZ-CHRISTIAN FR■ND | ERNST-SIEVERS-STRASSE 107 | | | | OSNABR■CK | | 49078 |
| HEINZ-CHRISTIAN FR■ND | ERNST-SIEVERS-STRASSE 107 | D-49078 OSNABR■CK | | | | | |
| HEINZ-DETLEF HOHR | REICHWEINSTRASSE 23 | | | 47441 MOERS GERMANY | | | |
| HEINZ-DETLEF H␣HR | REICHWEINSTRA■E 23 | 47441 MOERS | GERMANY | | | | |
| HEINZ-GUENTER BLECKING | ANGERMUNDERSTR. 290 | 47269 DUISBURG | | | DUISBURG | | |
| HEINZ-GUENTER BLECKING | ANGERMUNDER STR. 290 | | | DUISBURG 47269 GERMANY | | | |
| HEINZ-HERMANN HARTIG | BURGSTRASSE 3 | | | 29553 WICHMANNSBURG GERMANY | | | |
| HEINZ-J. STEPPER | KOEHLERSTR. 1 | D-91334 HEMHOFEN | GERMANY | | | | |
| HEINZ-JOACHIM ELBE | HANS B␣HM ZEILE 32 | 14165 BERLIN | GERMANY | | | | |
| HEINZ-JOSEF NUESSGENS & BETTINA NUESSGEN | IM WINDWINKEL 7 | | | DE-53773 HENNEF GERMANY | | | |
| HEINZ-JOSEF N■SSGENS | IM WINDWINKEL 7 | DE-53773 HENNEF | | | HENNEF | DE | 53773 |
| HEINZ-JUERGEN KIRSCH | WELSCHER HEIDE  4 B | | | 51429 BERGISCH GLADBACH GERMANY | | | |
| HEINZ-JUERGEN SCHULZ | HELENENSTR. 20 | | | 44793 BOCHUM GERMANY | | | |
| HEINZ-OTTO PEGEL | WALDWINKEL 5 | 31688 NIENST—DT | | | | | |
| HEINZ-OTTO PEGEL | WALDWINKEL 5 | | | | NIENSTAEDT | DE | 31688 |
| HEINZE JR, WILLIAM L | 104 S NELSON ST | | | | POTTERVILLE | MI | 48876-8773 |
| HEINZE, CAROL A | 1160 S. MCCORD RD. | APT L1 | | | HOLLAND | OH | 43528 |
| HEINZE, CAROL A | APT L1 | 1160 SOUTH MCCORD ROAD | | | HOLLAND | OH | 43528-9110 |
| HEINZE, CHRISTOPHER S | 10712 E 25TH TER S | | | | INDEPENDENCE | MO | 64052-3316 |
| HEINZE, JAMES L | 20406 AUTUMN CT | | | | SUN CITY W | AZ | 85375-5459 |
| HEINZE, JAMES L | 20406 N AUTUMN CT | | | | SUN CITY WEST | AZ | 85375-5459 |
| HEINZE, JANICE M | 1423 FIELD STREET | | | | DETROIT | MI | 48214-2321 |
| HEINZE, JANICE M | C/O ADULT WELL BEING SERVICES | 1423 FIELD STREET | | | DETROIT | MI | 48214 |
| HEINZE, PHILIP A | 11240 CLINTON TRL # 1 | | | | SUNFIELD | MI | 48890 |
| HEINZE, RICHARD D | 4570 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| HEINZE, RICHARD D. | 4570 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| HEINZE, RODNEY L | 539 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9515 |
| HEINZE, TREVOR | | | | | | | |
| HEINZELMAN, HAZEL | 6238 N DARLENE AVE | | | | BURTON | MI | 48519-1332 |
| HEINZELMAN, JOHN M | 3689 W 300 S | | | | MARION | IN | 46953-9728 |
| HEINZELMAN, TIMOTHY P | PO BOX 373 | 405 MARY LOU DRIVE | | | SWEETSER | IN | 46987-0373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEINZELMAN, WILLIAM | 36390 JOANNE ST | | | | LIVONIA | MI | 48150-3404 |
| HEINZEN, HELEN B | 1 COLONY POINT DR APT 3C | | | | PUNTA GORDA | FL | 33950 |
| HEINZERLING, DONALD L | 536 E 8TH ST | | | | PORT CLINTON | OH | 43452-2013 |
| HEINZEROTH RICHARD | 2136 12TH STREET | | | | ROCKFORD | IL | 61104 |
| HEINZL JR, WILLIAM J | 1010 BALD ROCK RD | | | | ALBANY | KY | 42602-8448 |
| HEINZL, HERBERT H | 1515 RIDGELAND AVENUE | | | | BERWYN | IL | 60402-1446 |
| HEINZMAN, DENNIS W | 211 OONOGA WAY | | | | LOUDON | TN | 37774-3033 |
| HEINZMAN, FRANK A | 3405 YORK RD | | | | ROCHESTER HLS | MI | 48309-3950 |
| HEINZMAN, LEONA L | 1801 MITTEN RD | | | | BOWLING GREEN | IN | 47833-8259 |
| HEINZMAN, LYNN E | 25520 CORNELL RD | | | | ARCADIA | IN | 46030-9612 |
| HEINZMAN, RANDY L | 2800 DURUSSEL DR | | | | REESE | MI | 48757-9330 |
| HEINZMAN, RONALD N | 5627 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5615 |
| HEINZMAN, SHIRLEY A | 413 S MAPLE ST | | | | GREENTOWN | IN | 46936-1650 |
| HEINZMAN, VICKI A | 235 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1135 |
| HEINZMANN, ANTOINETTE | 29 SHEILA LN | | | | FRANKLIN | MA | 02038-3238 |
| HEINZMANN, F R | 29 SHELIA LN | | | | FRANKLIN | MA | 02038-3238 |
| HEINZMANN, MARTIN | 14 POST SIDE LN | | | | PITTSFORD | NY | 14534-9411 |
| HEIPLE ROGER | 2991 MOHAWK LN | | | | ROCHESTER HILLS | MI | 48306-3834 |
| HEIPLE, CORY J | 4660 HUMMEL DR NW | | | | WARREN | OH | 44483-1610 |
| HEIPLE, GLADYS A. | 6615 SLEEPY HOLLOW | | | | HOLLY | MI | 48442-8215 |
| HEIPLE, JOHN S | 4660 HUMMEL DR NW | | | | WARREN | OH | 44483-1610 |
| HEIPLE, SADIE L | 142 R UPPER RD | | | | STOYSTOWN | PA | 15563-8187 |
| HEIPLE, SHAWNA L | 824 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4471 |
| HEIRIGS, LEONARD L | 102 FAIRWOOD CIR | | | | HOT SPRINGS | AR | 71913-2601 |
| HEIS, NORMA M | 3748 W 114TH ST | | | | CHICAGO | IL | 60655-3410 |
| HEIS, ROBERT R | 680 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| HEISCHBERG, PATRICIA R | 688 SW TREASURE CV | | | | PORT SAINT LUCIE | FL | 34986-3438 |
| HEISCHMAN, DIANA I | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 |
| HEISCHMAN, MICHAEL | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 |
| HEISE JR, KENNETH O | 1254 FAHLANDER DR N | | | | COLUMBUS | OH | 43229-5104 |
| HEISE, AUDRA E | 5850 CAPE CORAL LN | | | | HILLIARD | OH | 43026-8453 |
| HEISE, DAVID J | 1141 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5714 |
| HEISE, EUNICE V | 223 S IRONWOOD ST | | | | GILBERT | AZ | 85296-1629 |
| HEISE, GALE T | 15945 FLORENCE ST | | | | LANSING | MI | 48906-1160 |
| HEISE, GUSTAV J | 4606 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |
| HEISE, HEINZ E | 380 GARDNERS ROW | | | | APPLETON | WI | 54915-1157 |
| HEISE, MARION D | 901 SEMINOLE BLVD APT 244 | | | | LARGO | FL | 33770-7446 |
| HEISE, PAUL K | 2107 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5456 |
| HEISE, PAULINE M | 15945 FLORENCE ST | | | | LANSING | MI | 48906-1160 |
| HEISE, ROBERT L | 5038 N HENKE RD | | | | MILTON | WI | 53563-9783 |
| HEISE, ROGER H | 32270 MACOMB SETTLEMENT RD | | | | CLAYTON | NY | 13624 |
| HEISE, ROGER HARRY | 32270 MACOMB SETTLEMENT RD | | | | CLAYTON | NY | 13624-2284 |
| HEISE, STEVE W | 1421 BARHAM AVE | | | | JANESVILLE | WI | 53548-1505 |
| HEISE, TANYA | PO BOX 892 | | | | LIBERTY | MO | 64069-0892 |
| HEISEL, ADAM J | 30125 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| HEISEL, BETTY L | 6191 HUNTERS DR | | | | FARMINGTON | NY | 14425-1121 |
| HEISEL, JULIE A | 31260 SUNSET DR | | | | FRANKLIN | MI | 48025-2231 |
| HEISEL, MICHAEL L | 31260 SUNSET DR | | | | FRANKLIN | MI | 48025-2231 |
| HEISEL, PAUL K | 7900 LOWER 139TH CT | | | | APPLE VALLEY | MN | 55124-7344 |
| HEISEL, RICHARD W | 281 N CAMINO DEL VATE | | | | GREEN VALLEY | AZ | 85614-3133 |
| HEISEL, ROBERT A | 9096 WESTLAKE DR | | | | GREENDALE | WI | 53129-1092 |
| HEISER AUTOMOTIVE GROUP | CHRIS J. DULLA, PRESIDENT | 7550 N 76TH ST | | | MILWAUKEE | WI | 53223-4508 |
| HEISER AUTOMOTIVE GROUP | ATTENTION: PRESIDENT | 1700 W SILVER SPRING DR | | | GLENDALE | WI | 53209-4421 |
| HEISER CHEVROLET CADILLAC | ATTENTION: SECRETARY | 1700 W SILVER SPRING DR | | | GLENDALE | WI | 53209-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEISER CHEVROLET CADILLAC | 1700 W SILVER SPRING DR | | | | GLENDALE | WI | 53209-4421 |
| HEISER CHEVROLET CADILLAC OF WEST B | 2620 W WASHINGTON ST | | | | WEST BEND | WI | 53095-2108 |
| HEISER CHEVROLET CADILLAC OF WEST BEND, INC. | ATTN: PRESIDENT | 2620 W WASHINGTON ST | | | WEST BEND | WI | 53095-2108 |
| HEISER CHEVROLET CADILLAC OF WEST BEND, INC. | STEPHEN SADEK | 2620 W WASHINGTON ST | | | WEST BEND | WI | 53095-2108 |
| HEISER CHEVROLET CADILLAC OF WEST BEND, INC. | 2620 W WASHINGTON ST | | | | WEST BEND | WI | 53095-2108 |
| HEISER CHEVROLET, INC. | SAM SCAFFIDI | 10200 W ARTHUR AVE | | | WEST ALLIS | WI | 53227-2005 |
| HEISER CHEVROLET, INC. | 10200 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-2005 |
| HEISER ENTERPRISES INC | C\O LCH INSURANCE AGENCY | 181 FAIRWAY LOOP DR | | | POTTSBORO | TX | 75076-4575 |
| HEISER, CAROLYN | 5982 IDE RD | | | | NEWFANE | NY | 14108-1011 |
| HEISER, CHARLES M | 1457 VALLEY DRIVE | | | | LAPEER | MI | 48446-1464 |
| HEISER, CHARLES P | 1549 E ATHERTON RD 155 | | | | FLINT | MI | 48507 |
| HEISER, DALE H | 4427 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| HEISER, DONALD W | 5038 AUKER DR | | | | FLINT | MI | 48507-4502 |
| HEISER, ELMER L | 9213 BEECH AVE | | | | BROOKLYN | OH | 44144-2664 |
| HEISER, ELNORA M | PO BOX 1034 | | | | RUSSELLVILLE | KY | 42276-3034 |
| HEISER, HELEN L | 342 PINE ST | | | | LOCKPORT | NY | 14094-4929 |
| HEISER, JAMES F | 1005 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1763 |
| HEISER, JAMES S | 13439 45TH ST NE | | | | SAINT MICHAEL | MN | 55376-1083 |
| HEISER, JANICE A | 372 WEATHERSFIELD DR. | | | | KETTERING | OH | 45440-4448 |
| HEISER, JOHN L | 6035 S TRANSIT RD LOT 254 | | | | LOCKPORT | NY | 14094-7104 |
| HEISER, JUDITH A | 1805 TWIN CAVES DRIVE | | | | LEWISBLURG | TN | 37091-6272 |
| HEISER, KENARD L | PO BOX 12 | | | | OKEMOS | MI | 48805-0012 |
| HEISER, KENNETH P | PO BOX 156 | | | | FOSTORIA | MI | 48435-0156 |
| HEISER, KRISTA A | 21607 RIO COLORADO | | | | SAN ANTONIO | TX | 78259-2632 |
| HEISER, LESLIE G | 12015 GRIFFIN RD | | | | RILEY | MI | 48041-1816 |
| HEISER, LETA J | 1457 VALLEY DR | | | | LAPEER | MI | 48446 |
| HEISER, MABLE | 3484 N RODGERS AVE | | | | HARRISON | MI | 48625 |
| HEISER, MICHELE R | 3176 N TERM ST # G | | | | FLINT | MI | 48506 |
| HEISER, PATRICIA J | 1000 WATERVLIET AVE | | | | DAYTON | OH | 45420-2718 |
| HEISER, RICHARD D | 2900 34TH AVE S APT 1237 | | | | FARGO | ND | 58104-5185 |
| HEISER, ROBERT C | 4104 LIMERICK CT | | | | SEBASTIAN | FL | 32958-8551 |
| HEISER, SHIRLEY JEAN | 615 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2886 |
| HEISER,DAVID J | 2727 BONNELL AVE SE | | | | GRAND RAPIDS | MI | 49506 |
| HEISEY JR, WILLARD | 1330 S ST RT 48 | | | | LUDLOW FALLS | OH | 45339-8754 |
| HEISEY JR, WILLARD | 1330 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-8754 |
| HEISEY SR, GLENN E | 117 DEIDRICH ST | | | | EUSTIS | FL | 32726-4322 |
| HEISEY SR, GLENN E | 117 DEIDRICH ST | | | | EUSTIS | FL | 32726-2726 |
| HEISEY, BERNEDA S | 502 WOODLEA CT | C/O SARAH S BRANHAM | | | ASHEVILLE | NC | 28806-4804 |
| HEISEY, CYNTHIA | 4157 ALEESA DR SE | | | | WARREN | OH | 44484-2917 |
| HEISEY, DONALD E | 307 W FIRST ST | | | | BLEVINS | AR | 71825-9003 |
| HEISEY, GERALD L | 4904 CAROLINA CIR | | | | MCKINNEY | TX | 75071-6452 |
| HEISEY, RONALD L | PO BOX 208 | | | | LAURA | OH | 45337-0208 |
| HEISHMAN, WILDA M | 676 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4545 |
| HEISLER WILBERT J (355082) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEISLER, BEVERLY J | 3051 S KELSO RD | | | | PITTSFORD | MI | 49271-9645 |
| HEISLER, ELAINE | 1407 SKIPPER DR APT 202 | | | | WATERFORD | MI | 48327-2490 |
| HEISLER, GEORGE K | 233 TRAILS END | | | | AURORA | OH | 44202-9345 |
| HEISLER, JOSEPH A | 1000 URLIN AVE APT 1014 | | | | COLUMBUS | OH | 43212-3332 |
| HEISLER, KEVIN P | 911 PRISTINE AVE | | | | ANGOLA | IN | 46703-6500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEISLER, MAUREEN | 16420 ALISO DR | | | | FONTANA | CA | 92337-7453 |
| HEISLER, MURRAY W | 1116 WEST 7TH STREET #126 | | | | COLUMBIA | TN | 38401 |
| HEISLER, MURRAY W | 5601 DUNCAN RD LOT 139 | | | | PUNTA GORDA | FL | 33982 |
| HEISLER, PATRICIA D | 5326 WEST ERIE AVENUE | | | | LORAINE | OH | 44053 |
| HEISLER, PATRICIA D | 5326 W ERIE AVE | | | | LORAIN | OH | 44053-1342 |
| HEISLER, PAULA J | 7691 BRIDGE RD | | | | WATERFORD | MI | 48329-1005 |
| HEISLER, RONALD | 3030 WINGATE DR SE APT 3D | | | | KENTWOOD | MI | 49512-8026 |
| HEISLER, STEVEN | 18377 SUNSET ST | | | | LIVONIA | MI | 48152-4332 |
| HEISLER, TOMMY | 117 FURBEE DR S | | | | MASON | OH | 45040-2148 |
| HEISLER, WAYNE D | HC 1 BOX 596 | | | | TRINITY CENTER | CA | 96091-9708 |
| HEISLER, WILBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEISLEY TIRE & BRAKE  INC | 5893 HEISLEY RD | | | | MENTOR | OH | 44060-1831 |
| HEISLEY TIRE & BRAKE INC | 5893 HEISLEY RD | | | | MENTOR | OH | 44060-1831 |
| HEISNER, BETTY J | 440 210 COUNTY RD | | | | SYLVANIA | AL | 35988 |
| HEISNER, JACK O | 15051 ARCHER AVE TRLR 8 | | | | LOCKPORT | IL | 60441-2209 |
| HEISNER, MALAH E | 2914 MAPLE ST | | | | MICHIGAN CITY | IN | 46360-7065 |
| HEISS SR., KENNETH S | 333 N JEFFERSON ST | | | | DANVILLE | IN | 46122-1141 |
| HEISS, DONNA | 34 AMY DR | | | | TONAWANDA | NY | 14150-6102 |
| HEISS, ELAINE L | 15382 CEDAR SPRINGS AVE | | | | CEDAR SPRINGS | MI | 49319-8605 |
| HEISS, JOSEPHINE V | 1125 ROBBINS | | | | GRAND HAVEN | MI | 49417 |
| HEISS, JOYCE P | 13001 112TH AVE | | | | GRAND HAVEN | MI | 49417-8751 |
| HEISS, LEONARD E | 532 TERRACE PLZ | | | | WILLOWICK | OH | 44095-4202 |
| HEISS, MARTHA J | 1175 EMERSON STREET APT 14 | | | | LAKE ODESSA | MI | 48849 |
| HEISS, MARY A | 1840 DRENIK DR | | | | WICKLIFFE | OH | 44092-1512 |
| HEISS, ROBERT A | 502 SPRING HILL DR | | | | SMYRNA | TN | 37167-8100 |
| HEISSERER, COLINE M | 1311 D BRENDA KAY DR | WEST COURT MANOR | | | CAPE GIRARDAU | MO | 63703 |
| HEISSERER, COLINE M | 1311 BRENDA KAY CT APT D | WEST COURT MANOR | | | CAPE GIRARDEAU | MO | 63703-6520 |
| HEISSNER, ROBERT | 13828 W US HIGHWAY 14 | | | | EVANSVILLE | WI | 53536-8431 |
| HEIST OTHO DANIEL (429081) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEIST, ANA R | 2336 DOGWOOD ST | | | | SIMI VALLEY | CA | 93065-2613 |
| HEIST, GREGORY S | 45212 BROWNELL ST | | | | UTICA | MI | 48317-5225 |
| HEIST, JAMES E | 340 RAYNES DR | | | | CALEDONIA | MI | 49316-9647 |
| HEIST, JAMES R | 3906 18TH ST | | | | DORR | MI | 49323-9551 |
| HEIST, OTHO DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEIST, RALPH M | 5293 OAKES RD | RT 1 | | | CLAYTON | OH | 45315-8933 |
| HEISTAND, DELBERT G | 2800 S WISE RD | | | | MT PLEASANT | MI | 48858-9468 |
| HEISTAND, JAMES E | 5950 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| HEISTAND, PATSY R | 20401 CONTINENTAL DR | | | | LAGO VISTA | TX | 78645-7504 |
| HEISTER JAMES | 11550 GUN CLUB RD | | | | EPWORTH | IA | 52045-9665 |
| HEISTER, JOSEPH J | 1210 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009-4158 |
| HEISTER, JUANITA K | 363 WALDORF DR | | | | AUBURNDALE | FL | 33823-5836 |
| HEISTER, JUANITA K | 363 WALDORF DRIVE | | | | AUBURNDALE | FL | 33823-3823 |
| HEISTER, PATRICIA A | 25 BLACK WILLOW CT N | | | | HOMOSASSA | FL | 34446-4984 |
| HEISTERBERG, LEROY E | 12108 W 60TH ST | | | | SHAWNEE | KS | 66216-2006 |
| HEISTERMAN JR, JACK | 737 EAST AVE SE | | | | WARREN | OH | 44484-4216 |
| HEISTERMAN, DONALD G | 3464 MILL GREEN RD | | | | STREET | MD | 21154-1724 |
| HEISZ, CLAY M | 1612 E WELLS ST APT 3 | | | | PRAIRIE DU CHIEN | WI | 53821 |
| HEISZ, RAYMOND O | 5980 N LILLY LN | | | | MILTON | WI | 53563-9452 |
| HEISZ, RICKY L | 4644 N LAURA DR | | | | JANESVILLE | WI | 53548-8690 |
| HEISZ, ROBERT J | 4002 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-8600 |
| HEIT, CHARLES E | 6990 W 20 RD | | | | MESICK | MI | 49668-9545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIT, GERALD J. | 2130 ANOKA ST | | | | FLINT | MI | 48532-4403 |
| HEIT, GLADYS | 1235 W CASS AVE | | | | FLINT | MI | 48505-1302 |
| HEIT, JANICE S | 2173 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| HEIT, MARK W | 886 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| HEIT, ROBERT L | 206 PEARL ST | | | | CHESANING | MI | 48616-1246 |
| HEIT, ROBIN D | 8718 LOREN RD | | | | VASSAR | MI | 48768-9681 |
| HEIT, ROBIN DALE | 8718 LOREN RD | | | | VASSAR | MI | 48768-9681 |
| HEITCHLER, ALVIN L | 3832 HAZELETT DRIVE | | | | WATERFORD | MI | 48328-4032 |
| HEITCHUE, DONALD P | 2327 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3798 |
| HEITERT, MARY E | 695 BLACKBIRD DR | | | | FLORISSANT | MO | 63031-2256 |
| HEITFIELD, KATHRYN L | 19 LANDIS CIR | | | | HAMILTON | OH | 45013-9665 |
| HEITFIELD, MARIE M | 115 KNAPP DR APT 603 | | | | HAMILTON | OH | 45013-1259 |
| HEITFIELD, MARIE M | 115 KNAPP DR | APT 603 | | | HAMILTON | OH | 45013-1259 |
| HEITGRASS, RALPH E | 7220 S YALE AVE | APT 107 | | | TULSA | OK | 74136-6383 |
| HEITHAUS, BETTY M | 5001 LITTLE RIVER RD APT E207 | COVENANT TOWERS | | | MYRTLE BEACH | SC | 29577-2457 |
| HEITHAUS, RICHARD A | 605 SEMINOLE POINT ROAD | | | | FAIR OAK | SC | 29643-3040 |
| HEITHAUS, TIMOTHY R | 660 BAY GROVE RD | | | | LOGANVILLE | GA | 30052-6627 |
| HEITHOFF, KEN J | 3208 S PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015 |
| HEITIC ELI (635135) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEITIC, ELI | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEITJAN, BERNARD F | 31435 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1345 |
| HEITJAN, MARIE | 568 RASKOB | | | | PONTIAC | MI | 48340-3037 |
| HEITJAN, MICHAEL E | 20309 MELVIN ST | | | | LIVONIA | MI | 48152-1830 |
| HEITJAN, PAUL C | 826 N WASHINGTON ST | | | | LAPEER | MI | 48446-1958 |
| HEITJAN, SUSAN M | C/O KALKASKA MEM. HEALTH CENTER | 419 S. CORAL ST | | | KALKASKA | MI | 49464 |
| HEITKAMP, GERALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HEITKAMP, KYLE | | | | | | | |
| HEITKAMP, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HEITKE, GEOFF G | 5713 NUTONE ST | | | | FITCHBURG | WI | 53711-5415 |
| HEITMAN, DAWN R | R429 COUNTY ROAD 12 | | | | NAPOLEON | OH | 43545-7690 |
| HEITMAN, DENNIS D | 1160 PORTALAN DR | | | | GREENFIELD | IN | 46140-9645 |
| HEITMAN, GERALD W | RR 1 BOX 2220 | | | | PATTON | MO | 63662-9727 |
| HEITMAN, JASON G | 398 ARBOR DR | | | | CARMEL | IN | 46032-5813 |
| HEITMAN, LARRY L | 207 S BIRCH AVE | | | | PLATTSBURG | MO | 64477-1401 |
| HEITMAN, PETER W | 1461 MORGAN CT | | | | STEAMBOAT SPRINGS | CO | 80487-1788 |
| HEITMAN, ROBERT F | 3251 SEISHOLTZVILLE RD | | | | BARTO | PA | 19504-9039 |
| HEITMANN, KATHLEEN A | 2387 CHELSEA CT | | | | TROY | MI | 48084-1311 |
| HEITMANN, MICHAEL C | 53142 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2005 |
| HEITMANN, RICHARD V | 1865 GARDEN CT | | | | LANGHORNE | PA | 19047-1745 |
| HEITMEYER, ARTHUR C | 465 ANTHONY AVE | | | | OTTAWA | OH | 45875-9629 |
| HEITMEYER, DAVID A | 23271 ROAD O | | | | CLOVERDALE | OH | 45827-9305 |
| HEITMEYER, DIANA | 1726 E GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2338 |
| HEITMEYER, FREDRICK L | PO BOX 537 | | | | KALIDA | OH | 45853-0537 |
| HEITMEYER, JO A | 3550 W WALTON BLVD | | | | WATERFORD | MI | 48329-4263 |
| HEITMEYER, KEITH A | 114 SUNSET DR | | | | FORT JENNINGS | OH | 45844-9529 |
| HEITMEYER, RICHARD N | 1726 E GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2338 |
| HEITMEYER, ROGER D | 1009 EF HUDSON RD NW | | | | ASH | NC | 28420-2125 |
| HEITMEYER, WILLIAM J | 15422 STATE ROUTE 66 | | | | CLOVERDALE | OH | 45827-9246 |
| HEITOR CARNEIRO | 9 PLEASANT ST | | | | MILFORD | MA | 01757-2412 |
| HEITSMAN, DALE E | 1900 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3473 |
| HEITSMAN, DONALD E | 1436 TYLER ST | | | | JANESVILLE | WI | 53545-4939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEITSMAN, DUANE E | 2585 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8969 |
| HEITZ AUTOMOTIVE TESTING INC | 6 MOORES MILL RD | | | | PENNINGTON | NJ | 08534 |
| HEITZ DAVID | 1421 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-2608 |
| HEITZ MARY ANN | HEITZ, MARY ANN | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| HEITZ, ALFRED | 1007 E BOGART RD APT 3C | | | | SANDUSKY | OH | 44870-6406 |
| HEITZ, DANIEL H | 3199 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9564 |
| HEITZ, JOHN S | 1337 THISTLEWOOD RD | | | | HOUSTON | DE | 19954-2557 |
| HEITZ, MICHAEL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HEITZ, RALPH C | 3500 LAKE BLVD  #222 | | | | OCEANSIDE | CA | 92056-4600 |
| HEITZ, RICHARD F | 218 MURPHY DR | | | | ROMEOVILLE | IL | 60446-1742 |
| HEITZ, RUTH C | 2626 FALCON POINTE | | | | GD RAPIDS | MI | 49544-7542 |
| HEITZ, WILLIAM J | RR 1 BOX 245 | | | | MC LEANSBORO | IL | 62859-9761 |
| HEITZ, WILMAREA S | 690 STATE ST | RM 141 | | | FRANKLIN | IN | 46131 |
| HEITZEG, WILLIAM F | 2215 LONDONDERRY RD | | | | ANN ARBOR | MI | 48104-2805 |
| HEITZENRATER JR, HARRY R | 3171 W LAKE RD | | | | WILSON | NY | 14172-9729 |
| HEITZENRATER, EUGENE L | 2887 DARTMOOR DR NE | | | | WARREN | OH | 44483-4309 |
| HEITZENRATER, SCOTT W | 3389 PARK MEADOW DR | | | | ORION | MI | 48362-2071 |
| HEITZENRODER, JOANNE N | PO BOX 308 | | | | HOCKESSIN | DE | 19707-0308 |
| HEITZHAUS, DOUGLAS H | 1023A WISH CIR | | | | EAST AURORA | NY | 14052-9653 |
| HEITZMAN'S RADIATOR & GLASS WORKS | 20 N 3RD ST | | | | SHAMOKIN | PA | 17872-5102 |
| HEITZMAN'S RADIATOR AND GLASS WORKS, INC. | | 45 N 2ND ST | | | | PA | 17872 |
| HEITZMAN'S RADIATOR AND GLASS WORKS, INC. | 45 N 2ND ST | | | | SHAMOKIN | PA | 17872 |
| HEITZMAN, DANIEL J | PO BOX 12 | | | | CONTINENTAL | OH | 45831-0012 |
| HEITZMAN, DOUGLAS B | 20215 ROAD C20 | | | | CONTINENTAL | OH | 45831-9651 |
| HEITZMAN, ELLA M | 8185 EAST WIDENER ROAD | | | | NEW CARLISLE | OH | 45344-7607 |
| HEITZMAN, ELLA M | 8185 WIDENER RD | | | | NEW CARLISLE | OH | 45344-7607 |
| HEITZMAN, GERTRUDE O | 630 W GINGHAMSBURG-FRED | | | | TIPP CITY | OH | 45371-9202 |
| HEITZMAN, JAMES L | 4964 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| HEITZMAN, JEAN W | 3300 NORTHFIELD RD | | | | DAYTON | OH | 45415-1517 |
| HEITZMAN, MARILYN L | 8045 WIDENER RD | | | | NEW CARLISLE | OH | 45344-7606 |
| HEITZMAN, MARILYN L | 8045 EAST WIDENER RD | | | | NEW CARLISLE | OH | 45344 |
| HEITZMAN, MARK E | 279 WIESEN LN | | | | MORAINE | OH | 45418-2946 |
| HEITZMAN, MARY L | 4165 RASOR DR | | | | TROY | OH | 45373-9543 |
| HEITZMAN, MATTHEW J | 7727 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1313 |
| HEIZER AEROSSPACE | 8750 PEVELY INDUSTRIAL DR | | | | PEVELY | MO | 63070-1919 |
| HEIZER, CHARLES E | 2776 VALLEY VIEW DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| HEIZER, CHARLES E | 2776 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2248 |
| HEIZER, DAVID A | 2000 ERICKMAN LN | | | | XENIA | OH | 45385-5385 |
| HEIZER, DAVID C | 19860 TWENTY NINE MILE | | | | RAY | MI | 48096 |
| HEIZER, ESLEY M | 70MCVEY PL. | | | | SPRINGBORO | OH | 45066-1124 |
| HEIZER, ESLEY M | 70 MCVEY PL | | | | SPRINGBORO | OH | 45066-1124 |
| HEIZER, ESLEY MARVIN | 70 MCVEY PL | | | | SPRINGBORO | OH | 45066-1124 |
| HEIZER, JOANNE G | 174 COOPER LN | | | | XENIA | OH | 45385-2703 |
| HEIZER, JOANNE G | 174 COOPER LANE | | | | XENIA | OH | 45385-2703 |
| HEIZER, JUDITH A | 3375 PARKBROOK DR | | | | GROVE CITY | OH | 43123-4810 |
| HEIZER, KENNETH M | 2332 WESTLAWN DR | | | | KETTERING | OH | 45440-2036 |
| HEIZER, LINDA J | 2000 ERICKMAN LN | | | | XENIA | OH | 45385-8917 |
| HEIZER, PAULA | PO BOX 1899 | | | | SPRING HILL | TN | 37174-1899 |
| HEIZER, PAULINE H | 7128 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3964 |
| HEIZER, SALLY J | PO BOX 96 | | | | FOREST | IN | 46039-0096 |
| HEIZER, WILLIAM A | 3706 LITTLE YORK RD | | | | DAYTON | OH | 45414-2457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIZER, ZOLLIE G | 8318 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044-8918 |
| HEJIE LIN | 3479 MARK AVE | WINDSOR ON N9E 2X3 | CANADA | | | | |
| HEJKA, DELPHINE M | 26250 PLEASANT VALLEY | | | | FARMINGTON HILLS | MI | 48331-4140 |
| HEJKA, MICHAEL A | 8222 WORMER ST | | | | DEARBORN HTS | MI | 48127-1355 |
| HEJKA, PATRICK J | 49443 AU LAC DR E | | | | CHESTERFIELD | MI | 48051-3817 |
| HEJKA, THADDEUS A | 22122 AUDETTE ST | | | | DEARBORN | MI | 48124 |
| HEJL JR, JOSEPH A | 48398 NEWCASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4287 |
| HEJL, JOHN G | 8220 W RIDGE DR | | | | BROADVIEW HTS | OH | 44147-1033 |
| HEJL, ROSEMARIE A | 5338 HARVEST LN | | | | TOLEDO | OH | 43623-2225 |
| HEJL, ROSEMARIE ANNA | 5338 HARVEST LN | | | | TOLEDO | OH | 43623-2225 |
| HEJLIK, JOYCE L | 262 DEER CT | | | | INCLINE VILLAGE | NV | 89451-9540 |
| HEJMANOWSKI, PATRICIA M | 90 WEIMAR ST | | | | BUFFALO | NY | 14206-3539 |
| HEJNA, GREGORY | 11101 S WESTWOOD DR | | | | PALOS HILLS | IL | 60465-2722 |
| HEJNAL, MARGARET E | P O BOX 936 | | | | LAKE CITY | MI | 49651-1936 |
| HEJNAL, MARGARET E | PO BOX 936 | | | | LAKE CITY | MI | 49651-1936 |
| HEJNOSZ, J LOUISE | 1239 WATKINS CV | | | | EASTPOINT | FL | 32328-3122 |
| HEJRA, MARY L | 1746 WALNUT LN | | | | ROCKY RIVER | OH | 44116-2309 |
| HEKKALA, LINDA L | 21 BROOKLINE STREET | BOX 366 | | | PEPPERELL | MA | 01463-1128 |
| HEKKER, DAVID L | 5845 DIX DR NE 13 | | | | BELMONT | MI | 49306 |
| HEKMAN, FREDERICK A | 2295 TANGLEWOOD CT | | | | HOLLAND | MI | 49424 |
| HEKMAN, JOHN F | 135 JANET STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-3225 |
| HEKMAN, JOHN F. | 135 JANET STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-3225 |
| HEKMAN, MICHAEL T | 5610 WEST R AVE R 2 | | | | SCHOOLCRAFT | MI | 49087 |
| HEKNEBY, OYSTEIN G | 9874 HILLCREST ST | | | | LIVONIA | MI | 48150-2920 |
| HEKOWCZYK, GEORGE | 1712 ABEYTA CT | | | | LOVELAND | CO | 80538-3705 |
| HEKSEM JOCELYN | 215 PARIS AVE | | | | LANSING | MI | 48910-3063 |
| HEKSEM, JOCELYN D | 215 PARIS AVE | | | | LANSING | MI | 48910-3063 |
| HEKTER GREG | HEKTER, GREG | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HEKTER, GREG | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HELAINE BAKER | 8126 DUOMO CIRCLE | | | | BOYNTON BEACH | FL | 33472 |
| HELAINE G HULSMAN | 109 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2753 |
| HELAIRE, OLEVIA | 6114 MASTERS DR | | | | SHREVEPORT | LA | 71129-4118 |
| HELAK, ALFRED A | 103 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2421 |
| HELAK, DAVID M | 118 CATHEDRAL DR | | | | WEST SENECA | NY | 14224-2367 |
| HELAK, STANLEY F | 66 LANCASTER AVE | | | | LANCASTER | NY | 14086-2914 |
| HELANA NIEMI | 3508 SPICER DR | | | | SAGINAW | MI | 48603-1759 |
| HELBECK, ALICE V | 114 CARSON ST | | | | MONROEVILLE | PA | 15146-3110 |
| HELBER, ALLAN A | 5641 FAIRFIELD ST SE | | | | LANCASTER | OH | 43130-8852 |
| HELBER, BONNIE S. | 4619 BASHAM LA | | | | SUNBURY | OH | 43074-9621 |
| HELBER, BONNIE S. | 4619 BASHAM LN | | | | SUNBURY | OH | 43074-9621 |
| HELBER, DANIEL J | 3952 INLAND DR | | | | BAY CITY | MI | 48706-2009 |
| HELBER, RALPH W | 7534 TRILLIUM BLVD | | | | SARASOTA | FL | 34241-5204 |
| HELBERG JR, ROBERT | 125 LACOUR LN | | | | PERRY | FL | 32348-4750 |
| HELBERG, GREGORY H | 7101 LINDSEY GROVE RD NE | | | | CEDAR RAPIDS | IA | 52402-7462 |
| HELBERG, MICHAEL R | 5371 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-3013 |
| HELBERT, GARY L | 1956 S R 511 R 6 | | | | ASHLAND | OH | 44805 |
| HELBIG, ANGIE M | 3282 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7337 |
| HELBIG, EARL G | 88 MASONIC HOME RD APT R306 | | | | CHARLTON | MA | 01507-3303 |
| HELBIG, ELEANORE R | 1202 REDMAN AVE | | | | MANSFIELD | OH | 44905-2226 |
| HELBIG, JAMIE | WEIMER JOSEPH S | 975 TWO CHATHAM CENTER | | | PITTSBURGH | PA | 15219 |
| HELBIG, RONALD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELBIG, SHERYL A | 2210 LOS ARROW DRIVE | | | | DAYTON | OH | 45439-3020 |
| HELBING, BRUCE C | 2 GREENWOOD ROAD | | | | WILMINGTON | DE | 19804-2651 |
| HELBING, CAROL | 2 GREENWOOD ROAD | | | | WILMINGTON | DE | 19804-2651 |
| HELBING, JAMES A | 6161 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46228-1130 |
| HELBURN, FREDERICK G | 100 E GREYHOUND PASS | | | | CARMEL | IN | 46032-1041 |
| HELCHER, CAROLYN M | 3300 TAM-O-SHANTER PL | | | | GROVE CITY | OH | 43123 |
| HELCHER, LEONARD E | 4475 MARKET PLACE | | | | FLINT | MI | 48506-1596 |
| HELCK, RICHARD C | 2205 N JACKSON ST | | | | DANVILLE | IL | 61832-1564 |
| HELCO, MICHAEL J | 3130 WILDWOOD DR | | | | MC DONALD | OH | 44437 |
| HELCO, VALERIE S | 3130 WILDWOOD DR | | | | MC DONALD | OH | 44437 |
| HELD ELEANOR | 2 FAWN LN | | | | WARREN | NJ | 07059-5558 |
| HELD JR, MELVILLE B | 112 N 200 EAST BOX 458 | | | | FARMINGTON | UT | 84025 |
| HELD PAUL | 7135 NORTHMONT CT | | | | BLACKLICK | OH | 43004-9102 |
| HELD'S AUTO CENTER | 621 2ND ST | | | | KENYON | MN | 55946-1335 |
| HELD, ANDREA | 16065 WELLWOOD RD | | | | TIPTON | MI | 49287-9631 |
| HELD, ARVID A | N6609 ROUND MEADOW RD | | | | LADYSMITH | WI | 54848-9623 |
| HELD, BETTY | 1127 N SUNNYSLOPE DR UNIT 102 | | | | RACINE | WI | 53406-6339 |
| HELD, DAVID R | 6470 MAHONING AVE NE | | | | ALLIANCE | OH | 44601-8223 |
| HELD, EUGENE F | 3801 GRANT AVENUE | | | | DAYTON | OH | 45431-1991 |
| HELD, FREDERICK | 1062 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9640 |
| HELD, FREDERICK J | 101 E WOOD ST | | | | YALE | MI | 48097-3449 |
| HELD, GARY L | 12054 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-3164 |
| HELD, GREGORY J | 1620 W COLE RD | | | | FREMONT | OH | 43420-8991 |
| HELD, JAMES | 4522 OAKMONT CT | | | | SHELBY TWP | MI | 48317-4030 |
| HELD, JOHN E | 3187 BLOOMFIELD SHORE DR | | | | W BLOOMFIELD | MI | 48323-3505 |
| HELD, LAWRENCE J | 5 HELEN ST | | | | CHEEKTOWAGA | NY | 14227-1720 |
| HELD, LOUIS F | 200 LAUREL LAKE DR APT W244 | | | | HUDSON | OH | 44236-2171 |
| HELD, NANCY J. | 715 SOUTH HOLLAND-SYLVANIA RD | LOT 75 | | | TOLEDO | OH | 43615 |
| HELD, NANCY J. | 715 S HOLLAND SYLVANIA RD LOT 75 | | | | TOLEDO | OH | 43615-6369 |
| HELD, ROBERT C | 6679 E ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076-9187 |
| HELD, ROBERT E | 1908 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| HELD, RONALD J | 1708 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4802 |
| HELD, RUSSELL K | 7591 N US HIGHWAY 131 | | | | MANTON | MI | 49663-9148 |
| HELD, SANDRA | 7357 FAR HILL DR | | | | COLORADO SPRINGS | CO | 80922 |
| HELD, THOMAS L | 2347 ELMWOOD AVE | | | | BERWYN | IL | 60402-2421 |
| HELD-ESCAMILLA, ASTRID M | 1301 PARKRIDGE DR | | | | LADYSMITH | WI | 54848-2808 |
| HELDENBRAND, ESTHER J | C/O DANA L KARL | 1416 DERUSSEY RD | | | COLLINS | OH | 44826-9720 |
| HELDENBRAND, ESTHER J | 1416 DERUSSEY RD | C/O DANA L KARL | | | COLLINS | OH | 44826-9720 |
| HELDENBRAND, JAMES E | 38603 SUMMERS ST | | | | LIVONIA | MI | 48154-4924 |
| HELDENBRAND, MARILYN L | 146 LOCKWOOD ST | | | | GLADWIN | MI | 48624-8069 |
| HELDENBRAND, RAYMOND E | 11393 STATE HIGHWAY 6 | | | | WINSTON | MO | 64689-9182 |
| HELDENBRAND, RICHARD E | 7830 HALEY RD | | | | WHITE LAKE | MI | 48383-2033 |
| HELDENBURG ADVANCED AUTO | 881 US HIGHWAY 19 S | | | | LEESBURG | GA | 31763-5066 |
| HELDER, VICTORIA L | 3986 MCINTYRE CT SW | | | | GRANDVILLE | MI | 49418-1738 |
| HELDERMAN, MARGARET E | CONSULATE HEALTHCARE | 8132 HUDSON AVE | | | HUDSON | FL | 34667 |
| HELDERMAN, MARGARET E | 8132 HUDSON AVE | CONSULATE HEALTHCARE | | | HUDSON | FL | 34667-8571 |
| HELDEROP JR, DICK | 3595 19 MILE RD | | | | BARRYTON | MI | 49305-9458 |
| HELDEROP, OTTO W | 1808 PRESCOTT DR | | | | BILLINGS | MT | 59105-4720 |
| HELDEROP, WANDA M | 3595 19 MILE RD | | | | BARRYTON | MI | 49305-9458 |
| HELDMAIER ANNA | IM BRAUNKIEL 14 | | | D-73776 ALTBACH GERMANY | | | |
| HELDMAIER, ANDREAS | SCHARNHAUSER STR 56 | | | D-73760 OSTFILDERN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELDMAN LLOYD E (360938) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELDMAN MICHAEL K (474464) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HELDMAN, CRAIG C | 12369 TIMBER LINE DR SE | | | | ALTO | MI | 49302-9329 |
| HELDMAN, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELDMAN, MARTIN E | 338 STONEYBROOK GROVE DR | | | | GREENWOOD | IN | 46142-2113 |
| HELDMAN, MARY S | 5200 SUMMERFIELD XING | | | | GREENWOOD | IN | 46143-7942 |
| HELDMAN, MICHAEL K | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HELDMAN, RENA V | 6360 ELMDALE RD., APT#703 | | | | BROOK PARK | OH | 44142 |
| HELDRETH I I, ROBERT E | 653 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| HELDT, HELEN Y | 2770 S 126TH ST | | | | NEW BERLIN | WI | 53151-4018 |
| HELDT, JAMES W | 44810 KEMP ST | | | | STERLING HEIGHTS | MI | 48314-1577 |
| HELDT, JOHN R | 300 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| HELDT, LINDA A | 7706 GRANITE | | | | WASHINGTON | MI | 48094-2841 |
| HELDT, LINDA ANN | 7706 GRANITE | | | | WASHINGTON | MI | 48094-2841 |
| HELDT, MARTY R | PO BOX 193 | | | | LAKEVILLE | MI | 48366-0193 |
| HELDWEIN, BERNARD G | 225 ORCHARD PARK RD | C/O LAURA HELDWEIN | | | WEST SENECA | NY | 14224-2630 |
| HELEMA WATTERS | W852EE ROAD | APT 602 | | | DE PERE | WI | 54115 |
| HELEN & GERALD TSUPROS | 17166 ALSEA HWY | | | | ALSEA | OR | 97324 |
| HELEN & KURT SALM | 11 WESTVIEW DRIVE APT A | | | | BLOOMFIELD | CT | 06002 |
| HELEN A BERG | 673 SALLY CIRCLE | | | | WADSWORTH | OH | 44281-4613 |
| HELEN A BORCHARDT | 5029 MERGANSER DR | | | | CORPUS CHRISTI | TX | 78413 |
| HELEN A BRANNOCK | 3324 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491 |
| HELEN A CURRIE | 1109 MICHELLE DR S.W. | | | | WARREN | OH | 44485-3324 |
| HELEN A EIDENSHINK ISELY | 681 NE STUART ST | | | | JENSEN BEACH | FL | 34957 |
| HELEN A FRANKLIN | 367 W DELASON AVE | | | | YOUNGSTOWN | OH | 44511 |
| HELEN A HAMILTON | 129 VALLEY CIRCLE | | | | WARREN | OH | 44484 |
| HELEN A LYNCH | 236 UNION DR | | | | SULPHUR | OK | 73086-9811 |
| HELEN A MEIER | 439 RHEA AVE | | | | HAMILTON | OH | 45013-2945 |
| HELEN A SEALS | 25350 WAYCROSS | | | | SOUTHFIELD | MI | 48033-6142 |
| HELEN A WELKER | 305 GARSON AVE | | | | ROCHESTER | NY | 14609-6232 |
| HELEN A WITKOP | 7250 NAGUIB AMIN ST | | | | HICKORY | NC | 28602-9543 |
| HELEN A WRIGHT | JACKSON B WRIGHT, DECEASED | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - STE 500 | | PITTSBURGH | PA | 15219-1331 |
| HELEN A ZUPKO | 69 RIFFLE ST. | | | | STRUTHERS | OH | 44471 |
| HELEN A. WOLNIAK | 20014 EVERETT LANE | | | | MOKENA | IL | 60448 |
| HELEN AARON | 2144 N DELPHOS ST | | | | KOKOMO | IN | 46901-1665 |
| HELEN ABBOTT | 116 FM 2488 | | | | COVINGTON | TX | 76636-4561 |
| HELEN ABBOTT | 10 PERKINS AVE | | | | WILMINGTON | DE | 19809-1722 |
| HELEN ABDUALLAH | 2608 WHEELER ST | | | | INDIANAPOLIS | IN | 46218-2834 |
| HELEN ABERNATHY | 17809 SWELL RD | | | | ATHENS | AL | 35613 |
| HELEN ABERNATHY | 53 LEISURE LN | | | | ANDERSON | IN | 46013-1062 |
| HELEN ABNER | 7505 SALEM RD | | | | LEWISBURG | OH | 45338-7703 |
| HELEN ABRAHAM | 3117 STEVENSON ST | | | | FLINT | MI | 48504-3246 |
| HELEN ADAIR | 3424 N RIDGEWOOD DR | | | | MIDWEST CITY | OK | 73110-3742 |
| HELEN ADAMS | 534 S JEFFERSON ST | | | | KNIGHTSTOWN | IN | 46148-1329 |
| HELEN ADAMS | 1317 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| HELEN ADAMS | 12114 VOLPE DR | | | | STERLING HEIGHTS | MI | 48312-5324 |
| HELEN ADAMS | 1714 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| HELEN ADDIE | PO BOX 11092 | | | | KANSAS CITY | KS | 66111 |
| HELEN ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| HELEN ADKINS | 37 E CHARLOTTE ST | | | | ECORSE | MI | 48229-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN AFFELT | 7751 COUNTRY COVE CT | | | | CITRUS HEIGHTS | CA | 95610-3974 |
| HELEN AGLI | 123 DIBBLE HOLLOW LN | | | | WINDSOR LOCKS | CT | 06096-2731 |
| HELEN AIKENS | 3332 E 112TH ST | | | | CLEVELAND | OH | 44104-5708 |
| HELEN AKERS | 2058 WOODCUTTER CT | | | | SPRING HILL | FL | 34606-3751 |
| HELEN ALBERTELLI | 86 FAIRCREST RD | | | | ROCHESTER | NY | 14623-4143 |
| HELEN ALDRICH | 13707 DALLAS DR RM 340 | | | | HUDSON | FL | 34667-7140 |
| HELEN ALDRIDGE | 2011 M RECTOR AVE | | | | MUNCIE | IN | 47303 |
| HELEN ALEXANDER | 116 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| HELEN ALEXAS | 426 E WHEELING ST #H-4 | | | | WASHINGTON | PA | 15301 |
| HELEN ALFORD | 818 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3522 |
| HELEN ALIEKSAITES | 626 NORTHRUP AVE | | | | KANSAS CITY | KS | 66101-3302 |
| HELEN ALLEN | 3300 W 44TH ST | | | | CLEVELAND | OH | 44109-1074 |
| HELEN ALLEN | 1401 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5939 |
| HELEN ALLEN | 2817 MINERAL SPRINGS RD | | | | BOYDTON | VA | 23917-4440 |
| HELEN ALLEN | 1920 DELANCEY DR | | | | NORMAN | OK | 73071-3817 |
| HELEN ALLISON | 4752 BLACK SWAN DR | | | | SHAWNEE | KS | 66216-1235 |
| HELEN ALLRED | 7845 LA MONA CIR | | | | BUENA PARK | CA | 90620-2334 |
| HELEN ALPINE | 120 VILLAGE DR | | | | SEVEN HILLS | OH | 44131-5709 |
| HELEN ALTHOFF | # 127 | 8830 WALTHER BOULEVARD | | | PARKVILLE | MD | 21234-9020 |
| HELEN ALVAREZ | APT 207 | 901 CEDAR AVENUE | | | NIAGARA FALLS | NY | 14301-1146 |
| HELEN ANCANS | 1721 LENORA TER NW | | | | GRAND RAPIDS | MI | 49504-4944 |
| HELEN ANDERS | PO BOX 539 | | | | WASKOM | TX | 75692-0539 |
| HELEN ANDERSON | 2711 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| HELEN ANDERSON | G-3252 N TERM ST | | | | FLINT | MI | 48506 |
| HELEN ANDERSON | 6785 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7040 |
| HELEN ANDERSON | 12650 VALLEY VUE LN | C/O WILLIAM PROSSER SR | | | DE SOTO | MO | 63020-6510 |
| HELEN ANDRIASCHKO | 23601 MASCH AVE | | | | WARREN | MI | 48091-4731 |
| HELEN ANN HAGOOD | ACCT OF ANDREW S HAGOOD | 59 BRANDY CT | | | SAINT CHARLES | MO | 63303-5052 |
| HELEN ANNE ABAJIAN TTEE | 1391 HARMONY DR | | | | PORT CHARLOTTE | FL | 33952-2706 |
| HELEN ANNE SWEITZER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| HELEN ANTCZAK | 83 DOVE TREE LN | | | | ROCHESTER | NY | 14626-4714 |
| HELEN ANTOL | 7826 POLK ST | | | | TAYLOR | MI | 48180-2550 |
| HELEN ARAMBAGES | 22738 SAXONY AVE | | | | EASTPOINTE | MI | 48021-1844 |
| HELEN ARAUJO | 377 CASCADE PL | | | | ROCHESTER | NY | 14609-1537 |
| HELEN ARBUCKLE | 21 S LINCOLN RD | | | | BAY CITY | MI | 48708-9131 |
| HELEN ARMBRUSTER | 1838 ELKRIDGE CT | | | | HIGHLAND | MI | 48356-2478 |
| HELEN ARMINIO | 216 N 17TH ST | | | | BLOOMFIELD | NJ | 07003-5923 |
| HELEN ARMSTRONG | 6902 E 113TH ST | | | | KANSAS CITY | MO | 64134-3317 |
| HELEN ARNAUT | 5479 MEAD ST | | | | DEARBORN | MI | 48126-3019 |
| HELEN ARNHART | 3214 PHOENIX DR | | | | MUSKOGEE | OK | 74403-6203 |
| HELEN ARNOLD | PO BOX 213 | | | | ALBANY | IN | 47320-0213 |
| HELEN ARNOLD | 250 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1130 |
| HELEN ARNWINE | 5622 UNIVERSITY AVE APT 16 | | | | SAN DIEGO | CA | 92105-2324 |
| HELEN ARRAND | 2227 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| HELEN ARTHER | 301 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| HELEN ARTINO | 396 OAK AVENUE | | | | RIVER EDGE | NJ | 07661-1119 |
| HELEN ASKEW | 10000 W RIDGEWOOD DR APT 403 | | | | PARMA HEIGHTS | OH | 44130-4054 |
| HELEN ASSELIN | 421 W ORANGE ST | | | | ALTAMONTE SPRINGS | FL | 32714-2413 |
| HELEN ATKINSON | 3376 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| HELEN AUDRIA | 1874 WELLINGTON DR | | | | LANGHORNE | PA | 19047-1310 |
| HELEN AUGELLO | 22 E CREST DR | | | | ROCHESTER | NY | 14606-4738 |
| HELEN AUGUST | 17345 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33948-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN AULT | 11217 DONKEY FLT | | | | HELOTES | TX | 78023-4281 |
| HELEN AURAND | 1119 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| HELEN AVIGNE | 6421 CADILLAC ST | | | | GARDEN CITY | MI | 48135-1604 |
| HELEN AZEVEDO | 2275 HILLSBURY RD | | | | WESTLAKE VILLAGE | CA | 91361-3533 |
| HELEN B BRYANT | 138 N.E. FATIMA TERRANCE | | | | PORT ST LUCIE | FL | 34983 |
| HELEN B EAKINS | 5540 FAIRFIELD DRIVE | | | | WAYNESVILLE | OH | 45068 |
| HELEN B FREEMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HELEN B HATHAWAY | 1134 SHADOWRIDGE DR | | | | NILES | OH | 44446-3559 |
| HELEN B HUFFMAN | 531   CHAUCER RD | | | | DAYTON | OH | 45431-2010 |
| HELEN B LYTLE | 18602 MICA DR | | | | SUN CITY WEST | AZ | 85375 |
| HELEN B MORROW | 19437 BURGESS | | | | DETROIT | MI | 48219-1873 |
| HELEN B REYNOLDS | 1394   HOUSEL CRAFT RD.,N.E. | | | | CORTLAND | OH | 44410-9512 |
| HELEN B TURNER | 901 PALLISTER ST APT 1013 | | | | DETROIT | MI | 48202-2676 |
| HELEN B WASHINGTON | 7052 GLADHURST RD | | | | MAGNOLIA | MS | 39652 |
| HELEN B YONCHAK | 883 VALLEY VIEW DR NE | | | | BROOKFIELD | OH | 44403-9654 |
| HELEN B. PRUDEN TTEE FBO HELEN PRUDEN | 2551 NE 35TH ST | | | | LIGHTHOUSE POINT | FL | 33064 |
| HELEN BAAL | 2A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8763 |
| HELEN BABBITT | 17329 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2018 |
| HELEN BACHAKES | PO BOX 320425 | | | | FLINT | MI | 48532-0008 |
| HELEN BACHMANN | 609 S COLUMBUS ST | | | | FREDERICKSBURG | TX | 78624-5217 |
| HELEN BACHORIK | 138 TORREY PINES DR | | | | TOMS RIVER | NJ | 08757-5722 |
| HELEN BAER | 924 W CABRIOLET WAY | | | | PENDLETON | IN | 40664-8832 |
| HELEN BAK TRUST U/A DTD 2/18/98 | HELEN BAK TRUSTEE | 1887 ENGEL RD | | | WEST BRANCH | MI | 48661 |
| HELEN BAKER | 540 GREAT OAKS TRL | C/O WADSWORTH POINTE NURSING HOME | | | WADSWORTH | OH | 44281-8799 |
| HELEN BAKER | 4110 RUTH AVE | | | | LANSING | MI | 48910-3624 |
| HELEN BAKER | 351 N SQUIRREL RD LOT 48 | | | | AUBURN HILLS | MI | 48326-4041 |
| HELEN BAKKER | 5999 ABBOTT ST | | | WINDSOR ON N9J3L6 CANADA | | | |
| HELEN BAKSA | 3371 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| HELEN BALDWIN | 105 62ND ST W | | | | BRADENTON | FL | 34209-2444 |
| HELEN BALENT | 226 EDWARDS ST | | | | DANVILLE | IL | 61832-6506 |
| HELEN BALIKO | 5457 LEEWARD LN | GULF HARBORS | | | NEW PORT RICHEY | FL | 34652-3057 |
| HELEN BALL | 10719 S WALLACE ST | | | | CHICAGO | IL | 60628-3207 |
| HELEN BANTER | 2094 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| HELEN BARGIEL | 38640 FAIRFIELD DR | | | | STERLING HEIGHTS | MI | 48310-3145 |
| HELEN BARICKO | 833 PORTOBELLO RD | | | | TOMS RIVER | NJ | 08753-4005 |
| HELEN BARKER | 14521 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9630 |
| HELEN BARKER | 4802 EDGEWOOD DR | | | | HARRISON | MI | 48625-9652 |
| HELEN BARKER | 20 N NEPTUNE AVE | | | | CLEARWATER | FL | 33765-3125 |
| HELEN BARNES | PO BOX 145 | | | | GRAND LEDGE | MI | 48837-0145 |
| HELEN BARNETT | 5873 MILLAY CT | | | | NORTH FORT MYERS | FL | 33903-4524 |
| HELEN BARNEY | PO BOX 31 | | | | CONSTABLE | NY | 12926-0031 |
| HELEN BARO | 10321 BARNARD RD | | | | CHICAGO RIDGE | IL | 60415-1407 |
| HELEN BARR | APT 315 | 108 SOUTH CHAUNCEY STREET | | | COLUMBIA CITY | IN | 46725-2353 |
| HELEN BARRETT | 14791 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1316 |
| HELEN BARRETT | 30333 E WELLTON MOHAWK DR SPC 75 | | | | WELLTON | AZ | 85356-5504 |
| HELEN BARRON | 11278 S 200 W | | | | BUNKER HILL | IN | 46914-9548 |
| HELEN BARRY | 1471 LONG POND RD APT 320 | | | | ROCHESTER | NY | 14626-4132 |
| HELEN BARSZCZ | 2033 SW BEEKMAN ST | | | | PORT SAINT LUCIE | FL | 34953-1766 |
| HELEN BARSZCZOWSKI | 14117 ADAMS AVE | | | | WARREN | MI | 48088-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN BARTEL | 109 WELTS ST | | | | MOUNT CLEMENS | MI | 48043-1757 |
| HELEN BARTLETT | 1225 GLEESON CT | | | | ALBANY | IN | 47320-8933 |
| HELEN BARTON | 8795 N TIMBERLANE DR | | | | FOUNTAINTOWN | IN | 46130-9737 |
| HELEN BARTON | 586 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8402 |
| HELEN BATES | 3760 5 MILE RD | P O BOX 121 | | | SOUTH LYON | MI | 48178-9696 |
| HELEN BATES | 11071 MINDEN ST | | | | DETROIT | MI | 48205-3758 |
| HELEN BATTAGLIA | 267 GREENE ST | | | | BUFFALO | NY | 14206-1012 |
| HELEN BATTEN | 21612 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1085 |
| HELEN BATTLES | 3869 THOROUGHBRED TRL | | | | FORT WORTH | TX | 76123-2571 |
| HELEN BATTS | 2654 STERNER ST NW | | | | GRAND RAPIDS | MI | 49504-5800 |
| HELEN BATZDORF | 999 EAST AVE SE | | | | WARREN | OH | 44484-4903 |
| HELEN BATZDORF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HELEN BAUMANN | 16100 E INDIAN HILLS RD | | | | NEWALLA | OK | 74857-7125 |
| HELEN BAYNE | 4118 E 61ST ST | | | | INDIANAPOLIS | IN | 46220-4667 |
| HELEN BAYUS | 1342 WARNER RD NE | | | | BROOKFIELD | OH | 44403-9752 |
| HELEN BEACH | PO BOX 178 | | | | HONEOYE | NY | 14471-0178 |
| HELEN BEAL | 18404 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5863 |
| HELEN BEAUDRY | 117 ORCHARD ST | | | | MERIDEN | CT | 06450-3453 |
| HELEN BECKERMAN | 302 E. MAIN STREET | | | | ALLENDALE | IL | 62410 |
| HELEN BEEMON | 2434 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 |
| HELEN BELCHER | 5769 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| HELEN BELER | 8916 KIRK RD | | | | NORTH JACKSON | OH | 44451-9740 |
| HELEN BELLCOFF | 16451 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2325 |
| HELEN BELOUSEK | APT 7 | 5706 129TH STREET | | | CRESTWOOD | IL | 60445-1151 |
| HELEN BELTER | 279 DEAN RD | | | | DEPEW | NY | 14043-1309 |
| HELEN BELZ | C/O N P KIRSCHNER 342 PALISADE | | | | DOBBS FERRY | NY | 10522 |
| HELEN BENEFIEL | 204 W 14TH ST | | | | MISHAWAKA | IN | 46544-5215 |
| HELEN BENISH | 210 W PRICE ST | | | | LINDEN | NJ | 07036 |
| HELEN BENJAMIN | 9401 C ST | | | | OAKLAND | CA | 94603-1335 |
| HELEN BENNETT | PO BOX 352 | | | | KINSMAN | OH | 44428-0352 |
| HELEN BENNETT | 855 RONNIE WAY | | | | COLUMBUS | OH | 43207-4786 |
| HELEN BENNINGER | 27110 PERRY ST | | | | ROSEVILLE | MI | 48066-2742 |
| HELEN BENSON | 35121 AVONDALE ST | | | | WESTLAND | MI | 48186-4344 |
| HELEN BENTON | 3456 DELAWARE AVE 120W | | | | BUFFALO | NY | 14217 |
| HELEN BERGER | 76 SAND HILL ROAD | | | | WEATOGUE | CT | 06089-9701 |
| HELEN BERGNER | 4 WESTWIND ROAD | | | | DANVERS | MA | 01923-1658 |
| HELEN BERHALTER | 758 SCHWARTZ DR | | | | HAMILTON | OH | 45013-1747 |
| HELEN BERRY | 118 WINNE RD | | | | DELMAR | NY | 12054-4015 |
| HELEN BETHEA | 1681 MCALPINE DR | | | | MT MORRIS | MI | 48458-2356 |
| HELEN BEZUE | 15775 ROSEMONT AVE | | | | DETROIT | MI | 48223-1329 |
| HELEN BEZWUSZCZAK | 4223 MARTIN RD | | | | WARREN | MI | 48092-2572 |
| HELEN BIALO | 6889 DREXEL ST | | | | DEARBORN HEIGHTS | MI | 48127-2214 |
| HELEN BIBB | 35157 CENTER RIDGE RD LOT 115 | | | | NORTH RIDGEVILLE | OH | 44039-3076 |
| HELEN BIBBY | 170 FORESTVIEW CIR | | | | COLUMBIA | SC | 29212-2470 |
| HELEN BIDUS | 3557 MATADOR W APT 101 | | | | TRAVERSE CITY | MI | 49684-4300 |
| HELEN BIEN | 9511 DALEVIEW DR | | | | SOUTH LYON | MI | 48178-9106 |
| HELEN BIESIADECKI | 8201 VIRGIL ST | | | | DEARBORN HTS | MI | 48127-1519 |
| HELEN BIGBEE | 3618 SONORA PL | | | | DAYTON | OH | 45416-1134 |
| HELEN BIGELOW | 3110 RAINBOW RD | | | | TAVARES | FL | 32778-4897 |
| HELEN BIGGIE | 106 DOYLE AVE | | | | BUFFALO | NY | 14207-1357 |
| HELEN BILLADEAUX | 1161 SE PETUNIA AVE | | | | PORT SAINT LUCIE | FL | 34952-5322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN BILLINGTON | 13544 DOMINIC DR | | | | WARREN | MI | 48088-1817 |
| HELEN BILYEU | 855 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| HELEN BINGER | 2750 LAKEVILLE RD | | | | OXFORD | MI | 48370-2419 |
| HELEN BINT | 4646 IRIS LN | | | | TRAVERSE CITY | MI | 49684-7833 |
| HELEN BIRCH | 111 ROBBINWOOD TER | | | | LINDEN | NJ | 07036-3728 |
| HELEN BISHOP | 3451 VOLKMER RD | | | | CHESANING | MI | 48616-9764 |
| HELEN BISHOP | 561 COUNTY HWY 83A W | | | | FREEPORT | FL | 32439-2722 |
| HELEN BISSANTZ | 3726 LOUDON RD | | | | GEORGETOWN | OH | 45121-8246 |
| HELEN BISSELL | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| HELEN BIVER | 3885 LAWNDALE RD | | | | SAGINAW | MI | 48603-1630 |
| HELEN BIZYK | 3082 WOODLAWN DR | | | | PARMA | OH | 44134-3946 |
| HELEN BLACK | 15294 STATE ROUTE 249 | | | | NEY | OH | 43549-9741 |
| HELEN BLACK | 841 WOODINGHAM AVE | | | | WATERFORD | MI | 48328-4174 |
| HELEN BLACKWELL | 192 CARPENTER DR | | | | MITCHELL | IN | 47446-6604 |
| HELEN BLACKWELL | 60 BETTIE LN | | | | BRUNSWICK | OH | 44212-1413 |
| HELEN BLAKENEY | 56 GUILFORD ST | | | | BUFFALO | NY | 14212-1134 |
| HELEN BLANDOWSKI | 10695 TALLADAY RD | | | | WILLIS | MI | 48191-9734 |
| HELEN BLANKENSHIP | 2008 UNIVERSITY AVE | | | | FLINT | MI | 48504-6218 |
| HELEN BLAZEJEWSKI | 30751 WASHINGTON BLVD | | | | WARREN | MI | 48093-2170 |
| HELEN BLUYS | 9231 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| HELEN BOBAK | 112 EASY ST | | | | UNIONTOWN | PA | 15401 |
| HELEN BOBALIK | 1087 ENCOURTE GRN | | | | APOPKA | FL | 32712-2101 |
| HELEN BODELL | 1608 SUSIE CIR | | | | RUSKIN | FL | 33570-5551 |
| HELEN BOERNER | 16346 BENMAR DR | | | | ROSEVILLE | MI | 48066-2002 |
| HELEN BOGER | 3404 YOUNGS RIDGE RD | | | | LAKELAND | FL | 33810-0781 |
| HELEN BOLES | 11571 WHEELER AVE | | | | LAKE VIEW TER | CA | 91342-7145 |
| HELEN BOLES | 910 MURFREESBORO RD APT 249 | | | | FRANKLIN | TN | 37064-3050 |
| HELEN BOLES | PO BOX 141014 | | | | TOLEDO | OH | 43614-9007 |
| HELEN BOLICK | 212 E COLUMBIA AVE | | | | MOUNT CARMEL | PA | 17851-1006 |
| HELEN BOLTON | 1365 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| HELEN BOMBER | 816 FOX RUN RD APT A | | | | FINDLAY | OH | 45840-7493 |
| HELEN BOMMER | 421 LEYDECKER ROAD | | | | BUFFALO | NY | 14224-3753 |
| HELEN BONCZAK | 22580 W MAIN ST | | | | ARMADA | MI | 48005 |
| HELEN BONKOWSKI | 13849 5TH AVE | | | | MARION | MI | 49665-8368 |
| HELEN BONNER | 2502 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4232 |
| HELEN BONOWICZ | 9578 GRAYFIELD | | | | DETROIT | MI | 48239-1424 |
| HELEN BOOKER | PO BOX 268 | | | | ENGLEWOOD | OH | 45322-0268 |
| HELEN BOOSE | 3615 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-5559 |
| HELEN BOOTH | 509 SHIP ST APT 524 | | | | SAINT JOSEPH | MI | 49085 |
| HELEN BORDERS | 12821 S ABERDEEN ST | | | | CALUMET PARK | IL | 60827-6510 |
| HELEN BORSAI | 35 WESTON RD | | | | SOMERSET | NJ | 08873-5234 |
| HELEN BORSOS | 225 W PHILADELPHIA AVE | | | | MORRISVILLE | PA | 19067-2432 |
| HELEN BOTLEY | 914 N 8TH ST | | | | KINDER | LA | 70648-3178 |
| HELEN BOTLUK | 735 HOPEWELL RD | | | | RISING SUN | MD | 21911-2130 |
| HELEN BOTTORF | 650 MAYER DR | | | | MANSFIELD | OH | 44907-1818 |
| HELEN BOTWIN | 57671 WOODCREEK | | | | LENOX | MI | 48048-2967 |
| HELEN BOUKNIGHT | 1519 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49506-4146 |
| HELEN BOULAHANIS | 21550 WOODVIEW DR | | | | WOODHAVEN | MI | 48183-1653 |
| HELEN BOURGEOIS | 5557 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5700 |
| HELEN BOVE | 7035 WHEELER DR | | | | CLIO | MI | 48420-8511 |
| HELEN BOWEN | 3620 E SHORE DR | | | | PORTAGE | MI | 49002-6577 |
| HELEN BOWMAN | RT=4 3344 HESS ROAD | | | | LOCKPORT | NY | 14094 |
| HELEN BOWSER | 1305 SOMERSET LN | | | | JEFFERSON CITY | MO | 65101-8705 |
| HELEN BOXLEY | 8597 AMERICAN ST | | | | DETROIT | MI | 48204-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN BOYD | 1101 W 1ST ST | | | | ANDERSON | IN | 46016 |
| HELEN BOYIDDLE | APT 32 | 404 SOUTH 2ND STREET | | | YUKON | OK | 73099-3649 |
| HELEN BOZICK | 31350 JAY DR | | | | WARREN | MI | 48093-1746 |
| HELEN BRACE | 4041 GAINES BASIN RD | | | | ALBION | NY | 14411-9313 |
| HELEN BRADER | 61018 EVERGREEN COURT | | | | SOUTH LYON | MI | 48178-1728 |
| HELEN BRADLEY | 317 SYCAMORE GLEN DR | APT 200 | | | MIAMISBURG | OH | 45342-5710 |
| HELEN BRADLEY | 46329 SPRUCE DR | | | | SHELBY TOWNSHIP | MI | 48315-5755 |
| HELEN BRADLEY | 482 W BOSTON AVE | D | | | YOUNGSTOWN | OH | 44511-3120 |
| HELEN BRAMMER | 3701 BAYNARD DR | | | | PUNTA GORDA | FL | 33950-7517 |
| HELEN BRANAGH | 6250 S COMMERCE CT APT 1122 | | | | TUCSON | AZ | 85746-6010 |
| HELEN BRANCHICK | 1606 COHASSETT AVE | | | | LAKEWOOD | OH | 44107-4906 |
| HELEN BRANNEMAN | 8501 DILLON ROAD | | | | CHARLESTOWN | IN | 47111-9666 |
| HELEN BRANNOCK | 3324 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491 |
| HELEN BRANTLEY | 1196 NORTHSIDE DR NW | | | | CONYERS | GA | 30012-4126 |
| HELEN BRAUCHLA | 802 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| HELEN BREWER | 5412 CHARLOTTE AVE APT 109 | | | | NEW PORT RICHEY | FL | 34652-3412 |
| HELEN BRICKER | 18 WOODBERRY DR | | | | MOUNT VERNON | OH | 43050-9035 |
| HELEN BRIDGES | 100 W BROAD ST APT 318 | THE COURTYARD | | | CENTRAL CITY | KY | 42330-1586 |
| HELEN BRIDGES | 4351 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3647 |
| HELEN BROCK | 3832 E FAIRMOUNT AVE | | | | PHOENIX | AZ | 85018-5214 |
| HELEN BROCKERT | 35328 SHELL DR | | | | STERLING HTS | MI | 48310-4922 |
| HELEN BROKAW | 300 S MAIN ST APT 114 | | | | DAVISON | MI | 48423-1631 |
| HELEN BROKER | 9834 JOAN DR. MARK ACRES | | | | NO HUNTINGDON | PA | 15642 |
| HELEN BROOK | 8661 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| HELEN BROOKS | 330 E MAIN ST APT 501 | | | | NEWARK | DE | 19711-8403 |
| HELEN BROOKS | 3713 N TERM ST | | | | FLINT | MI | 48506-2679 |
| HELEN BROOKS | 17195 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6552 |
| HELEN BROOKS | 14202 ASHWOOD RD | | | | SHAKER HTS | OH | 44120-2856 |
| HELEN BROOKS | 814 S 14TH ST | | | | SAGINAW | MI | 48601-2209 |
| HELEN BROWN | 7300 STERLING AVE | | | | RAYTOWN | MO | 64133-6858 |
| HELEN BROWN | 5 OAKVIEW DR | | | | GREENVILLE | PA | 16125-1119 |
| HELEN BROWN | 30136 GLOEDE DR | | | | WARREN | MI | 48088-5923 |
| HELEN BROWN | 111 CUMPTON CIR | | | | COLUMBIA | LA | 71418-4157 |
| HELEN BROWN | 5060 E OUTER DR | | | | DETROIT | MI | 48234-3401 |
| HELEN BROWN | 216 S MAIN ST | | | | SPENCER | OH | 44275-9745 |
| HELEN BROWN | 3544 W 127TH ST | | | | CLEVELAND | OH | 44111-4501 |
| HELEN BROWN | 901 CEDAR AVE APT 1106 | | | | NIAGARA FALLS | NY | 14301-1149 |
| HELEN BROWN | 14 JONQUIL LN | | | | LEVITTOWN | PA | 19055-2306 |
| HELEN BROWN | 4227 CLEVELAND AVE | | | | DAYTON | OH | 45410-3405 |
| HELEN BROWN | 317 CORNING DR | | | | BRATENAHL | OH | 44108-1013 |
| HELEN BROWN | 208 ZACHERY DR APT 126 | | | | MOUNT VERNON | IL | 62864-6746 |
| HELEN BROWN | 11881 W COUNTY ROAD 650 S | | | | DALEVILLE | IN | 47334-9404 |
| HELEN BROWN | 5155 VICTORY LN | | | | BASTROP | LA | 71220-7270 |
| HELEN BROWN | 3120 EMERY LN | | | | ROBBINS | IL | 60472 |
| HELEN BROWN | 1446 BELLVILLE JOHNSVILLE ROAD | | | | BELLVILLE | OH | 44813-9221 |
| HELEN BROWN | PO BOX 710 | | | | HARRISON | MI | 48625-0710 |
| HELEN BRUMLEY | 1526 DAYTON XENIA RD | | | | XENIA | OH | 45385-7115 |
| HELEN BRUSSEAU | 319 HARMONY CT | | | | ANDERSON | IN | 46013-1052 |
| HELEN BRUTZ | 140 SHERIDAN AVE | | | | NILES | OH | 44446-1827 |
| HELEN BRYAN | PO BOX 296 | | | | WRIGHT CITY | MO | 63390-0296 |
| HELEN BRYANT | 138 N.E. FATIMA TERRANCE | | | | PORT ST LUCIE | FL | 34983 |
| HELEN BRYK | 6349 ORCHARD AVE | | | | DEARBORN | MI | 48126-2069 |
| HELEN BUCELLA | 8552 LOGIA CIR | | | | BOYNTON BEACH | FL | 33472-7111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN BUCHHOLZ | 368 ORENDA CIR | C/O ARLINE S PASS | | | WESTFIELD | NJ | 07090-2927 |
| HELEN BUCKLES | 143 S WRIGHT AVE | | | | DAYTON | OH | 45403-2849 |
| HELEN BUJAK | 14727 BRISTOL CT | | | | SHELBY TWP | MI | 48315-4410 |
| HELEN BULLOCK | 4500 W PETTY RD | | | | MUNCIE | IN | 47304-2490 |
| HELEN BURCAR | 3914 BRANCH RD | | | | FLINT | MI | 48506-2418 |
| HELEN BURDETT | 7935 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| HELEN BURG | 5300 WASHINGTON ST APT P236 | | | | HOLLYWOOD | FL | 33021-7778 |
| HELEN BURGESS | 5261 LONGWOOD COBE | | | | HORN LAKE | MS | 38637 |
| HELEN BURGESS | 3615 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3186 |
| HELEN BURKE | 1104 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4528 |
| HELEN BURKES | 20301 EVERGREEN RD | | | | DETROIT | MI | 48219-1468 |
| HELEN BURKHART | 30 DODGE DR | | | | TRENTON | NJ | 08610-1939 |
| HELEN BURKLOW | 1008 W BAIN ST | | | | DEXTER | MO | 63841-1955 |
| HELEN BURLEY | 6378 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| HELEN BURLEY-MROCZKIEWICZ | 4444 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| HELEN BURNS | 39 COLIN KELLY DR | | | | DAYTON | OH | 45431-1338 |
| HELEN BURNS | 2234 HARWINE STREET | | | | FLINT | MI | 48532-5120 |
| HELEN BURNS | 2100 SPRINGPORT RD | #149 | | | JACKSON | MI | 49202 |
| HELEN BURT | PO BOX 298 | | | | CHINA SPRING | TX | 76633-0298 |
| HELEN BURT | 1714 GRIGGS DR | | | | FLINT | MI | 48504-7011 |
| HELEN BUSK | 10890 E 24TH ST | | | | REED CITY | MI | 49677-8830 |
| HELEN BUTLER | 1006 EDWARDIAN WAY SW | | | | CULLMAN | AL | 35055-4840 |
| HELEN BUTSKI | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HELEN BUTSKI | 6589 CHIRREWA ST | | | | WESTLAND | MI | 48185-2806 |
| HELEN BUTURLIA | 38535 MONET DR | | | | ZEPHYRHILLS | FL | 33540-6527 |
| HELEN BYERS | 800 E SOUTH B ST APT 53 | | | | GAS CITY | IN | 46933-2110 |
| HELEN BYERS | 1034 BUMBLEBEE WAY | | | | GREENFIELD | IN | 46140-3163 |
| HELEN BYNDON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HELEN BYRD | 118 HINTON DR | | | | HATTIESBURG | MS | 39401-8405 |
| HELEN BYRNE | 2541 CROFTON CT | | | | SUWANEE | GA | 30024-3561 |
| HELEN BYSKO | 6425 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| HELEN C CANNON | 66 GARDEN DR | | | | TAYLORSVILLE | KY | 40071-7179 |
| HELEN C CHAPPELL | 27629 WAGNER DR | | | | WARREN | MI | 48093-4647 |
| HELEN C DULINSKY | 1309 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| HELEN C FOX | 354 ADELAIDE SE | | | | WARREN | OH | 44483 |
| HELEN C HUNT | 28028 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2428 |
| HELEN C JONES | 3155  MALINA AVE | | | | DAYTON | OH | 45414-1641 |
| HELEN C LAIBSTAIN TTEE | 745 GRAMBY ST | | | | NORFOLK | VA | 23510 |
| HELEN C MOORE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HELEN C NEMETH | HAWTHORNE INN | 15 MAIN STREET | | | HILTON HEAD ISLAND | SC | 29926 |
| HELEN C QUINN TRUST | JEANINE BROOMHALL TTEE | 73 CURTISS RD | | | WARREN | CT | 06777 |
| HELEN C SHAKER | 2390  STILLWAGON SE | | | | WARREN | OH | 44484-3172 |
| HELEN C SMITH | 539 PENHALE AVENUE | | | | CAMPBELL | OH | 44405-1559 |
| HELEN C SMITH | 8914 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6614 |
| HELEN CADIMA | 4207 HARTWICK VILLAGE PLACE | | | | LOUISVILLE | KY | 40241-3030 |
| HELEN CADMAN | 139 COLUMBIA AVE | | | | GREENVILLE | PA | 16125-1903 |
| HELEN CALDWELL | 4442 LOUISE CT | | | | GENESEE | MI | 48437-7715 |
| HELEN CALKINS | 1614 MORRIS PL | | | | NILES | OH | 44446-2840 |
| HELEN CALL | 1141 RAMSGATE RD APT 4 | | | | FLINT | MI | 48532-3136 |
| HELEN CALLOW | 130 PARADISE BLVD | C/O ROBERT CALLOW | | | MADISON | OH | 44057-2741 |
| HELEN CAMERON | 27 E JAY ST | | | | NEWTON FALLS | OH | 44444-1349 |
| HELEN CAMMACK | 5506 ARBOR DR APT 3 | | | | ANDERSON | IN | 46013-1368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN CAMPBELL | 704 MIMOSA DR NW | | | | CLEVELAND | TN | 37312-3940 |
| HELEN CAMPBELL | 1632 220TH AVE | | | | MORA | MN | 55051-6704 |
| HELEN CAMPBELL | 12135 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| HELEN CAMPBELL | 619 S 17TH ST | | | | ESCANABA | MI | 49829-2448 |
| HELEN CAMPBELL | 125 LEHRING RD | PO BOX 231 | | | BYRON | MI | 48418-9100 |
| HELEN CAMPBELL | 14912 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1319 |
| HELEN CAMPOS | 14500 OLIVE VIEW DR APT 101 | | | | SYLMAR | CA | 91342-1540 |
| HELEN CANFIELD | 3032 N M33 | | | | CHEBOYGAN | MI | 49721 |
| HELEN CANTWELL | 33690 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-4258 |
| HELEN CAPITO | 330 EASTLAND AVE SE | | | | WARREN | OH | 44483-6317 |
| HELEN CAREY | PO BOX 44176 | | | | LOS ANGELES | CA | 90044-0176 |
| HELEN CARLTON | 166 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-8965 |
| HELEN CARPENTER | 7622 KRUPP AVE NE | | | | COMSTOCK PARK | MI | 49321-8264 |
| HELEN CARPENTER | 23 S JESSIE ST | | | | PONTIAC | MI | 48342-2814 |
| HELEN CARREL | 725 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1627 |
| HELEN CARROLL | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| HELEN CARSON | 172 THURSTON PL | | | | CRESTVIEW | FL | 32536-5501 |
| HELEN CARTER | 203 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2084 |
| HELEN CARTER | 1814 W RIGGIN RD | | | | MUNCIE | IN | 47304-1166 |
| HELEN CARTER | 8633 STEPHENS | | | | CENTER LINE | MI | 48015-1713 |
| HELEN CARTER | 813 COUNTRY SIDE DR | | | | COLUMBIA CITY | IN | 46725-1128 |
| HELEN CARUSO | 210 DELAWARE AVE APT A | | | | OAKMONT | PA | 15139-2036 |
| HELEN CASEY | 268 HAVEN AVE | | | | RONKONKOMA | NY | 11779-4808 |
| HELEN CASSIDY | 1175 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| HELEN CASTILLO | 2203 WABASH RD | | | | LANSING | MI | 48910-4849 |
| HELEN CATSIMPIRIS | 3811 KINGS POINT DR | | | | TROY | MI | 48083-5379 |
| HELEN CAUTHON | 27 UNWIN DR | | | | TRENTON | NJ | 08610-1719 |
| HELEN CERNAUSKAS | 5821 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-1404 |
| HELEN CESWICK | 29381 VAN LAAN DR | | | | WARREN | MI | 48092-4250 |
| HELEN CHAFFIN | 1134 GENEVA AVE | | | | COLUMBUS | OH | 43223-2834 |
| HELEN CHANEY | 205 EXECUTIVE MEADOWS DR | | | | LENOIR CITY | TN | 37771-6777 |
| HELEN CHAPIN | 310 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7812 |
| HELEN CHAPMAN | 2125 THAXTON RD | | | | FRANKLIN | GA | 30217-4115 |
| HELEN CHAPMAN | 830 E NEW ROE RD | | | | ADOLPHUS | KY | 42120-6212 |
| HELEN CHAPPELL | 312 WILSON ST | | | | GREENFIELD | IN | 46140-1759 |
| HELEN CHAPPELL-TRAVIS | 27629 WAGNER DR | | | | WARREN | MI | 48093-4647 |
| HELEN CHAPPLE | 193 BRENTWOOD DR | | | | WHITE LAKE | MI | 48386-1911 |
| HELEN CHATTERTON | 1239 NORTON ST | | | | ROCHESTER | NY | 14621-3963 |
| HELEN CHAVORA | 7540 DORWOOD ROAD | | | | BIRCH RUN | MI | 48415-8901 |
| HELEN CHAZICK | 1360 CLEVELAND AVE | | | | FLINT | MI | 48503-4852 |
| HELEN CHEATOM | 1446 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| HELEN CHECONSKY | 10181 OTTER DR | | | | SOUTH LYON | MI | 48178-8873 |
| HELEN CHENOWETH | | | | | | | |
| HELEN CHESKIEWICZ | 60 PARK AVE | | | | TONAWANDA | NY | 14150-5315 |
| HELEN CHEVELA | 1616 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3242 |
| HELEN CHICKLON | 830 SYLVIA ST NW | | | | GRAND RAPIDS | MI | 49504-2845 |
| HELEN CHMIELEWSKI | 10121 BIRCH ST | | | | TAYLOR | MI | 48180-3485 |
| HELEN CHRISLEY | 328 MANITOU BEACH RD | | | | HILTON | NY | 14468-9538 |
| HELEN CHRISTIANO | 540 SPRUCE AVE | | | | GARWOOD | NJ | 07027-1222 |
| HELEN CHROME | APT 3 | 942 SOUTH CEDAR STREET | | | MASON | MI | 48854-2055 |
| HELEN CHUKAYNE | E4277 FINNEGAN RD | | | | REEDSBURG | WI | 53959-9808 |
| HELEN CIESIELSKI | 185 DARWIN LANE | | | | N BRUNSWICK | NJ | 08902-4215 |
| HELEN CIESLOWSKI | 22756 OXFORD ST | | | | DEARBORN | MI | 48124-3440 |
| HELEN CISNEY | 1846 SPRING LAKE RD | | | | FRUITLAND PARK | FL | 34731-5291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN CLARK | 532 ROCKFORD DR | | | | HAMILTON | OH | 45013-2108 |
| HELEN CLARK | 2612 MILLBRIDGE CT | | | | DAYTON | OH | 45440-2224 |
| HELEN CLARK | 11272 ROAD 397 | | | | PHILADELPHIA | MS | 39350-5636 |
| HELEN CLARK | 94 FIRESIDE LN | C/O NORTH HILL FARMS | | | PONTIAC | MI | 48340-1632 |
| HELEN CLARK | 39500 WARREN RD TRLR 88 | | | | CANTON | MI | 48187-4346 |
| HELEN CLARK | 50763 CARMEL ACHOR RD | | | | NEGLEY | OH | 44441-9708 |
| HELEN CLARK | 341 GRAFTON LN | | | | AUSTIN | TX | 78737-4586 |
| HELEN CLARK | 432 FLAMINGO ST | | | | ROCHESTER HILLS | MI | 48309-3403 |
| HELEN CLARKE | 5761 SPRINGBORO PIKE | | | | W CARROLLTON | OH | 45449-2807 |
| HELEN CLARY | 1810 WHITTIER AVE | | | | ANDERSON | IN | 46011-2100 |
| HELEN CLAUD | 11500 COLLINGWOOD CT | | | | CLIO | MI | 48420-1719 |
| HELEN CLAY | 1080 YARMOUTH RD | | | | GRAFTON | OH | 44044-1239 |
| HELEN CLAYTON | 2022 VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| HELEN CLEMENT | 1140 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1312 |
| HELEN CLEMENT | 654 OREN CT | | | | GLADWIN | MI | 48624-8305 |
| HELEN CLEMENTS | 6616 CASEBEER MILLER RD | | | | HICKSVILLE | OH | 43526-9370 |
| HELEN CLEMENTZ | # 5 | 145 4TH STREET | | | FORT JENNINGS | OH | 45844-9607 |
| HELEN CLIFF | 310 E CECIL AVE | | | | NORTH EAST | MD | 21901-4012 |
| HELEN CLLOUDE | 6759 MAYFIELD RD APT 301 | | | | MAYFIELD HEIGHTS | OH | 44124-2234 |
| HELEN CLOUSE | 452 DALE ST | | | | MITCHELL | IN | 47446-8103 |
| HELEN COAKLEY | 501 BIRCH CREEK RD | | | | MC LEANSVILLE | NC | 27301 |
| HELEN COAKLEYU | 501 BIRCH CREEK RD | | | | MC LEANSVILLE | NC | 27301 |
| HELEN COBB | 591 OXFORD ROAD | | | | GARDNERS | PA | 17324-9035 |
| HELEN COBB | 853 LITTLE RD | | | | CANTON | GA | 30115-7214 |
| HELEN COBBS | 703 REED AVE | | | | KALAMAZOO | MI | 49001-2972 |
| HELEN COFFEY | 1014 REDWOOD DR | | | | ANDERSON | IN | 46011-1052 |
| HELEN COLABELLA | 4622 PINEGROVE AVE | | | | YOUNGSTOWN | OH | 44515-4847 |
| HELEN COLANINNO | 318 BROOK ST | | | | BRISTOL | CT | 06010-4505 |
| HELEN COLBERT | 192 LAWNWOOD DR | | | | BUFFALO | NY | 14228-1605 |
| HELEN COLE | 151 PENN AVE | | | | MANSFIELD | OH | 44903-1581 |
| HELEN COLE | 5858 ALKIRE RD | | | | GALLOWAY | OH | 43119-8895 |
| HELEN COLE | PO BOX 28370 | | | | DETROIT | MI | 48228-0370 |
| HELEN COLEMAN | 2373 E RIDGE RD # 91 | | | | ROCHESTER | NY | 14622-2759 |
| HELEN COLEMAN | PO BOX 487 | | | | MOUNT MORRIS | MI | 48458-0487 |
| HELEN COLLINS | 103 S 5TH ST | | | | OAKWOOD | OH | 45873-9684 |
| HELEN COLLINS | PO BOX 184 | | | | BRASELTON | GA | 30517-0004 |
| HELEN COLLINS | 803 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 |
| HELEN COLLINS | 3918 TRUMBULL AVE | | | | FLINT | MI | 48504-3737 |
| HELEN COLON | 1330 BLACK FOREST DR APT B | | | | DAYTON | OH | 45449-5353 |
| HELEN COLVIN | 4726 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| HELEN COMBS | 1122 BRENTWOOD DR | | | | KOKOMO | IN | 46901-1520 |
| HELEN CONDELLIRE | 15717 COTTING CT | | | | CHESTERFIELD | MO | 63017-7318 |
| HELEN CONNOLLY | 597 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| HELEN CONWELL | 3565 BEECHWOOD PLACE | | | | RIVERSIDE | CA | 92506-1210 |
| HELEN COOK | 7560 MARSALLE RD | | | | PORTLAND | MI | 48875-9608 |
| HELEN COOK | 35 TALIAFERRO DR | | | | CHURCHVILLE | VA | 24421-2651 |
| HELEN COOMBS | 1112 SYCAMORE CT | | | | AUBURN | IN | 46706-3288 |
| HELEN COOPER | 2905 HELMS RD | | | | ANDERSON | IN | 46016-5814 |
| HELEN COPAS | PO BOX 96 | | | | DEER LODGE | TN | 37726-0096 |
| HELEN COPELAND | PO BOX 357 | | | | SAINT HELEN | MI | 48656-0357 |
| HELEN CORMACK | 392 SABO DR | | | | MANSFIELD | OH | 44905-2608 |
| HELEN CORNELIUS | 218 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| HELEN CORNETT | 115 COUNTRY CLUB DR | | | | DAYTON | OH | 45427-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN COSGRAY | 743 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 |
| HELEN COSTON | PO BOX 502 | | | | BUNKER HILL | IN | 46914-0502 |
| HELEN COULTER | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| HELEN COULTES | G-6447 VERDUN ST | | | | MOUNT MORRIS | MI | 48458 |
| HELEN COUWLIER | 1374 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2041 |
| HELEN COVELL | 5130 WOODSON ROAD | | | | RAYTOWN | MO | 64133-3065 |
| HELEN COVEY | 4225 PENNLYN ST | | | | KETTERING | OH | 45429 |
| HELEN COX | 1817 E 1275 S | | | | KOKOMO | IN | 46901-7741 |
| HELEN COX | 3605 WYANDOT LN | | | | YOUNGSTOWN | OH | 44502-3178 |
| HELEN COYLE | PO BOX 394 | | | | SUMMERDALE | AL | 36580-0394 |
| HELEN CRAFT | 1881 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| HELEN CRAFTON | 3215 W MOUNT HOPE AVE APT 301 | | | | LANSING | MI | 48911-1281 |
| HELEN CRAIG | 279 BEVERLY RD | | | | WORCESTER | MA | 01605-1472 |
| HELEN CRAIG | 7640 S 400 E | | | | MARKLEVILLE | IN | 46056-9752 |
| HELEN CRAIG | PO BOX 220 | | | | DAVISBURG | MI | 48350 |
| HELEN CRAIG | 1012 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1035 |
| HELEN CRAIG | 837 E OHIO ST | | | | FORTVILLE | IN | 46040-1640 |
| HELEN CRAMER | UNIT 206 | 1281 GULF OF MEXICO DRIVE | | | LONGBOAT KEY | FL | 34228-4631 |
| HELEN CRANE | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| HELEN CREAMER | 456 HIAWATHA DR | | | | MULBERRY | IN | 46058-9477 |
| HELEN CREIGHTON | 205 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| HELEN CRETORS | 1097 MIKES WAY | | | | GREENWOOD | IN | 46143-1060 |
| HELEN CRIBBS | PO BOX 105 | | | | FLUSHING | MI | 48433-0105 |
| HELEN CRISMAN | 23248 13 MILE RD | | | | LEROY | MI | 49655-8543 |
| HELEN CRISP | 3727 PINOAK ST | | | | CLARKSTON | MI | 48348-1383 |
| HELEN CROSS | G 6116 HILTON | | | | MOUNT MORRIS | MI | 48458 |
| HELEN CROUCH | 3088 JACKSON RD | | | | KINGSLEY | MI | 49649-9641 |
| HELEN CROWE | 4104 BRENTON DR | | | | DAYTON | OH | 45416-1609 |
| HELEN CULHANE | 961 MANN AVE | | | | FLINT | MI | 48503-4943 |
| HELEN CUMMINGS | PO BOX 159 | 4847 BECKWITH | | | MILLINGTON | MI | 48746-0159 |
| HELEN CUMMINGS | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| HELEN CUNNINGHAM | 1081 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8039 |
| HELEN CUNNINGHAM | 64 E WASHINGTON AVE | | | | PERU | IN | 46970-1007 |
| HELEN CURRIE | 1109 MICHELLE AVE SW | | | | WARREN | OH | 44485-3324 |
| HELEN CURRY | PO BOX 106 | | | | AVA | IL | 62907-0106 |
| HELEN CURSON | 4436 MORAWA TRL | | | | HALE | MI | 48739-9308 |
| HELEN CURTIS | 2304 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3964 |
| HELEN CUTLER | 808 E 161ST ST | | | | WESTFIELD | IN | 46074-9621 |
| HELEN CYBULSKI | 280 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6108 |
| HELEN CYRUS | 1422 MCCONNELL AVE | | | | PORTSMOUTH | OH | 45662-3648 |
| HELEN CZEMKOWSKI | 2109 E SANDY RIDGE RD | | | | MONROE | NC | 28112-7328 |
| HELEN CZYZYK | 30B HOMESTEAD DR | | | | WHITING | NJ | 08759-1912 |
| HELEN D ARCY | 75 LEXINGTON DR | | | | PENNINGTON | NJ | 08534-5169 |
| HELEN D BARKER | 20 N NEPTUNE AVENUE | | | | CLEARWATER | FL | 33765-3125 |
| HELEN D BOSSOW | 306 N J ST | | | | TILTON | IL | 61833-7449 |
| HELEN D DEL DUCA | 37 GENTRY CIRCLE | | | | ROCHESTER | NY | 14626-1661 |
| HELEN D DOTY | 410 W. LINDEN AVE. | | | | MIAMISBURG | OH | 45342 |
| HELEN D FURNISH | 1243 KEEFER RD. | | | | GIRARD | OH | 44420-2173 |
| HELEN D GROSS | 20 COLONIAL ESTATE DRIVE | | | | YOUNGTOWN | OH | 44514 |
| HELEN D HETSON | 1422 MT EVERETT RD. | | | | HUBBARD | OH | 44425-2705 |
| HELEN D LEONARD | HC 60 BOX 185 | | | | CHECOTAH | OK | 74426 |
| HELEN D SCHMALSTIG | 108 ORCHARD DR | | | | SOUTH POINT | OH | 45680 |
| HELEN D'AMBROSIO | 206 NANTUCKET ROAD | | | | ROCHESTER | NY | 14626-2326 |
| HELEN D'ANGELO | 303 FIRST AVENUE | | | | FRANKLIN | KY | 42134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN DAILEY | 188 GREENWOOD RIDGE RD | | | | GAINESBORO | TN | 38562-7151 |
| HELEN DALE | 3404 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| HELEN DALESSANDRO | 15 POPULATIC ST | | | | MEDWAY | MA | 02053-1017 |
| HELEN DALEY | 215 ROCK ST | | | | NORWOOD | MA | 02062 |
| HELEN DALTON | 103 STERLING DR | | | | HUNTSVILLE | AL | 35806-2225 |
| HELEN DAMBACH | KIRSCHBLUETENWEG 9 | | | BAD HOMBURG  GERMANY | | | |
| HELEN DAMRON | 10619 FAIR PINE DR | | | | PENSACOLA | FL | 32506-9572 |
| HELEN DAMSEN | 2550 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| HELEN DANE | PO BOX 241 | | | | PILOT POINT | TX | 76258-0241 |
| HELEN DANIEL | 6300 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| HELEN DANIELS | 2192 HEMMETER RD | | | | SAGINAW | MI | 48603-3953 |
| HELEN DANIELS | 226 WINWOOD AVE | | | | PACIFICA | CA | 94044-1477 |
| HELEN DANIELS | 10320 N 22ND ST | | | | PLAINWELL | MI | 49080-8924 |
| HELEN DANKO | 3739 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| HELEN DARNELL | 8404 LOLA AVE | | | | STANTON | CA | 90680-1713 |
| HELEN DASZKIEWICZ | 5436 ORCHARD AVE | | | | DEARBORN | MI | 48126-3053 |
| HELEN DAVENPORT | 238 FREEDOM WAY | | | | ANDERSON | IN | 46013-1089 |
| HELEN DAVEY | 29552 RUSH ST | | | | GARDEN CITY | MI | 48135-2048 |
| HELEN DAVIDO | 3545 E OAKSHIRE RD APT 2B | | | | OAK CREEK | WI | 53154-3564 |
| HELEN DAVIDSON | 165 HIGHBLUFFS BLVD | | | | COLUMBUS | OH | 43235-1484 |
| HELEN DAVIDSON | 905 MAY DR | | | | MONROE | MI | 48161-1266 |
| HELEN DAVIDSON | 411 WOODLAND AVE | | | | ELYRIA | OH | 44035-3219 |
| HELEN DAVIS | 1101 NORTH DR | | | | ANDERSON | IN | 46011-1166 |
| HELEN DAVIS | 7474 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8996 |
| HELEN DAVIS | 14264 SE 45TH CT | | | | SUMMERFIELD | FL | 34491-3027 |
| HELEN DAVIS | PO BOX 96 | | | | SOUTHINGTON | OH | 44470-0096 |
| HELEN DAVIS | 415 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-2227 |
| HELEN DAVIS | PO BOX 68396 | | | | JACKSON | MS | 39286 |
| HELEN DAVIS | 1814 PERKINS ST | | | | SAGINAW | MI | 48601-2027 |
| HELEN DAVIS | 268 S PADDOCK ST | | | | PONTIAC | MI | 48342-3135 |
| HELEN DAVIS | 606 59TH AVE | | | | MERIDIAN | MS | 39307-6135 |
| HELEN DAVIS | 1075 LOWELL SCOTT ROAD | | | | BOWIE | TX | 76230-7406 |
| HELEN DAVIS | 3777 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1538 |
| HELEN DAVY | 3368 NORTHWEST DR | | | | SAGINAW | MI | 48603-2353 |
| HELEN DAWLEY, TRUSTEE | 145 CANEBRAKE DR | | | | NEW BERM | NC | 28562 |
| HELEN DAY | 3163 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5173 |
| HELEN DAY | 2060 E 4TH AVE | | | | APACHE JUNCTION | AZ | 85219-5459 |
| HELEN DAY | 10915 E GOODALL RD 131 | | | | DURAND | MI | 48429 |
| HELEN DAYTON | 3026 GRAND ISLAND BLVD APT 104 | | | | GRAND ISLAND | NY | 14072-1280 |
| HELEN DE CARA | 3500 TRILLIUM XING APT 1025 | | | | COLUMBUS | OH | 43235-7995 |
| HELEN DE FRANCE | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| HELEN DE VANEY | 115 MEADOW RD | | | | OAK RIDGE | TN | 37830-5336 |
| HELEN DEACON | 1224 SHERWOOD DR | LAPEER MEADOWS | | | LAPEER | MI | 48446-1581 |
| HELEN DEACONS | 237 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8935 |
| HELEN DEC | 34305 LYNCROFT ST | | | | FARMINGTON HILLS | MI | 48331-3635 |
| HELEN DECAPITO | 1406 HAMILTON ST SW | | | | WARREN | OH | 44485-3523 |
| HELEN DECKER | 208 LAURELCREST CIR | | | | VALRICO | FL | 33594-3212 |
| HELEN DEERING | PO BOX 80155 | | | | ROCHESTER | MI | 48308-0155 |
| HELEN DEES | 17408 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-1729 |
| HELEN DEL DUCA | 37 GENTRY CIR | | | | ROCHESTER | NY | 14626-1661 |
| HELEN DELAY | 36173 CALLE TOMAS | | | | CATHEDRAL CITY | CA | 92234-1778 |
| HELEN DELAY | 2061 N IRISH RD | | | | DAVISON | MI | 48423-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN DELK | 6459 SOUTH STATE ROAD 59 | | | | CLAY CITY | IN | 47841-8034 |
| HELEN DEMCHER | 32B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7514 |
| HELEN DEMORAY | 1132 N LAWN PARK | | | | ALMA | MI | 48801-2108 |
| HELEN DEMOSS | 5027 CAPRI DR | | | | INDIANAPOLIS | IN | 46241-5807 |
| HELEN DEMOSS | 202 CROSSON ST | | | | GREENCASTLE | IN | 46135-1808 |
| HELEN DEMPSEY | 5806 MCKEE ROAD | | | | NEWFANE | NY | 14108-9645 |
| HELEN DENISON | 4947 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| HELEN DERGANCE | 112 N WOLF RD | | | | HILLSIDE | IL | 60162-1607 |
| HELEN DESILETS | 12727 PARKWOOD ST | | | | HUDSON | FL | 34669-3841 |
| HELEN DETHLOFF | 3240 NOEMI DRIVE SEVEN SPRINGS | | | | NEW PORT RICHEY | FL | 34655 |
| HELEN DETTER | 1003 E NEWPORT PIKE | | | | WILMINGTON | DE | 19804-1921 |
| HELEN DEVEREAUX | 1021 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| HELEN DEVERICH | 6236 HYDE PARK ST | | | | ROMULUS | MI | 48174-4202 |
| HELEN DEWEY | 718 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| HELEN DI NOTO | 160 KINGSBERRY DR APT E | | | | ROCHESTER | NY | 14626-2216 |
| HELEN DIAL | 3665 PALMYRA RD SW | | | | WARREN | OH | 44481-9703 |
| HELEN DICKMAN | 3631 FESTOR DR | | | | HERMITAGE | PA | 16148-3734 |
| HELEN DILLARD | 3416 S 88TH ST | | | | MILWAUKEE | WI | 53227-4521 |
| HELEN DILLENBECK | 2265 BARRY RD | | | | WILLIAMSTON | MI | 48895-9640 |
| HELEN DIMICK | 2849 W 26TH ST | | | | MARION | IN | 46953-9415 |
| HELEN DISHAW | 832 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3248 |
| HELEN DISHONG | 165 NORTHWEST ST | | | | COLUMBIANA | OH | 44408-1132 |
| HELEN DISTASIO | 1220 REDCLIFFE ST | | | | WOODRIDGE | IL | 60517-7734 |
| HELEN DIXON | 117 SUGAR CREEK DR | | | | MC MINNVILLE | TN | 37110-6035 |
| HELEN DIXON | 105 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8922 |
| HELEN DOBBS | 690 STATE ST RM 210 | | | | FRANKLIN | IN | 46131 |
| HELEN DOBBS | 815 MILL ST | | | | LINCOLN PARK | MI | 48146-2737 |
| HELEN DOBSCHENSKY | 49 E OLSON RD | | | | MIDLAND | MI | 48640-8633 |
| HELEN DOLATA | 279 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-1644 |
| HELEN DOLL | 26317 WEXFORD DR | | | | WARREN | MI | 48091-3992 |
| HELEN DONALD | 1577 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2309 |
| HELEN DONNELLY | 3125 EMILIE LN | | | | HERMITAGE | PA | 16148-3672 |
| HELEN DONNENWERTH | 3421 HERRINGTON DR | | | | SAGINAW | MI | 48603-2039 |
| HELEN DORN | 212 KING ARTHUR DR | | | | ANDERSON | SC | 29621-7320 |
| HELEN DORRER | 15940 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8618 |
| HELEN DOTY | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| HELEN DOUGLAS | 661 NE VENTURA ST | | | | ROSEBURG | OR | 97470-7605 |
| HELEN DOWELL | 6889 S. BLACKBERRY POINT | | | | HOMOSASSA | FL | 34446 |
| HELEN DOWELL | 6889 SOUTH BLACKBERRY POINT | | | | HOMOSASSA | FL | 34446-3645 |
| HELEN DOWNEY | APT 232 | 2500 AARON STREET | | | PT CHARLOTTE | FL | 33952-6773 |
| HELEN DOWNHAM | 409 E 200 N | | | | PAYSON | UT | 84651-1901 |
| HELEN DOWNING | 2339 PIERSON DR | | | | LEXINGTON | KY | 40505-1850 |
| HELEN DOYLE | 7232 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9719 |
| HELEN DOYNO | 600 CAROLINA VILLAGE RD UNIT 276 | | | | HENDERSONVILLE | NC | 28792-2899 |
| HELEN DRIEST | 1291 LEO ST | | | | SAGINAW | MI | 48638-6537 |
| HELEN DROGON | 72 CARDINAL RD | | | | LEVITTOWN | PA | 19057-1638 |
| HELEN DUBAI | 159 STORK ST | | | | MEDINA | NY | 14103-1237 |
| HELEN DUBAJ | 3369 W CARPENTER RD | | | | FLINT | MI | 48504-1276 |
| HELEN DUBAY | 5447 HUGHES RD | | | | LANSING | MI | 48911-3510 |
| HELEN DUCEY | 8182 SAN JUAN AVE | | | | SOUTH GATE | CA | 90280-2502 |
| HELEN DUCKETT | 838 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| HELEN DUDA | PO BOX 2407 | | | | WILKES BARRE | PA | 18703-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN DUDEK | 2835 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1230 |
| HELEN DUDZIK | 7192 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| HELEN DUKE | 28712 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| HELEN DUKES | 246 WALLACE AVENUE | | | | BUFFALO | NY | 14216-2514 |
| HELEN DULECK | PO BOX 385 | 250 MCKINLEY AVE | | | EAST VANDERGRIFT | PA | 15629-0385 |
| HELEN DUMLER | 6352 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1300 |
| HELEN DUNCAN | 191 JAY DR | | | | TAZEWELL | TN | 37879-4588 |
| HELEN DUNCH | 3500 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 |
| HELEN DUNION | 207 MEADOW CREEK LN APT B | | | | ELKTON | MD | 21921-5150 |
| HELEN DUNKERLY | 6427 KOME DR | | | | DIAMONDHEAD | MS | 39525-3817 |
| HELEN DUNN | 17003 TALFORD AVE | | | | CLEVELAND | OH | 44128-1577 |
| HELEN DUNN | 284 E 151ST ST | | | | CLEVELAND | OH | 44110-1215 |
| HELEN DURKEE | 3205 ARBOR DR | | | | FENTON | MI | 48430-3123 |
| HELEN DUTCHER-BRAYMAN | 525 KEARNEY ST | | | | PORTLAND | MI | 48875-1555 |
| HELEN DYBELL | 147 W COLLEGE ST | | | | CANONSBURG | PA | 15317 |
| HELEN DYKES | 4805 ALLINGHAM DR | | | | WHITE LAKE | MI | 48383-1506 |
| HELEN DYS | 3785 GREEN RD | | | | SAINT JOHNS | MI | 48879-8120 |
| HELEN E BORGESON | 925 INDUS RD | | | | VENICE | FL | 34293-5431 |
| HELEN E BROWN | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| HELEN E CIALEK TRUSTEE | C/O HELEN CIALEK | 29464 MARK | | | MADISON HEIGHTS | MI | 48071 |
| HELEN E DETWILER | 3184 TIPP ELIZABETH RD | | | | NEW CARLISLE | OH | 45344 |
| HELEN E FREDERICK | C/O VICKIE FITCH | 711 BEACON | | | YAKIMA | WA | 98901-1577 |
| HELEN E GARRISON | 2096  S.R. 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| HELEN E HOLLINGWORTH | 21 LAKE SHORE RD | | | | NATICH | MA | 01760 |
| HELEN E HOWARD | 507 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1615 |
| HELEN E IRVIN | 2137 BRIGHAL ROAD | | | | BROOKHAVEN | MS | 39601 |
| HELEN E JONES | PO BOX 621 | | | | WAYNE | MI | 48184-0621 |
| HELEN E LENYO | 5537 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 |
| HELEN E MTPLEASANT | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174-0294 |
| HELEN E NAPPA | 211 E MOLLOY RD APT 105 | | | | SYRACUSE | NY | 13211-1663 |
| HELEN E NAPPA | 307 PLYMOUTH AVE APT 1 | | | | SYRACUSE | NY | 13211-1536 |
| HELEN E SCHMITT | 1684 S FOUNTAIN HEAD | | | | FT. MYERS | FL | 33919-6809 |
| HELEN E WALTERS | HAROLD L WALTERS | 5304 N SOLLARS DRIVE | | | MUNICE | IN | 47304-6022 |
| HELEN EAKINS | 5540 FAIRFIELD DR | | | | WAYNESVILLE | OH | 45068-9460 |
| HELEN EARLY-GAGE | 5071 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| HELEN EARNEST | PO BOX 394 | | | | FLINT | MI | 48501-0394 |
| HELEN EASON | 2920 BOURBON ST | | | | FORT WORTH | TX | 76123-1624 |
| HELEN ECKERT | 1925 NW SUNVIEW PL | | | | GRANTS PASS | OR | 97526 |
| HELEN EDGET | 2600 ROCHESTER RD | | | | LEONARD | MI | 48367-3012 |
| HELEN EDGIN | 5553 ELM RUN | | | | FARWELL | MI | 48622-9662 |
| HELEN EDMONDS | 611 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9628 |
| HELEN EDMONDSON | 3701 N GRANT AVE | | | | INDIANAPOLIS | IN | 46218-1429 |
| HELEN EDWARDS | 113 HOWARD ST | | | | NORTH EAST | MD | 21901-3803 |
| HELEN EDWARDS | 4367 APACHE DR | | | | BURTON | MI | 48509-1444 |
| HELEN EDWARDS | 3036S DUFFIELD RD | | | | LENNON | MI | 48449 |
| HELEN EDWARDS | 502 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4475 |
| HELEN EDWARDS | HC 79 BOX 2250 | | | | PITTSBURG | MO | 65724-9735 |
| HELEN EGOLF | 6169 CHIDESTER DRIVE | | | | CANFIELD | OH | 44406-9749 |
| HELEN EICHBAUER | PO BOX 480115 | | | | NEW HAVEN | MI | 48048-0115 |
| HELEN EIDENSHINK-ISELY | 681 NE STUART ST | | | | JENSEN BEACH | FL | 34957-6147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN EILEEN ROGERS | 2201 COOK AVE | | | | PORT TOWNSEND | WA | 98368 |
| HELEN ELFORD | 114 INDIAN AVE | | | | SEBASTIAN | FL | 32958-5201 |
| HELEN ELLINGTON | 8042 NORMILE ST | | | | DETROIT | MI | 48204-3140 |
| HELEN ELLIOTT | 38947 DOVER ST | | | | LIVONIA | MI | 48150-3350 |
| HELEN ELLIOTT | 900 LONG BLVD | TOWN HOUSE NO 590 | | | LANSING | MI | 48911-6700 |
| HELEN ELLIS | 211 DOGWOOD DR | | | | BAYVILLE | NJ | 08721-3113 |
| HELEN ELLISON | 4916 W BIS RD | | | | BAY CITY | MI | 48642-9258 |
| HELEN ELSWICK | 565 LINN ST | | | | CHILLICOTHE | OH | 45601-1404 |
| HELEN ELTING | PO BOX 36494 | | | | TUCSON | AZ | 85740-6494 |
| HELEN EMSLEY | 38571 TRILLIUM PL | | | | HARRISON TWP | MI | 48045-6864 |
| HELEN ERDMAN | 11269 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| HELEN ERICKSON | 1332 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5168 |
| HELEN ERLE | 4700 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| HELEN ERSKINE | 2173 S CENTER RD APT 318 | LOCKWOOD APTS | | | BURTON | MI | 48519-1806 |
| HELEN ESTES | 5601 WOODSON RD | | | | RAYTOWN | MO | 64133-3456 |
| HELEN ESTLE | 1310 S DELPHOS ST | | | | KOKOMO | IN | 46902-1725 |
| HELEN ETHINGTON | 806 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1943 |
| HELEN ETKIN | 100 N. POND DR. | STE. F | | | WALLED LAKE | MI | 48390 |
| HELEN EVANS | 15227 LEMARSH ST | | | | MISSION HILLS | CA | 91345-2723 |
| HELEN EVANS | 13135 SOUTHDALE CIR | | | | OMAHA | NE | 68137-4323 |
| HELEN EVERETT | 1300 NATALIE ROAD | | | | PHOENIXVILLE | PA | 19460-4471 |
| HELEN EWING | 7075 COATSWORTH DR | | | | STOCKBRIDGE | GA | 30281-5940 |
| HELEN EYTCHINSON | 896 TIMBER RIDGE RD | | | | BLUFF CITY | TN | 37618-3412 |
| HELEN F BRIDGES | 4351 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3647 |
| HELEN F CARTER | 203 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2084 |
| HELEN F GLASS | 928   PINECREST | | | | GIRARD | OH | 44420-2153 |
| HELEN F GLOVER | 1735   RIDGE AVE. | | | | SHARPSVILLE | PA | 16150-1070 |
| HELEN F GRAHAM CANCER CENTER | 4701 OLGETOWN STANTON RD | | | | NEWARK | DE | 19713 |
| HELEN F PAPAFLORATOS & | GREGORY PAPAFLORATOS AS CO TRUSTEES OF THE HELEN F PAPAFLORATOS | REVOCABLE TRUST U/A/D 04/17/2007 | 22001 COLONY DR | | BOCA RATON | FL | 33433 |
| HELEN F SEAY | 6147 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2719 |
| HELEN FABIAN | 3127 HOLLY AVE | | | | FLINT | MI | 48506-3054 |
| HELEN FAGAN | 311 WILLRICH CIR UNIT F | | | | FOREST HILL | MD | 21050-1349 |
| HELEN FALATIC | 268 MAPLE ST | | | | NEWTON FALLS | OH | 44444-1521 |
| HELEN FANELLI | 96 CHIPPENWOOD LN | | | | BRISTOL | CT | 06010-8533 |
| HELEN FANTIS | 5775 GATEWAY LN | | | | BROOK PARK | OH | 44142-2053 |
| HELEN FARRINGTON | 28355 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2220 |
| HELEN FAVORS | 215 CAPTIVA CT | C/O JAMES R.STEWART | | | MELBOURNE BEACH | FL | 32951-4278 |
| HELEN FECKO | 1623 HILTON HEAD BLVD | | | | LADY LAKE | FL | 32159-2226 |
| HELEN FELDPAUSCH | 16882 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9170 |
| HELEN FELIX | 445 SCHOOLEY DR | | | | GREENWOOD | IN | 46142-1536 |
| HELEN FELLERS | 1948 MAPLE RD | | | | FORT SCOTT | KS | 66701-8366 |
| HELEN FELT | 3301 SPANISH TRL APT 304A | | | | DELRAY BEACH | FL | 33483-4747 |
| HELEN FENLON | 25 SOUTH ST APT E-137 | | | | MARCELLUS | NY | 13108 |
| HELEN FERENCE | 1014 SNOWBERRY DR | | | | LONGS | SC | 29568-8120 |
| HELEN FERGUSON | 1983 MANN DR | | | | BEECH GROVE | IN | 46107-1648 |
| HELEN FERGUSON | PO BOX 384 | | | | ARLINGTON | KY | 42021-0384 |
| HELEN FERRADINO | 1353 CHURCHILL HUBBARD RD APT 319 | | | | YOUNGSTOWN | OH | 44505-1384 |
| HELEN FERRARA | 5 TERN CT | | | | WHITING | NJ | 08759-3718 |
| HELEN FERRIS | 38 CENTER ST | | | | MACHIAS | ME | 04654-1112 |
| HELEN FIALKO | 3525 SURREY RD SE | | | | WARREN | OH | 44484-2842 |
| HELEN FICKEN | 8 WOODSEDGE DR | | | | WESTBROOK | CT | 06498-2056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN FILKORN | 1379 RIDGE RD NE | | | | NEW PHILADELPHIA | OH | 44663-7783 |
| HELEN FILPANSICK | 8089 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| HELEN FINCH | 13 SCHULZE DR | | | | TROY | MO | 63379-2031 |
| HELEN FINN | 278 AMBER CREST DR | | | | O FALLON | MO | 63366-1278 |
| HELEN FIORE | 28 BONAFEDE PL | | | | KEANSBURG | NJ | 07734-1002 |
| HELEN FISCHER | 18 MAPLE AVE | | | | MERIDEN | CT | 06450-4778 |
| HELEN FISCHER | 4420 WOODLAND AVE | | | | NEWTON FALLS | OH | 44444-9742 |
| HELEN FISCHER | 1716 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1343 |
| HELEN FISCHHABER | 6377 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9519 |
| HELEN FISHER | 179 GLEN MEADOW RD | | | | FRANKLIN | MA | 02038-1338 |
| HELEN FISHER | 3147 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| HELEN FISHER | 4645 HADDINGTON DR | | | | TOLEDO | OH | 43623-3956 |
| HELEN FISHER | 6437 OAKHURST PL | | | | DAYTON | OH | 45414-2828 |
| HELEN FLANNERY | 892 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| HELEN FLANYAK | 25 WALNUT VALLEY ROAD | | | | CHADDS FORD | PA | 19317-9434 |
| HELEN FLETCHER | 1980 CUT CRYSTAL LN | | | | UTICA | MI | 48315-2803 |
| HELEN FLINT | 4406 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| HELEN FLORES | 1119 S MILLER RD | | | | SAGINAW | MI | 48609-9585 |
| HELEN FLUHARTY | 32 S BARKSDALE ST | | | | MEMPHIS | TN | 38104-4002 |
| HELEN FONTANESSI | 41 EALER HILL RD | | | | KINTNERSVILLE | PA | 18930-9606 |
| HELEN FOREMAN | 2501 FRIENDSHIP BLD | APT 2 | | | KOKOMO | IN | 46901 |
| HELEN FORTIN | 2441 DU VIADUC AVE | | | CHARNY QC G6X2V1 CANADA | | | |
| HELEN FOSTER | PO BOX 452 | | | | SAINT REGIS FALLS | NY | 12980 |
| HELEN FOSTER | 20718 HIGHWAY 231 | | | | FOUNTAIN | FL | 32438-1910 |
| HELEN FOTHERINGHAM | 1165 N COATS RD | | | | OXFORD | MI | 48371-3103 |
| HELEN FOUCHER | 3337 W 131ST ST | | | | CLEVELAND | OH | 44111 |
| HELEN FOUST | 220 WALDEN LN | | | | LA FOLLETTE | TN | 37766-5024 |
| HELEN FOWLER | 1428 ACE MCMILLIAN RD | | | | DACULA | GA | 30019-2554 |
| HELEN FOWLER | 6711 TEXTILE RD | | | | YPSILANTI | MI | 48197-8991 |
| HELEN FOX | 134 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| HELEN FOX | 354 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6112 |
| HELEN FOX | 16909 WARBLER COURT 286 | | | | HAGERSTOWN | MD | 21740 |
| HELEN FRANCIS | 7315 HARRIS AVE | | | | RAYTOWN | MO | 64133-6843 |
| HELEN FRANKLIN | 1445 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3668 |
| HELEN FRANKOWSKI | 34066 COLONIAL CT | | | | STERLING HEIGHTS | MI | 48312-4608 |
| HELEN FRANTUM | 202 CLIFFORD LN UNIT G | | | | FOREST HILL | MD | 21050-3155 |
| HELEN FRATICELLI | 2615 HERITAGE FARM DR | | | | WILMINGTON | DE | 19808-3729 |
| HELEN FRAYER | 8551 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9453 |
| HELEN FRAZIER | 304 FEDERAL DR | | | | ANDERSON | IN | 46013-4708 |
| HELEN FRAZIER | 27 E MAINEVILLE RD | | | | MAINEVILLE | OH | 45039 |
| HELEN FRECKMAN | 3648 CEDARWOOD LN | | | | BEAVERCREEK | OH | 45430-1704 |
| HELEN FREDERICK | 5435 COLDWATER RD | | | | LAPEER | MI | 48446-8026 |
| HELEN FREDERICK | 918 N GREECE RD | | | | ROCHESTER | NY | 14626-1030 |
| HELEN FRIESEN | 16202 KEATS CIR | | | | WESTMINSTER | CA | 92683-7709 |
| HELEN FRISCH | 427 W 2ND ST APT 114 | | | | OCONOMOWOC | WI | 53066 |
| HELEN FRITTON | 5783 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9205 |
| HELEN FROLLO | 2903 CONGRESS AVE | | | | SAGINAW | MI | 48602-3714 |
| HELEN FROST | 3165 N BALL AVE | | | | HARRISON | MI | 48625-9002 |
| HELEN FROST | 793 BRIARWOOD DR APT 3 | | | | GALION | OH | 44833-1100 |
| HELEN FUCETOLA | 8135 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047-4243 |
| HELEN FULGHAM | 321 E LYNDON AVE | | | | FLINT | MI | 48505-5203 |
| HELEN FURA | 401 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN FURLONGE | 177 WINDCREST ST | | | HUDSON QC J0P1H0 CANADA | | | |
| HELEN FURNISH | 1243 KEEFER RD | | | | GIRARD | OH | 44420-2173 |
| HELEN G BRUMLEY | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| HELEN G COLLINS | 803 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 |
| HELEN G HEGEDUS | 68 ROMAINE AVE | | | | BOARDMAN | OH | 44512 |
| HELEN G KOEHLER | 376   TURNER DRIVE | | | | LEBANON | OH | 45036-1031 |
| HELEN G LIDDELL | 18435 SUNDERLAND RD | | | | DETROIT | MI | 48219-2815 |
| HELEN G MARKLE | 1704 DODGE DRIVE NW | | | | WARREN | OH | 44485-1823 |
| HELEN G MCGOWAN | 68 NEW YORK AVE | | | | CONGERS | NY | 10920 |
| HELEN G MCKINNEY | 14382 AMITY RD | | | | BROOKVILLE | OH | 45309-8764 |
| HELEN G PETERSON | 1153  HARVEST DRIVE | | | | WARREN | OH | 44481-9330 |
| HELEN G PRICE | 3711 COUNTRY LANE | | | | DAYTON | OH | 45430-1711 |
| HELEN G RILEY | 209   ORINOCO ST | | | | DAYTON | OH | 45431-2071 |
| HELEN G SPRAGUE | C/O MICHAEL LEWIS | 4501 BEECHER AVE | | | DAYTON | OH | 45420 |
| HELEN G STEFANIK | 212-B NEWTON DR. | | | | NEWTON FALLS | OH | 44444-1913 |
| HELEN GAFFNEY | 26 PINE ST | | | | NORWOOD | NY | 13668-1213 |
| HELEN GAILIE | 4328 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9411 |
| HELEN GALLOWAY | 539 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-9299 |
| HELEN GALVIN | 8332 TANAGER LN | | | | INDIANAPOLIS | IN | 46256-1728 |
| HELEN GALVIN | 8332 TANAGER LANE | | | | INDIANAPOLIS | IN | 46256 |
| HELEN GAMMELL | 612 SOUTHERN BELLE BLVD | | | | BEAVERCREEK | OH | 45434-6200 |
| HELEN GARDNER | 939 CRESCENT DRIVE | | | | ANDERSON | IN | 46013-4037 |
| HELEN GARDNER | 19249 MARX ST | | | | DETROIT | MI | 48203-1379 |
| HELEN GARLAND | 3057 LEES AVE | | | | LONG BEACH | CA | 90808-4216 |
| HELEN GARNER | 3220 28TH AVE N | | | | BIRMINGHAM | AL | 35207-5116 |
| HELEN GARRETT | 1213 RICHARD ST | | | | MIAMISBURG | OH | 45342-1949 |
| HELEN GARRISON | 2096 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| HELEN GARRISON | 7512 S 400 W | C/O JERRY LEE GARRISON | | | COLUMBUS | IN | 47201-3953 |
| HELEN GARTHWAITE | 1338 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| HELEN GASAWAY | 5603 US HIGHWAY 79 S | | | | HENDERSON | TX | 75654-5734 |
| HELEN GEANS | 601 WESTMINSTER ST | | | | DETROIT | MI | 48202-1664 |
| HELEN GEAR | 980 WILMINGTON AVE APT 515 | | | | DAYTON | OH | 45420-1621 |
| HELEN GEARLD | 834 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46201 |
| HELEN GEISLER | RR 1 | | | | SPRINGBORO | OH | 45066 |
| HELEN GENNETT | 171 LAUREL ST APT 114 | | | | BRISTOL | CT | 06010-5763 |
| HELEN GEORGE | 19707 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3351 |
| HELEN GEPHART | 1520 N CARLTON AVE | | | | FARMINGTON | NM | 87401-2418 |
| HELEN GERAK | 39500 WARREN RD TRLR 347 | | | | CANTON | MI | 48187-5709 |
| HELEN GIBBONS | 115 COCHITUATE RD APT 211 | | | | FRAMINGHAM | MA | 01701-7970 |
| HELEN GIDEON | 1935 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3541 |
| HELEN GILBERTSON | 442 EAST MAGNOLIA COURT | | | | EDGERTON | WI | 53534-8617 |
| HELEN GILES | 1433 ARABIAN RD E | | | | WEST PALM BEACH | FL | 33406-7801 |
| HELEN GILGINAS | 7784 MIELKE ROAD | | | | FREELAND | MI | 48623-8424 |
| HELEN GILL | PO BOX 511015 | | | | LIVONIA | MI | 48151-7015 |
| HELEN GILL | 3643 S YORK HWY | | | | JAMESTOWN | TN | 38556-5338 |
| HELEN GILLEN | 5650 SUTTON RD | | | | AVON | NY | 14414-9641 |
| HELEN GILLIS | 134 SW HILLCREST LN | | | | LEES SUMMIT | MO | 64063-2184 |
| HELEN GIRARDOT | 3066 HANCHETT ST | | | | SAGINAW | MI | 48604-2464 |
| HELEN GIUSTI | 801 SHEFFIELD RD | | | | SHEFFIELD LAKE | OH | 44054-2134 |
| HELEN GLADDEN | 473 NIX CREEK CHURCH RD | | | | MARION | NC | 28752-9587 |
| HELEN GLASCOE | 425 N MAIN ST | | | | WELLINGTON | OH | 44090-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN GLASS | 928 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| HELEN GLOVER | 1735 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1070 |
| HELEN GLOVER | 619 YALE AVE | | | | DAYTON | OH | 45402-5823 |
| HELEN GLUMP | 102 BRAGG ST | | | | STANLEY | NC | 28164 |
| HELEN GLUSZAK | 52 GARFIELD STREET | | | | LANCASTER | NY | 14086-2411 |
| HELEN GOFF | 601 FITZHUGH DR APT B315 | | | | TRAVERSE CITY | MI | 49684-4486 |
| HELEN GOHEDOTTE | 15486 DRAKE ST | | | | SOUTHGATE | MI | 48195-2608 |
| HELEN GOLA | 19 GEORGETOWN RD | | | | BORDENTOWN | NJ | 08505-2416 |
| HELEN GOLOD | 6867 SE SOURWOOD DR | | | | STUART | FL | 34997-4117 |
| HELEN GOLOMBEK | 186 SCHOOL ST | | | | KENMORE | NY | 14217-1134 |
| HELEN GONYEA | 1516 IRENE AVE | | | | FLINT | MI | 48503-3554 |
| HELEN GOOD | 502 W RICE ST | | | | CONTINENTAL | OH | 45831-9047 |
| HELEN GOODALE | 3523 E WESTCHESTER DR | | | | CHANDLER | AZ | 85249-8944 |
| HELEN GOODALL | 8652 AUGUST AVE | | | | WESTLAND | MI | 48185-1771 |
| HELEN GOODSELL | 25 BLACK BEAR TRCE | | | | MURPHY | NC | 28906-3722 |
| HELEN GOREWICH | 507 AUSTIN DR | | | | FAIRLESS HILLS | PA | 19030-2105 |
| HELEN GORMAN | 413 W 5TH ST | | | | ALEXANDRIA | IN | 46001-2313 |
| HELEN GORZYCKI | 544 N SANDSTONE ST | | | | GILBERT | AZ | 85234-4712 |
| HELEN GOSSETT | 457 DEWEY ST | | | | WHEELERSBURG | OH | 45694-1720 |
| HELEN GOUGH | 200 N 6TH ST | | | | ELWOOD | IN | 46036-1439 |
| HELEN GOURLEY | 150 S WASHINGTON ST | APT 2 | | | LYNDON STATIO | WI | 53944-9342 |
| HELEN GOWING | 118 N CREST DR | | | | RAYMORE | MO | 64083-9294 |
| HELEN GRACELY | 3503 LILLIAN ST | | | | SHREVEPORT | LA | 71109-2528 |
| HELEN GRAMLA | 207 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6013 |
| HELEN GRANDT | 3304 ESSEX DR | | | | JANESVILLE | WI | 53546-8883 |
| HELEN GRANEY | 1495 COPELAND CIR | | | | CANTON | MI | 48187-3492 |
| HELEN GRAVES | 721 GRANDVIEW AVE | | | | SLATER | MO | 65349-9779 |
| HELEN GRAVES | 116 DONNA LANE | | | | JACKSBORO | TN | 37757-2729 |
| HELEN GRAY | 6156 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| HELEN GRAY | 130 MEAD POND LOOP | | | | NORWICH | NY | 13815-3308 |
| HELEN GRAY | 2801 CHASE ST | | | | ANDERSON | IN | 46016-5047 |
| HELEN GREEN | 1754 RIVER ST NE | | | | CONYERS | GA | 30012-3752 |
| HELEN GREENAWALT | 17041 MENNELL RD | | | | GRAFTON | OH | 44044-9639 |
| HELEN GREENE | 10850 KENDIG RD | | | | NEW CARLISLE | OH | 45344 |
| HELEN GRESKOFF | 62 WORRELL DRIVE | | | | SPRINGFIELD | PA | 19064 |
| HELEN GRIFFIN | 18013 PONCIANA AVE | | | | CLEVELAND | OH | 44135-4175 |
| HELEN GRIFFIN | 19715 BUFFALO ST | | | | DETROIT | MI | 48234-2432 |
| HELEN GRIFFITH | 6586 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| HELEN GRILLS | 123 7TH STREET EXT | | | | TRAFFORD | PA | 15085-1212 |
| HELEN GROGEAN | 330 VIRGINIA ST | | | | VERSAILLES | OH | 45380-1126 |
| HELEN GROLEAU | 17770 VALADE ST | | | | RIVERVIEW | MI | 48193-4723 |
| HELEN GROOVER | 1300 S G ST | | | | ELWOOD | IN | 46036 |
| HELEN GROSS | 10051 BROOKS CARROL RD | | | | WAYNESVILLE | OH | 45068-8661 |
| HELEN GROSS | 2450 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| HELEN GROSS | 20 COLONIAL ESTATE DRIVE | | | | YOUNGSTOWN | OH | 44514 |
| HELEN GROVE | 128 MAUCK LN | | | | DANVILLE | IL | 61832-5359 |
| HELEN GRUBB | 1014 17TH STREET | | | | LOGANSPORT | IN | 46947-4418 |
| HELEN GRUNZWEIG | 42 FULLER ST | | | | BUFFALO | NY | 14207-1432 |
| HELEN GUERTIN | 6229 MABLEY HILL RD | | | | FENTON | MI | 48430-9404 |
| HELEN GUIMENTO | 435 BIRD AVE | | | | BUFFALO | NY | 14213-1235 |
| HELEN GUINTHER | 1900 S DITTMAR RD | | | | MILLERSBURG | MI | 49759-9724 |
| HELEN GULICK | 115 N KENDALL DR | | | | INDEPENDENCE | MO | 64056-1734 |
| HELEN GURLEA | 167 TALSMAN DR # 2 | | | | CANFIELD | OH | 44406-1238 |
| HELEN GURTOWSKI | 9350 BRYDEN ST | | | | DETROIT | MI | 48204-2827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN GUSTIN | 1018 MAGNOLIA PL | | | | NORTH VERNON | IN | 47265-9079 |
| HELEN GUYMAN | 9933 SAGO POINT DR | | | | LARGO | FL | 33777-4912 |
| HELEN GYUMOLCS | 76 LAKESIDE DR S | | | | PISCATAWAY | NJ | 08854-5104 |
| HELEN H ADAIR | 6255 W NORTHWEST HWY #204 | | | | DALLAS | TX | 75225 |
| HELEN H DIAL | 3665  PALMYRA RD S.W. | | | | WARREN | OH | 44481-9703 |
| HELEN H DUNCH | 3500  STATE RT. 5 N.E. | | | | CORTLAND | OH | 44410-1631 |
| HELEN H MOSS | 1548  HARDING AVE. | | | | GIRARD | OH | 44420-1512 |
| HELEN H OTIS | 903 RANDOLPH AVENUE | | | | DAYTON | OH | 45408-1734 |
| HELEN H PUTERBAUGH | 319 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| HELEN H RYAN | 207 CARLEEN STREET | | | | GADSDEN | AL | 35901-9095 |
| HELEN H STOSKY | 2100 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410 |
| HELEN HAAS | 514 N 4TH ST | | | | GREENFIELD | OH | 45123-1006 |
| HELEN HADLEY | 45 N SCOTT ST 112C | | | | CARBONDALE | PA | 18407 |
| HELEN HADU | 17 CHESTNUT ST | | | | EDISON | NJ | 08817-3105 |
| HELEN HALL | 677 DEWEY ST APT 125 | | | | LAPEER | MI | 48446-1731 |
| HELEN HALL | 6306 SPARROW LN | | | | ENGLEWOOD | FL | 34224-9788 |
| HELEN HALL | 9147 KING GRAVES RD NE | | | | WARREN | OH | 44484-1126 |
| HELEN HALL | 110 HUISACHE STREET | | | | LOS FRESNOS | TX | 78566-3118 |
| HELEN HALL | 11661 KENTUCKY ST | | | | DETROIT | MI | 48204-1974 |
| HELEN HALPIN | 10615 TAMRYN BLVD | | | | HOLLY | MI | 48442-8524 |
| HELEN HAMILTON | 6237 FERNCREEK DR | | | | JACKSON | MS | 39211-2005 |
| HELEN HAMILTON | 129 VALLEY CIR NE | | | | WARREN | OH | 44484-1084 |
| HELEN HAMMERSLEY | 25 E COE RD | | | | LIBERTY | IN | 47353-9230 |
| HELEN HAMMOND | 3744 MILDRED ST | | | | WAYNE | MI | 48184-1911 |
| HELEN HANLEY | 311 GARFIELD AVE | | | | AVON | NJ | 07717 |
| HELEN HANSBROUGH | 604 W MAIN ST | | | | WESTVILLE | IL | 61883-1581 |
| HELEN HANUSI | 153 BURHOLME DR | | | | HAMILTON | NJ | 08691-3355 |
| HELEN HARBACEVIC | 96 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5633 |
| HELEN HARBIN | 9984 SILVERWOOD RD | PO BOX 56 | | | SILVERWOOD | MI | 48760-5105 |
| HELEN HARBISON | 725 SHIRLEY DR | | | | TIPP CITY | OH | 45371-1129 |
| HELEN HARDEN | 1114 HINE ST S | | | | ATHENS | AL | 35611-3126 |
| HELEN HARDEN | 4915 BIRCHCREST DR | | | | FLINT | MI | 48504-2015 |
| HELEN HARGRAVES | 7411 CAMBY RD | | | | CAMBY | IN | 46113-9252 |
| HELEN HARMAN | 128 MANSER DR | | | | AMHERST | NY | 14226-1231 |
| HELEN HARNAK | 7583 SLEEPY HOLLOW DR | | | | PARMA | OH | 44130-5848 |
| HELEN HARNER | 13800 W PARK CENTRAL BLVD APT 443 | | | | NEW BERLIN | WI | 53151-9540 |
| HELEN HARPER | PO BOX 244 | | | | CLARKSVILLE | OH | 45113-0244 |
| HELEN HARPER | 104 OXFORD DR | | | | GREENVILLE | OH | 45331-2921 |
| HELEN HARPLE | 612 OAKLAND AVE | | | | SANDUSKY | OH | 44870-8012 |
| HELEN HARRELL | 2364 ALVIN JOINER RD | | | | DUBLIN | GA | 31021-4735 |
| HELEN HARRINGTON | 15595 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9490 |
| HELEN HARRINGTON | 1392 HAMMERBERG CT 8 C | | | | FLINT | MI | 48507 |
| HELEN HARRIS | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| HELEN HARRIS | 30 W 39TH ST | | | | ANDERSON | IN | 46013-4300 |
| HELEN HARRIS | 502 E 48TH ST | | | | MARION | IN | 46953-5342 |
| HELEN HARRIS | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 823 | | | | SHREVEPORT | LA | 71129-5065 |
| HELEN HARRIS | 23271 HARDING ST | | | | OAK PARK | MI | 48237-4302 |
| HELEN HARRIS | 5700 VINTAGE LN APT 615 | | | | KALAMAZOO | MI | 49009-1026 |
| HELEN HARRIS | 15061 FORD RD | | | | DEARBORN | MI | 48126-4769 |
| HELEN HARRIS | 101 PEACH ST | | | | VENICE | FL | 34285-7930 |
| HELEN HARRIS-BRANCH | 9608 BURT RD | | | | DETROIT | MI | 48228-1520 |
| HELEN HARRISON | 4941 THEKLA AVENUE | | | | SAINT LOUIS | MO | 63115-1812 |
| HELEN HARRISON | 12025 E 48TH TER | | | | KANSAS CITY | MO | 64133-2523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN HARRISON | 1221 PETTIBONE AVE | | | | FLINT | MI | 48507-1531 |
| HELEN HARRISON | 5909 STONE RD | | | | LOCKPORT | NY | 14094-1235 |
| HELEN HARSHBARGER | 1815 SUMMER ST LOT 34 | | | | FLATWOODS | KY | 41139-1214 |
| HELEN HARSHMAN | PO BOX 33 | | | | CHRISTIANSBRG | OH | 45389-0033 |
| HELEN HART | 269 SORREL TREE PL | | | | OCEANSIDE | CA | 92057-6130 |
| HELEN HASNER | 2205 ZACHAROVA DOBRA VODA U | | | CESKYCH BODEJOVIC CZECH REPUBLIC | | | |
| HELEN HASSA | 337 GREYLOCK PKWY | | | | BELLEVILLE | NJ | 07109-2354 |
| HELEN HATHAWAY | 1134 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| HELEN HATTEN | 20040 WOODBINE ST | | | | DETROIT | MI | 48219-1073 |
| HELEN HAUSMAN | 242 HAWLEY ST | | | | LOCKPORT | NY | 14094-2743 |
| HELEN HAWKEN | 115 N 13TH ST | | | | KANSAS CITY | KS | 66102-5106 |
| HELEN HAWKINS | 2307 17TH ACE | APT A NORTH | | | MONROE | WI | 53566 |
| HELEN HAYWALD | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| HELEN HAZEN | 11310 TEBEAU DR | | | | SPARTA | MI | 49345-8446 |
| HELEN HEATH | APT#102 | 1460 RENTON ROAD | | | PITTSBURGH | PA | 15239 |
| HELEN HEDRICK | 412 COLUMBIA AVE | | | | WILLIAMSTOWN | WV | 26187-1123 |
| HELEN HEEREN | 2105 RAYBROOK ST SE UNIT 4049 | | | | GRAND RAPIDS | MI | 49546-7763 |
| HELEN HEFKO | 1148 SCOVILLE NORTH RD | | | | VIENNA | OH | 44473-9540 |
| HELEN HEFT | 1680 EDSEL ST | | | | TRENTON | MI | 48183-1893 |
| HELEN HEGEDUS | 68 ROMAINE AVE | | | | BOARDMAN | OH | 44512-3301 |
| HELEN HEIDORN | 269 GREENING LN | | | | ONTARIO | NY | 14519-8860 |
| HELEN HEISER | UPPR | 342 PINE STREET | | | LOCKPORT | NY | 14094-4929 |
| HELEN HENDERSON | 1921 ASPEN ST | | | | NEWPORT | MI | 48166-8809 |
| HELEN HENDERSON | 2200 N PECOS ST APT 309 | | | | MIDLAND | TX | 79705-7602 |
| HELEN HENDRICKS | 8901 MERIDIAN RD | | | | BANNISTER | MI | 48807-9317 |
| HELEN HENRY | 6181 LINDEN LN | | | | LAGRANGE HLDS | IL | 60525-7309 |
| HELEN HENRY | 5536 ANDERSON ST | | | | FORT WORTH | TX | 76119-1505 |
| HELEN HERRELL | 313 E WALNUT ST | | | | KOKOMO | IN | 46901-4811 |
| HELEN HERRINGTON | 212 CREEKWOOD RD | | | | HARTWELL | GA | 30643-2765 |
| HELEN HERTLE | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |
| HELEN HESS | 3901 FAIRFIELD AVE | | | | MUNHALL | PA | 15120-3437 |
| HELEN HETSON | 1422 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-2705 |
| HELEN HETZNER | 354 N FARGO DR | | | | RENSSELAER | IN | 47978-2769 |
| HELEN HICKEN | 623 SOUTHWOOD RD | | | | HOCKESSIN | DE | 19707-9255 |
| HELEN HICKS | 6042 FELLRATH ST | | | | TAYLOR | MI | 48180-1158 |
| HELEN HICKS | 151 FAIRWAY DR | | | | BLOUNTVILLE | TN | 37617 |
| HELEN HICKS | 151 FAIRWAY DRIVE | | | | BLOUNTVILLE | TN | 37617 |
| HELEN HIER | 164 FISCOE AVENUE | | | | SYRACUSE | NY | 13205-3007 |
| HELEN HIGHTOWER | 1616 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| HELEN HILDEBRAND | 4510 CATHY DR | | | | GRANBURY | TX | 76049-5044 |
| HELEN HILL | 3300 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2259 |
| HELEN HILL | 7615 BELLE PLAIN DR | | | | DAYTON | OH | 45424-3230 |
| HELEN HILL | 8320 ESPER ST | | | | DETROIT | MI | 48204-3122 |
| HELEN HILL | 10025 WIITALA RD | | | | COPEMISH | MI | 49625-9753 |
| HELEN HILL | 9033 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| HELEN HINES | 6157 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4127 |
| HELEN HIPP | 134 CROSWELL ST | | | | ROMEO | MI | 48065-5112 |
| HELEN HIZER | 4703 DORKIN CT | | | | INDIANAPOLIS | IN | 46254-2158 |
| HELEN HOBSON | 29627 ROSSITER RD | | | | MURRIETA | CA | 92563-4760 |
| HELEN HOCKSTAD | 875 MAPLEKNOLL AVE | | | | MADISON HEIGHTS | MI | 48071-2953 |
| HELEN HODGE | 354 ORCHARD COVE DR BOX 5 | | | | OTISVILLE | MI | 48463 |
| HELEN HOESLY | 2310 10TH AVE | | | | CHETEK | WI | 54728-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN HOFFMAN | 122 HIGHLAND AVE | | | | ORCHARD PARK | NY | 14127-2728 |
| HELEN HOFFMAN | 9082 MARAL TRL | | | | CENTERVILLE | OH | 45458-3629 |
| HELEN HOFFMAN | 8117 RIDGE RD | | | | GOODRICH | MI | 48438-8736 |
| HELEN HOFFNER | 5021 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| HELEN HOFKAMP | 1004 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| HELEN HOGARD | G5070 AUKER DRIVE | | | | FLINT | MI | 48507 |
| HELEN HOLBROOK | 2869 HIGHWAY 540 | | | | JACKSON | KY | 41339-8275 |
| HELEN HOLCOMB | 10480 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| HELEN HOLDER | 900 NE 17TH ST | | | | OKLAHOMA CITY | OK | 73105-8408 |
| HELEN HOLDER | 1543 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2407 |
| HELEN HOLDRIDGE | 215 SUNFLOWER DR | | | | LIVERPOOL | NY | 13088-5646 |
| HELEN HOLLAND | 2939 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| HELEN HOLLEY | 6585 AMELIA DR | | | | CINCINNATI | OH | 45241-1315 |
| HELEN HOLLIS | 305 LA JOLLA AVE | | | | SUN CITY CTR | FL | 33573-6262 |
| HELEN HOLLOWAY | 4113 TIDELAND DR | | | | BRIDGETON | MO | 63044-3438 |
| HELEN HOLLOWAY | 1675 SE 178TH LN | | | | SUMMERFIELD | FL | 34491-6750 |
| HELEN HOLMAN | 1600 ANTIETAM AVE APT 1017 | | | | DETROIT | MI | 48207-2703 |
| HELEN HOLMAN | 16494 EGO AVE | | | | EASTPOINTE | MI | 48021-3002 |
| HELEN HOLT | 3018 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| HELEN HOMES | 705 ABBOTT RD | | | | BUFFALO | NY | 14220-2018 |
| HELEN HOOKS | 12714 WATTERSON AVE | | | | CLEVELAND | OH | 44105-4540 |
| HELEN HOOPER | 815 KEITH ST | | | | OXFORD | MI | 48371-4538 |
| HELEN HOOPER | 905 W ALPHA PKWY APT 209 | | | | WATERFORD | MI | 48328-2760 |
| HELEN HOOVER | 1000 GRANT ST | | | | FRANKTON | IN | 46044-9323 |
| HELEN HOPKINS | 7847 LOIS CIR APT 313 | | | | DAYTON | OH | 45459-3696 |
| HELEN HOPPER | 2489 SPRUCE ST | | | | GIRARD | OH | 44420-3152 |
| HELEN HOPPES | 822 WOODLAWN AVE APT C | | | | MONTICELLO | IN | 47960-1784 |
| HELEN HOPSON | 2943 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| HELEN HORN | 4355 BLUE SPRINGS RD | | | | SPARTA | TN | 38583-2828 |
| HELEN HORNER | 2911 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3417 |
| HELEN HORNING | 11040 GORDON DR | | | | PARMA | OH | 44130-5101 |
| HELEN HOSMER | PO BOX 3124 | | | | MONTROSE | MI | 48457-0824 |
| HELEN HOWARD | 7685 EAGLE LAKE RD | | | | NORTH CHARLESTON | SC | 29418-2167 |
| HELEN HOWARD | PO BOX 17 | | | | DUPONT | OH | 45837-0017 |
| HELEN HUBBARD | 4446 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| HELEN HUDDLESTON | PO BOX 1095 | | | | CRAIGSVILLE | WV | 26205-1095 |
| HELEN HUDSON | 2029 BROOK HIGHLAND RDG | | | | BIRMINGHAM | AL | 35242-5861 |
| HELEN HUDSON | 1612 TOWER DR | | | | ARLINGTON | TX | 76010-8233 |
| HELEN HUFFMAN | 3630 6TH AVE APT 101 | | | | SAN DIEGO | CA | 92103-4362 |
| HELEN HUFFMAN | 3219 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9330 |
| HELEN HUFFMAN | 531 CHAUCER RD | | | | DAYTON | OH | 45431-2010 |
| HELEN HUGHES | 9028 ROSE ST | | | | BELLFLOWER | CA | 90706-6418 |
| HELEN HUGHEY | 2310 WALNUT ST | | | | SAGINAW | MI | 48601-2068 |
| HELEN HULEC | 4215 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1222 |
| HELEN HUMBLES | 1667 SHERIDAN RD APT 36 | | | | NOBLESVILLE | IN | 46062 |
| HELEN HUMMEL | 1678 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8862 |
| HELEN HUNLEY | 1035 S WAUGH ST | | | | KOKOMO | IN | 46902-1738 |
| HELEN HUNT | 28028 UNIVERSAL DR | | | | WARREN | MI | 48092-2428 |
| HELEN HUNT | 690 S STATE ST | C/O INDIANA MASONIC HOME INC | | | FRANKLIN | IN | 46131-2553 |
| HELEN HURSH | PO BOX 42 | | | | YOUNG AMERICA | IN | 46998-0042 |
| HELEN HUSS | 205 W GRANT AVE | | | | MYERSTOWN | PA | 17067-2318 |
| HELEN HYDUK | 50576 ALDEN DR | | | | MACOMB | MI | 48044-1295 |
| HELEN HYLTON | PO BOX 310461 | | | | FLINT | MI | 48531-0461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN HYNES | 1153 CHATWELL DR | | | | DAVISON | MI | 48423-2707 |
| HELEN HYPES | 601 MARLEY RD | | | | ELKTON | MD | 21921-4509 |
| HELEN HYRNS | 16700 SHANER AVE | | | | SAND LAKE | MI | 49343-9460 |
| HELEN HYSICK | 1074 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1536 |
| HELEN HYZAK | 933 NW PARK MEADOW LN | | | | BURLESON | TX | 76028-7457 |
| HELEN I MCGREW-LEWIS | 3956 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3423 |
| HELEN IANNOTTI | 16400 TOLEDO RD APT 811 | | | | SOUTHGATE | MI | 48195 |
| HELEN IGNATOWSKI | 3241 W LYNNDALE AVE | | | | GREENFIELD | WI | 53221-1131 |
| HELEN IHASZ | 262 RAINSWEPT DRIVE | | | | GALLOWAY | OH | 43119-8484 |
| HELEN INDOVINA | 7 IVA MAE DR | | | | NORTH CHILI | NY | 14514-1147 |
| HELEN INFANTI | 61 RONALD AVE S | | | | BAYVILLE | NJ | 08721-1402 |
| HELEN INGRASSIA | 130 HICKORY RD | | | | UNION | NJ | 07083-6407 |
| HELEN IRBY | G 7430 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 |
| HELEN IRENE LUCAS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HELEN IRVIN | 2137 BRIGHAL ROAD | | | | BROOKHAVEN | MS | 39601 |
| HELEN ISAAC | 5009 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5326 |
| HELEN ISAAC | 3918 CATHERINE AVE | | | | NORWOOD | OH | 45212-4028 |
| HELEN ISENHOUR | 608 BLUFF ST BOX 152 | | | | MISSOURI CITY | MO | 64072 |
| HELEN ISON | 4415 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8743 |
| HELEN J AULTMAN | 8732 YORKSHIRE | | | | GARDEN GROVE | CA | 92841-2326 |
| HELEN J BOYD | 639 STRAUB RD W | | | | MANSFIELD | OH | 44904-1842 |
| HELEN J BUFWACK | 720 CENTER ST E | | | | WARREN | OH | 44481 |
| HELEN J COLEMAN | PO BOX 487 | | | | MOUNT MORRIS | MI | 48458-0487 |
| HELEN J FEDUCIA | 4541 WOOD STORK DR | | | | MERRITT ISLAND | FL | 32953 |
| HELEN J GENNARINI | 168 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 |
| HELEN J JOHNSON | 4433 W HILLCREST AVE | | | | DAYTON | OH | 45406-2310 |
| HELEN J NOWICKI | W1038 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| HELEN J REEDER | 5371 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| HELEN J RUANE | 6 BEAVER BROOK DR | | | | TOMS RIVER | NJ | 08757 |
| HELEN J SMITH | 2100 SHROYER RD | | | | DAYTON | OH | 45419 |
| HELEN JABLONSKI | 1515 E 154TH ST. | | | | DOLTON | IL | 60419 |
| HELEN JABLONSKI | 6967 VERSAILLES ST. BLD 39 | | | | PINELLAS PARK | FL | 33781 |
| HELEN JACKSON | 1333 W FAIRVIEW AVE APT 2D | | | | DAYTON | OH | 45406-5740 |
| HELEN JACKSON | 5463 CORUNNA RD | | | | FLINT | MI | 48532-4016 |
| HELEN JACKSON | 8640 E KEATING PARK ST LOT 283 | | | | FLORAL CITY | FL | 34436-2874 |
| HELEN JACKSON | 17597 BRINSON ST | | | | RIVERVIEW | MI | 48193-4704 |
| HELEN JACKSON | 131 LONDON WAY | | | | ANDERSON | IN | 46013-4434 |
| HELEN JACOBSON | 1301 GRASSY HILL CT | C/O JEANETTE J BROWN | | | HANAHAN | SC | 29410-4742 |
| HELEN JACQUES | PO BOX 775 | | | | UNEEDA | WV | 25205-0775 |
| HELEN JADWIN | 600 AVOCADO AVE 1 | | | | CORONA DEL MAR | CA | 92625 |
| HELEN JAKABUCZ | 279 FEDERAL CITY RD | | | | PENNINGTON | NJ | 08534-5111 |
| HELEN JAMES | 40626 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| HELEN JAMES | 2939 S EDSEL ST | | | | DETROIT | MI | 48217-1024 |
| HELEN JANKOWSKI | 16 TRACEWAY | | | | LANCASTER | NY | 14086-1460 |
| HELEN JANOCH | 4226 ELM AVENUE | | | | BROOKFIELD | IL | 60513-1904 |
| HELEN JARSULIC | 3507 W 49TH ST | C/O JUDITH ORTH | | | ROELAND PARK | KS | 66205-1526 |
| HELEN JEAN DICK | PO BOX 62 | | | | ADAMS | NY | 13605-0062 |
| HELEN JEFFREYS | 241 W MT CARMEL RD | | | | CANEY | OK | 74533-2406 |
| HELEN JENKINS | 3513 KELLAR AVE | | | | FLINT | MI | 48504-2147 |
| HELEN JESSEE | 835 STONEQUARRY RD | | | | DAYTON | OH | 45414-1544 |
| HELEN JETT | 804 WICKHAM LN | | | | COLUMBIA | SC | 29229-6807 |
| HELEN JINKS | 9302 N COUNTRY CLUB RD | | | | MOORESVILLE | IN | 46158-7184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN JOHNSON | 96 GARDEN CT | | | | EGGERTSVILLE | NY | 14226-3219 |
| HELEN JOHNSON | 4433 W HILLCREST AVE | | | | DAYTON | OH | 45406-2310 |
| HELEN JOHNSON | 3206 PINE BRANCH CT | | | | DECATUR | GA | 30034-3773 |
| HELEN JOHNSON | 12383 HALL RD | | | | RAVENNA | MI | 49451-9327 |
| HELEN JOHNSON | 9170 TOWNLINE RD | | | | KINGSLEY | MI | 49649-9636 |
| HELEN JOHNSON | 1912 SOUTH PARK AVENUE | | | | ALEXANDRIA | IN | 46001-8193 |
| HELEN JOHNSON | 9821 S BENSLEY AVE | | | | CHICAGO | IL | 60617-5319 |
| HELEN JOHNSON | 7369 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| HELEN JOHNSON | 11300 N VALLEY DR | | | | MEQUON | WI | 53092-3239 |
| HELEN JOHNSON | 318 HARKER ST | | | | MANSFIELD | OH | 44903-1118 |
| HELEN JOHNSON | 5407 HOOVER AVE APT 132 | | | | DAYTON | OH | 45427-2508 |
| HELEN JOHNSON | 1608 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2370 |
| HELEN JOHNSON | 259 COURTYARD BLVD APT 201 | | | | SUN CITY CENTER | FL | 33573-4702 |
| HELEN JOHNSON | 216 WOODHAVEN DR | | | | LANSING | MI | 48917-3535 |
| HELEN JOHNSON-POWE | PO BOX 4581 | | | | FLINT | MI | 48504-0581 |
| HELEN JONES | 1839 OWEN ST | | | | FLINT | MI | 48503-4358 |
| HELEN JONES | 20820 PARKLAWN ST | | | | OAK PARK | MI | 48237-2754 |
| HELEN JONES | PO BOX 621 | | | | WAYNE | MI | 48184-0621 |
| HELEN JONES | 713 N BEERS ST | THE WILLOWS BOX 209 | | | HOLMDEL | NJ | 07733-1503 |
| HELEN JONES | 3561 W 52ND ST | | | | CLEVELAND | OH | 44102-5864 |
| HELEN JONES | PO BOX 293 | | | | CLARENCE | NY | 14031-0293 |
| HELEN JONES | 12900 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-2262 |
| HELEN JONES | 3132 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9419 |
| HELEN JONES | 1009 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3310 |
| HELEN JONES | 366 QUIET WAY | | | | PALMETTO | FL | 34221-5416 |
| HELEN JONES | 12400 N SAGINAW RD LOT 28 | | | | CLIO | MI | 48420-1074 |
| HELEN JONES | 3320 MERRIMAC DR | | | | FOREST HILL | TX | 76140-2540 |
| HELEN JORDAN | 911 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1447 |
| HELEN JOSEPH | 8363 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| HELEN JUREWICZ | 7 SUMMER TREES RD | | | | PORT ORANGE | FL | 32128-6719 |
| HELEN JUSTICE | 14792 CATLIN TILTON RD OFC | | | | DANVILLE | IL | 61834-5116 |
| HELEN K DAVIS | 609 W SOUTH ORANGE AVE | APT 3H | | | SOUTH ORANGE | NJ | 07079 |
| HELEN K DONNELLY | 3125  EMILIE LANE | | | | HERMITAGE | PA | 16148-3672 |
| HELEN K GAMMELL | 612 SOUTHERN BELLE BLVD | | | | BEAVERCREEK | OH | 45434-6200 |
| HELEN K KANOS | 4537  FITZGERALD AVE. | | | | YOUNGSTOWN | OH | 44515-4428 |
| HELEN K MILAVES | 534 PEFFER STREET | | | | NILES | OH | 44446-3317 |
| HELEN K ONDO | 3667 RIDGE ROAD NE | | | | CORTLAND | OH | 44410-9432 |
| HELEN K REDMOND | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515 |
| HELEN K ROGERS | 105 S POINT DR | | | | FAIRBORN | OH | 45324-2707 |
| HELEN K SKOVRAN | 2075 ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| HELEN K WEST, PERSONAL REP FOR DOUGLAS E WEST | HELEN K WEST | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| HELEN K. HANDLIN | | | | | | | |
| HELEN KACZMAREK | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| HELEN KACZOR | 38 TURNBERRY DR | C/O NANCY JO DAVIDSON | | | SLINGERLANDS | NY | 12159-9250 |
| HELEN KAMINSKI | 5127 VALLEY FORGE DR | | | | TOLEDO | OH | 43613-2826 |
| HELEN KAMINSKI | 898 SAYBROOK DR | | | | WATERFORD | MI | 48327-2584 |
| HELEN KAMISCHKE | 7020 RONALD DR | | | | SAGINAW | MI | 48609-6921 |
| HELEN KANONIK | 6111 W BARRY AVE | | | | CHICAGO | IL | 60634-4030 |
| HELEN KANOS | 4537 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4428 |
| HELEN KAPR | APT 216 | 2600 ARBOR GLEN DRIVE | | | TWINSBURG | OH | 44087-3062 |
| HELEN KARASINSKI | 12046 INA DR #129 | | | | STERLING HEIGHTS | MI | 48312 |
| HELEN KARDAS | 35123 EDEN PARK DR | | | | STERLING HTS | MI | 48312-3830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN KARKLEL | 61 BELLEVUE AVE | | | | BRISTOL | CT | 06010-5815 |
| HELEN KARL | 5515 E LONG LAKE RD | | | | HARRISON | MI | 48625-8877 |
| HELEN KARNS | 425 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| HELEN KASPRZYK | 2728 CHURCHILL LN APT 4 | | | | SAGINAW | MI | 48603-2682 |
| HELEN KASTNER | 5270 COBBLEGATE BLVD APT K | | | | MORAINE | OH | 45439-6103 |
| HELEN KATANA | 2810 NW 15TH ST | | | | CAPE CORAL | FL | 33993-4863 |
| HELEN KEDZIERSKI | 8131 RACINE RD | | | | WARREN | MI | 48093-6745 |
| HELEN KEDZIERSKI | 8131 RACINE | | | | WARREN | MI | 48093-6745 |
| HELEN KEELER | 3548 YORBALINDA | | | | ROYAL OAK | MI | 48073 |
| HELEN KEGLEY | 2248 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9510 |
| HELEN KEITH | 6988 MCKEAN RD LOT 184 | | | | YPSILANTI | MI | 48197-9404 |
| HELEN KELLER | 459 SIEBERT ST | | | | COLUMBUS | OH | 43206-2724 |
| HELEN KELSCH | 50 DAWNBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4930 |
| HELEN KEMPISTY | 48761 DENTON RD APT 3 | | | | BELLEVILLE | MI | 48111-3201 |
| HELEN KENDLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HELEN KERBER | 3429 TRASKWOOD CIRCLE-UNIT A | | | | CINCINNATI | OH | 45208 |
| HELEN KERN | 45 MERIDEN AVE | SOUTHINGTON CARE CENTRE | | | SOUTHINGTON | CT | 06489-3214 |
| HELEN KERSTEN | 109 N WALNUT ST | | | | JANESVILLE | WI | 53548-6501 |
| HELEN KESLER | 27117 HASS ST | | | | DEARBORN HTS | MI | 48127-2809 |
| HELEN KEYS | 606 MARY CT | | | | FENTON | MI | 48430-1415 |
| HELEN KIDD | 10119 MORROW ROSSBURG RD | | | | PLEASANT PLAIN | OH | 45162-9749 |
| HELEN KIHM | 4910 NW 53RD CT | | | | TAMARAC | FL | 33319-3246 |
| HELEN KILLIMET | 100 FRANCIS CT APT 160 | | | | UNION | NJ | 07083-8931 |
| HELEN KILROY | 2633 JANNEY ST | | | | PHILADELPHIA | PA | 19125-1810 |
| HELEN KIMBLER | 193 S MAIN ST | | | | LONDON | OH | 43140-1549 |
| HELEN KINCAID | 11005E 78TH ST | | | | RAYTOWN | MO | 64138 |
| HELEN KING | 57 TECUMSEH DR | | | | HAMILTON | OH | 45013-1540 |
| HELEN KINNEY | 12481 CR 684 | | | | WEBSTER | FL | 33597-7579 |
| HELEN KIRCHNER | 438 OAKLAND LN | | | | HARRODSBURG | KY | 40330-9043 |
| HELEN KIRK | 6406S DORR ROAD | | | | FALMOUTH | MI | 49632 |
| HELEN KITCHEN | 931 N WHITE OAKS LN | | | | OAK GROVE | MO | 64075-5128 |
| HELEN KLEIN | 8 STANTON CIR | | | | PINEHURST | NC | 28374-6724 |
| HELEN KNAPP | 177 COOK AVE | | | | BECKLEY | WV | 25801-3736 |
| HELEN KNIAZ | 42152 TESSMER DR | | | | STERLING HTS | MI | 48314-3053 |
| HELEN KNIGHT | 9711 CENTER DR | | | | VILLA PARK | CA | 92861-2736 |
| HELEN KNOX | 163 EAST MOORE STREET | | | | FLINT | MI | 48505-5369 |
| HELEN KOBREN | 251 SOUTH OLDS BLVD APT A-12 | | | | FAIRLESS HILLS | PA | 19030 |
| HELEN KOBY | 1622 HUTCHINSON ST | | | | PEA RIDGE | AR | 72751-2548 |
| HELEN KOBYLIK | 50 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4308 |
| HELEN KONDRA | 932 KIRKPATRICK ST | | | | SYRACUSE | NY | 13208-2236 |
| HELEN KONECKI | 6 LANDVIEW LN | | | | COLUMBUS | NJ | 08022-2259 |
| HELEN KOO | 39617 DORCHESTER CIR | | | | CANTON | MI | 48188-5020 |
| HELEN KOPINSKY | 1141 WASHINGTON BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-1623 |
| HELEN KOPKO | 1900 VIRGINIA AVE APT 1102 | | | | FORT MYERS | FL | 33901-3337 |
| HELEN KORZAN | 268 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3948 |
| HELEN KOSONOVICH | 5455 PHEASANT DR | | | | ORIENT | OH | 43146-9239 |
| HELEN KOSOSKI | 612 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1574 |
| HELEN KOVACEVIC | 20930 WILMORE AVE | | | | EUCLID | OH | 44123-2818 |
| HELEN KOVACIK - BARTLETT | 840 HAMLIN ST | | | | LAKE ORION | MI | 48362-2518 |
| HELEN KOVALCIK | 23137 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1135 |
| HELEN KOVALCSIK | 68 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN KOWALESKI | 271 VICTOR DR | | | | SAGINAW | MI | 48609-5135 |
| HELEN KOWALSKI | 310 DELAPLANE AVE | | | | NEWARK | DE | 19711-4715 |
| HELEN KOYNOK | 1800 SE SAINT LUCIE BLVD APT 12-304 | | | | STUART | FL | 34996-4274 |
| HELEN KOZA | 30740 IROQUOIS DR | | | | WARREN | MI | 48088-5027 |
| HELEN KOZA | G-3164 W CARPENTER RD | | | | FLINT | MI | 48504 |
| HELEN KOZLOSKI | 161 GOLDEN POND EST | | | | AKRON | NY | 14001-9555 |
| HELEN KOZLOWSKI | APT C | 1024 HIDDEN LANDING TRAIL | | | DAYTON | OH | 45449-2534 |
| HELEN KOZURA | 1162 W BELDEN AVE | | | | SYRACUSE | NY | 13204-1206 |
| HELEN KRAKOWSKI | 48 ALWAT ST | | | | WOODBRIDGE | NJ | 07095-2404 |
| HELEN KRAMER | 110 TARRYTON CT E | | | | COLUMBUS | OH | 43228-6501 |
| HELEN KRAMER | 668 LONG POND RD | | | | ROCHESTER | NY | 14612-3008 |
| HELEN KRAMER SETTLEMENT | PROCESS ACCOUNT | C/O KENNETH MACK -PICCO MACK | P O BOX 1388 | | TRENTON | NJ | 08607 |
| HELEN KRASSELT | 1268 OLD BOSSESSION RD | | | | TROY | PA | 16947 |
| HELEN KRAUZOWICZ | 58 JANICE ST | | | | BUFFALO | NY | 14207-2340 |
| HELEN KREISER | 7312 KILDEER LN | | | | LUDINGTON | MI | 49431-9764 |
| HELEN KREUZER | 3602 E 4TH ST | | | | DAYTON | OH | 45403-2830 |
| HELEN KRISMAN | 604 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4552 |
| HELEN KRODER | EL PORTON 7 B.6 APT.34 | | | C/DON JOSE DE ORBANEJA SPAIN | | | |
| HELEN KROL | 906 SIBLEY ST | | | | BAY CITY | MI | 48706-3859 |
| HELEN KRUKOWSKI | 10212 FORESTWOOD LN | | | | NORTH ROYALTON | OH | 44133-3372 |
| HELEN KRUSZEWSKI | 2912 ALBINE DR | | | | GLENSHAW | PA | 15116-1145 |
| HELEN KRYS | 119 CRESTWOOD AVE | | | | BUFFALO | NY | 14216-2305 |
| HELEN KRZESIMOWSKI | 32531 NEW YORK ST | | | | SAINT CLAIR SHORES | MI | 48082-2079 |
| HELEN KUBIAK | 588 PIONEER TRL | | | | SAGINAW | MI | 48604-2219 |
| HELEN KUBIT | 901 DECKER DR | | | | PARMA | OH | 44134-3116 |
| HELEN KUCHARSKI | 6266 WHITE OAK | | | | WESTLAND | MI | 48185-9109 |
| HELEN KUCZKOWSKI | 372 CRESCENT AVE | | | | BUFFALO | NY | 14214-1909 |
| HELEN KUHAR | 6247 GIFFORD DR | | | | BROOKLYN | OH | 44144-3462 |
| HELEN KUHNERT | 587 PINE NEEDLES DR | | | | DAYTON | OH | 45458-3323 |
| HELEN KUKOLA | 4047 E MAPLE AVE | JOSEPH KUKOLA | | | GRAND BLANC | MI | 48439-7960 |
| HELEN KULBERTIS | 51468 MOUND ROAD | | | | SHELBY TWP | MI | 48316-4360 |
| HELEN KULESA | 333 AYRAULT RD | | | | FAIRPORT | NY | 14450-2805 |
| HELEN KULESZA | 30671 WASHINGTON BLVD | | | | WARREN | MI | 48093-8701 |
| HELEN KULPA | 6330 MEMORIAL ST | | | | DETROIT | MI | 48228-3884 |
| HELEN KUSHLAK | 530 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1613 |
| HELEN KUSTAN | 301 ARLENE STREET | | | | MINERSVILLE | PA | 17954-2103 |
| HELEN KWEDDER | 36250 LAKE SHORE BLVD | SURFSIDE TOWERS APT 306 | | | EASTLAKE | OH | 44095-1475 |
| HELEN L BEAM | 2441 WHEELER AVE | | | | DAYTON | OH | 45406-1734 |
| HELEN L BROADUS | 2071 AUBURN AVE | | | | DAYTON | OH | 45406 |
| HELEN L CAPITO | 330 EASTLAND AVE SE | | | | WARREN | OH | 44483-6317 |
| HELEN L CHEATHAM | 1537 CARDINGTON RD | | | | KETTERING | OH | 45409-1746 |
| HELEN L COUWLIER | 1374 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2041 |
| HELEN L COX | 3605 WYANDOTT LANE | | | | YOUNGSTOWN | OH | 44502-3178 |
| HELEN L D'ANGELO | 303 E 1ST AVE | | | | FRANKLIN | KY | 42134-8620 |
| HELEN L DAMICO | 1510 LEISTER DRIVE | | | | SILVER SPRING | MD | 20904 |
| HELEN L DEMOSS | 1307 LINCOLN ST APT A | | | | DANVILLE | IL | 61832-7500 |
| HELEN L DOYLE | 7232  S.R. 45, N.W. | | | | N. BLOOMFIELD | OH | 44450-9719 |
| HELEN L GARRETT | 1213  RICHARD ST | | | | MIAMISBURG | OH | 45342-1949 |
| HELEN L HAMILTON | 6237 FERNCREEK DR | | | | JACKSON | MS | 39211-2005 |
| HELEN L HARRIS | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| HELEN L HARSHMAN | PO BOX 33 | | | | CHRISTIANSBURG | OH | 45389-0033 |
| HELEN L HENDERSON | 1921 ASPEN ST | | | | NEWPORT | MI | 48166-8809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN L HOLLAND | 2939 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| HELEN L JETT | 804 WICKHAM LN | | | | COLUMBIA | SC | 29229-6807 |
| HELEN L PARKS | 2205 PICCADILLY AVE | | | | DAYTON | OH | 45406-2624 |
| HELEN L PARKS | 2205  PICCADILLY AVE | | | | DAYTON | OH | 45406-2624 |
| HELEN L RIVERS | 4033 CAROL DR. | | | | JACKSON | MS | 39206 |
| HELEN L SHANEYFELT | C/O GWIN CARROLL | 1395 BOTTO DRIVE | | | XENIA | OH | 45385 |
| HELEN L SHAW | 1307 E SCOTT | | | | KIRKSVILLE | MO | 63501 |
| HELEN L THOMAS | 5101  PATTERSON ROAD | | | | DAYTON | OH | 45430 |
| HELEN L TIREY | 4167 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3717 |
| HELEN L UNDERWOOD IRA | 291 INDIAN PAINTBRUSH UNIT J | | | | CASPER | WY | 82604 |
| HELEN L WILSON | 137 MALENE AVE | | | | GADSDEN | AL | 35901 |
| HELEN LABADIE | 32457 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5250 |
| HELEN LACH | 127 S BROADWAY | | | | YONKERS | NY | 10701-4006 |
| HELEN LACLAVE | 1387 SUMAC CT | | | | CARMEL | IN | 46033-1952 |
| HELEN LACOMCHIK | 1720 KLOCKNER RD APT 3 | | | | MERCERVILLE | NJ | 08619-2727 |
| HELEN LAMAGNA | 1666 CONRAD AVE | | | | WATERFORD WORKS | NJ | 08089-1926 |
| HELEN LAMB | 103 LINTON ST | | | | SAGINAW | MI | 48601-4831 |
| HELEN LANDRUM | 10340 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5642 |
| HELEN LANE | 2221 N VERNON AVE | | | | FLINT | MI | 48506-3433 |
| HELEN LANG | 30 BEAVER CREEK DR SW | | | | WARREN | OH | 44481-9607 |
| HELEN LANGDON | 7450 DONNA ST | | | | WESTLAND | MI | 48185-2419 |
| HELEN LANGER | 8800 SPOON DR APT 314 | | | | INDIANAPOLIS | IN | 46219-4242 |
| HELEN LANGLEY | 6 HORSESHOE LN | | | | MCLOUD | OK | 74851-8413 |
| HELEN LARSON | W8007 DAWN LAKE ROAD WHITE BIRCH EAST #243 | | | | IRON MOUNTAIN | MI | 49801 |
| HELEN LARSON | 31739 NORRID CIR | | | | WARREN | MI | 48092-5005 |
| HELEN LASHLEY | 862 EAST GREEN STREET | | | | MARSHALL | MI | 49068-2020 |
| HELEN LAUDENSCHLAGER | 2715 W 400 S | | | | KOKOMO | IN | 46902-9291 |
| HELEN LAUR | 215 RED ROW APT B | | | | MARION | IL | 62959-5340 |
| HELEN LAVOOK | 71 GABRIEL DR | | | | MONTVILLE | NJ | 07045-9480 |
| HELEN LAWNICZAK | 94 GRANT ST | | | | DEPEW | NY | 14043-2402 |
| HELEN LAY | 10755 WESTPOINTE BLDG #9 | | | | TAYLOR | MI | 48180 |
| HELEN LAYCOCK | PO BOX 243 | | | | MILLINGTON | MI | 48746-0243 |
| HELEN LAYNE | 1310 W VALLEY RD | | | | WHITWELL | TN | 37397-3409 |
| HELEN LAYNE | 703 OLD NEWTON RD. | | | | TROY | OH | 45373 |
| HELEN LAZAR | 5445 FERNWOOD DRIVE | | | | FLINT | MI | 48532-2117 |
| HELEN LEACH | 2344 BUSCH RD | | | | BIRCH RUN | MI | 48415-8916 |
| HELEN LEACH | 139 N ILLINOIS AVE | | | | GAYLORD | MI | 49735-1801 |
| HELEN LEAHEY | 2873 SHAFFER AVE | C/O MARY H STEINER | | | CINCINNATI | OH | 45211-7114 |
| HELEN LEATHERWOOD | 937 SOUTH 45TH STREET | | | | SAN DIEGO | CA | 92113-3458 |
| HELEN LEDDY | 335 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| HELEN LEE | 58 WADE ST | | | | WINDER | GA | 30680-1932 |
| HELEN LEE | 4218 WATERSIDE PL | | | | GROVE CITY | OH | 43123-8069 |
| HELEN LEHNERT | 1624 E GAYLORD ST | | | | MT PLEASANT | MI | 48858-3691 |
| HELEN LELESZI | 8 KOHLHEPP AVENUE | | | | MILLTOWN | NJ | 08850-1414 |
| HELEN LEMISON | 63 BICKFORD DR | | | | PALM COAST | FL | 32137-9369 |
| HELEN LENGYEL | 1315 BURGUNDY RD | | | | ANN ARBOR | MI | 48105-2524 |
| HELEN LENTNER | 5400 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9716 |
| HELEN LEONARD | 3314 STARKWEATHER ST | | | | FLINT | MI | 48506-2617 |
| HELEN LEOPARDI | 12147 DIEHL DR | | | | STERLING HTS | MI | 48313-2431 |
| HELEN LESTANSKY | 2130 COMEGYS AVE | | | | SCRANTON | PA | 18509-1309 |
| HELEN LESTER | 11717 E LENNON RD | | | | LENNON | MI | 48449-9693 |
| HELEN LESTER | 313 LONGFELLOW ST | | | | ELYRIA | OH | 44035-3730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN LEWANOWICZ | 342 ELLIS AVE | | | | TRENTON | NJ | 08638-3948 |
| HELEN LEWIS | 1441 THUNDERBROOK DR | | | | DESOTO | TX | 75115-2931 |
| HELEN LEWIS | 2500 WOODLAND DR | | | | HALE | MI | 48739-9219 |
| HELEN LEWIS | 19423 HAZELWOOD ST | | | | ROSEVILLE | MI | 48066-3098 |
| HELEN LEWIS | 110 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8879 |
| HELEN LEWIS | 12450 CYRSTAL POINTE DR | APT 101 | | | BOYNTON BEACH | FL | 33437 |
| HELEN LIBECAP | 33 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9306 |
| HELEN LICHTNER | 7418 VICTORY LN | | | | DELRAY BEACH | FL | 33446 |
| HELEN LIDDELL | 18435 SUNDERLAND RD | | | | DETROIT | MI | 48219-2815 |
| HELEN LIGHTCAP | 110 FLAMINGO DR | | | | MECHANICSBURG | PA | 17055-5721 |
| HELEN LILES | PO BOX 121 | | | | LIMA | OH | 45802-0121 |
| HELEN LINDERMAN | 16 OAKLAND AVE APT B3 | | | | MEDINA | NY | 14103-1802 |
| HELEN LINNEMAN | 1104 ORIOLE DR N FRANKLIN AP | | | | BENSALEM | PA | 19020 |
| HELEN LIPA | 1803 CAPAC RD | | | | ALLENTON | MI | 48002-2404 |
| HELEN LISBY | 722 DANVERS LN | | | | MANSFIELD | TX | 76063-2817 |
| HELEN LITTELL | 2507 LUCERNE DR | | | | JANESVILLE | WI | 53545-0576 |
| HELEN LITTERAL | 2620 HARSHMAN RD | | | | DAYTON | OH | 45424-5036 |
| HELEN LITTLE | APT 495 | 7211 VEGA WAY | | | INDIANAPOLIS | IN | 46241-7523 |
| HELEN LITTLE | 7402 LAKE BREEZE DR APT 409 | | | | FORT MYERS | FL | 33907-8052 |
| HELEN LITTLE | 3102 HARFORD RD | | | | HYDES | MD | 21082-9701 |
| HELEN LITTMAN | 16109 ACACIA DR | | | | STRONGSVILLE | OH | 44136-7430 |
| HELEN LITWINETZ | 222 WOODLAND AVE | | | | VILLAS | NJ | 08251-1847 |
| HELEN LIVELY | 39 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| HELEN LIVESAY | 1741 E SPRING VALLEY PANTRS RD | | | | XENIA | OH | 45385-9727 |
| HELEN LOCK | PO BOX 613 | | | | ARLINGTON | TN | 38002-0613 |
| HELEN LOCY | 330 MOCKINGBIRD LANE | | | | AUBURN | AL | 36830-6910 |
| HELEN LOFQUIST | 9505 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316-8267 |
| HELEN LOFTIN | 5334 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| HELEN LOGAN | PO BOX 1044 | | | | MCLOUD | OK | 74851-1044 |
| HELEN LONG | 6126 NORTHEAST 36TH AVENUE | | | | PORTLAND | OR | 97211-7349 |
| HELEN LONGENECKER | 2500 KUTHER RD APT 216 | | | | SIDNEY | OH | 45365 |
| HELEN LONGER | 3800 BOARDWALK BLVD | PARKVUE HEALTHCARE CENTER | | | SANDUSKY | OH | 44870-7033 |
| HELEN LOPEZ | 847 SESPE AVE | | | | FILLMORE | CA | 93015-1825 |
| HELEN LOPEZ | 6 5TH AVE | | | | LINDEN | NJ | 07036-3604 |
| HELEN LOPUCHWYCZ | 233 NORMAN ST | | | | ROCHESTER | NY | 14613-1813 |
| HELEN LOUGHREY | 202 WOODINGHAM TRL | | | | VENICE | FL | 34292-3931 |
| HELEN LOUISE WHITE | 9 BROOKHAVEN DRIVE | | | | TROTWOOD | OH | 45426-3156 |
| HELEN LOVE | 8801 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1260 |
| HELEN LOWE | 9192 SE 125TH LOOP | | | | SUMMERFIELD | FL | 34491-9742 |
| HELEN LOWE | 1808 HANOVER ST | | | | LINCOLN PARK | MI | 48146-1422 |
| HELEN LOZIER | STE 1 | 40 HIGH STREET | | | BRISTOL | CT | 06010-5831 |
| HELEN LUBOYESKI | 180 SCOTT RD APT 124 | THE VILLAGE AT EAST FARMS | | | WATERBURY | CT | 06705-3284 |
| HELEN LUCAS | 8693 SINGLEFOOT TRAIL | | | | WILLOUGHBY | OH | 44094-9324 |
| HELEN LUCAS | 3127 BENCHWOOD RD | | | | DAYTON | OH | 45414-2318 |
| HELEN LUGO | 3055 OAK MEADOW DR | | | | SNELLVILLE | GA | 30078-6502 |
| HELEN LUKASIAK | 347 RIVERBANK STREET | | | | WYANDOTTE | MI | 48192-2676 |
| HELEN LUSCUSKIE | 1501 HIGHWAY 33 | ARCADIA NURSING & REHAB CENTRE | | | HAMILTON | NJ | 08690-1705 |
| HELEN LUSIAK | 26 SLATE CREEK DR APT 10 | | | | CHEEKTOWAGA | NY | 14227-2920 |
| HELEN LUTZE | 1416 ELIZABETH ST | SAND LAKE HEIGHTS | | | NATIONAL CITY | MI | 48748-9676 |
| HELEN LYNCH | 75 MOTE DR | CONVINGTON CARE CENTER | | | COVINGTON | OH | 45318-1245 |
| HELEN LYNCH | 236 UNION DR | | | | SULPHUR | OK | 73086-9811 |
| HELEN M ABNER | 7505 SALEM ROAD | | | | LEWISBURG | OH | 45338-7703 |
| HELEN M AUGELLO | 22   EAST CREST DRIVE | | | | ROCHESTER | NY | 14606-4738 |
| HELEN M AUGELLO | 22 E CREST DR | | | | ROCHESTER | NY | 14606-4738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN M BALL | E 604 COURTLAND | | | | SPOKANE | WA | 99207-2901 |
| HELEN M BRANNIGAN | 11061 COSS LN | | | | VANDALIA | OH | 45377 |
| HELEN M BUTLER | 6276 PARKHURST DR | | | | GALETA | CA | 93117 |
| HELEN M CASTILLO | 1112 N GRIFFIN ST | | | | DANVILLE | IL | 61832-3312 |
| HELEN M DALE | 3404 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| HELEN M DECKER | 208 LAURELCREST CIRLE | | | | VALRICO | FL | 33594-3212 |
| HELEN M FELTZ | 141 ROSEBUD LN | | | | PERRYVILLE | MO | 63775-7334 |
| HELEN M FERRIS | 38 CENTER ST | | | | MACHIAS | ME | 04654-1112 |
| HELEN M GATTIS | 408 MILLER STREET | | | | GADSDEN | AL | 35904 |
| HELEN M GETTY | 509 E BIDDLE ST | PO BOX 382 | | | GORDON | PA | 17936 |
| HELEN M GETTY | HELEN M GETTY | 509 E BIDDLE ST | PO BOX 382 | | GOTDON | PA | 17936 |
| HELEN M GRACELY | 3503 LILLIAN ST | | | | SHREVEPORT | LA | 71109-2528 |
| HELEN M GRAY | 1928 CANADAIR CT | | | | PORT ORANGE | FL | 32128 |
| HELEN M HARPER | 104 OXFORD DR | | | | GREENVILLE | OH | 45331-2921 |
| HELEN M HEIDORN | 269 GREENING LN | | | | ONTARIO | NY | 14519-8860 |
| HELEN M INDOVINA | 7 IVA MAE DR | | | | N CHILI | NY | 14514-1147 |
| HELEN M LINNEMAN | 1104 ORIOLE DR N FRANKLIN AP | | | | BENSALEM | PA | 19020 |
| HELEN M MCBRIDE | 6802 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HELEN M MCBRIDE | 608 HOES LN W | | | | PISCATAWAY | NJ | 08854-5628 |
| HELEN M MCCALL | 192 BURNS ST | | | | SOMERSET | NJ | 08873 |
| HELEN M MCGRAW | 1943 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| HELEN M NICCUM | 10408 MAUMEE DR | | | | INDIANAPOLIS | IN | 46235-3407 |
| HELEN M NORRIS | 901 PALLISTER ST APT 514 | | | | DETROIT | MI | 48202-2681 |
| HELEN M PANTUSO | 689 W WASHINGTON ST | | | | BRADFORD | PA | 16701-2647 |
| HELEN M PHILLIPS | 3661 COZY CAMP RD | | | | DAYTON | OH | 45439-1129 |
| HELEN M SMITH | 7123 ST RT 46 | | | | CORTLAND | OH | 44410-9669 |
| HELEN M STACY | 135  SOLAR DR. | | | | TIPP CITY | OH | 45371-9491 |
| HELEN M STONE | 5457 RIDGE RD | | | | HALE | MI | 48739-9172 |
| HELEN M SWATHWOOD | 966 KING'S COURT | | | | GREENVILLE | OH | 45331 |
| HELEN M SWATHWOOD | 966 KINGS COURT | | | | GREENVILLE | OH | 45331 |
| HELEN M TUCKER | 13669 FARM RD | | | | BELLEVILLE | MI | 48111-2512 |
| HELEN M WICK | 9942 HUNTERS RIDGE | | | | CINCINNATI | OH | 45249 |
| HELEN MABRY | 3056 FM 2199 S | | | | MARSHALL | TX | 75672-3145 |
| HELEN MACINO | 519 N MAIN ST | | | | AVILLA | IN | 46710-9601 |
| HELEN MACKEY | PO BOX 696 | | | | BAY | AR | 72411-0696 |
| HELEN MACKIEWICZ | 5 GEORGE ST | | | | TERRYVILLE | CT | 06786-6627 |
| HELEN MADAJ | 9035 S 87TH AVE | | | | HICKORY HILLS | IL | 60457-1778 |
| HELEN MADER | 1595 CURLEW AVE APT 2 | | | | NAPLES | FL | 34102-1407 |
| HELEN MADERITZ | 133 E PROSPECT ST | | | | GIRARD | OH | 44420-1812 |
| HELEN MADISON | 7119 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| HELEN MAGNUS | 13760 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9330 |
| HELEN MAINE | 20550 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2903 |
| HELEN MAISE | 4053 FULTON AVE | | | | MORAINE | OH | 45439-2119 |
| HELEN MAJEWSKI | 6356 ASTER DR | | | | INDEPENDENCE | OH | 44131-3312 |
| HELEN MAJOR | 33470 LONGWOOD DR | | | | FARMINGTON HILLS | MI | 48335-4767 |
| HELEN MAKAR | 49171 FOULKS DR | | | | EAST LIVERPOOL | OH | 43920 |
| HELEN MAKARA | 180 S COLONY DR APT 127 | | | | SAGINAW | MI | 48638-6010 |
| HELEN MAKER | 8651 KATHERINE AVE | | | | PANORAMA CITY | CA | 91402-3127 |
| HELEN MAKRANYI | 5201 WOODHAVEN CT APT 111 | | | | FLINT | MI | 48532-4171 |
| HELEN MALENFANT | 3245 LAKESHORE DR | | | | GLADWIN | MI | 48624-8365 |
| HELEN MALINSKI | 5309 TUDOR DR | | | | POMPTON PLAINS | NJ | 07444-1156 |
| HELEN MANDELKA | 13817 SUMPTER RD | | | | CARLETON | MI | 48117-9546 |
| HELEN MANELSKI | 2906 WELLINGTON AVE | | | | PARMA | OH | 44134-3642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN MANIK | 1704 HEATHFIELD RD | | | | BALTIMORE | MD | 21239-3711 |
| HELEN MANN | 1866 SQUAW LAGOON DR | | | | OXFORD | MI | 48371 |
| HELEN MANN | 2960 N LAST BEACH DR | | | | BAY CITY | MI | 48706-1910 |
| HELEN MANNERINGN | 3303 SOCIETY DR 203 | | | | CLAYMONT | DE | 19703 |
| HELEN MANSFIELD | 11 POINT PL | | | | NEW CASTLE | PA | 16105-2435 |
| HELEN MANSOLF | 147 WOODLAND DR | | | | SOUTHINGTON | CT | 06489-4020 |
| HELEN MANTECON | 1465 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3392 |
| HELEN MARBURY | 9306 OHIO ST | | | | DETROIT | MI | 48204-2711 |
| HELEN MARCIANTE | 3461 SE AMBRA DR | | | | ARCADIA | FL | 34266-8088 |
| HELEN MARCONE | 22992 SEASPRAY PLACE | | | | BOCA RATON | FL | 33428-5720 |
| HELEN MARIE REED REVOCABLE TRUST U/A 9/28/88 | HELEN MARIE REED REVOCABLE TRUST | TAMARA D ARENA  TRUSTEE | 6 ISLA BAHIA TERRACE | | FORT LAUDERDALE | FL | 33316 |
| HELEN MARKLE | 1704 DODGE DR NW | | | | WARREN | OH | 44485-1823 |
| HELEN MARKOV | 9309 S 55TH CT | | | | OAK LAWN | IL | 60453-2313 |
| HELEN MARKOWSKI | 232 N EDWARDS AVE | | | | SYRACUSE | NY | 13206-2222 |
| HELEN MARLOW | 4459 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1002 |
| HELEN MARLOW | 831 E 49TH ST FL 3 | | | | CHICAGO | IL | 60615-1609 |
| HELEN MARSHALL | PO BOX 89 | | | | SOUTH VIENNA | OH | 45369-0089 |
| HELEN MARSHALL | 702 BRYANT ST | | | | MONROE | LA | 71202-4816 |
| HELEN MARTIN | 28416 CHESTNUT RIDGE RD | | | | DANVILLE | OH | 43014-9675 |
| HELEN MARTIN | 23664 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3108 |
| HELEN MARTIN | 4023 RIBSTOCK ROAD | | | CRYSTAL BEACH ON L0S-1B0 CANADA | | | |
| HELEN MARTIN | 127 E CONCORD DR | C/O LINDA HARTENSTEIN | | | LEBANON | OH | 45036-2303 |
| HELEN MARTINI | 5552 LONDON DR | | | | AUSTINTOWN | OH | 44515-4148 |
| HELEN MARY LACY | 1320 COLLEGE DR | | | | OWENSBORO | KY | 42301 |
| HELEN MASLANKA | 23850 EDWARD ST | | | | DEARBORN | MI | 48128-1224 |
| HELEN MASON | 4613 PORTAGE RD | APT 11 | | NIAGARA FALLS ON CANADA L2E 6A9 | | | |
| HELEN MASON - SHARP | 7584 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5752 |
| HELEN MASOPUST | 218 HIGH ST | | | | THOMASTON | CT | 06787-1520 |
| HELEN MASTRIANNI | 673 SEVEN GABLES CIR SE | | | | PALM BAY | FL | 32909-6569 |
| HELEN MATIS | 66 MAIN ST | | | | ROEBLING | NJ | 08554-1218 |
| HELEN MATKOWSKI | 59 BROADWAY | | | | BAYONNE | NJ | 07002-3406 |
| HELEN MATRAS | 26354 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1104 |
| HELEN MATTHEWS | 2018 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| HELEN MATZ | 1806 HARVEY AVE | | | | BERWYN | IL | 60402-2036 |
| HELEN MAULE | 7769 COVERT RD NE | | | | MANCELONA | MI | 49659-9518 |
| HELEN MAUSS | 133 CHURCH ST | | | | DEERFIELD | MI | 49238-9702 |
| HELEN MAXWELL | 5340 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HELEN MAYERAN | 8290 KEMPA ST | | | | ROMULUS | MI | 48174-2222 |
| HELEN MAYHEW | 2568 BOGART ST | | | | CAMARILLO | CA | 93010-4707 |
| HELEN MAYORGA | 7150 LOCUST AVE APT 7 | | | | BOARDMAN | OH | 44512-4833 |
| HELEN MAZIARZ | 2603 25TH ST | C/O PATRICIA MAJCHRZAK | | | BAY CITY | MI | 48708-7679 |
| HELEN MAZUR | 111 STONY RD | | | | EDISON | NJ | 08817-3726 |
| HELEN MC CARTY | 13318 DIXIE HWY LOT 79 | | | | HOLLY | MI | 48442-9760 |
| HELEN MC DONNELL | 2290 CATTLEMEN RD APT 200 | | | | SARASOTA | FL | 34232-6270 |
| HELEN MC ELWAIN | 3202 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9427 |
| HELEN MC FARLAND | PO BOX 596 | | | | LONG LAKE | NY | 12847-0596 |
| HELEN MC GINNIS | PO BOX 178 | PVT DR 1 WEST LAKE ROAD | | | SILVER SPRINGS | NY | 14550-0178 |
| HELEN MC QUATTERS | 555 MAIDEN LN | | | | ROCHESTER | NY | 14616-4148 |
| HELEN MCBRIDE | 3310 COMANCHE AVE | | | | FLINT | MI | 48507-1859 |
| HELEN MCBRIDE | 608 HOES LN W | | | | PISCATAWAY | NJ | 08854-5628 |
| HELEN MCBRIDE | 1274 S 700 W | | | | SWAYZEE | IN | 46986-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN MCBRIDE | 6802 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HELEN MCCLANAHAN | 1121 MOUNTAIN HOME RD | | | | GRUNDY | VA | 24614-5668 |
| HELEN MCCLELLAN | 1477 WOODRIDGE DR | | | | HAMILTON | OH | 45013-1065 |
| HELEN MCCLOSKEY | 312 W NORTH RAILROAD ST | | | | LENZBURG | IL | 62255 |
| HELEN MCCLOSKEY | 1520 CEDARWOOD DR APT 125 | | | | FLUSHING | MI | 48433-1882 |
| HELEN MCCLOSKEY | 11572 S 200 E | | | | GALVESTON | IN | 46932 |
| HELEN MCCLURE | 6916 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9526 |
| HELEN MCCONER | 1621 OLD TOWN RD SE | | | | GRAND RAPIDS | MI | 49508-2644 |
| HELEN MCCOURY | 276 OLD WATAUGA RD | | | | ELIZABETHTON | TN | 37643-6681 |
| HELEN MCDONALD | 5017 6TH D ST E | GOLF LAKES MOBILE ESTATES | | | BRADENTON | FL | 34203-4614 |
| HELEN MCDOUGAL | 333 BRIGHT ANGEL DR | | | | PRUDENVILLE | MI | 48651-9626 |
| HELEN MCELWAIN | 1006 N FULTON ST | | | | BUTLER | MO | 64730-1118 |
| HELEN MCFALL | 3280 DEER TRL UNIT C | | | | CORTLAND | OH | 44410-9121 |
| HELEN MCFARLAND | 690 S STATE ST | | | | FRANKLIN | IN | 46131-2553 |
| HELEN MCGEE | 124 ROLLING GREEN CIR | | | | GREENVILLE | SC | 29615-4152 |
| HELEN MCGEE | 8807 MADISON AVE APT 102D | | | | INDIANAPOLIS | IN | 46227-6454 |
| HELEN MCGOVERN | 22265 SOUTHERN BREEZE | | | | ATHENS | AL | 35613-3576 |
| HELEN MCGRAW | 1943 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| HELEN MCGUIRE | 487 STARBOARD LNDG | | | | FERNANDINA BEACH | FL | 32034-2779 |
| HELEN MCINTOSH | 1909 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4554 |
| HELEN MCINTOSH | 848 HAWTHORNE DR | | | | CINCINNATI | OH | 45245-1830 |
| HELEN MCINTYRE | 1023 21ST ST | | | | BAY CITY | MI | 48708-7282 |
| HELEN MCKEE | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| HELEN MCKEOWN | 10684 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-9345 |
| HELEN MCKINNEY | 14382 AMITY RD | | | | BROOKVILLE | OH | 45309-8764 |
| HELEN MCKINNEY | 1708 KENT DR | | | | ARLINGTON | TX | 76010-8231 |
| HELEN MCKINSTRY | 5838 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| HELEN MCKNIGHT | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| HELEN MCLAUGHLIN | 28 NORTH AVE | | | | MERIDEN | CT | 06451-4035 |
| HELEN MCLAURINE | 1132 ESSEX DR | | | | LIMA | OH | 45804-2622 |
| HELEN MCLEWEE | 4420 FORGE RD | | | | PERRY HALL | MD | 21128-9514 |
| HELEN MCMILLAN | 3436 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| HELEN MCNULTY | 1842 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-3864 |
| HELEN MEADOWS | 15425 MEYER AVE | | | | ALLEN PARK | MI | 48101-2690 |
| HELEN MEEHAN | 240 RED HILL RD | | | | MIDDLETOWN | NJ | 07748-2408 |
| HELEN MEGLIS | 101 N OLDS BLVD | | | | FAIRLESS HILLS | PA | 19030-2405 |
| HELEN MEIER | 439 RHEA AVE | | | | HAMILTON | OH | 45013-2945 |
| HELEN MELLOTT | 17931 CLUBHOUSE DR | | | | HAGERSTOWN | MD | 21740-7953 |
| HELEN MENA | 1002 BERT DR | | | | ARLINGTON | TX | 76012-4135 |
| HELEN MENARD | 7723 VIRGINIA CT | | | | WILLOWBROOK | IL | 60527-2617 |
| HELEN MENDOZA | 1701 S THORNBURG ST SPC 57 | | | | SANTA MARIA | CA | 93458-7434 |
| HELEN MERCER | 1801 RALEIGH AVE APT 9 | | | | LAPEER | MI | 48446-4188 |
| HELEN MERCHEL | 5306 GINA DR | | | | WARREN | MI | 48091-4197 |
| HELEN METRO | 1123 VIA CONTENTO | | | | SANTA MARIA | CA | 93454-2622 |
| HELEN MICHAEL | 3820 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9667 |
| HELEN MICHAEL | 221 ANTIETAM RD | | | | BALTIMORE | MD | 21221-1503 |
| HELEN MICHAEL | 113 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| HELEN MICHALSKI | 2013 RIDGEVIEW LN | | | | SENECA | SC | 29678-4262 |
| HELEN MICHONSKI | 160 EVERGREEN LN | | | | MERIDEN | CT | 06450-6816 |
| HELEN MIDDLETON | 540 WALLEN RD | | | | BISMARCK | MO | 63624-9625 |
| HELEN MIELKE | 5111 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2053 |
| HELEN MIHALKA | PO BOX 891 | | | | COBB | CA | 95426-0891 |
| HELEN MILAM | 2416 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN MILKOWSKI | 5843 LAUDER ST | | | | PITTSBURGH | PA | 15207-2232 |
| HELEN MILLARD | 3329 EWINGS RD | | | | NEWFANE | NY | 14108-9605 |
| HELEN MILLER | 1319 MILLERS CREEK RD | | | | LENOIR | NC | 28645-8217 |
| HELEN MILLER | 4030 FRIEGEL RD #1 | | | | LAINGSBURG | MI | 48848 |
| HELEN MILLER | 2851 OMAR ST | | | | PORT HURON | MI | 48060-2960 |
| HELEN MILLER | 3482 FERN AVE | | | | BURTON | MI | 48529-1345 |
| HELEN MILLER | 414 CHESTER AVE | | | | DANVILLE | IL | 61832-1547 |
| HELEN MILLER | 4761 TERRACE AVE | | | | SAINT LOUIS | MO | 63116-1281 |
| HELEN MILLER | 4455 E LAPORTE RD | | | | FREELAND | MI | 48623-9446 |
| HELEN MINCH | 2300 GRAND HAVEN DR APT 121 | | | | TROY | MI | 48083-4420 |
| HELEN MINTON | 912 COUNTY ROAD 324 | | | | JONESBORO | AR | 72401-9030 |
| HELEN MISEL | 121 WADE AVE | | | | NILES | OH | 44446-1926 |
| HELEN MIXTER | 7720 DRESDEN AVE | | | | PARMA | OH | 44129-2806 |
| HELEN MOADUS | 917 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| HELEN MOEHLMAN | 529 TOWNLINE ROAD 151 | | | | NORWALK | OH | 44857-9254 |
| HELEN MOFFITT | 2501 FRIENDSHIP BLVD | NORTHWOOD COMMON #63 | | | KOKOMO | IN | 46901 |
| HELEN MOGAVERO | 4132 SUGAR PALM TER | | | | OVIEDO | FL | 32765-8078 |
| HELEN MOGG | 980 S GEECK RD | | | | CORUNNA | MI | 48817-9548 |
| HELEN MOGG | 2149 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| HELEN MONAGHAN | 48 ELLINGTON CIR | | | | ROCHESTER | NY | 14612-3076 |
| HELEN MONCE | PO BOX 941 | | | | SMYRNA | TN | 37167 |
| HELEN MONROE | 1840 W HIGH ST | PIQUA MANOR | | | PIQUA | OH | 45356-9399 |
| HELEN MONTAGUE | 3337 FIELD RD APT 11 | | | | CLIO | MI | 48420-1177 |
| HELEN MONTESANO | 50 HALEY LN APT 6 | | | | CHEEKTOWAGA | NY | 14227-3677 |
| HELEN MOORE | 311 S WHITMER ST | | | | RICHMOND | MO | 64085-1645 |
| HELEN MOORE | 6823 RIDGE AVE | | | | FINLEYVILLE | PA | 15332-1072 |
| HELEN MOORE | 308 GETTYSBURG | | | | COATESVILLE | IN | 46121-8958 |
| HELEN MOORE | 16535 STATE ROUTE 247 | | | | SEAMAN | OH | 45679-9766 |
| HELEN MOORE | 1009 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-8359 |
| HELEN MOORE | 7718 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-3322 |
| HELEN MOORE | 2633 TRAVOIS WAY SW | | | | LILBURN | GA | 30047 |
| HELEN MOORE | 7574 JONQUIL CT | | | | BRIGHTON | MI | 48116-6206 |
| HELEN MOORE | 6668 PROSPECT CLAIM CT | | | | LAS VEGAS | NV | 89108-6808 |
| HELEN MOORE | 3985 BRUCE ST | | | | MORRISTOWN | TN | 37814-1128 |
| HELEN MOORE | 3919 LAUREL LN | | | | ANDERSON | IN | 46011-3037 |
| HELEN MORELLI | 281 E 205TH ST APT 4F | | | | BRONX | NY | 10467-4013 |
| HELEN MOROZ | 100 ROCKVIEW TER | | | | ROCHESTER | NY | 14606-1915 |
| HELEN MORRIS | 1045 SHERMAN TER | | | | CINCINNATI | OH | 45231-2521 |
| HELEN MORRIS | 120 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3461 |
| HELEN MORROW | 19437 BURGESS | | | | DETROIT | MI | 48219-1873 |
| HELEN MORROW | 624 N BERKLEY RD | | | | KOKOMO | IN | 46901-1847 |
| HELEN MORTLE | 520 8TH AVE | | | | SUTERSVILLE | PA | 15083-1008 |
| HELEN MOSER | 577 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3346 |
| HELEN MOSS | 1548 HARDING AVE | | | | GIRARD | OH | 44420-1512 |
| HELEN MOUGHAN | 12614 HAROLD DR | | | | CHESTERLAND | OH | 44026-2433 |
| HELEN MOY | 6534 W GUNNISON ST | | | | HARWOOD HTS | IL | 60706-4056 |
| HELEN MTPLEASANT | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174-0294 |
| HELEN MUELLER | 11312 E 50TH TER | | | | KANSAS CITY | MO | 64133-2437 |
| HELEN MUESSIG N | 2007 WOODGLEN ST | | | | SIMI VALLEY | CA | 93065-1132 |
| HELEN MULLINS | 725 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2767 |
| HELEN MUMPHREY | 16633 COYLE ST | | | | DETROIT | MI | 48235-3864 |
| HELEN MURDJEFF | 924 SE 15TH CT | | | | DEERFIELD BEACH | FL | 33441-7420 |
| HELEN MURPHY | 937 CHESTER RIVER DR | | | | GRASONVILLE | MD | 21638-1005 |
| HELEN MURRAY | 529 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN MURRAY | PO BOX 75 | | | | GLENWOOD | IN | 46133-0075 |
| HELEN MURRY | 1016 BENNETT AVE NW | | | | WARREN | OH | 44485-2206 |
| HELEN MURRY | 18062 ILENE ST | | | | DETROIT | MI | 48221-2437 |
| HELEN MUSGROVE | PO BOX 73305 | | | | METAIRIE | LA | 70033-3305 |
| HELEN MYCZKOWIAK | 4153 HACKBERRY RD | | | | BRIDGEPORT | MI | 48722-9504 |
| HELEN MYRICK | 60 FAIRVIEW RD | | | | HIGH HILL | MO | 63350-2507 |
| HELEN MYRICKS | 30 APPLETON ST | | | | ROCHESTER | NY | 14611-2510 |
| HELEN MYSLIWIEC | 19160 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6000 |
| HELEN N JONES | 5213 CLAIRMONT AVE | | | | BIRMINGHAM | AL | 35222 |
| HELEN NAGY | 951 E 223RD ST | | | | EUCLID | OH | 44123-3303 |
| HELEN NALEPKA | 25721 ADAMS CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1059 |
| HELEN NALLE | 265 W 1ST ST S APT 420 | | | | FULTON | NY | 13069-2269 |
| HELEN NARCHUS | 409 SKILLEN ST | | | | BUFFALO | NY | 14207-1321 |
| HELEN NAUM | 1278 ARROWWOOD CIR | | | | GRAND BLANC | MI | 48439-4817 |
| HELEN NAVARRO | 2443 HERMANSAU ST | | | | SAGINAW | MI | 48602-5826 |
| HELEN NAVARRO | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| HELEN NEAL | 11 LAKE SHORE DR | | | | WILLOWBROOK | IL | 60527-2221 |
| HELEN NELSON | 512 HOLCOMB ST | | | | GRAYSON | KY | 41143-1218 |
| HELEN NELSON | 132 SUNCREST CT SW | | | | GRANDVILLE | MI | 49418-3210 |
| HELEN NEMETH | HAWTHORNE INN | 15 MAIN ST | | | HILTON HEAD ISLAND | SC | 29926 |
| HELEN NERYCHEL | 4111 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| HELEN NESBITT | 9409 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2759 |
| HELEN NEUHAUS | 106 BOULDER DR | | | | NOBLESVILLE | IN | 46060-1011 |
| HELEN NEVENZEL | 725 BALDWIN APT 171 | | | | JENISON | MI | 49428 |
| HELEN NEWBERRY JOY H | 502 W HARRIE ST | | | | NEWBERRY | MI | 49868-1209 |
| HELEN NEWBY | 1293 N TRIPLE X RD | | | | CHOCTAW | OK | 73020-7916 |
| HELEN NEWLIN | PO BOX 772 | | | | BELLEVIEW | FL | 34421-0772 |
| HELEN NEWMAN | 104 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572-2219 |
| HELEN NEWMAN | 1 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| HELEN NEWTON | 3914 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| HELEN NICCUM | 10408 MAUMEE DR | | | | INDIANAPOLIS | IN | 46235-3407 |
| HELEN NICHOLS | 7658 MAPLE DR | | | | FLORENCE | WI | 54121-8193 |
| HELEN NICHOLS | 1606 WEST WHITE STREET | | | | BAY CITY | MI | 48706-3277 |
| HELEN NICKATOOK | 9880 SELTZER ST | | | | LIVONIA | MI | 48150-3252 |
| HELEN NICKOL | 1455 CHERRYWOOD RD | | | | KENT | OH | 44240-6515 |
| HELEN NIEMCHICK | 5144 W VALLEY CIR | | | | PORTAGE | MI | 49002-1932 |
| HELEN NIEMIEC | 305 RENSHAR DR | | | | AUBURN | MI | 48611-9441 |
| HELEN NIZIOL | 23709 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2561 |
| HELEN NOBLE | 1304 STATE RD 128 E | | | | FRANKTON | IN | 46044 |
| HELEN NOLAND | 9905 W 61ST ST | | | | MERRIAM | KS | 66203-3211 |
| HELEN NORD | 910 NORTH TAWAS LAKE ROAD | | | | EAST TAWAS | MI | 48730-9772 |
| HELEN NORMAN | 1565 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1371 |
| HELEN NORMAN | 2458 GENA ANN LN | | | | FLINT | MI | 48504-6525 |
| HELEN NORMAN | 7363 CROWN PARK | | | | BELTON | MO | 64012-3075 |
| HELEN NORRIS | 517 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162-1001 |
| HELEN NOWAKOWSKI | 13900 LAKESIDE BLVD N B103 | | | | SHELBY TWP | MI | 48315 |
| HELEN NOWICKI | 2703 S MONROE ST | | | | BAY CITY | MI | 48708-8487 |
| HELEN NOWICKI | W1038 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| HELEN NOWOCINSKI | 2640 E TARTAN CT | | | | HIGHLAND | MI | 48357-3787 |
| HELEN NUESSE | 1319 RHINE DRIVE | | | | FAYETTEVILLE | OH | 45118-8457 |
| HELEN NULL | PO BOX 154 | | | | SEVEN MILE | OH | 45062-0154 |
| HELEN NUTINI | 3711 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN NYMAN | 7695 CURRIER DR | | | | PORTAGE | MI | 49002-8800 |
| HELEN O ALTWIES | 2600 PEBBLE VALLEY RD | APT C1 | | | WAUKESHA | WI | 53188-1454 |
| HELEN O'DAY | SPRING LAKE VILLAGE 434 LAKE V | | | | SOUTHINGTON | CT | 06489 |
| HELEN O'GRADY | 41 HAMILTON STREET | | | | ROCKVILLE CENTRE | NY | 11570 |
| HELEN OBRIEN | 3721 SOUTH COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8526 |
| HELEN OCHS | 12439 NEFF RD | | | | CLIO | MI | 48420-1822 |
| HELEN ODOM | 2357 SANDY LN | | | | ALPENA | MI | 49707-1122 |
| HELEN OGDEN | 2001 LITTLE ELLIJAY ROAD | | | | FRANKLIN | NC | 28734-9496 |
| HELEN OGLES | 1436 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| HELEN OGONOWSKI | 682 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 |
| HELEN OHARA | PO BOX 1730 | | | | BRADENTON | FL | 34206 |
| HELEN OKON | 2017 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8456 |
| HELEN OLDS | 22583 DOWSETT TRL | | | | ATLANTA | MI | 49709-9696 |
| HELEN OLIVER | 546 N GRANT AVE | | | | JANESVILLE | WI | 53548-2722 |
| HELEN OLSEN | 2343 COWAN RD | | | | IONIA | MI | 48846-9521 |
| HELEN OLSHANSKY | 5575 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1339 |
| HELEN OLSON | 2304 PINEHURST LN | | | | KOKOMO | IN | 46902-3196 |
| HELEN OLSON | 6039 NORTHRUP DR | | | | WATERFORD | MI | 48329-1431 |
| HELEN OMILION | 12123 TUCSON DR | | | | PARMA | OH | 44130-1848 |
| HELEN ONDO | 3667 RIDGE RD | | | | CORTLAND | OH | 44410-9432 |
| HELEN ONDOVCSIK | PO BOX 789 | | | | LINDEN | MI | 48451-0789 |
| HELEN ONTKO | 34855 MELTON ST | | | | WESTLAND | MI | 48186-4468 |
| HELEN OPALECKY | 11131 NAOMI DR | | | | PARMA | OH | 44130-1555 |
| HELEN OPDENHOFF | 835 N HORACE WALTERS RD | | | | RAEFORD | NC | 28376-7407 |
| HELEN OPSASNICK | 34225 VICEROY DR | | | | STERLING HEIGHTS | MI | 48310-5265 |
| HELEN ORLAN | GEORGE ORLAN | 22 PIN PACK ROAD | | | RIDGEFIELD | CT | 06877 |
| HELEN ORLOWSKI | 533 E HIGHLAND AVE | | | | VILLA PARK | IL | 60181-2706 |
| HELEN ORR | 4120 POWELL AVE | | | | COLUMBUS | OH | 43213-2321 |
| HELEN ORR | 840 REDELMAN CT | | | | NEW CASTLE | IN | 47362-4345 |
| HELEN ORSHOSKI | 5055 PROVIDENCE DR | APT 308 | | | SANDUSKY | OH | 44870-1428 |
| HELEN ORWAT | 239 SPRING MEADOW LN | | | | LOUISVILLE | KY | 40243-2217 |
| HELEN OSBORN | 1255 WINELEASE LANE | | | | DEWITT | MI | 48820 |
| HELEN OSIADLO | 66 GROTE ST | | | | BUFFALO | NY | 14207-2418 |
| HELEN OSIKA | 1064 S M-13 BOX 157 | | | | LENNON | MI | 48449 |
| HELEN OSTERMAN | 6865 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| HELEN OSTROM | 727 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |
| HELEN OSTROM | 500 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3981 |
| HELEN OTIS | 903 RANDOLPH ST | | | | DAYTON | OH | 45408-1734 |
| HELEN OTOCKI | 4529 ELM AVE | | | | BROOKFIELD | IL | 60513 |
| HELEN OTTO | 6008 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3472 |
| HELEN OTTO | 649 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-1826 |
| HELEN OUELLETTE | 6600 PORTAGE LAKE RD LOT 32 | | | | MUNITH | MI | 49259-9612 |
| HELEN OVERBAY | 205 WATER ST | | | | WEST MILTON | OH | 45383-1437 |
| HELEN OVERBY | 1655 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| HELEN OWEN | 718 MACDONALD AVE | | | | FLINT | MI | 48507-2847 |
| HELEN OWENS | 23012 N 146TH LN | | | | SUN CITY WEST | AZ | 85375-2773 |
| HELEN OWENS | 2210 RED BUD CIRCLE | | | | EVANSVILLE | IN | 47714-4226 |
| HELEN P CADMAN | 139   COLUMBIA AVENUE | | | | GREENVILLE | PA | 16125-1903 |
| HELEN P DILL | 338 HERRINGTON CIRCLE | | | | LENA | MS | 39094 |
| HELEN P FERRADINO | 1353 CHURCHILL HUBBARD ROAD | APT# 319 | | | LIBERTY | OH | 44505-1384 |
| HELEN P FLANNERY | 892 PERKINS-JONES RD. | | | | WARREN | OH | 44483-1850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN P MORAGA PERSONAL REPRESENTATIVE FOR FRANK G MORAGA | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| HELEN P MUSGROVE | P.O. BOX 73305 | | | | METAIRIE | LA | 70033 |
| HELEN P THOMAS | 4919 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| HELEN P ZELZNAK | 150 ISLANDER CT APT 249L | | | | LONGWOOD | FL | 32750-4972 |
| HELEN PABOOJIAN | 27 VILLAGE DR | | | | MARLBOROUGH | MA | 01752-3672 |
| HELEN PACHULEC | 26937 MERIDETH DR | | | | WARREN | MI | 48091-4062 |
| HELEN PACK | 1991 W MOUND ST | | | | COLUMBUS | OH | 43223-2005 |
| HELEN PAEY | 6400 TROUBLE CREEK RD | G1 | | | NEW PORT RICHEY | FL | 34653-5248 |
| HELEN PAHMIER | 3120 S BROADWAY ST | | | | YORKTOWN | IN | 47396-9647 |
| HELEN PALAZZOLO | 4269 SMITHFIELD PL | | | | SAINT LOUIS | MO | 63134-2610 |
| HELEN PALISE | 37 MAIN BLVD | | | | EWING | NJ | 08618-1542 |
| HELEN PALKO | PO BOX 509 | | | | CHESANING | MI | 48616-0509 |
| HELEN PANCHULA | 824 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| HELEN PANCZAR | 247 AMHERST ST | | | | BUFFALO | NY | 14207 |
| HELEN PANKEY | 1042 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| HELEN PARENT | 42450 SHELDON PL APT 202 | | | | CLINTON TOWNSHIP | MI | 48038-5470 |
| HELEN PARIS | ROUTE 1 BOX 16 | | | | APPLETON CITY | MO | 64724 |
| HELEN PARKER | 1786 STRAWVALLEY RD | | | | LAWRENCEVILLE | GA | 30043-3244 |
| HELEN PARKER | 1128 N 8TH ST | | | | MITCHELL | IN | 47446-8006 |
| HELEN PARKER | 51 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| HELEN PARKER | 22419 LAVON ST | | | | ST CLAIR SHRS | MI | 48081-2016 |
| HELEN PARKS | 2205 PICCADILLY AVE | | | | DAYTON | OH | 45406-2624 |
| HELEN PARNITZKE | 30 DEERCHASE RD | | | | WEST SENECA | NY | 14224-1244 |
| HELEN PARTEE | PO BOX 5782 | | | | ARLINGTON | TX | 76005-5782 |
| HELEN PASHA | 928 EASTLAND AVE SE | | | | WARREN | OH | 44484-4508 |
| HELEN PASLEY | 1029 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6302 |
| HELEN PASSIAK | 8336 PENINSULA DR | | | | STANWOOD | MI | 49346-8304 |
| HELEN PASZKO | 7760 NW 11TH PL | | | | PLANTATION | FL | 33322-5139 |
| HELEN PATIN | 43865 CANDLEWOOD DR | | | | CANTON | MI | 48187-2015 |
| HELEN PATRIK | 141 E 3RD ST | APT 12H | C/O GAIL PATRIK | | NEW YORK | NY | 10009-7310 |
| HELEN PATTERSON | 3658 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9713 |
| HELEN PATTERSON | 8400 SAINT FRANCIS DR APT 241 | | | | CENTERVILLE | OH | 45458-2791 |
| HELEN PATTERSON | 20351 RAMBLEWOOD DR | | | | MACOMB | MI | 48044-5912 |
| HELEN PATTON | 8430 WHITEHORN ST | | | | ROMULUS | MI | 48174-4108 |
| HELEN PAUKSTIS | 340 WASHINGTON AVE | | | | ELIZABETH | NJ | 07202-3317 |
| HELEN PAULSEN | 6545 HEATHER DR | | | | LOCKPORT | NY | 14094-1152 |
| HELEN PAWELCZAK | 121 AUGUSTA DR | | | | HONEY BROOK | PA | 19344-8611 |
| HELEN PAYAN | 9887 CAMARENA AVE | | | | MONTCLAIR | CA | 91763-2814 |
| HELEN PEARSON | 21740 OLD 5 RD | | | | VERSAILLES | MO | 65084-5644 |
| HELEN PEARSON | 7915 S EBERHART AVE | | | | CHICAGO | IL | 60619-3815 |
| HELEN PEARSON | 104 DAVE RD | | | | CUMMING | GA | 30040-2218 |
| HELEN PEARSON | APT H | 72 SKYVIEW DRIVE | | | ANDERSON | IN | 46017-1045 |
| HELEN PEARSON | 841 WOODINGHAM AVE | | | | WATERFORD | MI | 48328-4174 |
| HELEN PEARSON | 5605 HOWARD RD | | | | CUMMING | GA | 30040-5213 |
| HELEN PECHUMAN | 14 BUCKY ST | | | | EUHARLEE | GA | 30145-2869 |
| HELEN PECK | 5736 ORVAL CT | | | | FORT WORTH | TX | 76117-5234 |
| HELEN PECK | 3063 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| HELEN PELTIER | 3030 SARATOGA LN | | | | HOWELL | MI | 48855-9075 |
| HELEN PEMBERTON | 228 N JAY ST | | | | WEST MILTON | OH | 45383-1708 |
| HELEN PENDERGRAST | 32 ARKANSAS ST | | | | CALVERT CITY | KY | 42029-9309 |
| HELEN PENN | 1023 HARMON ST | | | | DANVILLE | IL | 61832-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN PENNINGTON | 331 TREVOR AVE | | | | OAKDALE | CA | 95361-8910 |
| HELEN PERBECK | 20 ORCHARD ST APT 12 | | | | TERRYVILLE | CT | 06786 |
| HELEN PERNOSKY | 600 FOX RUN RD APT 10 | | | | FINDLAY | OH | 45840 |
| HELEN PERRIA | 107 BATES ST | | | | CARO | MI | 48723-1705 |
| HELEN PERRY | 357 TRYON AVE | | | | ENGLEWOOD | NJ | 07631-1522 |
| HELEN PERRY | 3100 W CADMUS RD | | | | ADRIAN | MI | 49221-9720 |
| HELEN PERSIA | 16622 CARR RD | | | | KENDALL | NY | 14476-9713 |
| HELEN PERTTUNEN | 61335 RICHFIELD ST | | | | SOUTH LYON | MI | 48178-9745 |
| HELEN PERUCKI | 45 DODGE ST | | | | BAYONNE | NJ | 07002-4372 |
| HELEN PESAMOSKA | 775 BRIDLE OAKS DR | | | | VENICE | FL | 34292-2259 |
| HELEN PESZKO | 285 CRESTMOUNT AVE | APT 326 | | | TONAWANDA | NY | 14150-6334 |
| HELEN PETAK | 256 SCHOOL BUS RD | | | | MT MORRIS | PA | 15349-2318 |
| HELEN PETERS | 2977 HIGHWAY 160 E | | | | HERMITAGE | AR | 71647-9043 |
| HELEN PETERSON | 5077 WILLOUGHBY RD APT 113 | | | | HOLT | MI | 48842-1071 |
| HELEN PETERSON | 1153 HARVEST DR NE | | | | WARREN | OH | 44481-9330 |
| HELEN PETERSON | 3289 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| HELEN PETRO | 110 GUYGRACE LN | | | | WEBSTER | NY | 14580-2252 |
| HELEN PETRUSCHAK | 214 W QUEEN ST | | | | EDENTON | NC | 27932-1840 |
| HELEN PFIEFFER | 77 MADISON AVENUE EXT | | | | MERIDEN | CT | 06451-5446 |
| HELEN PHEANIS | PO BOX 7 | | | | GAINESBORO | TN | 38562-0007 |
| HELEN PHILLIPPE | 31963 RUSH ST | | | | GARDEN CITY | MI | 48135-1759 |
| HELEN PHILLIPS | PO BOX 284 | | | | CORTLAND | OH | 44410-0284 |
| HELEN PHILLIPS | 3661 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| HELEN PHILLIPS | 5039 CANTON ST | | | | DETROIT | MI | 48211-3322 |
| HELEN PHILLIPS | 305 MONMOUTH AVE | | | | LEONARDO | NJ | 07737-1663 |
| HELEN PHILLIPS | 781 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2210 |
| HELEN PHILLIPS | 591 TOMOCHICHI RD | | | | GRIFFIN | GA | 30223 |
| HELEN PHILLIPS | PO BOX 571 | | | | CLINTON | TN | 37717-0571 |
| HELEN PHINISEE | 6315 SUMMER HILL CT | | | | FLINT | MI | 48532-2156 |
| HELEN PHIPPS | 4230 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5808 |
| HELEN PHIPPS | 6315 BRYCE CANYON DR | | | | INDIANAPOLIS | IN | 46237-9079 |
| HELEN PICKERING | 3026 S. RITA WAY | | | | SANTA ANNA | CA | 92704-6735 |
| HELEN PICKERING | 3026 S RITA WAY | | | | SANTA ANA | CA | 92704-6735 |
| HELEN PIDOTO | 23 MINNEWASKA TRL | | | | KERHONKSON | NY | 12446-3648 |
| HELEN PIENICKI | 32518 REVERE DR | | | | WARREN | MI | 48092-3281 |
| HELEN PIESKO | 9149 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| HELEN PIETRYKOWSKI | 7112 GREENHILL TRL | | | | NORTH RICHLAND HILLS | TX | 76180-2726 |
| HELEN PILINSKI | 71671 ELDRED RD | | | | BRUCE TWP | MI | 48065-3613 |
| HELEN PINE | 5055 PROVIDENCE DR APT 111 | | | | SANDUSKY | OH | 44870-1424 |
| HELEN PINKELMAN | 500 LANE 301 BARTON LK | | | | FREMONT | IN | 46737-9391 |
| HELEN PINKSTON | 10353 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| HELEN PINTA | 2865 S MAIN ST APT 130 | | | | ANN ARBOR | MI | 48103-6969 |
| HELEN PISARSKI | 42420 MAJESTIC CT | | | | CANTON | MI | 48188-1137 |
| HELEN PLOSZAY | 1156 MOUNT VERNON RD | | | | SOUTHINGTON | CT | 06489-2171 |
| HELEN POCOCK | 1203 N EXPRESSWAY 77 UNIT 516 | | | | HARLINGEN | TX | 78552 |
| HELEN POCZATEK | 133 RICHARDSON RD | | | | ROBBINSVILLE | NJ | 08691-1138 |
| HELEN PODGORSKI | 22526 HILL ST | | | | WARREN | MI | 48091-3698 |
| HELEN POISSON | 4513 THORNTREE DR | | | | BURTON | MI | 48509-1229 |
| HELEN POLIDORI | 411 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1752 |
| HELEN POMPEIAN | 829 9TH ST SW | | | | ROCHESTER | MN | 55902-6358 |
| HELEN PONGRAC | 5490 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7602 |
| HELEN POPE | PO BOX 320158 | | | | FLINT | MI | 48532-0003 |
| HELEN POPLAWSKI | 12051 CHAREST ST | | | | HAMTRAMCK | MI | 48212-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN PORRETTA | 5683 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9667 |
| HELEN PORTER | PO BOX 7118 | | | | CHESTNUT MTN | GA | 30502-0118 |
| HELEN PORTER | 449 MAIN ST | APT 220 | | | ANDERSON | IN | 46016-1187 |
| HELEN PORTERFIELD | 15047 WOODBURY RD | | | | SPRING HILL | FL | 34604-8128 |
| HELEN PORTREY | 22624 STEVENS RD | | | | TECUMSEH | OK | 74873-6337 |
| HELEN POTTS | 5500 FAIRMONT | WOODLEA APTS APT-608 | | | WILMINGTON | DE | 19808 |
| HELEN POWIS | 5502 THOREAU DR | | | | PARMA | OH | 44129-6319 |
| HELEN PRATT | 10015 CREEKWOOD PASS | | | | SPRING BRANCH | TX | 78070-7027 |
| HELEN PREFOUNTAIN | 2977 MACKIN RD | | | | FLINT | MI | 48504-3264 |
| HELEN PRENTICE | 1477 LONG POND RD APT 341 | | | | ROCHESTER | NY | 14626-4154 |
| HELEN PRICE | 3711 COUNTRY LN | | | | DAYTON | OH | 45430-1711 |
| HELEN PRICE | 58501 12 MILE RD | | | | NEW HUDSON | MI | 48165-9551 |
| HELEN PRICE | 11355 S AVENUE H | | | | CHICAGO | IL | 60617-7012 |
| HELEN PRICE | 1326 SABINA RD | | | | WILMINGTON | OH | 45177-9617 |
| HELEN PROCTOR | 5507 BRADLEY LN | | | | ARLINGTON | TX | 76017-3021 |
| HELEN PROKOP | 6630 PLEASANT DR | | | | ALMOND | WI | 54909-9375 |
| HELEN PROULX | 7948 MAPLE ST | P O BOX 36 | | | VANDERBILT | MI | 49795-9504 |
| HELEN PRUS | 2930 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3527 |
| HELEN PULLEN | 6868 S 350 E | | | | CUTLER | IN | 46920-9300 |
| HELEN PURDY | 113 NANCY ST | | | | GASSVILLE | AR | 72635-8524 |
| HELEN PUROLL | 7757 STOUT ST | | | | DETROIT | MI | 48228-3294 |
| HELEN PUSHWAL | APT 213 | 9895 PALACE HALL DRIVE | | | LAUREL | MD | 20723-5787 |
| HELEN PUTERBAUGH | 319 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| HELEN PUTERBAUGH | 325 W PEABODY CIR | | | | AVON PARK | FL | 33825-2275 |
| HELEN PUTNAM | G 6305 BREWER RD | | | | FLINT | MI | 48507 |
| HELEN PYTLINSKI | 5443 WHITEFORD RD | | | | SYLVANIA | OH | 43560-2523 |
| HELEN QUACKENBUSH | 9483 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| HELEN R BARSZCZ | 2033 SW BEEKMAN ST | | | | PORT ST LUCIE | FL | 34953-1766 |
| HELEN R BATES | PO BOX 05595 | | | | DETROIT | MI | 48205-0595 |
| HELEN R BOWDEN | 7888 CITRUS CREEK DRIVE | | | | MELBOURNE | FL | 32940-6431 |
| HELEN R BROWN | 5 OAKVIEW DR. | | | | GREENVILLE | PA | 16125-1119 |
| HELEN R CHANEY | 205 EXECUTIVE MEADOWS DR | | | | LENOIR CITY | TN | 37771-6777 |
| HELEN R DICKMAN | 3631  FESTOR DRIVE | | | | HERMITAGE | PA | 16148-3734 |
| HELEN R EFIMOFF & ERNEST K EFIMOFF | HELEN R EFIMOFF & ERNEST K EFIMOFF JTWROS | 5538 RAVEN RD | | | BLOOMFIELD | MI | 48301-1045 |
| HELEN R HOLT TRUST | HELEN R HOLT TTEE | 1205 S SECOND STREET | | | DAYTON | WA | 99328 |
| HELEN R HOPSON | 2943 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| HELEN R HOPSON | PO BOX 4293 | | | | FLINT | MI | 48504-0293 |
| HELEN R LAYNE | 703   OLD NEWTON RD. | | | | TROY | OH | 45373 |
| HELEN R LUCAS | 3127 BENCHWOOD ROAD | | | | DAYTON | OH | 45414-2318 |
| HELEN R MASON - SHARP | 7584 BUCHANAN DR. | | | | YOUNGSTOWN | OH | 44512-5752 |
| HELEN R PAYNE | 1714 VIRGINIA ST | | | | MOUNDSVILLE | WV | 26041 |
| HELEN R ROSS | 888 PALLISTER ST APT 607 | | | | DETROIT | MI | 48202-2672 |
| HELEN R THOMPSON | 2622 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342 |
| HELEN R TOTE | 1094 RIDGE RD NE PO BOX 263 | | | | VIENNA | OH | 44473-0263 |
| HELEN R TURNER | 1353 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| HELEN R WASHINGTON | 35330 VAN BORN RD APT 301 | | | | WAYNE | MI | 48184-3313 |
| HELEN R WYNN | 3186  BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| HELEN RAFALIK | 2994 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3257 |
| HELEN RAFANIELLO | 815 STAFFORD AVE APT 10C | | | | BRISTOL | CT | 06010-3854 |
| HELEN RAGAZZO | 1245 NILES CORTLAND RD | | | | NILES | OH | 44446-3511 |
| HELEN RAINEY | 7207 CRESCENT DR | | | | MASON | OH | 45040-3441 |
| HELEN RAMSEY | 4299 LAHRING RD | | | | LINDEN | MI | 48451-9473 |
| HELEN RAMSEY | 6040 LANCASTER DR | | | | FLINT | MI | 48532-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN RANCK | 148 WILLOW AVE | | | | CORTLAND | OH | 44410-1246 |
| HELEN RANDALL | 2040 GENEVA ST | | | | DEARBORN | MI | 48124-2535 |
| HELEN RANSOM | 459 DENNEY CEMETERY RD | | | | BIDWELL | OH | 45614-9224 |
| HELEN RATHBONE | 1993 SANDHILL RD | | | | MASON | MI | 48854-9421 |
| HELEN RAY | PO BOX 168 | | | | BOURBON | MO | 65441-0168 |
| HELEN RAY | 46528 MORNINGTON RD | | | | CANTON | MI | 48188-3012 |
| HELEN RAY | 11725 ASBURY PARK | | | | DETROIT | MI | 48227-1182 |
| HELEN RAYE DICKERSON | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| HELEN RAYMOND | 64 CYPRESS ST | | | | BRISTOL | CT | 06010-3538 |
| HELEN READ | 4115 CADILLAC AVE | | | | WAYNE | MI | 48184-1808 |
| HELEN REDMOND | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3867 |
| HELEN REED | 17407 S CEMETERY RD | | | | PLEASANT HILL | MO | 64080-7592 |
| HELEN REED | 40619 PARSONS RD | | | | LAGRANGE | OH | 44050-9507 |
| HELEN REEDER | 5371 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| HELEN REES | 703 E 9TH ST | | | | ANDERSON | IN | 46012-0061 |
| HELEN REGER | 240 N MANIFOLD ST | | | | INGALLS | IN | 46048-9731 |
| HELEN REID | 2038 WALDEN CT | | | | FLINT | MI | 48532-2421 |
| HELEN REID | 336 ELDORADO CIR | | | | SEYMOUR | TN | 37865-4726 |
| HELEN REID | 400 BAINBRIDGE RD | | | | OKLAHOMA CITY | OK | 73114-7632 |
| HELEN REIFF | 106 FAIRFIELD DR | | | | FAIRVIEW HTS | IL | 62208-2113 |
| HELEN REINHART | 3162 STERLING RD | | | | OMER | MI | 48749-9722 |
| HELEN REMEIKIS | 138 WOODHILL DR APT 2 | | | | ROCHESTER | NY | 14616-2815 |
| HELEN RETTIG | APT 206 | 2971 DELAWARE AVENUE | | | BUFFALO | NY | 14217-2367 |
| HELEN REYNOLDS | 1394 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9512 |
| HELEN REYNOLDS | 3283 HARMON RIDGE CT | | | | BUFORD | GA | 30519-6986 |
| HELEN REYNOLDS | 9554 WESTWOOD ST | | | | DETROIT | MI | 48228-1672 |
| HELEN REYNOLDS | 17530 MACK AVE APT 5 | | | | GROSSE POINTE | MI | 48230-5240 |
| HELEN RHINEHART | 2401 S WADSWORTH DR | | | | LANSING | MI | 48911-2475 |
| HELEN RICHARD | 1065 S VOLUSIA AVE LOT C8 | | | | ORANGE CITY | FL | 32763-7044 |
| HELEN RICHARDS | 2773 WEST 900 SOUTH | | | | PENDLETON | IN | 46064-9531 |
| HELEN RICHARDS | 4095 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |
| HELEN RICHARDSON | PO BOX 882 | 212 SEMINARY | | | CATLIN | IL | 61817-0882 |
| HELEN RICHARDSON | 17590 PRAIRIE ST | | | | DETROIT | MI | 48221-2639 |
| HELEN RICHIE | 307 MACKINAC HOLW | | | | LAWRENCEVILLE | GA | 30044-5000 |
| HELEN RICHMOND | 6637 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119-3405 |
| HELEN RIDLON | 21819 E 13 MILE RD | | | | ST CLAIR SHRS | MI | 48082-1454 |
| HELEN RIEGER | 26945 W 207TH ST | | | | GARDNER | KS | 66030-9116 |
| HELEN RIGGS | 148 SHADOWMORE DR | | | | ZEBULON | GA | 30295-3607 |
| HELEN RILEY | 205 SUMMER ROSE LN | C/O PATTIE JENKINS | | | JOHNSON CITY | TN | 37601-5356 |
| HELEN RILEY | 209 ORINOCO ST | | | | DAYTON | OH | 45431-2071 |
| HELEN RINGER | 106 ELLIS ST | | | | MARTINSBURG | WV | 25404-4748 |
| HELEN RINKE | 11741 S ROUNDTREE ST APT 102 | | | | OLATHE | KS | 66061-9948 |
| HELEN RINTZ | 506 ELMWOOD AVE | | | | EAST CHINA | MI | 48054-1521 |
| HELEN RITUCCI | 297 HOPE ST | | | | WATERBURY | CT | 06704-3215 |
| HELEN RIVERS | PO BOX 22783 | | | | ROCHESTER | NY | 14692-2783 |
| HELEN ROACH | 124 BODGEN RD | | | | HAMPTON | GA | 30228 |
| HELEN ROBBINS | 62 WILTSHIRE AVE | | | | BATTLE CREEK | MI | 49015-2052 |
| HELEN ROBERSON | 101 KETTERING LN | | | | LYNCHBURG | VA | 24501-2315 |
| HELEN ROBERSON | 711 W 12TH ST | | | | ANDERSON | IN | 46016-1234 |
| HELEN ROBERT | G 4228 S LINDEN RD | | | | FLINT | MI | 48507 |
| HELEN ROBERTS | 3466 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6932 |
| HELEN ROBERTS | 1006 ALLEN AVE | | | | HAMILTON | OH | 45015-2014 |
| HELEN ROBINSON | 687 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN ROBINSON | 5821 S LEONARD SPRINGS RD | | | | BLOOMINGTON | IN | 47403-9032 |
| HELEN RODRIGUEZ | 15271 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1918 |
| HELEN RODRIGUEZ-WALTER | 1130 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| HELEN ROGERS | 105 S POINT DR | | | | FAIRBORN | OH | 45324-2707 |
| HELEN ROGERS | 31444 AUGUSTA DR | | | | ROMULUS | MI | 48174-6366 |
| HELEN ROGERS | 850 CORTVIEW DRIVE | | | | CORTLAND | OH | 44410-1410 |
| HELEN ROGUS | 28 LAURELWOOD DR | | | | WLFD | CT | 06492 |
| HELEN ROJAS | 41528 DENISE ST | | | | FREMONT | CA | 94539-4560 |
| HELEN ROLAK | 11804 KLEBBA ST | | | | TAYLOR | MI | 48180-4172 |
| HELEN ROLLINS | 3309 S JENKINS DR | | | | SHEPHERD | MI | 48883-9673 |
| HELEN ROMANO | 15334 IRENE ST | | | | SOUTHGATE | MI | 48195-2072 |
| HELEN ROOF | 817 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| HELEN RORICK | 204 DEXTER TER | | | | TONAWANDA | NY | 14150-4721 |
| HELEN ROSAS | 927 RUBY LN | | | | CARSON CITY | NV | 89706-0614 |
| HELEN ROSE | 6743 SUNSET ST | | | | GARDEN CITY | MI | 48135-3445 |
| HELEN ROSENZWEIG | 1 BAYCLUB DR APT 15X | | | | BAYSIDE | NY | 11360 |
| HELEN ROSS | 2625 WOODRUFF LN | | | | YPSILANTI | MI | 48198-3328 |
| HELEN ROSS | 4189 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2126 |
| HELEN ROSSETTER | 2221 DUTCHER ST | | | | FLINT | MI | 48532-4412 |
| HELEN ROUTLEY | 2 HYDRANGEA CT | | | | GREENSBORO | NC | 27455-2770 |
| HELEN ROWLAND | LOT 26 | 638 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433-1375 |
| HELEN ROWLEY | 24 ALLIGER DR | | | | TONAWANDA | NY | 14150-5104 |
| HELEN ROWSEY | 5 MCCARTHY DR | | | | BUFFALO | NY | 14211-2657 |
| HELEN ROYAL | 6077 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| HELEN ROYSTER | 1501 E 191ST ST APT 502 | | | | EUCLID | OH | 44117-1340 |
| HELEN ROYSTER | 447 SO SECOND AVE | | | | MOUNT VERNON | NY | 10550 |
| HELEN RUBRECHT | 2151 N MERIDIAN RD APT 35 | | | | APACHE JUNCTION | AZ | 85220-1392 |
| HELEN RUBY | 931 ELLENDALE DR | | | | BALTIMORE | MD | 21286-1511 |
| HELEN RUCHTI | 229 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3363 |
| HELEN RUCKER | 1400 BEECHCREST ST NW | | | | WARREN | OH | 44485-1931 |
| HELEN RUDDUCK | 3013 GREENTREE DR | | | | JAMESTOWN | OH | 45335-2512 |
| HELEN RUDZINSKI | 9533 HAWLEY CT | | | | DAYTON | OH | 45458-9504 |
| HELEN RUIZ | PO BOX 324 | 217 RAILROAD ST | | | BARNESVILLE | OH | 43713-0324 |
| HELEN RUNGE | 25 FOREST AVE | | | | ERLANGER | KY | 41018-1647 |
| HELEN RUSH | 464 COATS RR1 | | | | LAKE ORION | MI | 48362 |
| HELEN RUSH | 464 PEARSALL AVE | | | | PONTIAC | MI | 48341-2659 |
| HELEN RUSHTON | 157 HAZY LANE | | | | GREENWOOD | IN | 46142-9292 |
| HELEN RUSSELL | 122 AVONLEA PARK PL | | | | SUWANEE | GA | 30024-3782 |
| HELEN RUSSO | CONNECTICUT BAPTIST HOME | 292 THORPE AVE | | | MERIDEN | CT | 06450 |
| HELEN RUTH | 3160 E MOORE RD | | | | SAGINAW | MI | 48601-9317 |
| HELEN RYAN | 5509 W HILLS RD | | | | FORT WAYNE | IN | 46804-4350 |
| HELEN RYDZEWSKI | 63 WHEELOCK ST | | | | BUFFALO | NY | 14206-3332 |
| HELEN RYKTARSYK | 6911 AMBOY ST | | | | DEARBORN HTS | MI | 48127-1993 |
| HELEN RYPSTRA | 3480 ALGONAC DR SW | | | | GRANDVILLE | MI | 49418 |
| HELEN S CALKINS | 1614  MORRIS PLACE | | | | NILES | OH | 44446-2840 |
| HELEN S EVERHART | 111 AVENUE C | | | | GREENVILLE | OH | 45331-2309 |
| HELEN S FERENCE | 1014 SNOWBERRY DR | | | | LONGS | SC | 29568 |
| HELEN S FREDERICK | 918   NORTH GREECE RD | | | | ROCHESTER | NY | 14626-1030 |
| HELEN S LANE | 7719 BASSETT DR | | | | HUBER HEIGHTS | OH | 45424-2106 |
| HELEN S MALINAS | 5131 C NESTING WAY | | | | DELRAY BEACH | FL | 33484-2749 |
| HELEN S MALONE | 2408 DELAWARE AVE | | | | NEW CASTLE | PA | 16105-2213 |
| HELEN S SULEK | 2950 WEST PARK DR #577 | | | | CINCINNATI | OH | 45238-3555 |
| HELEN SABO | 332 HEWITT ST | | | | TRENTON | NJ | 08611-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN SABOL | 305 WATSON AVE | | | | TRENTON | NJ | 08610-5105 |
| HELEN SAKEY | 1770 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3856 |
| HELEN SALISBURY | 1015 DORNELL AVE | | | | LANSING | MI | 48910-5339 |
| HELEN SAMONS | RR 4 BOX 254 | | | | WABASH | IN | 46992 |
| HELEN SAMPSON | 271 N LUDLOW ST | | | | COVINGTON | OH | 45318-1727 |
| HELEN SAMPSON | 621 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| HELEN SANCHEZ | 6401 WALROND AVE | | | | KANSAS CITY | MO | 64132-1259 |
| HELEN SANDERS | PO BOX 4523 | | | | DANBURY | CT | 06813-4523 |
| HELEN SANDERSON | 41 OAK ST | | | | TRENTON | NJ | 08638-5112 |
| HELEN SANDS | 651 LUNDYS LN | | | | MEDINA | OH | 44256-7112 |
| HELEN SANTISTEBAN | 7857 NW ROANRIDGE RD APT I | | | | KANSAS CITY | MO | 64151-5275 |
| HELEN SANZA | 60 TONI TER | | | | ROCHESTER | NY | 14624-5013 |
| HELEN SARNA | 2011 E HUDSON AVE | C/O BARBARA L DASCHKE | | | ROYAL OAK | MI | 48067-3554 |
| HELEN SARTORIS | 970 CRANE ST APT 3 | | | | MENLO PARK | CA | 94025-4725 |
| HELEN SAUGSTAD | 624 N GENESEE ST | | | | DAVISON | MI | 48423-1118 |
| HELEN SAULEN | 70 HIGHLAND ST | | | | MILFORD | MA | 01757-2334 |
| HELEN SAUNDERS | 2407 MCCAWBER DR | LIMESTONE GARDENS | | | WILMINGTON | DE | 19808-4241 |
| HELEN SAUNDERS | 6419 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1752 |
| HELEN SAVAGE | 1320 N OSAGE ST | | | | INDEPENDENCE | MO | 64050-1837 |
| HELEN SAVAGE | 30923 CARAQUET CT | | | | SPRING | TX | 77386-2239 |
| HELEN SAWOSCINSKI | 319 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3692 |
| HELEN SCAVO | 1682 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1500 |
| HELEN SCHANK | 1104 25TH ST | C/O HELEN D SCHANK | | | BAY CITY | MI | 48708-7909 |
| HELEN SCHARLAU | 3315 E DOWNING CIR | | | | MESA | AZ | 85213-7012 |
| HELEN SCHATOW | 2136 S LONG LAKE RD | | | | FENTON | MI | 48430-1456 |
| HELEN SCHAUER | 2952 DAKOTA DR | | | | JANESVILLE | WI | 53545-2217 |
| HELEN SCHELTS | 129 N HIGH ST | | | | SMYRNA | DE | 19977-1224 |
| HELEN SCHETTL | APT 207 | 2900 THORNHILLS AVE SOUTHEAST | | | GRAND RAPIDS | MI | 49546-7177 |
| HELEN SCHIPKE | 563 PADDOCK AVE | | | | MERIDEN | CT | 06450-7015 |
| HELEN SCHLESINGER & STEPHEN SCHLESINGER | 51 S PRESTWICK COURT | | | | DOVER | DE | 19904 |
| HELEN SCHMALSTIG | 108 ORCHARD DR | | | | SOUTH POINT | OH | 45680-9683 |
| HELEN SCHMIDT | 2900 EL CAMINO AVE APT 160 | | | | LAS VEGAS | NV | 89102-4230 |
| HELEN SCHMITT | 1684 S FOUNTAINHEAD RD | | | | FORT MYERS | FL | 33919-6809 |
| HELEN SCHNEIDER | 730 SCHOOL ST | | | | CULVER | IN | 46511-1027 |
| HELEN SCHOCH | 8285 S M52 RR 5 | | | | OWOSSO | MI | 48867 |
| HELEN SCHOLL | 533 HENSON ST | | | | MIDFIELD | AL | 35228-2303 |
| HELEN SCHRADER | 58 UNION AVE | | | | TARRYTOWN | NY | 10591-3706 |
| HELEN SCHUIT | 7013 W 115TH PL | | | | WORTH | IL | 60482-2350 |
| HELEN SCHULER | 11224 JACQUELINE DR | | | | STERLING HTS | MI | 48313-4912 |
| HELEN SCHULTZ | 91 STONEHENGE DR | | | | DALLAS | GA | 30157-2339 |
| HELEN SCHULTZ | 12620 MELROSE AVE | | | | LAINGSBURG | MI | 48848-9766 |
| HELEN SCHULTZ | PO BOX 1026 | | | | GARDEN CITY | MI | 48136-1026 |
| HELEN SCHWARTZ | 135 FORTNEY AVE | | | | GALION | OH | 44833-1447 |
| HELEN SCHWERIN | 435 NEWTON DR | | | | LAKE ORION | MI | 48362-3342 |
| HELEN SCHWINGEL | 1665 18TH AVE | | | | ARKDALE | WI | 54613-9774 |
| HELEN SCOTT | 119 DENNIS DR | | | | BRICK | NJ | 08724-3705 |
| HELEN SCOTT | PO BOX 493 | 124 SMITH ACE | | | WARSAW | KY | 41095-0493 |
| HELEN SCOTT | 1422 GREENHOUSE PKWY | | | | ALPHARETTA | GA | 30022-2804 |
| HELEN SCOTT | 1853 LATHAM AVE | | | | LIMA | OH | 45805-1635 |
| HELEN SEALS | 25350 WAYCROSS | | | | SOUTHFIELD | MI | 48033-6142 |
| HELEN SEAY | 6147 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2719 |
| HELEN SEESE | WEST WOOD PLACE 18800 WEST WOOD DRIVE | APT 413 | | | STRONGSVILLE | OH | 44136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN SEHM | PO BOX 505 | | | | BELFAST | NY | 14711-0505 |
| HELEN SEIBERLING | 14291 WEDGEWOOD RD | C/O EMMERSON SEIBERLING | | | STERLING HEIGHTS | MI | 48312-5536 |
| HELEN SEIBERT | 535 BUCKINGHAM RD APT 2306 | | | | RICHARDSON | TX | 75081-5179 |
| HELEN SEIBERT | PO BOX 4 | | | | MORRICE | MI | 48857-0004 |
| HELEN SELANDER | 2025 HAYES AVE | PROVIDENCE CARE CENTER | | | SANDUSKY | OH | 44870-4739 |
| HELEN SELBIG | APT 8 | 8700 MONROE ROAD | | | DURAND | MI | 48429-1073 |
| HELEN SELBY | 19 N 10TH ST | | | | MIAMISBURG | OH | 45342-2521 |
| HELEN SEMON | 8334 WINDING WOOD DR | | | | PORT RICHEY | FL | 34668-3062 |
| HELEN SENKO | 13480 BAGLEY ROAD | | | | CLEVELAND | OH | 44130-6752 |
| HELEN SENYK | HC 62 BOX 69 | | | | LONG POND | PA | 18334-9724 |
| HELEN SERAFIN | 280 STRALEY AVE | | | | BUFFALO | NY | 14211-2816 |
| HELEN SEXTON | 1701 PARKAMO AVE | | | | HAMILTON | OH | 45011-4609 |
| HELEN SHACKLEFORD | 225 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1947 |
| HELEN SHADDERS | 128 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1279 |
| HELEN SHAKER | 2390 STILLWAGON RD SE | | | | WARREN | OH | 44484-3172 |
| HELEN SHANEYFELT | 1395 BOTTO AVE | C/O GWIN CARROLL | | | XENIA | OH | 45385-1601 |
| HELEN SHANK | 237 DOWNING STREET | | | | ROANOKE | VA | 24019-8311 |
| HELEN SHANKS | 3378 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7979 |
| HELEN SHAYA | 19350 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8704 |
| HELEN SHEA | 2708 W LIBERTY ST | | | | GIRARD | OH | 44420-3116 |
| HELEN SHEKO | 36500 MARQUETTE ST APT 503 | | | | WESTLAND | MI | 48185-3244 |
| HELEN SHELDON | PEBBLE CT. #1 | | | | MIDDLEPORT | NY | 14105 |
| HELEN SHELEY | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038-3720 |
| HELEN SHELLABARGER | 14900 W BURKMILL RD | | | | DALEVILLE | IN | 47334-9622 |
| HELEN SHELLEY | 1200 CORPORATE DR APT 123 | | | | ADRIAN | MI | 49221-8403 |
| HELEN SHELTON | 601 S CANAL ST | | | | ALEXANDRIA | IN | 46001-2329 |
| HELEN SHELTRAW | 717 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| HELEN SHEMANSKI | 3337 TWIN RIDGE DR | C/O KIM CHILDRESS | | | CHARLOTTE | NC | 28210-8153 |
| HELEN SHENEMAN | 1130 CHERRY LN | | | | PERU | IN | 46970-3033 |
| HELEN SHEPARD | 1030 W HARVARD AVE | | | | FLINT | MI | 48505-1222 |
| HELEN SHEPARD | 8602 VIRGIL ST | | | | DEARBORN HEIGHTS | MI | 48127-1524 |
| HELEN SHEPHERD | 1651 HIGHWAY 133 | | | | SHADY VALLEY | TN | 37688-5058 |
| HELEN SHEPPARD | 1175 E NATIONAL RD | | | | VANDALIA | OH | 45377-3213 |
| HELEN SHERK | 38 FREDERICK RD | | | | TONAWANDA | NY | 14150-4215 |
| HELEN SHETTERLY | 544 BUCK LN W | | | | PENDLETON | IN | 46064-9021 |
| HELEN SHEWBROOKS | 16800 HENDERSON RD LOT 84 | | | | HENDERSON | MD | 21640-1683 |
| HELEN SHIELDS | 10229 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| HELEN SHIRLEY | 433 N BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-4116 |
| HELEN SHOAF | 84 SHADY AVE | | | | LONDON | OH | 43140-1333 |
| HELEN SHOCK | 1664 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| HELEN SHOPE | 10355 SPRINGPOINTE CIR | APT H | | | MIAMISBURG | OH | 45342 |
| HELEN SHOPP | 200 CHESTER ST APT 520 | | | | BIRMINGHAM | MI | 48009-1439 |
| HELEN SHORNA DALEY TRUST | RJ DALEY SR TRUSTEE | 323 SOUTH 28TH ST | | | LA CROSSE | WI | 54601 |
| HELEN SHORNA DALEY TRUST | 323 S 28TH ST | | | | LA CROSSE | WI | 54601 |
| HELEN SHORNA DALEY TRUST | 323 SOUTH 28TH ST | | | | LA CROSSE | WI | 54601 |
| HELEN SHREVE | 4066 MONTROSE ST | | | | FLINT | MI | 48504-6845 |
| HELEN SHUGDINIS | 3865 SAINT MARYS RD | | | | WAPWALLOPEN | PA | 18660-1912 |
| HELEN SHULER | 851 N BALDWIN RD | | | | OXFORD | MI | 48371-3419 |
| HELEN SHULTZ | 5206 S 650 E | | | | PERU | IN | 46970-7084 |
| HELEN SHUPE | 40 FLORENCE AVE | | | | COLUMBUS | OH | 43228-1421 |
| HELEN SHY | PO BOX 42 | | | | TOLEDO | OH | 43697-0042 |
| HELEN SIDERS | 7717 N MCGEE ST | | | | KANSAS CITY | MO | 64118-1661 |
| HELEN SIDWELL | 1211 FAVORITE ST | | | | ANDERSON | IN | 46013-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN SIENGO | 2500 LYNDALE AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55405-3319 |
| HELEN SIKA | 6176 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-1072 |
| HELEN SILBAUGH | 109 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2541 |
| HELEN SIMPKINS | 19491 BEAVERLAND ST | | | | DETROIT | MI | 48219-1830 |
| HELEN SIMPSON | 1024 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| HELEN SIMS | 277 WASHINGTON VALLEY RD | | | | RANDOLPH | NJ | 07869-4822 |
| HELEN SIMS | 1620 KAMMER AVE | | | | DAYTON | OH | 45417-1542 |
| HELEN SIMS | 6941 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46237 |
| HELEN SIROIN | 14019 LONGS POINT LN | | | | LAC DU FLAMBEAU | WI | 54538 |
| HELEN SISKOSKY | 74 HAMPSHIRE DRIVE | | | | TROY | MI | 48085-3227 |
| HELEN SITEK | 2011 CRANE CT | | | | NEW PORT RICHEY | FL | 34655-4002 |
| HELEN SKARBEK | 7157 COLDWATER RD | | | | FLUSHING | MI | 48433-9041 |
| HELEN SKIRCHAK | 1000 PELHAM PKWY S | MORNINGSIDE NRSG. HOME | | | BRONX | NY | 10461-1003 |
| HELEN SKOVRAN | 2075 ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| HELEN SKREBES | 554 23RD AVE NW | | | | NEW BRIGHTON | MN | 55112-6509 |
| HELEN SKUNDA | 3701 BEECHWOOD AVE | | | | FLINT | MI | 48506-3122 |
| HELEN SLAUGHTER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HELEN SLEETH | 6640 HEISLEY RD | | | | MENTOR | OH | 44060-4504 |
| HELEN SMERKA | 2943 SHENANDOAH DR | | | | HAMBURG | NY | 14075-3233 |
| HELEN SMIESZNY | 7754 TIPPERARY RD | | | | GLADSTONE | MI | 49837-2464 |
| HELEN SMITH | 1193 BIELBY ST | | | | WATERFORD | MI | 48328-1303 |
| HELEN SMITH | 14257 STATE ROUTE 520 | | | | GLENMONT | OH | 44628-9786 |
| HELEN SMITH | 7135 TAYLOR RD | | | | HAMBURG | NY | 14075-6819 |
| HELEN SMITH | 47 CENTER ST | | | | MALONE | NY | 12953-2001 |
| HELEN SMITH | 5629 W US HIGHWAY 135 | | | | WAYNETOWN | IN | 47990-8147 |
| HELEN SMITH | STE 399 | 580 LINCOLN PARK BOULEVARD | | | DAYTON | OH | 45429-6400 |
| HELEN SMITH | 2100 SHROYER RD | | | | DAYTON | OH | 45419 |
| HELEN SMITH | 4598 BERQUIST DR | | | | TROTWOOD | OH | 45426-1804 |
| HELEN SMITH | 34630 HIGHWAY 65 | | | | WARSAW | MO | 65355 |
| HELEN SMITH | 8170 WEST ST | | | | MILLINGTON | TN | 38053-1704 |
| HELEN SMITH | 33 HICKORY MOUND CT | | | | WILDWOOD | MO | 63011-5515 |
| HELEN SMITH | 690 WEST MAIN ST | UNIT 203 CARVETH VILLAGE | | | MIDDLEVILLE | MI | 49333 |
| HELEN SMITH | 29654 BARTON ST | | | | GARDEN CITY | MI | 48135-2687 |
| HELEN SMITH | 380 LILY ST | | | | N HUNTINGDON | PA | 15642-4324 |
| HELEN SMITH | 269 WHISKEY SPRINGS RD | | | | SUMMERHILL | PA | 15958-4901 |
| HELEN SMITH | 7123 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9669 |
| HELEN SMITH | 1935 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3183 |
| HELEN SMITH | 3525 E HANNA AVE | ALTENHEIM | | | INDIANAPOLIS | IN | 46237-1230 |
| HELEN SMITH | 539 PENHALE AVE | | | | CAMPBELL | OH | 44405-1559 |
| HELEN SMITH | 8914 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6614 |
| HELEN SMITH | 4317 WESTMINSTER DR | | | | ANDERSON | IN | 46013-4464 |
| HELEN SMRECAK | 285 E MUNGER RD | | | | MUNGER | MI | 48747-9701 |
| HELEN SNELL | 3452 COUNTRY CLUB RD | | | | PETOSKEY | MI | 49770-8206 |
| HELEN SNELL | 706 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1125 |
| HELEN SNITKO | 1700 CEDARWOOD DR APT 133 | | | | FLUSHING | MI | 48433-3602 |
| HELEN SNOHA | 5091 PANTHER DR | | | | SPRING HILL | FL | 34607-2486 |
| HELEN SNYDER | 5505 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| HELEN SNYDER | 2301 W CARTER ST | | | | KOKOMO | IN | 46901-5059 |
| HELEN SOBLOTNE | 310 WESTGATE AVE | | | | SUFFOLK | VA | 23434-6639 |
| HELEN SOCHA | 1233 MONTEREY LN | | | | JANESVILLE | WI | 53546-5378 |
| HELEN SOFFA | 4803 CARLYN DR | | | | PITTSBURGH | PA | 15236-1915 |
| HELEN SOKOL | 530 2ND ST | | | | BROWNSVILLE | PA | 15417-1608 |
| HELEN SOKOLOWSKI | 1924 N VERNON AVE | | | | FLINT | MI | 48506-3636 |
| HELEN SOMERS | 47 LESLIE RD | | | | COLONIA | NJ | 07067-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN SOMMERS | 1530 STONEGATE RD | | | | LA GRANGE PARK | IL | 60526-1049 |
| HELEN SONGER | 267 HARWOOD ST | | | | ELYRIA | OH | 44035-3918 |
| HELEN SOSIC | 28801 JOHNSON DR | | | | WICKLIFFE | OH | 44092-2653 |
| HELEN SOWA | 14 SANBERT CIR | | | | HAMILTON SQUARE | NJ | 08690-2510 |
| HELEN SPAIN | 437 MARSH POINT CIR | | | | ST AUGUSTINE | FL | 32080-5865 |
| HELEN SPEIRS | 5000 COMMERCE RD | | | | ORCHARD LAKE | MI | 48324-2200 |
| HELEN SPENCER | 8354 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3940 |
| HELEN SPICER | PO BOX 4194 | | | | FLINT | MI | 48504-0194 |
| HELEN SPIEGEL | 220 W 4TH ST | C/O MADELINE M. RICE | | | PORT CLINTON | OH | 43452-1818 |
| HELEN SPIER | 411 N 5TH ST | | | | DUPO | IL | 62239-1115 |
| HELEN SPITZE | 325 SYLVAN AVE SPC 34 | | | | MOUNTAIN VIEW | CA | 94041-1655 |
| HELEN SPOONER | 7913 EISENHOWER BLVD | | | | BRIDGEPORT | NY | 13030-9407 |
| HELEN SPRAGUE | 2031 DRILL AVENUE | | | | DAYTON | OH | 45414-5538 |
| HELEN SPRAGUE | 303 AMPERSAND AVE | | | | SARANAC LAKE | NY | 12983-1558 |
| HELEN SPROUL | 1947 W 12TH ST | | | | MARION | IN | 46953-1248 |
| HELEN SROKA | 26720 JOY RD 5B | | | | REDFORD | MI | 48239 |
| HELEN ST AUBIN | 5404 NUGGET CT | | | | YUCCA VALLEY | CA | 92284-7700 |
| HELEN STACY | 135 SOLAR DR | | | | TIPP CITY | OH | 45371-9491 |
| HELEN STAFFORD | 12215 W 63RD TER | | | | SHAWNEE | KS | 66216-2760 |
| HELEN STAGLIANO | 9 FOXWOOD DR APT 8 | | | | PLEASANTVILLE | NY | 10570-1641 |
| HELEN STAHL | 195 E MAIN ST | | | | CORTLAND | OH | 44410 |
| HELEN STAMPER | 33812 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2566 |
| HELEN STANISZEWSKI | 36752 HAVERHILL ST | | | | STERLING HTS | MI | 48312-2730 |
| HELEN STANKIEWICZ | 11810 TRAILWOOD RD | C/O DONALD C STANKIEWICZ | | | PLYMOUTH | MI | 48170-3726 |
| HELEN STANKO | 165 EDGAR AVE | | | | BUFFALO | NY | 14207-1007 |
| HELEN STANSBURY | 877 LINWOOD DR | | | | TROY | OH | 45373-2200 |
| HELEN STASZAK | 16001 ALEXANDRIA DR | | | | TINLEY PARK | IL | 60477-6336 |
| HELEN STEADHAM | PO BOX 34 | | | | FORESTBURG | TX | 76239-0034 |
| HELEN STEDRY | 3970 STATE BOX 219 | | | | BRIDGEPORT | MI | 48722 |
| HELEN STEELE | 738 N 28TH ST | | | | SAGINAW | MI | 48601-6120 |
| HELEN STEELE | 4707 VENICE RD LOT 22 | | | | SANDUSKY | OH | 44870-1407 |
| HELEN STEFANIK | 212B NEWTON DR | | | | NEWTON FALLS | OH | 44444-1913 |
| HELEN STEFFENS | 34525 MULVEY | | | | FRASER | MI | 48026-1910 |
| HELEN STEINETZ | 27060 OAKWOOD CIRCLE #101-M | | | | OLMSTED FALLS | OH | 44138 |
| HELEN STEINHAUSER | 3319 W STONEWAY DR | C/O MICHAEL G STEINHAUSER | | | SANDUSKY | OH | 44870-7404 |
| HELEN STEVENS | 8101 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-4616 |
| HELEN STEVENS | 12089 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| HELEN STEVENS | 2288 E CORWIN RD | | | | BULLHEAD CITY | AZ | 86442-8731 |
| HELEN STEVENSON | 32828 HAWTHORNE DR | | | | WARREN | MI | 48092-1016 |
| HELEN STEWARD | 3838 DAMIAN DR | | | | ZEPHYRHILLS | FL | 33541-2349 |
| HELEN STEWART | 10864 GLAMER DR | | | | PARMA | OH | 44130-5905 |
| HELEN STILTNER | 13675 ROAD 208 | | | | CECIL | OH | 45821-9702 |
| HELEN STOCKDALE | P.O 18196 | | | | CINCINNATI | OH | 45218 |
| HELEN STOECKER | 35 DEVONSHIRE DR | | | | CLIFTON | NJ | 07013-2662 |
| HELEN STOJANOVIC | 535 NEWPORT DR | | | | PITTSBURGH | PA | 15235-3230 |
| HELEN STOKES | 2918 MELBOURNE AVE | | | | DAYTON | OH | 45417-1616 |
| HELEN STONE | 12 COTTAGE ST | | | | SPENCERPORT | NY | 14559-1208 |
| HELEN STONE | 19459 STOEPEL ST | | | | DETROIT | MI | 48221-1743 |
| HELEN STONE | 5457 RIDGE RD | | | | HALE | MI | 48739-9172 |
| HELEN STOTTLEMYER | 125 SARATOGA WAY | | | | ANDERSON | IN | 46013-4771 |
| HELEN STRAMAN | 10726 HALLER ST | | | | DEFIANCE | OH | 43512-1273 |
| HELEN STRAUSBAUGH | 3833 FALLS CIRCLE DR | | | | HILLIARD | OH | 43026-9164 |
| HELEN STREETER | 139 HUNTERS RILL | | | | LAPEER | MI | 48446-4103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN STREM | 70 LANARK CRES | | | | ROCHESTER | NY | 14609-7849 |
| HELEN STREU | 1610 ELIZABETH ST | | | | BAY CITY | MI | 48708-5419 |
| HELEN STRICK | 15061 FORD RD APT 313 | | | | DEARBORN | MI | 48126-4651 |
| HELEN STRICKLAND | 1401 MARTHA AVE | | | | BURTON | MI | 48509-2140 |
| HELEN STRICKLIN | 74 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2237 |
| HELEN STRIFFLER | 6792 AKRON RD | | | | LOCKPORT | NY | 14094-5372 |
| HELEN STRINE | 126 MARQUETTE ST | | | | PONTIAC | MI | 48342-1527 |
| HELEN STRONG | 751 WALDON RD | | | | ORION | MI | 48359 |
| HELEN STUMP | 314 HICKORY LN | | | | SEAFORD | DE | 19973-2020 |
| HELEN STUMPE | 1221 BOONES LICK RD | | | | SAINT CHARLES | MO | 63301-2328 |
| HELEN STURGES | 2812 CORRECTIONVILLE RD | | | | SIOUX CITY | IA | 51105-3628 |
| HELEN STYLIANOU | 7337 BURGUNDY ST | | | | CANTON | MI | 48187-1413 |
| HELEN SUBACH | 9 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| HELEN SUCHY | 2977 EAST FILION ROAD | | | | FILION | MI | 48432-9705 |
| HELEN SULEK | 2950 W PARK DR APT 577 | | | | CINCINNATI | OH | 45238-3555 |
| HELEN SULLIVAN | 1011 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1809 |
| HELEN SUMMERFIELD | 80 VICTORIAN HILLS DRIVE | | | | OKEMOS | MI | 48864-3160 |
| HELEN SUMMERS | 3274 WILD PEPPER CT | | | | DELTONA | FL | 32725-3000 |
| HELEN SUPONCIC | 915 DELAWARE ST | | | | FOREST CITY | PA | 18421-1005 |
| HELEN SURFACE | 9121 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8619 |
| HELEN SUSZEK | 1810 SEVILLA BLVD APT 109 | | | | ATLANTIC BEACH | FL | 32233-5601 |
| HELEN SUTLIFF | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| HELEN SWADLING | 6153 OLIVER RD | | | | FOSTORIA | MI | 48435-9629 |
| HELEN SWANSON | 1310 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-5737 |
| HELEN SWATHWOOD | 966 KINGS DR | | | | GREENVILLE | OH | 45331-2782 |
| HELEN SWAYNE | 3723 OLD 35 | | | | XENIA | OH | 45385-9623 |
| HELEN SYLVESTER | 1361 GEORGENE ST | | | | PAHRUMP | NV | 89060-2937 |
| HELEN SZABO | 13144 WESLEY ST | | | | SOUTHGATE | MI | 48195-1031 |
| HELEN SZALANKIEWICZ | 34950 HIDDEN PINE DR APT 308 | | | | FRASER | MI | 48026-2057 |
| HELEN SZALAY | 6167 CAMBOURNE RD | | | | DEARBORN HTS | MI | 48127-3916 |
| HELEN SZCZUKOWSKI | 1278 CEDAR LN | | | | TRENTON | NJ | 08610-5210 |
| HELEN SZUSTAK | 148 WOODLAND DR | | | | KENMORE | NY | 14223-1648 |
| HELEN SZYBOWSKI | 12960 RIVER PARK DR | | | | HUNTLEY | IL | 60142-7575 |
| HELEN SZYMANIK | 1729 STOKESLEY RD | | | | BALTIMORE | MD | 21222-4838 |
| HELEN SZYMON | 15731 19 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| HELEN T CLAYTON | 2022  VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| HELEN T KRZESIMOWSKI | 32531 NEW YORK STREET | | | | ST.CLAIR SHORES | MI | 48082 |
| HELEN T PERRY | 1215 ROBERT L POWELL PL | | | | SAINT LOUIS | MI | 63133-1923 |
| HELEN T SHAND | 1166 NILES-CORTLAND RD | | | | WARREN | OH | 44484 |
| HELEN T SUTLIFF | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| HELEN TABOR | 420 COOK ST | | | | GREENSBURG | KY | 42743-1306 |
| HELEN TABORY | 11300 SCHWAB DR | | | | PARMA | OH | 44130-5955 |
| HELEN TAGG | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 |
| HELEN TAIT | 442 HANOVER ST | | | | HUBBARDSTON | MI | 48845-9310 |
| HELEN TAKACS | 2546 A OAK LEOF LANE | VILLAGE ON THE GREEN | | | CLEARWATER | FL | 33763 |
| HELEN TAKACS | 283 WASHINGTON AVE APT 219 | | | | ELYRIA | OH | 44035-5105 |
| HELEN TAMBE | 1471 OAKMONTE BOULEVARD | | | | WEBSTER | NY | 14580-7230 |
| HELEN TANKOSIC | 119 HOLLYWOOD DR | | | | CLAIRTON | PA | 15025-4003 |
| HELEN TARAS | 6429 HARTWELL ST | | | | DEARBORN | MI | 48126-2216 |
| HELEN TATE | 17234 METRO AVE | | | | BONNER SPRINGS | KS | 66012-7116 |
| HELEN TAYLOR | 5407 HOOVER AVE | | | | DAYTON | OH | 45427 |
| HELEN TAYLOR | 3916 PERKINS AVE | | | | HURON | OH | 44839-1059 |
| HELEN TAYLOR | 5334 DIXIE HWY | | | | SAGINAW | MI | 48601-5576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN TAYLOR | 84 DECKER ST | | | | BUFFALO | NY | 14215-3223 |
| HELEN TAYLOR | 208 SOMERSET ROSE LN | | | | SUGAR HILL | GA | 30518-7714 |
| HELEN TAYLOR | 9 N MAIN ST | | | | SIMS | IN | 46986-9634 |
| HELEN TAYLOR | 549 CLARION ST | | | | CLIO | MI | 48420-1259 |
| HELEN TEACHOUT | 912 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1852 |
| HELEN TEETERS | 15221 GASKILL DR NE LOT 34 | | | | ALLIANCE | OH | 44601-1301 |
| HELEN TELEMAHOS | 11915 WOODLAND DR | | | | LENNON | MI | 48449 |
| HELEN TERRY | PO BOX 48 | | | | LEONARD | MI | 48367 |
| HELEN TESTA | 109 MEADOWLARK DR | | | | HAMILTON | NJ | 08690-3559 |
| HELEN THOMAS | 4919 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| HELEN THOMAS | 714 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4229 |
| HELEN THOMAS | 1697 E BENNINGTON RD | | | | OWOSSO | MI | 48867-8739 |
| HELEN THOMAS | 610 FALL CREEK DR | | | | ANDERSON | IN | 46013-3719 |
| HELEN THOMAS | 3570 EAST 100 NORTH | | | | DANVILLE | IN | 46122 |
| HELEN THOMPSON | 60 W 142ND ST APT 12A | | | | NEW YORK | NY | 10037-1112 |
| HELEN THOMPSON | 325 W CASTLE RD | | | | FOSTORIA | MI | 48435-9668 |
| HELEN THOMPSON | RR 1 BOX 41 | | | | BIRCH TREE | MO | 65438-9603 |
| HELEN THOMPSON | 2622 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5856 |
| HELEN THON | 26170 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983-6207 |
| HELEN THURLOW | 5442 E BAYWOOD AVE | | | | MESA | AZ | 85206-1428 |
| HELEN THYGESEN | 373 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8997 |
| HELEN TILLMON | 2185 SOUTH BLVD 105 | | | | AUBURN HILLS | MI | 48326 |
| HELEN TIREY | 4167 HELEN AVENUE | | | | LINCOLN PARK | MI | 48146-3717 |
| HELEN TKACZYK | 8974 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| HELEN TKACZYK | RTE 1 15985 RIDGE | | | | OAKLEY | MI | 48649 |
| HELEN TODD | 18240 MARLOWE ST | | | | DETROIT | MI | 48235-2762 |
| HELEN TOFFEY | 196 CHIMNEY RD | | | | WATERTOWN | CT | 06795-1622 |
| HELEN TOLER | 944 CHERRY LN | C/O MARCELLA SCHULTZ | | | SEVEN HILLS | OH | 44131-4216 |
| HELEN TOMS | 2520 WILSON BLVD APT 104 | | | | WINCHESTER | VA | 22601-3516 |
| HELEN TOPOLEWSKI | 7 SULLIMAN RD | | | | EDISON | NJ | 08817-4138 |
| HELEN TORTOMASI | 8497 MASSEY RD | C/O DEBORA KAY MCCROSKEY | | | PILOT POINT | TX | 76258-6661 |
| HELEN TOTE | PO BOX 263 | 1094 RIDGE RD NE | | | VIENNA | OH | 44473-0263 |
| HELEN TOTH | 148 MINNA AVE | | | | AVENEL | NJ | 07001-1208 |
| HELEN TOTH | 2848 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4535 |
| HELEN TOWNSEND | 940 E DIXON ST | | | | KOKOMO | IN | 46901-3137 |
| HELEN TRACY | 1118 W CROSS ST APT 114 | | | | ANDERSON | IN | 46011-9532 |
| HELEN TRAPANI | 1834A 21ST DR | | | | ASTORIA | NY | 11105-3936 |
| HELEN TRIDICO | 1378 WALKER AVENUE EAST | | | | MANSFIELD | OH | 44905-3029 |
| HELEN TRIPP | 7 RONNIE LANE | | | | NORTH CHILI | NY | 14514-1108 |
| HELEN TRISSELL | 6332 SW 2ND ST | | | | MARGATE | FL | 33068-1616 |
| HELEN TROWBRIDGE | 1301 ELEMPARK 2 | | | | MITCHELL | IN | 47446 |
| HELEN TURNER | 1353 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| HELEN TURNER | PO BOX 304 | ROUTE 1 | | | ELLINGTON | MO | 63638-0304 |
| HELEN TURNER | 1415 SUNNYSIDE AVE | | | | FLINT | MI | 48503-2718 |
| HELEN TUROSKY | 360 ELM AVE | | | | SHARON | PA | 16146-2308 |
| HELEN TYLER | 2991 OAK HAMPTON CT | | | | DULUTH | GA | 30096-5878 |
| HELEN TYMINSKI | 17 RICHMOND DR | | | | PLYMOUTH | CT | 06782-2117 |
| HELEN U LANG | 30 BEAVER CREEK | | | | WARREN | OH | 44481-9607 |
| HELEN U NEWBY | 1293 N TRIPLE X RD | | | | CHOCTAW | OK | 73020-7916 |
| HELEN UNDERWOOD | 12236 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8890 |
| HELEN UNGEMACH | 1011 W RIVERSIDE DR | | | | OAK CREEK | WI | 53154-3751 |
| HELEN UNGER | 515 N COKER ST | | | | GREENWOOD | AR | 72936-4007 |
| HELEN UPPERTON (ATHLETE) | 256 VALLEY SPRINGS TERR NW | | | CALGARY AB T3B 5P8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN URBANIA-DAVIS | 9202 OLIVIA LN | | | | CHARLOTTE | NC | 28277-4681 |
| HELEN V BATZDORF | 999   EAST AVE, SE | | | | WARREN | OH | 44484-4903 |
| HELEN V KATANA | 92 KNICKERBOCKER DR | | | | BELLE MEAD | NJ | 08502-4545 |
| HELEN V LAY | 10755 WESTPOINTE BLDG #9 | | | | TAYLOR | MI | 48180 |
| HELEN V PHILLIPS | 435   P O BOX 284 | | | | CORTLAND | OH | 44410-0284 |
| HELEN V STANLEY IRA | C/O HELEN V STANLEY | 243 MANATEE ROAD | | | WINTER HAVEN | FL | 33884 |
| HELEN V STUMP | 312 N CEDAR ST | | | | OWOSSO | MI | 48867 |
| HELEN V VAILLENCOURT | 2706 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-1959 |
| HELEN VALENT | 2025 KILDARE CIR | | | | NICEVILLE | FL | 32578-7307 |
| HELEN VALLAD | 4935 HADLEY RD | | | | GOODRICH | MI | 48438-9653 |
| HELEN VANGUNDY | 4925 LOCKBOURNE RD | | | | COLUMBUS | OH | 43207-5072 |
| HELEN VANKUREN | 5024 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4238 |
| HELEN VANSTEENKISTE | 2216 PATTON ST | | | | SAGINAW | MI | 48602-1168 |
| HELEN VARASDI | 19490 RAVINES CT | | | | NORTH FORT MYERS | FL | 33903-9067 |
| HELEN VAWTER | 971 CEDAR CREEK CIR | | | | CENTERVILLE | OH | 45459-3252 |
| HELEN VENABLE | 3742 DOLPHAINE LN | | | | FLINT | MI | 48506-2672 |
| HELEN VENOS | 2829 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2559 |
| HELEN VERKENNES | 1130 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3648 |
| HELEN VERMETT | 13179 CEDAR ST | | | | CHARLEVOIX | MI | 49720-1065 |
| HELEN VICKERS | 6 GREENWICH DR | | | | DOVER | DE | 19901-1597 |
| HELEN VIOLETTE | 120 EMPIRE WAY | | | | BRISTOL | CT | 06010-1500 |
| HELEN VIRANT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HELEN VISCOUNT | 9 LEHIGH RD | | | | WILMINGTON | DE | 19808-3105 |
| HELEN VLASAK | 100 E WHIDBEY AVE APT 6 | | | | OAK HARBOR | WA | 98277-2578 |
| HELEN VNUK | 10169 JANUS DR | | | | OAK CREEK | WI | 53154-5639 |
| HELEN VODOPIA | 525 RIVERLEIGH AVE | SUITE 219 | | | RIVERHEAD | NY | 11901 |
| HELEN VOGRIN | 734 LEONARD LN | JULIANNA HAWORTH | | | NEWPORT NEWS | VA | 23601-1441 |
| HELEN VORE | 8100 CLYO RD | ST. LEONARDS | | | CENTERVILLE | OH | 45458-2720 |
| HELEN VORWORK | 411 S RUSSELL ST | | | | ODESSA | MO | 64076 |
| HELEN VSETULA | 1323 FREDERICK ST | | | | OWOSSO | MI | 48867-4104 |
| HELEN W DUDEK | 2835 CRESTWOOD NW | | | | WARREN | OH | 44485-1230 |
| HELEN W GRAMLA | 207   KENILWORTH  S.E. | | | | WARREN | OH | 44483-6013 |
| HELEN W HALL | 1201 BEACH BLVD | | | | LAGUNA VISTA | TX | 78578-2613 |
| HELEN W MURRAY | 493   W. BOSTON AVE. | | | | YOUNGSTOWN | OH | 44511-3119 |
| HELEN W POLIDORI | 411 SUPERIOR STREET | | | | NEWTON FALLS | OH | 44444-1752 |
| HELEN W RETTERER | 10706 EVERGLADES KITE CIR | | | | ESTERO | FL | 33928-2463 |
| HELEN W RUCKER | 1400 BEECHCREST NW | | | | WARREN | OH | 44485 |
| HELEN W SHEA | 2708  W. LIBERTY ST. | | | | GIRARD | OH | 44420-3116 |
| HELEN WAGNER | 74 WOODSHORE W | | | | KEYPORT | NJ | 07735-6122 |
| HELEN WAGNER | 201 MALL DR S APT 111 | | | | LANSING | MI | 48917-2566 |
| HELEN WAGNER | 929 MEADOWCREST RD | | | | LA GRANGE PK | IL | 60526-1530 |
| HELEN WALCZEWSKI | 286 CREST ROAD | | | | SOUTHINGTON | CT | 06489-2865 |
| HELEN WALKER | 7805 SEA PINES BLVD | | | | SHREVEPORT | LA | 71129-4129 |
| HELEN WALKER | 43 CHEROKEE RD | | | | PONTIAC | MI | 48341-1501 |
| HELEN WALLACE | 12385 SANTA ROSA DR | | | | DETROIT | MI | 48204-1234 |
| HELEN WALLER | 828 SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043-3426 |
| HELEN WALSH | 2635 ALGONQUIN CT NE | | | | GRAND RAPIDS | MI | 49525-2004 |
| HELEN WALTERS | 4800 HARDING STREET | | | | MIDLAND | MI | 48642-3023 |
| HELEN WARD | G3322 HERRICK ST | | | | FLINT | MI | 48532-4809 |
| HELEN WARREN | 121 N GRAND AVE PMB 31 | | | | GAINESVILLE | TX | 76240-4318 |
| HELEN WASHAM | 1013 N MADISON ST APT 1 | | | | WILMINGTON | DE | 19801-1483 |
| HELEN WASHBURN | 706 TISDALE AVE | | | | LANSING | MI | 48910-3384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN WASHINGTON | 2210 W STEWART AVE | | | | FLINT | MI | 48504-3725 |
| HELEN WASHINGTON | 1200 N M ST UNIT 606 | | | | PENSACOLA | FL | 32501-2329 |
| HELEN WASHINGTON | 6480 HUNT ST | | | | ROMULUS | MI | 48174-4011 |
| HELEN WASHINGTON | 1595 TOLIVAR LN SE | | | | BOGUE CHITTO | MS | 39629-9794 |
| HELEN WASSON | 8900 E OGDEN LN | | | | FLORAL CITY | FL | 34436-2800 |
| HELEN WASZKIEWICZ | 15231 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1918 |
| HELEN WATERHOUSE | 5474 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2751 |
| HELEN WATKINS | 17785 WHITNEY RD APT 503 | | | | STRONGSVILLE | OH | 44136-2445 |
| HELEN WATSON | 519 SE 1000TH AVE | | | | WILBURTON | OK | 74578-8535 |
| HELEN WEAVER | 3622 AURORA CT | | | | FLINT | MI | 48504-6553 |
| HELEN WEBB | 2918 PALESTINE CHURCH RD | | | | DEXTER | KY | 42036-9449 |
| HELEN WEBSTER | 9701 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9088 |
| HELEN WEBSTER | 1300 CLEARVIEW DR | | | | SAINT CHARLES | MO | 63303-3912 |
| HELEN WEGRZYN | 12 ROSER ST | | | | ROCHESTER | NY | 14621-2336 |
| HELEN WEGRZYN | 12   ROSER STREET | | | | ROCHESTER | NY | 14621-2336 |
| HELEN WEINGART | 244 CENTRAL AVE | | | | EDISON | NJ | 08817-3044 |
| HELEN WEIR | 6647 LEE ST | | | | ARVADA | CO | 80004-2140 |
| HELEN WEISS | 945 KENNELY RD UNIT I142 | | | | SAGINAW | MI | 48609-6746 |
| HELEN WELCH | 6272 GREEN VIEW CIR 11 | | | | SARASOTA | FL | 34231 |
| HELEN WELKER | 305 | GARSON AVE | | | ROCHESTER | NY | 14509-5232 |
| HELEN WELLMAN | PO BOX 124 | | | | VERMONTVILLE | MI | 49096-0124 |
| HELEN WELLMAN | 1819 VILLAGE GREEN BLVD APT 106 | | | | ROCHESTER HILLS | MI | 48307-5696 |
| HELEN WENDERLICH | 1270 SHERMAN AVE | HAMGEN HEALTH CARE CENTRE | | | HAMDEN | CT | 06514-1330 |
| HELEN WENTLER | 1716 TAMARACK LN | | | | JANESVILLE | WI | 53545-0952 |
| HELEN WEST | PO BOX 454 | 192 PINE GROVE | | | STONEWALL | LA | 71078-0454 |
| HELEN WEST SZPORKA | PO BOX 131162 | | | | CARLSBAD | CA | 92013-1162 |
| HELEN WESTMORELAND | 107 SO CONNER | | | | ODESSA | MO | 64076 |
| HELEN WETMORE | 1263 ASPEN ST | | | | BUNNELL | FL | 32110-4817 |
| HELEN WHISMAN | 70 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| HELEN WHISNER | 84 EASTGATE DR | | | | MORGANTOWN | WV | 26508-5935 |
| HELEN WHITAKER | PO BOX 851 | | | | HILLSIDE | IL | 60162-0851 |
| HELEN WHITE | 24640 ORANGELAWN | | | | DETROIT | MI | 48239-1673 |
| HELEN WHITE | 9 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3156 |
| HELEN WHITEHEAD | 1318 MAYAPPLE AVE | | | | DAYTON | OH | 45432-1510 |
| HELEN WHITEMAN | PO BOX 66 | | | | BUENA VISTA | PA | 15018-0066 |
| HELEN WHITMILL | 110 ERIE ST 825 | | | | LAPEL | IN | 46051 |
| HELEN WHITNEY | 8443 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| HELEN WICHLACZ | 2135 N COURTENAY PKWY APT F148 | | | | MERRITT ISLAND | FL | 32953-4209 |
| HELEN WICK | 9942 HUNTERS RDG | | | | CINCINNATI | OH | 45249-8291 |
| HELEN WIERZBINSKI | 35826 DEVILLE DR | | | | STERLING HTS | MI | 48312-3917 |
| HELEN WIESLAWA GRYZENIA | 24471 CUNNINGHAM AVE | | | | WARREN | MI | 48091-4417 |
| HELEN WIGGS | 3 RICHFIELD WAY | | | | HILTON HEAD ISLAND | SC | 29926-2396 |
| HELEN WILCOX | 34649 BORDMAN RD | | | | RILEY | MI | 48041-4404 |
| HELEN WILCOX | 80 CANNON HILL RD | | | | PERRYVILLE | AR | 72126-8658 |
| HELEN WILES | 1521 FALKE DR | | | | DAYTON | OH | 45432-3236 |
| HELEN WILKERSON | PO BOX 534 | | | | STOCKBRIDGE | GA | 30281-0534 |
| HELEN WILKINS | 992 COUNTY ROAD 120 | | | | MOULTON | AL | 35650-7830 |
| HELEN WILLCOXSON | 115 GREENE ROAD 704 | | | | PARAGOULD | AR | 72450-9650 |
| HELEN WILLIAMS | 2080 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6234 |
| HELEN WILLIAMS | 45422 NORTHPORT DR APT 11309 | | | | MACOMB | MI | 45442 |
| HELEN WILLIAMS | 6310 PARITY LN | | | | DAYTON | OH | 45449-3531 |
| HELEN WILLIAMS | 29657 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-3913 |
| HELEN WILLIAMS | 10079 W FORK RD | | | | GEORGETOWN | OH | 45121-8263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN WILLIAMS | 25A HOMESTEAD DR | | | | WHITING | NJ | 08759-1932 |
| HELEN WILLIAMS | 32 BLAINE AVE | | | | BUFFALO | NY | 14208-1057 |
| HELEN WILLIAMS | 3216 BRADDOCK ST | | | | KETTERING | OH | 45420-1104 |
| HELEN WILLIAMS | 205 SUPERIOR ST | | | | OAKWOOD | OH | 45873-9648 |
| HELEN WILLIAMS | 15437 EVERGREEN RD | | | | DETROIT | MI | 48223-1742 |
| HELEN WILLIAMS | 2804 S HAMAKER ST | | | | MARION | IN | 46953-3529 |
| HELEN WILLIAMS | 2714 PARKCHESTER DR | | | | ARLINGTON | TX | 76015-1015 |
| HELEN WILLIAMSON | 2412 BRIERS DRIVE | | | | COLUMBUS | OH | 43209-3301 |
| HELEN WILLINGHAM | 785 CLOUD RD | | | | MALVERN | AR | 72104-2036 |
| HELEN WILSON | 110 CURTIS AVE | | | | ALEXANDRIA | TN | 37012-2024 |
| HELEN WILSON | 8710 S STATE ROUTE 48 | | | | LOVELAND | OH | 45140-6614 |
| HELEN WILSON | 210 CHANDLER ST | | | | VALDOSTA | GA | 31601-3701 |
| HELEN WILSON | 195 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| HELEN WINANS | 259 PERKINSWOOD BLVD NE APT B14 | GARFIELD MANOR | | | WARREN | OH | 44483-4466 |
| HELEN WINCHELL | 907 NICOLET ST | | | | JANESVILLE | WI | 53546-2416 |
| HELEN WINNICKER | APT 617 | 22077 BEECH STREET | | | DEARBORN | MI | 48124-2850 |
| HELEN WIRPSZA | 1206 OCEAN AVE | | | | OCEAN CITY | NJ | 08226-3252 |
| HELEN WIRTH | 5887 SCHOOL ST BOX 144 | | | | WESTPHALIA | MI | 48894 |
| HELEN WISE | PO BOX 216 | | | | ZALESKI | OH | 45698-0216 |
| HELEN WISEHART | 538 S STATE ROAD 234 | | | | SHIRLEY | IN | 47384-9624 |
| HELEN WITKOP | 7250 NAGUIB AMIN ST | | | | HICKORY | NC | 28602-9543 |
| HELEN WIXNER | PO BOX 201 | | | | TWIN ROCKS | PA | 15960-0201 |
| HELEN WOGOMON | 402 W NORTH ST | | | | ARCANUM | OH | 45304-1018 |
| HELEN WOHLGEMUTH | 7650 GREELEY ST APT 110 | | | | UTICA | MI | 48317-5447 |
| HELEN WOIDA | 608 HONEYGOLD CT | | | | LA CRESCENT | MN | 55947-9675 |
| HELEN WOLF | 406 N THOMPSON ST | | | | KANSAS CITY | KS | 66101-2936 |
| HELEN WOLF | 506 SUNNYWOOD LN | | | | CHARLOTTE | NC | 28270-2243 |
| HELEN WOLF | 2699 WEHRLE DR | C/O HARRIS HILL SKILLED NURSING FACILITY | | | WILLIAMSVILLE | NY | 14221-7332 |
| HELEN WOLVERTON | 105 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| HELEN WOOD | PO BOX 275 | | | | WHITEWRIGHT | TX | 75491-0275 |
| HELEN WOOD | 817 N CLINTON ST LOT 319 | | | | GRAND LEDGE | MI | 48837-1152 |
| HELEN WOOD | 7813 W 91ST ST | | | | HICKORY HILLS | IL | 60457-2005 |
| HELEN WOODALL | 9165 CHATWELL CLUB LN APT 1 | | | | DAVISON | MI | 48423-2856 |
| HELEN WOODBURY | 418 W JEFFERSON ST | | | | PETOSKEY | MI | 49770-2264 |
| HELEN WOODLEY | 1610 FOREST HILL AVE | | | | FLINT | MI | 48504-7336 |
| HELEN WOODS | 706 E 12TH ST | | | | FLINT | MI | 48503-4083 |
| HELEN WOODS | 6001 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5516 |
| HELEN WOODTHROP | 3051 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| HELEN WOODY | 3111 DARNEA LN | | | | ELLENTON | FL | 34222-3551 |
| HELEN WORKMAN | 1700 CEDARWOOD DR APT 224 | | | | FLUSHING | MI | 48433-3603 |
| HELEN WORLEY | 1503 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2316 |
| HELEN WORRELL HOOVER | 423 GENETTA DR | | | | MIAMISBURG | OH | 45342-3322 |
| HELEN WRIGHT | 240 OLD PENIEL RD | | | | PALATKA | FL | 32177-8317 |
| HELEN WRIGHT | 21491 E 1716 FM | | | | TATUM | TX | 75691 |
| HELEN WRIGHT | 2050 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| HELEN WRIGHT | | | | | | | |
| HELEN WRZESINSKI | 132 MAPLE ST | | | | FRAMINGHAM | MA | 01702-5739 |
| HELEN WUJEK | 1905 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-4130 |
| HELEN WYNIEMKO | 16362 OAK HILL DR | C/O JAMES V. WYNIEMKO | | | FENTON | MI | 48430-9091 |
| HELEN WYNN | 3186 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| HELEN Y HUSCROFT | 78 BUCKEYE DRIVE | | | | SHARPSVILLE | PA | 16150-8306 |
| HELEN Y SNYDER | 5505 LAKEVIEW RD. N.E. | | | | CORTLAND | OH | 44410-9555 |
| HELEN YABLONSKI | 19500 HARMAN ST | | | | MELVINDALE | MI | 48122-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN YAGER | 195 ADAMS RD | | | | SAGINAW | MI | 48609-6802 |
| HELEN YANTZ | 5 SUMMER HILL DR | | | | BROCKPORT | NY | 14420-1549 |
| HELEN YENCHEK | 283 CHESTNUT ST | | | | BOUND BROOK | NJ | 08805-1311 |
| HELEN YONCHAK | 883 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9654 |
| HELEN YOUNCE | 290 FLORAWOOD BLVD | | | | WATERFORD | MI | 48327-2429 |
| HELEN YOUNG | 1716 DONALD STREET | | | | FLINT | MI | 48505-4622 |
| HELEN YOUNG | 19251 MITCHELL ST | | | | DETROIT | MI | 48234-1579 |
| HELEN Z WILSON | 121 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| HELEN ZABONIK | 269 E HINMAN AVE | | | | COLUMBUS | OH | 43207-1903 |
| HELEN ZAIDAIN | 4470 CROSS BOW DR | | | | DAYTON | OH | 45432-4009 |
| HELEN ZAJAC | 1847 CIMARRON ST | | | | AURORA | CO | 80011-4215 |
| HELEN ZAKARAUSKAS | 182 HIGHLAND RD RM 123 | | | | MASSENA | NY | 13662 |
| HELEN ZALESKI | 22900 CENTER RIDGE RD APT 307 | | | | ROCKY RIVER | OH | 44116-3091 |
| HELEN ZAVAGLIA | 28 WAKE ROBIN TER | | | | WEST HENRIETTA | NY | 14586-9411 |
| HELEN ZAWISZA | 7273 W 130TH ST | | | | PARMA | OH | 44130-7814 |
| HELEN ZEILINGER | 21 FORDNEY PL | | | | HOWELL | MI | 48855 |
| HELEN ZELAZNY | 546 BUFFINTON COURT NORTHWEST | | | | CONCORD | NC | 28027-6505 |
| HELEN ZELEK | 1301 HEATHER RD | | | | HOMEWOOD | IL | 60430-3840 |
| HELEN ZENKER | 1954 N ABBE RD | | | | FAIRVIEW | MI | 48621-8720 |
| HELEN ZGODA | 1125 GEORGE URBAN BLVD BLD5 APT4 | | | | CHEEKTOWAGA | NY | 14225 |
| HELEN ZIEGLER | 43 CONFORTI AVE APT 17 | | | | WEST ORANGE | NJ | 07052-2830 |
| HELEN ZIELKE | 1687 FLINT RD | | | | SAINT HELEN | MI | 48656-9423 |
| HELEN ZIMMERMAN | 581 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| HELEN ZUBEK | 13769 FERDEN RD | | | | OAKLEY | MI | 48649-9771 |
| HELEN ZUPKOV | 4966 CHAPMAN PARKWAY | | | | HAMBURG | NY | 14075-3321 |
| HELEN ZUVIC | 211 PARK AVE | | | | STEELTON | PA | 17113-2457 |
| HELEN ZVOCH | PO BOX 5122 | C/O DIANE N LOCKWOOD | | | TRAVERSE CITY | MI | 49696-5122 |
| HELEN ZWIERCAN | 5037 E VIENNA RD | | | | CLIO | MI | 48420-9786 |
| HELEN ZYNGIER | 6230 TIMBER VIEW DR | | | | EAST LANSING | MI | 48823-9319 |
| HELENA AGOSTINHO | 90 HOWARD ST | | | | SLEEPY HOLLOW | NY | 10591-2217 |
| HELENA BELAVY | 356 PRINCETON DR | | | | SOUTH LYON | MI | 48178-2519 |
| HELENA CARTY | 23 SYNOTT PL | | | | NEWARK | NJ | 07106-2812 |
| HELENA CHEMICAL | ATTN JOHNNY THOMPSON | 225 SCHILLING BLVD STE NO 300 | | | COLLIERVILLE | TN | 38017 |
| HELENA CHEMICAL COMPANY | JOHNNY THOMPSON | 225 SCHILLING BLVD. | | | COLLIERVILLE | TN | 38017 |
| HELENA CHEMICAL COMPANY | 225 SCHILLING BLVD STE 300 | | | | COLLIERVILLE | TN | 38017-7177 |
| HELENA COX | 1191 VICKERS LAKE DR | | | | OCOEE | FL | 34761-2536 |
| HELENA DAVIS | 32 OLIVE ST | | | | GIRARD | OH | 44420-1845 |
| HELENA DEFORD | 809 LINDBERG ROAD | | | | ANDERSON | IN | 46012-2627 |
| HELENA DIEHL | 6 ALLISON RD | | | | ROSELLE | NJ | 07203-2903 |
| HELENA F DAVIS | 32  OLIVE ST. | | | | GIRARD | OH | 44420-1845 |
| HELENA FAVIRE | 248 BERTHOLD AVE | | | | RAHWAY | NJ | 07065-1614 |
| HELENA FEW | 13259 SOUTH SHORE DRIVE | | | | STERLING HTS | MI | 48312-6326 |
| HELENA FITZGERALD | 7117 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5408 |
| HELENA FLAMAND | 4224 DALLAS AVE APT 7 | | | | HOLT | MI | 48842-1749 |
| HELENA FREEBORN | 5755 KNOX BOULEVARD | | | | BROOK PARK | OH | 44142-2321 |
| HELENA GRIVNER | 7 GUNNING LANE | | | | LANGHORNE | PA | 19047-8535 |
| HELENA HOKINSON | 5953 BROADWAY ST APT 119 | | | | LANCASTER | NY | 14086-9574 |
| HELENA HOLMES | 8300 SHIELDS DR APT 103 | | | | SAGINAW | MI | 48609-8501 |
| HELENA JANISZEWSKI | 1400 E UNIVERSITY DR APT 2216 | | | | DENTON | TX | 76209-2246 |
| HELENA KULFAN | 5725 CALHOUN ST | | | | DEARBORN | MI | 48126-2235 |
| HELENA LEMMEN | 566 PINEVIEW DR | | | | HOLLAND | MI | 49424-2720 |
| HELENA LINDEMANN | SOPHIE-CHARLOTTE-STR 21 | | | BERLIN GERMANY 14169 | | | |
| HELENA LITTELL | 3625 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5362 |
| HELENA M FREEBORN | 5755 KNOX BOULEVARD | | | | BROOK PARK | OH | 44142-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELENA MACK | 55195 JEWELL RD | | | | SHELBY TWP | MI | 48315-1059 |
| HELENA MAGERMAN | VORSTLAAN 100 | | | | BRUSSEL | | 1170 |
| HELENA MICHALAK | 51118 SARAH CT | | | | CHESTERFIELD | MI | 48047-3047 |
| HELENA MILLER | PO BOX 175 | | | | DURANGO | CO | 81302-0175 |
| HELENA MOORE | 185 S 9TH ST | | | | NEWARK | NJ | 07107-1403 |
| HELENA MORAIS | 604 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6139 |
| HELENA NAWRAT | 321 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| HELENA NOLAN | PO BOX 244 | | | | MITCHELL | IN | 47446-0244 |
| HELENA PEERA | 9435 HARRISON ST | | | | DES PLAINES | IL | 60016-1542 |
| HELENA PIETRYKOWSKI | 853 WAYNE AVE | | | | DEFIANCE | OH | 43512-2869 |
| HELENA POTKAN | 7121 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| HELENA POWERS | 45 BLAIR ST | | | | MOUNT MORRIS | MI | 48458-8869 |
| HELENA SANDERS | 117 N. WALLLER ST | APT. C | | | CHICAGO | IL | 60644 |
| HELENA SMITH | 16 MAGNOLIA AVENUE | | | | GLEN BURNIE | MD | 21061-1952 |
| HELENA SNEAD | 74 RANGE RD | | | | NORTH EAST | MD | 21901-4706 |
| HELENA SOJKA | 742 PEAR ST | | | | LAWRENCEVILLE | NJ | 08648-4640 |
| HELENA SOKOLOWSKI | PO BOX 202 | C/O WALTER SOKOLOWSKI | | | PIPER CITY | IL | 60959-0202 |
| HELENA SPARKS | 473 PATTERSON ST | | | | FAIRBORN | OH | 45324-3052 |
| HELENA STROBACH | PERALOHSTRASSE 51 | | | 81737 MUNICH  GERMANY | | | |
| HELENA SZCZERBINSKI | 5251 W BARRY AVE | | | | CHICAGO | IL | 60641-4937 |
| HELENA SZYMCZAK | 1939 E PINCONNING RD | | | | PINCONNING | MI | 48650-9345 |
| HELENA TARGETT | 115 CHESTNUT ST | | | | SWEDESBORO | NJ | 08085-1222 |
| HELENA TRUCK LINES INC | 3215 TULANE RD | PO BOX 18905 | | | MEMPHIS | TN | 38116-3034 |
| HELENA TWINE | 4901 M L KING AVE | | | | FLINT | MI | 48505-3334 |
| HELENA V KELLY | 4537 BUCKTAIL DR | | | | ALLISON PARK | PA | 15101 |
| HELENA WASHINGTON | 2528 W SAINT CATHERINE AVE | | | | PHOENIX | AZ | 85041-5354 |
| HELENA WHITT | 4515 MCCLOUD SPRINGS LN | | | | KNOXVILLE | TN | 37938-3286 |
| HELENA WILK | 32336 OAKVIEW DR | | | | WARREN | MI | 48092-1086 |
| HELENA WITHERSPOON | 370 BALDWIN AVE APT 227 | | | | PONTIAC | MI | 48342-1388 |
| HELENA XIN-RUI LU | OBERER KLINGELBRUNNEN 58 | | | 70806 KORNWESTHEIM  GERMANY | | | |
| HELENA YAKUBOWSKI | 13300 W HOWARD AVE | | | | NEW BERLIN | WI | 53151-6004 |
| HELENA, JOHN L | 1577 MAJESTIC OAK DR | | | | APOPKA | FL | 32712-2548 |
| HELENBROOK, ROBERT S | 23 HILLSIDE PKWY | | | | LANCASTER | NY | 14086-1061 |
| HELENE ALSAIDI | 16851 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3929 |
| HELENE ARMSTRONG | PO BOX 6100 | 2005 RT 22 W #311 | | | BRIDGEWATER | NJ | 08807-0100 |
| HELENE AUBE | 33781 RICHLAND ST | | | | LIVONIA | MI | 48150-2637 |
| HELENE AVEDISIAN | 6898 GREENVIEW AVE | | | | DETROIT | MI | 48228-3497 |
| HELENE BELISLE | 31 ANCHORAGE RD | | | | FRANKLIN | MA | 02038-1551 |
| HELENE BIENIEK | 14510 HOERNING AVE | | | | WARREN | MI | 48088-6040 |
| HELENE BONOMO | 52120 WOLCOT CT | | | | MACOMB | MI | 48042-5695 |
| HELENE BROWN | 2230 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1014 |
| HELENE BRUNNER | KRONENWEG 20 | | | 64720 MICHELSTADT  GERMANY | | | |
| HELENE BUSE | 906 HAGADORN RD | | | | MASON | MI | 48854 |
| HELENE BUSINESS | NATIXIS PRIVATE BANKING | 51 AVE JF KENNEDY | | L-1855 LUXEMBURG EUROPE | | | |
| HELENE COHEN | 29801 WERTHAM CT | | | | FARMINGTON HILLS | MI | 48331-1774 |
| HELENE ECONOMOU | 23024 AVALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2466 |
| HELENE ESKER | 15513 IVY HILL DR | | | | OKLAHOMA CITY | OK | 73170-9343 |
| HELENE FELDMAN | 2660 N FOREST RD APT 120 | | | | GETZVILLE | NY | 14068-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELENE FIRTHA | 6900 N INKSTER RD APT 103E | | | | DEARBORN HEIGHTS | MI | 48127-1815 |
| HELENE FORTIN | 1035 RTE BEAULIEU ST | | | JEAN CHRY QUEBEC G6Z2L1 CANADA | | | |
| HELENE FRAY | 40 SOUTH ST APT 25 | | | | BRISTOL | CT | 06010-6525 |
| HELENE FUCHS | 105 FRISBEE HILL RD | | | | HILTON | NY | 14468-8907 |
| HELENE GAHN | HERRENLEITE 1 | | | 96224 BURGKUNSTADT GERMAN | | | |
| HELENE GLASER | 3754 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| HELENE GREENBERG | 23343 BLUE WATER CIR APT B120 | | | | BOCA RATON | FL | 33433-7074 |
| HELENE HILL | 2465 ALAMANDER AVE | | | | ENGLEWOOD | FL | 34223-6413 |
| HELENE HUGLEY | 2305 WILLOW DR SW | | | | WARREN | OH | 44485-3347 |
| HELENE J STERBERG-ROGOVY | 889 BRIARCLIFF CT | | | | AKRON | OH | 44313 |
| HELENE LAMBERT | 1347 W YALE AVE | | | | FLINT | MI | 48505-1171 |
| HELENE LENNERT | 6261 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| HELENE M ALSAIDI | 16851 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3929 |
| HELENE MARIA KURZ | MOOSBURGSTRASSE 50 EYRS | | | I-39023 LAAS BZ ITALY | | | |
| HELENE NERENBURG | 21201 NE 24 CT | | | | MIAMI | FL | 33180 |
| HELENE NORTHERN | 5222 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| HELENE PEPIN | 67 CONSTABLE ST | | | | MALONE | NY | 12953-1327 |
| HELENE PIECHOWSKI | 47114 ROBINS NEST DR | | | | SHELBY TOWNSHIP | MI | 48315-5015 |
| HELENE PIRRAMI | 109 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4809 |
| HELENE PUPEL | 2523 S PERILLO DR | | | | TUCSON | AZ | 85710-7974 |
| HELENE R BROWN | 12042 NAPOLI LANE | | | | BOYNTON BEACH | FL | 33437 |
| HELENE S HUGLEY | 2305 WILLOW DR. | | | | WARREN | OH | 44485-3347 |
| HELENE SANOFF | 22283 MISTY WOODS WY | | | | BOCA RATON | FL | 33428 |
| HELENE SLEDD | APT 702 | 1200 NORTH 75TH PLACE | | | KANSAS CITY | KS | 66112-2475 |
| HELENE SMITH | 101 N ENGLEHART RD | | | | DEFORD | MI | 48729-9789 |
| HELENE STEINBRICK | 1805 CITRUS ORCHARD WAY | | | | VALRICO | FL | 33594-4016 |
| HELENE STOCUM | 507 ROCKVIEW DR | | | | HOLLEY | NY | 14470-9407 |
| HELENE TACHNA | 37198 FOX CHASE | | | | FARMINGTON HILLS | MI | 48331 |
| HELENE UNTERBERGER | GAENSBICHL NR 8 | | | 39030 PERCHA ITALY | | | |
| HELENE WHITE | 9101 BLACK CREEK DR | | | | BURTON | MI | 48519 |
| HELENE WILSON | 1751 BROADMOOR ST | | | | SARASOTA | FL | 34234-3012 |
| HELENE ZAPATA | 2427 BALMORAL ST | | | | UNION CITY | CA | 94587-1829 |
| HELENIUS, BURDETTE W | 15990 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-8867 |
| HELENIUS, NANCY L | 2700 RUM CREEK DR SE | | | | KENTWOOD | MI | 49508-5278 |
| HELENIUS, SIDNEY L | 2700 RUM CREEK DR SE | | | | KENTWOOD | MI | 49508-5278 |
| HELESKI, CLEMENT R | 4001 HUHN CT | | | | SHELBY TOWNSHIP | MI | 48316-2248 |
| HELESKI, DENISE M | 23044 EGNEW | | | | CLINTON TWP | MI | 48036 |
| HELESKI, DENISE M | 23044 EGNEW DR | | | | CLINTON TWP | MI | 48036-1291 |
| HELESKI, JAMES J | 4485 FOX PAW TRL | | | | SAND POINT | MI | 48755-9673 |
| HELESKI, ROBERT J | 16433 FESTIAN DRIVE | | | | CLINTON TWP | MI | 48035-2228 |
| HELETTE JOHNSON | 279 E BORT ST | | | | LONG BEACH | CA | 90805-2234 |
| HELF, ARTHUR C | 22541 2ND ST | | | | DEFIANCE | OH | 43512-1203 |
| HELF, ARTHUR CLEO | 22541 2ND STREET | | | | DEFIANCE | OH | 43512-1203 |
| HELF, DIANE L | 5064 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9648 |
| HELF, DONALD E | 515 PLEASANT CT | | | | NEENAH | WI | 54956-1927 |
| HELFANT RICHARD | HELFANT, RICHARD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HELFANT, RICHARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HELFENBEIN, ROY W | 5090 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9709 |
| HELFER, DAVID L | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522 |
| HELFER, JAMES | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELFER, JOHN R | 838 DIANE DR | | | | CINCINNATI | OH | 45245-1106 |
| HELFERS, WAUNITA M | 6 SWARTMOOR LANE | | | | BELLA VISTA | AR | 72714-1705 |
| HELFERS, WAUNITA M | 6 SWARTHMOOR LN | | | | BELLA VISTA | AR | 72714-1705 |
| HELFERTY, DANIEL B | 2475 W CREEK RD | | | | NEWFANE | NY | 14108-9749 |
| HELFINSTINE, BONITA D | 1021 BURNELL DR. | | | | BEREA | KY | 40403-0403 |
| HELFMAN & MEHR PA | 215 5TH ST STE 300 | | | | WEST PALM BEACH | FL | 33401-4026 |
| HELFMAN, DENNIS J | 9670 CHILSON COMMONS CIRCLE | #350 | | | PINCKNEY | MI | 48169 |
| HELFMANN, LINDA I | 33204 MONTICELLO DR | | | | STERLING HEIGHTS | MI | 48312-6716 |
| HELFRECHT JR, ARTHUR C | 14300 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-8726 |
| HELFRECHT, DAVID H | 4225 BROOKSTONE DR | | | | SAGINAW | MI | 48603-8620 |
| HELFREY, BOBBIE J | 5328 OAKBROOK DR | | | | FAIRFIELD | OH | 45014-3624 |
| HELFRICH DON (631268) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HELFRICH, AUDREY | 6021 KETCHUM AVE LOT | 20 | | | NEWFANE | NY | 14108-1050 |
| HELFRICH, BERNICE | 11 STABLESTONE DRIVE | | | | UNION | MO | 63084-4415 |
| HELFRICH, DON | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HELFRICH, DOUGLAS K | 2025 CANYONS RESORT DR APT C3 | | | | PARK CITY | UT | 84098 |
| HELFRICH, FRANKLIN G | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226-4363 |
| HELFRICH, FRANKLIN GRAM | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226-4363 |
| HELFRICH, GEORGE M | 7106 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9481 |
| HELFRICH, GEORGE R | 6021 KETCHUM AVE TRLR 20 | | | | NEWFANE | NY | 14108-1050 |
| HELFRICH, HEIDI M | PO BOX 231 | | | | LIVONIA | NY | 14487-0231 |
| HELFRICH, HELGA A | 873 INVERNESS DRIVE | | | | OXFORD | MI | 48371-6507 |
| HELFRICH, JAMES L | 10885 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| HELFRICH, JASON C | 1103 PARK CT | | | | GRAND LEDGE | MI | 48837-2219 |
| HELFRICH, JEFFREY D | 18852 NEWBRIDGE DR | | | | MACOMB | MI | 48044-1796 |
| HELFRICH, JEROME C | 273 LAST WAGON DR | | | | SEDONA | AZ | 86336-3966 |
| HELFRICH, KAREN | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| HELFRICH, KENT E | 7250 JACKSON PARK DR | | | | BLOOMFIELD HILLS | MI | 48301-3926 |
| HELFRICH, MARY R | 32822 TIMBERWOOD DR | | | | LEESBURG | FL | 34748-8138 |
| HELFRICK, FRANCIS G | 5584 JUDY CT | | | | NEWPORT | MI | 48166-9328 |
| HELFRICK, FRANCIS GENE | 5584 JUDY CT | | | | NEWPORT | MI | 48166-9328 |
| HELFRICK, HELEN | 11458 COMMON RD | | | | WARREN | MI | 48093-6508 |
| HELFRICK, LOIS E | 3695 MIDDLE URBANA RD APT 212 | | | | SPRINGFIELD | OH | 45502-7888 |
| HELFRICK, SYLVIA S | 2004 JACKSON LN | | | | HELENA | AL | 35080-7037 |
| HELFRIED FAHJE | SIMROCKSTR. 90 | 22589 HAMBURG | | | | | |
| HELFRIED FAHJE | SIMROCKSTRASSE 90 | | | | HAMBURG | | 22589 |
| HELFRIED FAHJE | SIMROCKSTR 90 | | | 22589 HAMBURG GERMANY | | | |
| HELFRIED RAPP | 2214 N KEARNEY DR | | | | SAGINAW | MI | 48603-3413 |
| HELGA  WEHRSPOHN | MARTINSTRASSE 19A | | | D-40668 MEERBUSCH GERMANY | | | |
| HELGA & LOTHAR BALZER | AN DER BETZ 20 | | | 36041 FULDA GERMANY | | | |
| HELGA ALBRECHT | 914 ST RT 95 R 1 | | | | PERRYSVILLE | OH | 44864 |
| HELGA ANSELMENT | GUETERSTRASSE 38 | | | D-75177 PFORZHEIM GERMANY | | | |
| HELGA BLEHER | 2904 FLOYD AVE | | | | MODESTO | CA | 95355-9225 |
| HELGA BURGESS | 4244 DAMSON DR | | | | STERLING HEIGHTS | MI | 48314-3756 |
| HELGA BURRAGE | 584 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| HELGA DEKOLD | 11332 72ND ST | | | | BURR RIDGE | IL | 60527-4937 |
| HELGA DORSEY | 2638 ARBOR GLEN DR APT 111 | | | | TWINSBURG | OH | 44087-3064 |
| HELGA EDENHOFNER | 16 BEACH DR | | | | HARWINTON | CT | 06791-1719 |
| HELGA ESCHBACH | C/O DR. KLOKE & KOLLEGEN | BAHNSTRA■E 1 | MARSBERG DE 34431 | | | | |
| HELGA ESCHBACH | C/O DR KLOKE & KOLLEGEN | BAHNSTR 1 | | MARSBERG DE 34431 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELGA ESCHBACH | TWISTERSTR. 11 | MARSBERG DE 34431 | | | | | |
| HELGA FALKENHAGEN | LIBLARER STRASSE 2 | | | D 50968 KㄷLN GERMANY | | | |
| HELGA FEUERBACH | LETTOW-VORBECK-STR 22 | | | 27472 CUXHAVEN GERMANY | | | |
| HELGA FUCHS | HAUPTSTRASSE 53 | 64342 SEEHEIM-JUGENHEIM | | | | | |
| HELGA GUTH | BAHNHOFSTRASSE 29 | 31542 BAD NENNDORF | | | | | |
| HELGA HADARICS | 1475 FLAMINGO DR LOT 300H | | | | ENGLEWOOD | FL | 34224 |
| HELGA HAMILTON | 11 DALTONS MOBILE HOME PARK | | | | BEAR | DE | 19701-1296 |
| HELGA HAUSDORF | STEINHAAGWEG 26A | | | 36381 SCHLUECHTERN GERMANY | | | |
| HELGA HELLRIEGEL | 40103 OTERO RD | | | | MAGNOLIA | TX | 77354-4405 |
| HELGA HOFFMANN | MAIN-NECKARBAHN-STR. 106 | | | 68535 EDINGEN-NECKARHAUSEN GERMANY | | | |
| HELGA HOLZBORN | BGM - KAISEN - ALLEE 155 | | | 28357 BREMEN, GERMANY | | | |
| HELGA HOUSTON | 3126 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49548-1269 |
| HELGA JUDEX | BGM BOHMER STR 6 | | | 96264 ALTENLUNSTADT GERMANY | | | |
| HELGA JUENGER | 4156 N AMECHE TER | | | | BEVERLY HILLS | FL | 34465-4772 |
| HELGA KAKUSCHKE | AM LOEKEN 79 | | | RATINGEN 40885 GERMANY | | | |
| HELGA KAKUSCHKE | AM LOEKEN 79 | 40885 RATINGEN | | | | | |
| HELGA KRETSCHMANN | HERWEGHSTR. 82 | D- 15732 SCHULZENDORF | | | | | |
| HELGA LAMB | 5110 PERSIMMON TRL | | | | CLIO | MI | 48420-8278 |
| HELGA LENTNER | 1 HARLAN CT | | | | FRANKENMUTH | MI | 48734-1422 |
| HELGA LUNGEN | TRIERER STR 36-38 | | | D-53115 BONN GERMANY | | | |
| HELGA MARKWAT | AM BUCHRAIN 5 | | | 63322 ROEDERMARK, GERMANY | | | |
| HELGA MEIER | HERZOG-JOHANN-STR. 48 | | | | | | |
| HELGA METZER | WEINBERGSTRASSE 101 | 694269 WEINHEIM | | | | | |
| HELGA METZER | WEINBERGSTRASSE 101 | 69469 WEINHEIM | | | | | |
| HELGA MOBLEY | 3464 E COUNTY ROAD 200 SOUTH | | | | DANVILLE | IN | 46122-8568 |
| HELGA NIWA | 15234 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2028 |
| HELGA NOWYORKAS | G-4065 S. GENESEE RD. | | | | GRAND BLANC | MI | 48439 |
| HELGA NUBER | ZELLER STR 8 | | | D-86368 GERSTHOFEN GERMANY | | | |
| HELGA PENDALL | 25 LYNDALE CT | | | | EAST SYRACUSE | NY | 13057-1619 |
| HELGA PLINKE | SIEMENSSTR 45A | | | 12247 BERLIN GERMANY | | | |
| HELGA PLINKE | SIEMENSSTRASSE 45A | 12247 BERLIN | | | | | |
| HELGA REED | 680 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2713 |
| HELGA RIX | MEMELSTRASSE 3 | | | 90453 NURNBERG GERMANY | | | |
| HELGA ROMMEL | IN DER GAENSELACHE 1 | 50259 PULHEIM | | | | | |
| HELGA ROMMEL | IN DER GAENSELACHE 1 | | | 50259 PULHEIM GERMANY | | | |
| HELGA SAUNDERS | 521 N 1420 E | | | | LOGAN | UT | 84321-4371 |
| HELGA SC | POTHMANNSWEG 65 | 46047 OBERHAUSEN | | | | | |
| HELGA SCHMIDT | POTHMANNSWEG 65 | | | | OBERHAUSEN | | |
| HELGA SCHMIDT | POTHMANNSWEG 65 | 46047 OBERHAUSEN | | | | | |
| HELGA SCHUNTER | 12140 COLDWATER RD | | | | FLUSHING | MI | 48433-3401 |
| HELGA SIMMET | TRAUNSTRA■E 4 | | | 83026 ROSENHEIM GERMANY | | | |
| HELGA STEGGERS | FRIEDRICHSWALL 39 | | | 45276 ESSEN GERMANY | | | |
| HELGA TRAPP-SCHWEMMER | DR STEINHUBEL & V BUTTLAR RECHTSEANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| HELGA TRAVERSA | B 11 SURREY LANE | | | | TORRINGTON | CT | 06790 |
| HELGA UND LOTHAR BALZER | AN DER BETZ 20 | | | | FULDA | | 36041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELGA UND LOTHAR BALZER | AN DER BETZ 20 | 36041 FULDA | | | | | |
| HELGA UND MANFRED SEIDLER | FREIHERR-VOM-STEIN-STRASSE 9 | 63329 EGELSBACH | | | | | |
| HELGA UND MANFRED SEIDLER | FREIHERR-VOM-STEIN-STRASSE 9 | | | 63329 EGELSBACH GERMANY | | | |
| HELGA VANCE | 17801 N 150 E | | | | EATON | IN | 47338 |
| HELGA WILLARD | 15 GREENBRIER RD | | | | GREEN BROOK | NJ | 08812-2018 |
| HELGA ZIEGLER | WARNER NORCROSS & JUDD LLP | 2000 TOWN CENTER, SUITE 2700 | | | SOUTHFIELD | MI | 48075 |
| HELGE KARSTENS | BREITE STRASSE 16 | | | 18055 ROSTOCK  GERMANY | | | |
| HELGE KARSTENS | BREITE STRASSE 16 | 18055 ROSTOCK | GERMANY | | | | |
| HELGE KNUUTI | G3221 KLEINPELL ST | | | | BURTON | MI | 48529-1080 |
| HELGE NABER | 300 CENTRAL AVENUE | SUITE 320 | | | GREAT FALLS | MT | 59401 |
| HELGE SWEE | 84 CHATTERTON PKWY | | | | WHITE PLAINS | NY | 10606-1801 |
| HELGE, MARY ANN | 67 TEXAS RD | | | | MONROE TWP. | NJ | 08831-9655 |
| HELGE-CHRISTIAN SCHMITT | JENNISGASSE 5 | | | DONAUW┌RTH DE 86609 | | | |
| HELGEMO, TIMOTHY M | 9821 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2803 |
| HELGEN ROEVENICH | ERNST-BRUCH-ZEILE 38 | F█R FRAU RUTH ROEVENICH | IN MOENCHENGLADBACH | | BERLIN | | 13591 |
| HELGEN ROEVENICH | ERNST-BRUCH-ZEILE 38 | FUER FRAU RUTH ROEVENICH | IN MOENCHENGLADBACH | | BERLIN | | 13591 |
| HELGEN ROEVENICH | ERNST-BRUCH-ZEILE 38 | ++49303665150 | INFO@MEINZUHAUSE24.COM | | BERLIN | | 13591 |
| HELGEN ROEVENICH | ERNST-BRUCH-ZEILE 38 | TELEPHONE: ++49303665150 | E-MAIL: INFO@MEINZUHAUSE24.COM | | BERLIN | | 13591 |
| HELGEN ROEVENICH | ERNST-BRUCH-ZEILE 38 | | E-MAIL: INFO@MEINZUHAUSE24.COM | TELEPHONE: ++49303665150 | BERLIN | | 13591 |
| HELGEN R ┌VENICH | ERNST-BRUCH-ZEILE 38 | | | | BERLIN | | 13591 |
| HELGERSEN, WILLIAM A | 11617 N BRIGHTWAY DR | | | | MOKENA | IL | 60448-1411 |
| HELGERSON, DANNA R | 545 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2453 |
| HELGESEN PETER | 3709 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9434 |
| HELGESEN PROPERTIES INC | 2833 MILTON AVE | | | | JANESVILLE | WI | 53545 |
| HELGESEN, NEIL D | 172 SHADY OAKS DR | | | | MINERAL WELLS | TX | 76067-1601 |
| HELGESON ALFRED M (439124) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELGESON, ALFRED M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELGESON, DOROTHY I | 710 LA MAR DRIVE | | | | MILTON | WI | 53563-1026 |
| HELGESON, DOROTHY I | 710 LAMAR DR | | | | MILTON | WI | 53563-1026 |
| HELGESON, GARY D | 8940 MONROE RD APT F5 | | | | DURAND | MI | 48429-1082 |
| HELGESON, HARRY E | 4570 NW 35TH ST | | | | OCALA | FL | 34482-8347 |
| HELGESON, JAMES E | 662 SKYVIEW DR | | | | MILTON | WI | 53563-1657 |
| HELGESON, LEROY V | 8566 E MILLER RD | | | | DURAND | MI | 48429-9434 |
| HELGESON, LESTER B | 4134 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-8686 |
| HELGESON, MARJORIE K | W3082 STATE ROAD 16 | | | | WEST SALEM | WI | 54669-9035 |
| HELGESON, TIM | 5350 E LITTLE TURTLE TRL | | | | COLUMBIA CITY | IN | 46725-8833 |
| HELGET, CAROL | 2750 183RD LN NW | | | | CEDAR | MN | 55011-9320 |
| HELGREN, MARY E | 12546 ROUND ROBIN CT | | | | SAINT LOUIS | MO | 63146-3864 |
| HELIAS JR, CLIFFORD J | 1628 FARNSWORTH RD | | | | LAPEER | MI | 48446-8600 |
| HELIAS, FRANKIE J | PO BOX 562 | | | | MOUNT MORRIS | MI | 48458-0562 |
| HELIAS, JEAN P | 124 S VAN RD | | | | HOLLY | MI | 48442-9476 |
| HELICAL DYNAMICS INC | 6450 WESTCHESTER CIR | | | | MINNEAPOLIS | MN | 55427-4956 |
| HELICAL DYNAMICS INC | 3600 HOLLY LN N STE 10 | | | | MINNEAPOLIS | MN | 55447-1286 |
| HELIER SOSA | 117 38TH ST | | | | UNION CITY | NJ | 07087-6017 |
| HELIK, STEPHAN | 1109 CORNERSTONE DR | | | | CORPUS CHRISTI | TX | 78418-4533 |
| HELIKE, DAVID L | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELIKER, WILLIAM R | 2508 SURREY DR | | | | HARRISON | MI | 48625-9080 |
| HELIN ALBERT | NO ADVERSE PARTY | | | | | | |
| HELIN, ALBERT L | 2215 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9626 |
| HELINE, BRUCE W | 2846 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9260 |
| HELINE, GENE A | 3700 MAYBEE RD | | | | ORION | MI | 48359-1414 |
| HELINSKI, FREDA L | 208 TIMBER GROVE RD | | | | REISTERSTOWN | MD | 21136-3723 |
| HELINSKI, LOTTIE | 436 NORTH AVENUE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| HELINSKI, LOTTIE | 436 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| HELINSKI, THOMAS R | 95 MONTFORT DR | | | | CHEEKTOWAGA | NY | 14225-1337 |
| HELIO COIFMAN | | | | | | | |
| HELIO PRECISION PRODUCTS INC | 601 N SKOKIE HWY | | | | LAKE BLUFF | IL | 60044 |
| HELIO PRECISION PRODUCTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 822335 | | | PHILADELPHIA | PA | 19182-2335 |
| HELIO PRECISION PRODUCTS INC | HELIO PRECISION PRODUCTS INCORPORATED | SARAH MCCAULEY | 601 NORTH SKOKIE HWY | | LAKE BLUFF | IL | 60044 |
| HELIODORO CARDENAS | 1017 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7879 |
| HELIOS SOFTWARE SOLUTIONS | SEVEN ACRE FARMHOUSE HIGHER RD | LONGRIDGE PR3 2TW | | UNITED KINGDOM GREAT BRITAIN | | | |
| HELISEK, DONALD | 5871 DANIELLE CT | | | | PAHRUMP | NV | 89061-7567 |
| HELIX AUTO CARE | 4654 AVOCADO BLVD | | | | LA MESA | CA | 91941-7134 |
| HELKA, BRIAN DAVID | 28333 GREENBRIAR WAY | | | | BROWNSTOWN TWP | MI | 48183-5014 |
| HELKA, DAN J | 1203 GILMAN ST | | | | GARDEN CITY | MI | 48135-3075 |
| HELKA, DAVID L | 32067 COVINGTON RD | | | | ROCKWOOD | MI | 48173-9652 |
| HELKA, RICHARD J | 125 KENOSHA LN | | | | LOUDON | TN | 37774-3173 |
| HELKE ZIPF | PICCAVER STRASSE 2 | | | D-69502 HEMSBACH GERMANY | | | |
| HELKE ZIPF | PILLAUER STRASSE 2 | | | D-69502 HEMSBACH GERMANY | | | |
| HELKE, HOWARD W | 585 NORTH STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| HELKE, JEFFREY L | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 |
| HELKE, JON D | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 |
| HELKE, NANCY | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 |
| HELKE, NANCY | 1143 DIXIE DR S | | | | VANDALIA | OH | 45377-2735 |
| HELKER, GERALD C | 6526 PALMETTO CT | | | | DAYTON | OH | 45459-2800 |
| HELKER, LUCILLE K | 6526 PALMETTO CT | | | | DAYTON | OH | 45459-2800 |
| HELKO, LARRY L | 7491 WISE ST | | | | SWARTZ CREEK | MI | 48473-9110 |
| HELL MARGARET (660897) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HELL, MARGARET | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HELLA DISTRIBUTION GMBH | JOHN GALLMEYER | HELLA DISTRIBUTION | OVERHAGENER WEG 14 | FABBRICO ITALY | | | |
| HELLA DISTRIBUTION GMBH | KATHY TOMEY | HELLA DISTRIBUTION | | | PLYMOUTH | MI | 48170 |
| HELLA ELEC/FLORA | 1101 VINCENNES AVE | | | | FLORA | IL | 62839-3440 |
| HELLA ELECTONICS CORPORATION (AE) | BOB WILSON | 43811 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170-2539 |
| HELLA ELECTRONICS CORP | 1101 VINCENNES AVE | | | | FLORA | IL | 62839-3440 |
| HELLA ELECTRONICS CORP | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 |
| HELLA ELECTRONICS CORP | KATHY TOMEY | 1101 VINCENNES - P.O. BOX 1499 | | CHIHAUHUA CH 31090 MEXICO | | | |
| HELLA ELECTRONICS CORP | KATHY TOMEY | PO BOX 1499 | | FLORA, IL MEXICO | | | |
| HELLA ELECTRONICS CORP | PO BOX 398 | | | | FLORA | IL | 62839-0398 |
| HELLA ELECTRONICS CORPORATION | 2701 TROY CENTER DRIVE | | | | TROY | MI | 48084 |
| HELLA ELECTRONICS MEXICO SA DE | KATHY TOMEY | | | | PLYMOUTH | MI | 48170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELLA ELECTRONICS MEXICO SA DE | KATHY TOMEY | AV ING ANTONIO GUTIERREZ | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA ELECTRONICS MEXICO SA DE CV | AV ING ANTONIO GUTIERREZ | | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA ELECTRONICS MEXICO SA DE CV | AV ING ANTONIO GUTIERREZ | CORTINA NO 16 COL PARQUE OPCION | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA INC | PO BOX 2665 | | | | PEACHTREE CITY | GA | 30269-0665 |
| HELLA INNENLEUCHTEN-SYSTEME GM | KUNO PETER | MAIENBFHLSTR. 7 | | RAMOZ ARIZPE C, Z 25903 MEXICO | | | |
| HELLA INNENLEUCHTEN-SYSTEME GM | MAIENBUHLSTRASSE 7 | | | WEMBACH BW 79677 GERMANY | | | |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | MAIENBUHLSTRASSE 7 | | | WEMBACH, BW 79677 GERMANY | | | |
| HELLA KG HUECK & CO | BECKUMER STR 130 | | | LIPPSTADT NW 59555 GERMANY | | | |
| HELLA KG HUECK & CO | ERMELINGHOFSTR 19 | | | HAMM NW 59075 GERMANY | | | |
| HELLA KG HUECK & CO | WUPPERSTR 5 | 45663 RECKLINGHAUSEN NORDHEIN- | | WESTFALEN GERMANY GERMANY | | | |
| HELLA KGA & HUECK & CO. | RIXBECKEN SH. 75 | | | LIPPSTADT, GE 59552 GERMANY | | | |
| HELLA KGAA HUECK & CO | RIXBECKER STR 75 | | | LIPPSTRADT NW 59552 GERMANY | | | |
| HELLA KGAA HUECK & CO | TED GROHS | 43811 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 |
| HELLA KGAA HUECK & CO | | RIXBECKER STR 75 | | LIPPSTRADT,NW,59552,GERMANY | | | |
| HELLA KGAA HUECK & CO | KM 10.5 CARR AL CASTILLO | | | EL SALTO JA 45680 MEXICO | | | |
| HELLA KGAA HUECK & CO | KUNO PETER | MAIENBFHLSTR. 7 | | RAMOZ ARIZPE C Z 25903 | | | |
| HELLA KGAA HUECK & CO | RIXBECKER STR 75 | LIPPSTRADT NW 59552 | | GERMANY | | | |
| HELLA KGAA HUECK & CO | 1101 VINCENNES AVE | | | | FLORA | IL | 62839-3440 |
| HELLA KGAA HUECK & CO | MAIENBUHLSTRASSE 7 | | | WEMBACH BW 79677 GERMANY | | | |
| HELLA KGAA HUECK & CO | NICOLE MUELLER | HELLA KG HUECK & CO. | 81-83 BEN LOMOND | | EAST SAINT LOUIS | IL | 62207 |
| HELLA KGAA HUECK & CO | NO 411 JIANYE RD PUDONG NEW AREA | | | SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| HELLA KGAA HUECK & CO | POLIGONO INDUSTRIAL LOS FRAILES | PARCELA 101 | | DAGANZO DE ARRIBA MADRID 28814 SPAIN | | | |
| HELLA KGAA HUECK & CO | AV ING ANTONIO GUTIERREZ | CORTINA NO 16 COL PARQUE OPCION | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA KGAA HUECK & CO | BECKUMER STR 130 | | | LIPPSTADT NW 59555 GERMANY | | | |
| HELLA KGAA HUECK & CO | ERMELINGHOFSTR 19 | | | HAMM NW 59075 GERMANY | | | |
| HELLA KGAA HUECK & CO | CUMBRES DE ACULTZINGO 202 | FRACC LOS PIRULES | | TLALNEPANTLA EM 54040 MEXICO | | | |
| HELLA KGAA HUECK & CO | JOHN GALLMEYER | HELLA DISTRIBUTION | OVERHAGENER WEG 14 | FABBRICO ITALY | | | |
| HELLA KGAA HUECK & CO | KATHY TOMEY | 1101 VINCENNES - P.O. BOX 1499 | | | FLORA | IL | 62839 |
| HELLA KGAA HUECK & CO | KATHY TOMEY | AV ING ANTONIO GUTIERREZ | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | 7979 PARK PLACE | | | BEREA | OH | 44017 |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | AV TEJOCOTES S/N | FRACC LOGISTICO AGAVE | SAN MARTIN OBISPO CI 54769 MEXICO | | | |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | PLANTA PRODUCTIVA - EL SALTO | KM 10.5 CARR AL CASTILLO | EL SALTO JA 45680 MEXICO | | | |
| HELLA KGAA HUECK & CO | KATHY TOMEY | PO BOX 1499 | | | FLORA | IL | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELLA KGAA HUECK & CO | | | | | | | |
| HELLA KGAA HUECK & CO | 17 LETALISKA CESTA | | | LJUBLJANA SI 1001 SLOVENIA | | | |
| HELLA KGAA HUECK & CO | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 |
| HELLA KGAA HUECK & CO | 7979 PARK PLACE RD | | | | YORK | SC | 29745-7476 |
| HELLA KGAA HUECK & CO | AV ING ANTONIO GUTIERREZ | | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA LIGHTING | 42811 PLYMOUTH OAKS BLVD. | | | | PLYMOUTH | MI | 48170 |
| HELLA LIGHTING CORP | 7979 PARK PLACE RD | | | | YORK | SC | 29745-7476 |
| HELLA LIGHTING CORP. | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 |
| HELLA LIGHTING CORPORATION | LEONARD FEINGOLD | 7979 PARK PLACE | | | BEREA | OH | 44017 |
| HELLA LIGHTING CORPORATION | 7979 PARK PLACE RD | | | | YORK | SC | 29745-7476 |
| HELLA NORTH AMERICA, INC | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 |
| HELLA SATURNUS SLOVENIJA DOO | 17 LETALISKA CESTA | | | LJUBLJANA SI 1001 SLOVENIA | | | |
| HELLA SATURNUS SLOVENIJA DOO | LETALISKA CESTA 17 1000 | LJUBLJANA | | SLOVENIJA SLOVENIA | | | |
| HELLA SHANGHAI ELECTRONICS | 411 JIAN YE ROAD | | | PUDONG, SHANGHAI PR 201201 CHINA | | | |
| HELLA SHANGHAI ELECTRONICS CO | ASTRID BOTTCHER | PHONE# 86 21 6160-7819 | | LIPPSTADT, CH INA CHINA | | | |
| HELLA SHANGHAI ELECTRONICS CO LTD | NO 411 JIANYE RD PUDONG NEW AREA | | | SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | | | |
| HELLA, ROY E | 1002 SUNSET DR | | | | TECUMSEH | MI | 49286-1240 |
| HELLA-NEW ZEALAND | NICOLE MUELLER | HELLA KG HUECK & CO. | 81-83 BEN LOMOND | | EAST SAINT LOUIS | IL | 62207 |
| HELLA-NEW ZEALAND LTD | BRYAN WILD | | | AUCKLAND, N EW ZE NEW ZEALAND | | | |
| HELLA/GERMANY | RIXBECKEN SH. 75 | DEPT GH-OES2 | | LIPPSTADT GE 59552 GERMANY | | | |
| HELLA/PLYMOUTH | 43811 PLYMOUTH OAKS BLVD | ATTN: LEONARD FEINGOLD | | | PLYMOUTH | MI | 48170-2539 |
| HELLAMS JR, ROYCE A | 4541 LOST MOUNTAIN DR | | | | POWDER SPRINGS | GA | 30127-1011 |
| HELLAMS MACK (ESTATE OF) (662159) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HELLAMS, MACK | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HELLAMS, SAMMIE L | 23640 CHURCH ST | | | | OAK PARK | MI | 48237-1955 |
| HELLAN, JUNE A | 66701 HARVEST RDG | | | | WASHINGTON TOWNSHIP | MI | 48095-1955 |
| HELLAND ORVILLE L (439125) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELLAND, ORVILLE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELLAND, ROBERT W | 607 THOMAS ST | | | | JANESVILLE | WI | 53545-2451 |
| HELLAND, WAYNE E | 3575 WHITE CREEK RD | | | | KINGSTON | MI | 48741-9735 |
| HELLAND-BURNS, LINDA M | 1796 E 1100 N | | | | ROANOKE | IN | 46783-9422 |
| HELLANE JAMES V (481785) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELLANE, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELLANE, JOSEPH G | 1524 SHERMAN AVE | | | | HAGERSTOWN | MD | 21740-7167 |
| HELLANE, JOSEPH GLENN | 1524 SHERMAN AVE | | | | HAGERSTOWN | MD | 21740-7167 |
| HELLAR, LANCE W | 12080 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2302 |
| HELLARD, CARRIE J | 4941 CONCORDIA CIRCLE | | | | KETTERING | OH | 45440-2111 |
| HELLARD, DEBBIE A | UPPR | 11085 PROVIDENCE PIKE | | | BROOKVILLE | OH | 45309-9410 |
| HELLARD, IRENE E | 4725 REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-2028 |
| HELLARD, KAREN S | 2648 PARKLAWN DR APT 3 | | | | KETTERING | OH | 45440-1249 |
| HELLARD, PATSY A | 4721 REAN MEADOW DR | | | | DAYTON | OH | 45440-2028 |
| HELLARD, TINA M | 1 OAK AVE | | | | TRENTON | OH | 45067-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELLBERG, BARBARA A | 8181 3 MILE RD NE | | | | ADA | MI | 49301-9714 |
| HELLDOERFER MATTHEW (ESTATE OF) (489085) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HELLE JOE | HELLE, JOE | 36 BENNETT DRIVE LOT 36 | | | MT CARROLL | IL | 61053 |
| HELLE, EDWARD M | 2317 W RANDLPH ST | | | | VANDALIA | IL | 62471-1949 |
| HELLE, EDWARD M | 2317 WEST RANDOLPH STREET | | | | VANDALIA | IL | 62471-1949 |
| HELLE, JOE | 36 BENNETT DRIVE LOT 36 | | | | MT CARROLL | IL | 61053 |
| HELLE, ROBERT P | 320 CIMARRON TRL | | | | AFTON | TN | 37616-5464 |
| HELLEBUSCH TOOL & DIE INC | 4 SOUTHLINK DR | | | | WASHINGTON | MO | 63090-1111 |
| HELLEBUYCK, EDWARD J | 1016 HARDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| HELLEBUYCK, ELMER F | 2341 N VANBURN RD RT-1 | | | | FAIRGROVE | MI | 48733 |
| HELLEBUYCK, FELIX | 8494 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| HELLEBUYCK, FRANK W | 54910 STARDUST CT | | | | SHELBY TOWNSHIP | MI | 48316-1662 |
| HELLEBUYCK, HOPE MARY | 27313 PRINCETON | | | | ST CLAIR SHORES | MI | 48081-1718 |
| HELLEBUYCK, KENNETH A | 3745 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1573 |
| HELLEBUYCK, LOIS A | 886 N YORK DRIVE APT #4 | | | | ESSEXVILLE | MI | 48732-1862 |
| HELLEBUYCK, LOIS A | 886 N YORK DR APT 4 | | | | ESSEXVILLE | MI | 48732-1862 |
| HELLEBUYCK, VIRGIL J | 8818 DUTCHER RD ROUTE 1 | | | | FAIRGROVE | MI | 48733 |
| HELLEBUYCK, WILLIAM F | 229 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| HELLEIS, GEORGE | 2305 MELLOWOOD DR | | | | STERLING HTS | MI | 48310-2344 |
| HELLEIS, LINDA A | 2628 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| HELLEIS, RICHARD B | 2628 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| HELLEM'S AUTO REPAIR | 3876 MALLOW RD | | | | COLORADO SPRINGS | CO | 80907-4455 |
| HELLEMEYER, JERALD A | 19429 QUARRY RD | | | | WARRENTON | MO | 63383-7265 |
| HELLEMS, BEVERLY J | 183 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060-4211 |
| HELLEMS, DOUGLAS K | 3418 HAROLD ST | | | | LANSING | MI | 48910-4411 |
| HELLEMS, JANET C | 32121 FAIRCHILD | | | | WESTLAND | MI | 48186-4909 |
| HELLEMS, MARY KAY | 1742 CLASSEN BLVD APT 1 | | | | MORMAN | OK | 73071 |
| HELLEMS, SPENCER T | 1742 CLASSEN BLVD APT 1 | | | | NORMAN | OK | 73071-4683 |
| HELLEMS, STEPHEN L | 1451 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| HELLEMS, STEPHEN LEE | 1451 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| HELLEN CALKINS | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| HELLEN CROSS | 919 WHISPERWOOD DR | | | | FENTON | MI | 48430-2280 |
| HELLEN DASH | 7670 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9542 |
| HELLEN HARDESTY | 21025 ROAD 178 | | | | OAKWOOD | OH | 45873-9004 |
| HELLEN KELLER SERVICES FOR THE | 141 MIDDLE NECK RD | | | | SANDS POINT | NY | 11050-1218 |
| HELLEN LORENCZ | 601 N CEDAR ST APT 116 | | | | LANSING | MI | 48912-1269 |
| HELLEN ROBERTS | PO BOX 1052 | | | | WARSAW | KY | 41095 |
| HELLEN ROBINSON | 8600 GARNET DR | | | | CENTERVILLE | OH | 45458-3207 |
| HELLEN SELVIAN | APT 301 | 444 SOUTH HIGLEY ROAD | | | MESA | AZ | 85206-2174 |
| HELLENA WALTER | 11301 OLDE CEDAR CT | C/O JOYCE M SIMONE | | | DAVIDSON | NC | 28036-7731 |
| HELLENBERG ARNOLD W (629556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELLENBERG, ARNOLD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELLENBERG, DONALD E | 9575 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| HELLENBRAND, KATHY A | 1000 FRANCIS ST | | | | STEVENS POINT | WI | 54481 |
| HELLENBRAND, RICHARD S | 1205 JOLIET ST | | | | JANESVILLE | WI | 53546-5887 |
| HELLENTHAL, MARY L | 55350 BROUGHTON RD | | | | MT CLEMENS | MI | 48044-9442 |
| HELLER CAROL A | HELLER, CAROL A | 381 BROADWAY SUITE 300 | | | WESTWOOD | NJ | 07675 |
| HELLER CAROL A | HELLER, FRED | 381 BROADWAY SUITE 300 | | | WESTWOOD | NJ | 07675 |
| HELLER CHEVROLET, INC. | DANIEL HELLER | 510 HOSELTON DR | | | CHENOA | IL | 61726-8718 |
| HELLER CHEVROLET, INC. | 510 HOSELTON DR | | | | CHENOA | IL | 61726-8718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELLER EHRMAN LLP | FILE NO 73536 | 333 BUSH ST | | | SAN FRANCISCO | CA | 94104-2868 |
| HELLER EHRMAN LLP | PACHULSKI STANG ZIEHL & JONES LLP | JOHN D FIERO ESQ | 150 CALIFORNIA STREET 15TH FLR | | SAN FRANCISCO | CA | 94111 |
| HELLER EHRMAN WHITE & MCAULIFFE | 333 BUSH ST | HELLER EHRMAN - J J ARMAO | | | SAN FRANCISCO | CA | 94104-2868 |
| HELLER EHRMAN WHITE & MCAULIFFE PPC | 550 W 7TH AVE | 1900 BANK OF AMERICA CTR | | | ANCHORAGE | AK | 99501-3514 |
| HELLER ERNEST L | ANGELOS PETER G | 100 N CHARLES STREET | ONE CHARLES CENTER | | BALTIMORE | MD | 21201-3812 |
| HELLER FINANCIAL CANADA LTD | 2300 MEADOWVALE BLVD STE 200 | | | MISSISSAUGA CANADA ON L5N 5P9 CANADA | | | |
| HELLER FINANCIAL LEASING, INC. | NOT AVAILABLE | | | | | | |
| HELLER FINANCIAL LEASING, INC. | 201 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| HELLER FINANCIAL LEASING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 201 W. BIG BEAVER ROAD | | | TROY | MI | 48084 |
| HELLER JOSEPH THOMAS (412240) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HELLER JR, ROBERT A | 1933 WILBRAHAM RD. | | | | MIDDLETOWN | OH | 45042-2311 |
| HELLER LEONARD D (633035) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HELLER MACHINE TOOLS LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 67000 | | | DETROIT | MI | 48267-2925 |
| HELLER MACHINE TOOLS LP | 1225 EQUITY DR | | | | TROY | MI | 48084-7107 |
| HELLER SHAPIRO FRISONE ET AL | ACCT OF MICHELE D BURGE | 111 W WASHINGTON ST STE 1650 | | | CHICAGO | IL | 60602-2754 |
| HELLER WILLIAM R (429082) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELLER, A B INC | 1235 HOLDEN AVE | PO BOX 640 | | | MILFORD | MI | 48381-3137 |
| HELLER, ANNA M | 4448 SOUTH FLAUSON AVENUE | | | | CULVER CITY | CA | 90230 |
| HELLER, ANNA M | 4448 SOUTH SLAUSON AVENUE | | | | CULVER CITY | CA | 90230-5144 |
| HELLER, ANTIONETTE L | 1100 ERIE AVE APT 505 | | | | EVANSVILLE | IN | 47715-4843 |
| HELLER, BRITTANY J | 1105 15TH ST | | | | BRODHEAD | WI | 53520-1835 |
| HELLER, CAROL A | GRUEN CHARLES A LAW OFFICES OF | 381 BROADWAY STE 300 | | | WESTWOOD | NJ | 07675-2239 |
| HELLER, CHARLES H | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094-9269 |
| HELLER, CLAYTON C | 1624 BRALY AVE | | | | MILPITAS | CA | 95035-4908 |
| HELLER, COZETTE K | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| HELLER, COZETTE KAY | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| HELLER, DELLA M | 1624 BRALY AVE | | | | MILPITAS | CA | 95035-4908 |
| HELLER, DELLA M | 1624 BRALY AVENUE | | | | MILPITAS | CA | 95035-4908 |
| HELLER, ERNEST L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HELLER, ETHEL M | 1407 AVENUE B B | | | | FLINT | MI | 48503 |
| HELLER, FRED | GRUEN CHARLES A LAW OFFICES OF | 381 BROADWAY STE 300 | | | WESTWOOD | NJ | 07675-2239 |
| HELLER, GEORGE E | 3540 JONATHON DR | | | | DAYTON | OH | 45434-5914 |
| HELLER, GLENN E | PO BOX 9022 | DUBAI | | | WARREN | MI | 48090-9022 |
| HELLER, HOWARD E | PO BOX 762 | | | | PINCKNEY | MI | 48169-0762 |
| HELLER, JAMES K | 5876 MEADOWRIDGE CT | | | | GROVE CITY | OH | 43123-9621 |
| HELLER, JANE S | 1121 UNIVERSITY BLVD W APT 112 | | | | SILVER SPRING | MD | 20902-3317 |
| HELLER, JOSEPH A | 7548 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-6197 |
| HELLER, JOSEPH T | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HELLER, JUDITH A | 635 HOLLY AVE | | | | INDIANAPOLIS | IN | 46221-1309 |
| HELLER, KAROL | 27 LONG VALLEY RD | | | | LODI | NJ | 07644-2018 |
| HELLER, KATHLEEN J | 3540 JONATHON DR | | | | DAYTON | OH | 45434-5914 |
| HELLER, KENNETH E | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| HELLER, LARRY G | 100 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2239 |
| HELLER, LAURENCE T | 2164 BATES RD | | | | MOUNT MORRIS | MI | 48458 |
| HELLER, LEONARD D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELLER, LILLIE B | 14242 HESS RD | | | | HOLLY | MI | 48442-8730 |
| HELLER, LORI L | 12011 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| HELLER, LUCY | 100 FORREST RIDGE DR APT 323 | | | | LAWRENCEVILLE | NJ | 08648-3769 |
| HELLER, MARGARET M | C/O MARGARET BRANDENBURG | 717 S GRAND TRAVERSE STREET | | | FLINT | MI | 48502 |
| HELLER, MARK M | 4137 HASTINGS NEWVILLE RD | | | | LUCAS | OH | 44843-9747 |
| HELLER, MARY J | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094-9269 |
| HELLER, MELVIN J. | 14610 JACKSON ST | | | | TAYLOR | MI | 48180-4777 |
| HELLER, MICHAEL A | 783 EDEN HILL RD | | | | BEULAH | MI | 49617-9705 |
| HELLER, MICHAEL J | 160 BRANNAN ST APT 423 | | | | SAN FRANCISCO | CA | 94107-2077 |
| HELLER, NANCY A | 26 DEVONSHIRE DR | | | | YORKTOWN HTS | NY | 10598-1029 |
| HELLER, PAUL A | 11447 KENT | | | | WASHINGTON | MI | 48094-3650 |
| HELLER, PHYLLIS J | 6512 BRILLIANT WAY | | | | DAYTON | OH | 45459-1919 |
| HELLER, RICHARD G | 5602 LESLIE DRIVE | | | | FLINT | MI | 48504-7021 |
| HELLER, RICHARD L | 911 2ND ST NW | | | | GRAND RAPIDS | MI | 49504-5166 |
| HELLER, RICHARD L | 1817 LAXTON RD | | | | MASON | MI | 48854-9211 |
| HELLER, ROBERT V | 1630 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| HELLER, ROBIN R | 301 LAKE SHORE RD | | | | GROSSE POINTE | MI | 48236-3050 |
| HELLER, ROSEMARIE | 518 DEER RUN DR | | | | BOARDMAN | OH | 44512-5448 |
| HELLER, ROSEMARY A | 14610 JACKSON ST | | | | TAYLOR | MI | 48180-4777 |
| HELLER, RUTH E | 448 FIELDCREST DR | | | | WEBSTER GROVES | MO | 63119-4542 |
| HELLER, SHERMAN | 1387 COMMONWEALTH AVE APT 101 | | | | ALLSTON | MA | 02134-5010 |
| HELLER, SUSAN J | 1630 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| HELLER, THOMAS H | 1019 REDWING DR | | | | COLUMBUS | IN | 47203-1907 |
| HELLER, VERA M | 100 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2239 |
| HELLER, VERONA | 127 LAIRD AVE | | | | BUFFALO | NY | 14207-1559 |
| HELLER, VICKIE A | 4406 CARRIAGE TRL | | | | STONE MOUNTAIN | GA | 30083 |
| HELLER, WARREN W | 34791 AQUARIUS APT #A134 | | | | STERLING HEIGHTS | MI | 48310 |
| HELLER, WILLARD E | 725 MILAM ST | | | | SHREVEPORT | LA | 71101-3507 |
| HELLER, WILLIAM G | 2404 LORING ST | # 134 | | | SAN DIEGO | CA | 92109 |
| HELLER, WILLIAM J | 18290 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1238 |
| HELLER, WILLIAM R | 3353 HARBOURS BLVD 3 | | | | WATERFORD | MI | 48328 |
| HELLER, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELLERMANN TYTON AB | DATAVAGEN 5 | | | JARFALLA SE 17526 SWEDEN | | | |
| HELLERMANN TYTON CORP | PO BOX 245017 | 7930 N FAULKNER RD | | | MILWAUKEE | WI | 53224-9517 |
| HELLERMANNTYTON CORP | 1250 CREEKSIDE PKWY | | | | NAPLES | FL | 34108-1939 |
| HELLERMANNTYTON CORP | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224-3423 |
| HELLERMANNTYTON CORP | SHIRLEY BEARDSLEY | 7930 N FAULKNER RD | | | MILWAUKEE | WI | 53224-3423 |
| HELLERMANNTYTON CORP | SHIRLEY BEARDSLEY | 7930 N FAULKER RD | | | FRANKLIN | OH | |
| HELLERMANNTYTON CORP | 7930 N FAULKNER RD | PO BOX 245017 | | | MILWAUKEE | WI | 53224-3423 |
| HELLERMANNTYTON CORPORATION | SHIRLEY BEARDSLEE | 1250 CREEKSIDE PKY | | | AUBURN | ME | 04211 |
| HELLERSTEIN HELLERSTEIN & | SHORE PC | PO BOX 5637 | 1139 DELAWARE ST | | DENVER | CO | 80217-5637 |
| HELLERSTEIN, WALTER | UNIVERSITY OF GA LAW SCHOOL | | | | ATHENS | GA | 30602-0001 |
| HELLERT, DONALD E | 52 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| HELLESEN BRUCE | HELLESEN, BRUCE | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| HELLESEN BRUCE | WESSELMAN ENTERPRISES | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| HELLEWELL, PETER J | 115 ARSENAL DR | | | | FRANKLIN | TN | 37064-2302 |
| HELLEWELL, PETER JOHN | 115 ARSENAL DR | | | | FRANKLIN | TN | 37064-2302 |
| HELLICKSON JASON & SUSAN | 529 WATERBURY CIRCLE | | | | DES MOINES | IA | 50312-1315 |
| HELLICKSON, DANIEL A | PO BOX 181021 | | | | UTICA | MI | 48318-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELLICKSON, LUCY R | 6290 M-25 | | | | AKRON | MI | 48701 |
| HELLICKSON, ROBERT G | 6400 STEVENS SCHOOL RD | | | | WHITESVILLE | KY | 42378-9769 |
| HELLIER, DONALD J | 1203 QUEENS XING | | | | WILLIAMSBURG | VA | 23185-6606 |
| HELLIKER, KATHRYN R | 9918 E PAMPA AVE | | | | MESA | AZ | 85212-2022 |
| HELLING, LAVERNE G | W5361 SZTABA LN | | | | MAUSTON | WI | 53948-9453 |
| HELLING, RICHARD A | 4850 LYNCH RD | | | | HOUSE SPRINGS | MO | 63051-3218 |
| HELLING, STEN O | 2522 WOODBERRY DR | | | | GLENWOOD SPRINGS | CO | 81601-4013 |
| HELLINGER, ANGELICA D | 7507 N TULLIS AVE | | | | KANSAS CITY | MO | 64158-4423 |
| HELLINGER, CHARLES D | 755 E RIVER RD | | | | FLUSHING | MI | 48433-3022 |
| HELLINGER, CHARLES D | 139 RIVIERA TER | | | | WATERFORD | MI | 48328-3466 |
| HELLINGER, CHARLES DAVID | 139 RIVIERA TER | | | | WATERFORD | MI | 48328-3466 |
| HELLINGS, CAROL E | 225 MAPLE DR | | | | NEW HOLLAND | PA | 17557-9331 |
| HELLION KNIGHT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HELLIS, DONALD J | 430 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| HELLIS, NICK | PO BOX 578 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0578 |
| HELLMAN CHEVROLET, PONTIAC, BUICK | 900 MAIN ST | | | | DELTA | CO | 81416-1830 |
| HELLMAN, DAVID C | 937 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3658 |
| HELLMAN, DENNIS N | 2066 FORISTELL RD | | | | FORISTELL | MO | 63348-1934 |
| HELLMAN, GARRY L | 659 N 1ST ST | | | | BREESE | IL | 62230-1625 |
| HELLMAN, JIM H | 16860 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3600 |
| HELLMAN, LINDA L | 901 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9781 |
| HELLMAN, PATRICIA L | 129 PALM CT | | | | LEXINGTON | SC | 29072-7380 |
| HELLMAN, SHARON L | 2066 FORISTELL RD | | | | FORISTELL | MO | 63348-1934 |
| HELLMAN, TIMOTHY J | 659 GRAND AVENUE | | | | DELTA | CO | 81416-2026 |
| HELLMAN, WILLIAM E | 248 DOYLE AVE | | | | BROOKVILLE | OH | 45309-1531 |
| HELLMANN INTERNATIONAL | PO BOX 66783 | | | | CHICAGO | IL | 60666-0783 |
| HELLMANN JR, FRANCIS J | 4967 W 300 N | | | | ANDERSON | IN | 46011-8785 |
| HELLMANN, JOHN V | 1110 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4164 |
| HELLMANN, LOUIS E | 3151 BEECH AVE | | | | COVINGTON | KY | 41015-1156 |
| HELLMANN, REGINA M | 11353 N MASSACHUSETTS AVE | | | | ALEXANDRIA | IN | 46001-8142 |
| HELLMANN, SANDRA L | 340 E BAILEY CIR | | | | MASON | MI | 48854-1274 |
| HELLMANN, URBAN L | 6817 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8547 |
| HELLMIG, DENNIS W | 1122 BROENING HWY | | | | BALTIMORE | MD | 21224-5525 |
| HELLMUT SCHOLTZ | SOONWALDSTR 13 | | | 55566 BAD SOBERNHEIM GERMANY | | | |
| HELLMUTH & JOHNSON | 10400 VIKING DR STE 500 | | | | EDEN PRAIRIE | MN | 55344-7264 |
| HELLMUTH II, BARTON H | 51428 SILVER BELL DR | 51428 SILVER BELL DRIVE | | | MACOMB | MI | 48042-4348 |
| HELLMUTH, PRISCILLA C | 51428 SILVER BELL DR | | | | MACOMB | MI | 48042-4348 |
| HELLNER, ELIZABETH J | 8943 BRISTOL BND | | | | FORT MYERS | FL | 33908-6697 |
| HELLNER, JAMES F | 4090 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |
| HELLNER, JOANNE L | 13007 GALLAGHER BLVD | | | | PORT CHARLOTTE | FL | 33981-1809 |
| HELLNER, ROBERT P | 493 PRAIRIE KNOLL DR | | | | POPLAR GROVE | IL | 61065-7817 |
| HELLNER, THOMAS A | 13007 GALLAGHER BLVD | | | | PORT CHARLOTTE | FL | 33981-1809 |
| HELLO EXPRESS INC | 5731 FARMINGTON RD | | | | W BLOOMFIELD | MI | 48322-1564 |
| HELLOCK, KEVIN A | 740 GLENWOOD ST NE | | | | WARREN | OH | 44483 |
| HELLOIS CAMPBELL | 7453 WETHERBY ST | | | | DETROIT | MI | 48210-1057 |
| HELLON CROWLEY | 1708 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| HELLOW, MICHAEL P | 47901 JAMESTOWN DR | | | | MACOMB | MI | 48044-5927 |
| HELLPAP, LINDA L | 4250 S RACINE AVE | | | | NEW BERLIN | WI | 53146-3432 |
| HELLPAP, WAYNE E | 4250 S RACINE AVE | | | | NEW BERLIN | WI | 53146-3432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELLRIEGEL, HELGA | 23 W GREENHILL TERRACE PL | | | | THE WOODLANDS | TX | 77382 |
| HELLRIEGEL, HELGA | 40103 OTERO DRIVE | | | | MAGNOLIA | TX | 77354-4405 |
| HELLRIEGEL, JOHN M | 1305 STONEHEDGE CT | | | | ST AUGUSTINE | FL | 32092-3030 |
| HELLRIEGEL, KAREN A | 13 RUNNING BROOK DRIVE | | | | PERRINEVILLE | NJ | 08535-1309 |
| HELLRUNG, MARGARET L | 52477 BROOKCREST | | | | SHELBY TWP | MI | 48316-3029 |
| HELLRUNG, STEPHEN C | 8214 SHORT CUT RD | | | | IRA | MI | 48023-2105 |
| HELLSTEN, BERNARD R | 4108 PULASKI HWY | | | | CULLEOKA | TN | 38451-2022 |
| HELLSTROM AUTOMOTIVE | 190 S WOLF RD | | | | DES PLAINES | IL | 60016-3033 |
| HELLTHALER, GARY G | 64 TANGLEWOOD RD | | | | HOPEWELL JCT | NY | 12533-5871 |
| HELLTHALER, ZADA | 1131 MAIN ST | | | | WYOMING | RI | 02898 |
| HELLUMS, JOHN D | 926 W DRYDEN ST | | | | ODESSA | MO | 64076-1318 |
| HELLUS, FRANK H | 6447 PLEASANTVIEW DR | | | | CLARE | MI | 48617-9615 |
| HELLWEGE, MARIE | P.O. BOX 658 | | | | HANCEVILLE | AL | 35077-0658 |
| HELLWEGE, MARIE | PO BOX 658 | | | | HANCEVILLE | AL | 35077-0658 |
| HELLWEGE, ORREN A | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| HELLWEGE, RICHARD P | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| HELLWEGE, ROBERT M | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| HELLWEGE, STEPHEN A | 15 BAUDIN CIR | | | | LADERA RANCH | CA | 92694 |
| HELLWIG, HANS J | 5260 KILMANAGH RD | | | | OWENDALE | MI | 48754-9751 |
| HELLYER NICOLE & DAVID J | GOLDBERG AND ASSOC | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| HELLYER, RICHARD A | 6917 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2726 |
| HELLYER, ROBERT F | 1848 WESLEY AVE | | | | BERWYN | IL | 60402-1850 |
| HELM BANK DE VENEZUELA | | | | | | | |
| HELM GROUP INC | DENNIS FELTMEYER | 2283 US HIGHWAY 20 E | | | FREEPORT | IL | 61032-9643 |
| HELM INC | 14310 HAMILTON AVE | PO BOX 07130 | | | DETROIT | MI | 48203-3776 |
| HELM INC | 14310 HAMILTON AVE | | | | HIGHLAND PARK | MI | 48203 |
| HELM INCORPORATED | JUSTIN GUSICK | 14310 HAMILTON AVE | | | HIGHLAND PARK | MI | 48203-3776 |
| HELM INST/MAUMEE | 1387 DUSSEL DRIVE | | | | MAUMEE | OH | 43537 |
| HELM INSTRUMENT CO INC | 361 W DUSSEL DR | | | | MAUMEE | OH | 43537-1632 |
| HELM JR, JOHN F | 5195 NW STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-9396 |
| HELM JR, WILSON | 6560 JULIAN AVE | | | | SAINT LOUIS | MO | 63133-1412 |
| HELM LATOYA | 1504 MEHARRY BLVD | | | | NASHVILLE | TN | 37208-3025 |
| HELM SR., BRADLEY J | 1601 BELVUE DR | | | | FOREST HILL | MD | 21050-2508 |
| HELM VICKI | 495 TIMBERLINE DRIVE | | | | TAYLORSVILLE | KY | 40071 |
| HELM, ARLENE M | 1320 SHAFFERSVILLE RD | | | | MOUNT AIRY | MD | 21771-3108 |
| HELM, ARNOLD D | 1300 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7990 |
| HELM, AVIS M | 10768 DUCK CREEK RD | | | | SALEM | OH | 44460-9638 |
| HELM, BARBARA C | 4858 HOGAN DR | | | | WILMINGTON | DE | 19808-1743 |
| HELM, BERNARDINE C | 501 SPENCER | | | | CUBA | MO | 65453 |
| HELM, BERNARDINE C | 501 W SPENCER ST | | | | CUBA | MO | 65453-1143 |
| HELM, BEVERLY J | 3085 NORTH 950 E | | | | BROWNSBURG | IN | 46112 |
| HELM, BEVERLY M | 1683 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7994 |
| HELM, BILLY R | 12210 GRATIOT RD | | | | SAGINAW | MI | 48609-9601 |
| HELM, BOBBY L | PO BOX 914 | | | | JAMESTOWN | KY | 42629-0914 |
| HELM, BRADLEY S | 42921 WILLOW RD | | | | NEW BOSTON | MI | 48164-9684 |
| HELM, BUEL M | 269 KENTUCKY #206 | | | | LIBERTY | KY | 42539 |
| HELM, CAROLYN I | 2860 WALSH DR | | | | ROCHESTER HLS | MI | 48309-4325 |
| HELM, CHARLES R | PO BOX 35061 | | | | FERGUSON | MO | 63135-0561 |
| HELM, CLARA L | 3348 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| HELM, CLARENCE A | 7718 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| HELM, CLARENCE J | 3903 NORTH 7 MILE ROAD | | | | PINCONNING | MI | 48650-8704 |
| HELM, CRAIG A | 9323 HASKINS ST | | | | LENEXA | KS | 66215-3612 |
| HELM, DARRELL L | 8731 BYERS ST | | | | DOWNEY | CA | 90242-2606 |
| HELM, DAVID B | 725 PEPPERMINT ST | | | | ATTICA | MI | 48412-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELM, DAVID WILBERT | 99 INDIAN HILL RD | | | | GADSDEN | AL | 35903-4140 |
| HELM, EARL E | 711 E 50TH ST | | | | MARION | IN | 46953-5433 |
| HELM, ELEANOR P | 4943 N EWING AVE | | | | KANSAS CITY | MO | 64119-3926 |
| HELM, ERIC F | 18481 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| HELM, EUGENE C | 838 WESTGATE DR | | | | ANDERSON | IN | 46012-9678 |
| HELM, FRANKLIN ERNST | 10420 CHATUGE DR | | | | SAN ANTONIO | FL | 33576-4610 |
| HELM, GEORGE A | 5111 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2248 |
| HELM, GRACE | 9528 MIRIAM AVE | | | | SAINT LOUIS | MO | 63114-3916 |
| HELM, GRACE F | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| HELM, GRACE FELINDA | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| HELM, HERBERT | 501 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947-4914 |
| HELM, JACKIE V | 1068 SE 975 RD | | | | DEEPWATER | MO | 64740-9607 |
| HELM, JAMES L | 1145 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-3138 |
| HELM, JANICE K | 1598 W VIEW TRL | | | | HOWELL | MI | 48843-8078 |
| HELM, JEFFREY G | 28270 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5223 |
| HELM, JESSIE | 7718 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| HELM, JOHN F | 7639 HARDY ST | | | | SHAWNEE MSN | KS | 66204-2637 |
| HELM, JOHN L | 12407 E PARK ST | | | | SUGAR CREEK | MO | 64054-1139 |
| HELM, JOSEPH R | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| HELM, JOSEPH ROBERT | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| HELM, JUDI L | 1076 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-7605 |
| HELM, LINDELL | 1246 DEER RIDGE DR | | | | FERGUSON | MO | 63135-1258 |
| HELM, LYLE M | 3698 N GARFIELD RD | | | | PINCONNING | MI | 48650-7000 |
| HELM, MARGA | 973 INDEPENDENCE CIR | APT 46 | | | WHITE LAKE | MI | 48386 |
| HELM, MARGA | 973 INDEPENDENCE CIR UNIT 46 | | | | WHITE LAKE | MI | 48386-4528 |
| HELM, MARJORIE | 2918 S VINE ST | | | | MUNCIE | IN | 47302-5235 |
| HELM, MATILDA | 3935 GREEN CREST DRIVE | | | | HOUSTON | TX | 77082-4019 |
| HELM, MATT CHRISTOPHER | APT 206 | 2751 SELKIRK DRIVE | | | BURNSVILLE | MN | 55337-5666 |
| HELM, MELVIN F | 2149 DALEY RD | | | | LAPEER | MI | 48446-8682 |
| HELM, MICHAEL J | 11060 OAK POINTE DR | | | | WHITEHOUSE | OH | 43571-9102 |
| HELM, MICHAEL JON | 11060 OAK POINTE DR | | | | WHITEHOUSE | OH | 43571-9102 |
| HELM, MILDRED J | 149 COUNTY ROAD 707 | | | | ATHENS | TN | 37303-6065 |
| HELM, NITA J | 8800 E 62ND TER | | | | RAYTOWN | MO | 64133-3722 |
| HELM, PAUL M | 165 PHEASANTWOOD TRL | | | | BATTLE CREEK | MI | 49017-3139 |
| HELM, R B | 1713 SEYBURN ST | | | | DETROIT | MI | 48214-2451 |
| HELM, RANDELL | PO BOX 175 | | | | CARROLLTON | MI | 48724-0175 |
| HELM, RANDOLPH B | 21117 RANDALL ST | | | | FARMINGTON HILLS | MI | 48336-5326 |
| HELM, ROBERT E | 4855 COUNTY RD 146 LOT 52 | | | | WILDWOOD | FL | 34785 |
| HELM, ROBERT W | 4874 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| HELM, RONALD G | 10506 W 91ST ST | | | | OVERLAND PARK | KS | 66214-2030 |
| HELM, RONALD W | 1210 JOSLYN AVE | | | | PONTIAC | MI | 48340-2059 |
| HELM, RUSTY A | 4514 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| HELM, SUSAN C | 520 OAK TREE DR | | | | POINTBLANK | TX | 77364-6603 |
| HELM, TERRI K | 4 WESTVIEW DRIVE | | | | HAMILTON | IL | 62341-1012 |
| HELM, THEODORE F | 3133 S HURON RD | | | | BAY CITY | MI | 48706-1561 |
| HELM, WALTER H | 11775 VAN BUREN RD | | | | MERRILL | MI | 48637-9613 |
| HELM, WAYNE L | 4858 HOGAN DR | | | | WILMINGTON | DE | 19808 |
| HELM, WILLIAM J | 19216 CRAB ORCHARD RD | | | | MARION | IL | 62959-7329 |
| HELM, WILLIE G | 7609 SAN DIEGO AVE | | | | NORMANDY | MO | 63121-2122 |
| HELM,JEFFREY G | 28270 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELMA CARPENTER | 117 1/2 RIVER ST | | | | LODI | OH | 44254-1023 |
| HELMAN GLENN HARRIS (429083) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELMAN JR, JOSEPH D | 9088 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9724 |
| HELMAN MAX | 17299 PENCROSS DR | | | | GRANGER | IN | 46530-6939 |
| HELMAN, DARREN M | 5848 LEWISBURG RD | | | | LEWISBURG | OH | 45338-7778 |
| HELMAN, DAVID L | 956 APT 4 CONTINENTAL CT | | | | VANDALIA | OH | 45377 |
| HELMAN, EILEEN F | 4144 WEST 160TH ST | | | | CLEVELAND | OH | 44135-4350 |
| HELMAN, EILEEN F | 4144 W 160TH ST | | | | CLEVELAND | OH | 44135-4350 |
| HELMAN, EILEEN M | 1416 LAUREL ST | | | | LEXINGTON | SC | 29073-8466 |
| HELMAN, GLENN HARRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELMAN, JAMES C | 4776 MILLS CREEK LN | | | | N RIDGEVILLE | OH | 44039-2325 |
| HELMAN, JOHN D | 944 N MARKET ST | | | | LISBON | OH | 44432-1024 |
| HELMAN, LLOYD R | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| HELMAN, MARCUS E | 25218 PARKWOOD DR | | | | HUNTINGTON WOODS | MI | 48070-1704 |
| HELMAN, MINNIE B | 520 BOULDER DRIVE | | | | WEST MILTON | OH | 45383-1760 |
| HELMAN, PETER TRUSTEE | 5600 W MAPLE RD STE D414 | | | | W BLOOMFIELD | MI | 48322-3788 |
| HELMAN, RONALD W | 610 FLEMING RD | | | | SARVER | PA | 16055-9505 |
| HELMAN, WILLIAM D | 410 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2940 |
| HELMAN, WILLIAM D | 410 FLORAL ACERS | | | | TIPP CITY | OH | 45371-2940 |
| HELMANDOLLAR, WILLIS L | ROUTE 3 | BOX 417 | | | BLUEFIELD | WV | 24701-9423 |
| HELMANDOLLAR, WILLIS L | RR 3 BOX 417 | | | | BLUEFIELD | WV | 24701-9423 |
| HELMBERGER, MARY M | 11583 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8921 |
| HELMBOLD, CHRIS N | 15110 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9753 |
| HELMBOLD, KIRK | 15110 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9753 |
| HELMBOLD, KIRK C | 15110 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9753 |
| HELMBOLDT, MARK A | 2313 JOLIET ST | | | | FLINT | MI | 48504-4651 |
| HELMBOLDT, MARK A | 1501 HAMPTON DR | | | | ATLANTA | GA | 30350-3912 |
| HELME, WILLIAM D | 21526 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-5630 |
| HELME, WILLIAM DEWEY | 21526 MIDDLEBELT RD | | | | FARMINGTN HLS | MI | 48336-5630 |
| HELMECK KENT R & SUSAN F | 10260 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9609 |
| HELMECY, ALEX S | 8990 RIDGE RD | | | | WOOSTER | OH | 44691-8356 |
| HELMEID, DENNIS D | 655 OAK ST | | | | HUNTINGTON | IN | 46750-2019 |
| HELMEID, DONALD D | 124 CHICKADEE LN | | | | JANESVILLE | WI | 53546-2979 |
| HELMEID, GLADWYN B | 2000 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2708 |
| HELMEID, HAROLD G | 2025 W WALL ST APT 8 | | | | JANESVILLE | WI | 53548-3459 |
| HELMEL ENGINEERING PRODUCTS | | | | | | | |
| HELMEL ENGINEERING PRODUCTS INC | 6520 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305-3512 |
| HELMER BERNARD (468373) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HELMER BERNARD (ESTATE OF) (471297) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HELMER JR, ROBERT W | 10001 E GOODALL RD UNIT F4 | | | | DURAND | MI | 48429-9796 |
| HELMER JR, ROBERT WILSON | 10001 E GOODALL RD UNIT F4 | | | | DURAND | MI | 48429-9796 |
| HELMER JR, RUSSELL A | 3333 26TH AVE E | LOT 1096 | | | BRADENTON | FL | 34208 |
| HELMER JULIN | 3084 BEACH ST | | | | MUSKEGON | MI | 49441-1128 |
| HELMER MERLE (459122) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELMER OLSON | 6253 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2407 |
| HELMER PAT | PO BOX 113 | | | | WINDHAM | CT | 06280-0113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELMER, ALICE F | 39059 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| HELMER, BERNARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HELMER, CAROL A | PO BOX 24 | | | | MONTOURSVILLE | PA | 17754-0024 |
| HELMER, DAVID | 13150 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2647 |
| HELMER, DENNIS | 6209 ESKEW DR | | | | COLUMBIA | TN | 38401-5455 |
| HELMER, DENNIS R | 11343 GOLDFINCH WAY | | | | LEESBURG | FL | 34788-8162 |
| HELMER, DUANE F | 1916 MANCHESTER DR | | | | LAPEER | MI | 48446-9716 |
| HELMER, EDDIJEAN B | 3016 JODIE PL | | | | METAIRIE | LA | 70002-5828 |
| HELMER, ELIZABETH A | 455 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8905 |
| HELMER, GENENDELL L | 10001 E GOODALL RD UNIT B6 | | | | DURAND | MI | 48429 |
| HELMER, HELEN | 7851 SEBRING | | | | DAYTON | OH | 45424-5424 |
| HELMER, JACK L | 300 S MINNESOTA ST APT 324 | | | | REDWOOD FALLS | MN | 56283-1565 |
| HELMER, JAMES J | 2600 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2203 |
| HELMER, JEFF R | 41539 HAMLIN ST | | | | BELLEVILLE | MI | 48111-1465 |
| HELMER, MARVIN R | 10487 S FRANCIS RD | | | | DEWITT | MI | 48820-9171 |
| HELMER, MAYNARD L | 1235 YEOMANS ST | | | | IONIA | MI | 48846-1931 |
| HELMER, MERLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELMERICH & PAYNE INTERNATIONAL DRILLING CO. | JOEL POLLESCHULTZ | 7094 W ZERO RD | | | CASPER | WY | 82604-2057 |
| HELMERICH & PAYNE PROPERTIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 21228 | | | TULSA | OK | 74121-1228 |
| HELMERICH & PAYNE PROPERTIES, INC | PO BOX 21228 | | | | TULSA | OK | 74121-1228 |
| HELMERS, MARY | 1185 STEPHANIE DR | | | | HAMILTON | OH | 45013-6369 |
| HELMHOLTZ, JAMES C | 608 BARLEY RIDGE CT N | | | | SAINT PETERS | MO | 63376-1978 |
| HELMIC, CAROLYN | 1058 S EIFERT RD | | | | MASON | MI | 48854-9790 |
| HELMIC, DAN L | 1058 S EIFERT RD | | | | MASON | MI | 48854-9790 |
| HELMIC, JAMES H | 540 JULIA ST | | | | LANSING | MI | 48910-5426 |
| HELMIC, MARGUERITE E | 222 HARRIET AVE | | | | LANSING | MI | 48917-3428 |
| HELMICH LEONARD | HELMICH, LEONARD | MARKOWITZ, STUART D | 575 JERICHO TURNPIKE, STE 210 | | JERICHO | NY | 11753 |
| HELMICH, LEONARD | PO BOX 198 | | | | ACCORD | NY | 12404-0198 |
| HELMICH, LEONARD | STATE FARM FIRE & CASUALTY | C/O LAW OFFICES OF STUART D. MARKOWITZ, P.C. | 575 JERICHO TPKE STE 210 | | JERICHO | NY | 11753 |
| HELMICH, LEONARD R | MARKOWITZ, STUART D | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| HELMICH, PAUL G | 3457 ALICE ST | | | | DEARBORN | MI | 48124-3776 |
| HELMICH, RONALD H | 21 WIDE-BEACH-OVAL | | | | IRVING | NY | 14081 |
| HELMICH, S J | 346 WHITE SANDS DR | | | | VACAVILLE | CA | 95687 |
| HELMICH, SONYA A | MARKOWITZ, STUART D | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| HELMICK JR, HUGH | 533 RICH VIEW DR | | | | KINGWOOD | WV | 26537-9729 |
| HELMICK JR, RICHARD G | 443 WASHINGTON ST | | | | SALEM | OH | 44460-3238 |
| HELMICK, ALFRED S | 3811 DEERPATH DR | | | | SANDUSKY | OH | 44870-6072 |
| HELMICK, BERNARD E | 1845 TAFT AVE | | | | NILES | OH | 44446-4115 |
| HELMICK, BRUCE M | RR 1 BOX 203H | | | | GORMANIA | WV | 26720-9704 |
| HELMICK, DAVID | 14441 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| HELMICK, DICKSON | 2217 PERKINS JONES COURT | | | | WARREN | OH | 44483-1860 |
| HELMICK, DONALD E | 2519 E BOMBAY RD | | | | MIDLAND | MI | 48642-7378 |
| HELMICK, ERICA L | 1373 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| HELMICK, GEORGIA C | 9648 GREGG RD | | | | FREDERICKTOWN | OH | 43019-8905 |
| HELMICK, HOLLY M | 419 W GREGORY ST 1007 | | | | CARDINGTON | OH | 43315 |
| HELMICK, JAMES B | 4935 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| HELMICK, JANE N | 2217 PERKINS JONES COURT | | | | WARREN | OH | 44483-1860 |
| HELMICK, KATHY C | 755 WARNER ROAD NE | | | | VIENNA | OH | 44473-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELMICK, KATHY C | 755 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| HELMICK, KENNETH A | 1918 SENECA ST | | | | TRAVERSE CITY | MI | 49686-3044 |
| HELMICK, KENNETH A | 1730 8 MILE RD | | | | CINCINNATI | OH | 45255-2673 |
| HELMICK, KENNETH P | 8254 HIDDEN GLEN N E | | | | NORTH CANTON | OH | 44721 |
| HELMICK, LINDA B | 4935 MILLER SOUTH | | | | BRISTOLVILLE | OH | 44402-4402 |
| HELMICK, MICHAEL A | 490 SKYVIEW LN | | | | CARVER | MN | 55315 |
| HELMICK, RONALD E | 542 RONALD DR | | | | STRAWBERRY PLAINS | TN | 37871-5722 |
| HELMICK, VIOLET W | BOX 207B ROUTE 3 | | | | GARMANIA | WV | 26720 |
| HELMICK, WILLIAM R | 1455 PIKE PKWY | | | | STREETSBORO | OH | 44241-5452 |
| HELMICK-SEARS, JOYCE N | 345 DARK HEAD RD | | | | BALTIMORE | MD | 21220-4824 |
| HELMIG JOHN A (472062) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELMIG, BILLY R | 2094 HIGHWAY 28 | | | | ROSEBUD | MO | 63091-1617 |
| HELMIG, JOE R | 3565 FOX CREEK RD | | | | BEAUFORT | MO | 63013-1632 |
| HELMIG, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELMIG, RICHARD W | 14 HAYES CT | | | | TROPHY CLUB | TX | 76262-5550 |
| HELMIG, TRACEY L | 14 HAYES CT | | | | ROANOKE | TX | 76262 |
| HELMING, RONALD N | 99 SEYMOUR ST | | | | BRISTOL | CT | 06010-6823 |
| HELMING, WILLIAM A | APT 3 | 227 LOWREY PLACE | | | NEWINGTON | CT | 06111-3010 |
| HELMINIAK, FRANK J | 508 W CALUMET ST | | | | BAY CITY | MI | 48706-5113 |
| HELMINIAK, JAMES R | 2258 21ST ST | | | | BAY CITY | MI | 48708-7407 |
| HELMINIAK, LAWRENCE F | 52 NORTHWOOD DR | | | | DEPEW | NY | 14043-4551 |
| HELMINIAK, ROY T | 553 ANGUS CT | | | | BAY CITY | MI | 48708 |
| HELMINK, HENRY L | 145 COLUMBIA AVE APT 570 | | | | HOLLAND | MI | 49423-2980 |
| HELMINK, RANDOLPH C | 7905 JUNIPER LN | | | | AVON | IN | 46123-9811 |
| HELMINSKI, ELIZABETH A | 4651 N GREENVIEW AVE | APT 403 | | | CHICAGO | IL | 50640-7944 |
| HELMINSKI, ELIZABETH ANN | 4651 N GREENVIEW AVE | APT 403 | | | CHICAGO | IL | 60640-7944 |
| HELMINSKI, JOHN A | PO BOX 1163 | | | | BELLEVILLE | MI | 48112-1163 |
| HELMKAMP AUTO SERVICE INC. | 405 W BETHALTO DR | | | | BETHALTO | IL | 62010-1768 |
| HELMKAMP, TODD E | 813 FAIRWAY ST | | | | BETHALTO | IL | 62010-1840 |
| HELMKAY, DOROTHY | 1325 WEST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-2314 |
| HELMKAY, ROBERT L | 1325 WEST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-2314 |
| HELMKAY, WILLIAM L | 710 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| HELMKAY-PASTUE, GAIL A | 13100 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8216 |
| HELMKE NORMA | 9018 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9033 |
| HELMKE, KATHLEEN A | 4221 BIRCHDALE CT | | | | FORT WAYNE | IN | 46815 |
| HELMKE, MARTIN E | 1826 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-4133 |
| HELMKE, RUTH | 1826 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-4133 |
| HELMKER, LAWRENCE A | 1916 ROBERTS LN | | | | LANSING | MI | 48910-3200 |
| HELMLE, ALFONS | 1721 ARCHERS POINTE | | | | ROCHESTER HLS | MI | 48306-3211 |
| HELMLE, JACQUELINE C | 3808 ROOSEVELT STREET | | | | HOLLYWOOD | FL | 33021-4953 |
| HELMLE, MARK J | 22006 TIMBERIDGE ST | | | | SAINT CLAIR SHORES | MI | 48082-2261 |
| HELMLE, MARK J. | 22006 TIMBERIDGE ST | | | | SAINT CLAIR SHORES | MI | 48082-2261 |
| HELMLE, RALPH P | 11584 ADAMS DR | | | | WARREN | MI | 48093-1137 |
| HELMLE, RONALD | 11584 ADAMS DR | | | | WARREN | MI | 48093-1137 |
| HELMLING, FAITH E | 24451 QUARRY ROAD | | | | WELLINGTON | OH | 44090-9292 |
| HELMLING, FAITH E | 24451 QUARRY RD | | | | WELLINGTON | OH | 44090-9292 |
| HELMLING, JEAN E | 40564 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7912 |
| HELMLINGER, JOSEPH K | 15 SENF DR | | | | YARDVILLE | NJ | 08620-1213 |
| HELMORE, WILLIAM J | 2865 HILLENDALE DR | | | | ROCHESTER HLS | MI | 48309-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELMQUEST, DONNA | 240 VALLEYWOOD DR | | | | TOLEDO | OH | 43605-1775 |
| HELMRATH, MARILYN O | 8604 WANDERING FOX TRL UNIT 303 | | | | ODENTON | MD | 21113-3752 |
| HELMREICH SR, PAUL A | 3744 VASSAR RD M-15 | | | | REESE | MI | 48757 |
| HELMREICH SR, WILLIAM E | 3849 WORTH RD | | | | PINCONNING | MI | 48650-8314 |
| HELMREICH, WILLIAM E | 3590 E ELIZABETH ST | | | | BAY CITY | MI | 48706-1725 |
| HELMREICH, DANIEL J | 5871 EDITH SCHNEIDER RD | | | | HARRISON | MI | 48625-8524 |
| HELMREICH, DEBORAH D | 38 DIANE CT LOT 182 | | | | ESSEXVILLE | MI | 48732 |
| HELMREICH, EMMA M | 605 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| HELMREICH, EMMA M | 605 WEST RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| HELMREICH, ESTHER E | 4740 S GRAHAM RD | | | | ST CHARLES | MI | 48655-9553 |
| HELMREICH, JULIA A | 2412 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| HELMREICH, LARRY J | 300 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9785 |
| HELMREICH, LLOYD J | 2949 IMPERIAL DR | | | | BAY CITY | MI | 48706-3111 |
| HELMREICH, MARY L | 1525 M-15 1 | | | | MUNGER | MI | 48747 |
| HELMREICH, MELVIN M | 9490 HOSPITAL RD # RT1 | | | | FREELAND | MI | 48623-9329 |
| HELMREICH, OSCAR G | 6544 JUDD RD | | | | BIRCH RUN | MI | 48415-8513 |
| HELMREICH, PRISCELLA C | 5871 EDITH SCHNEIDER RD | | | | HARRISON | MI | 48625-8524 |
| HELMREICH, RUDOLPH G | 3746 3 MILE RD | | | | BAY CITY | MI | 48706-9215 |
| HELMREICH, THERESA | 1728 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9709 |
| HELMREICH, WILLIAM M | 793 DELTA RD | | | | FREELAND | MI | 48623-9321 |
| HELMS BRENT ALAN | HELMS, BRENT ALAN | | | | | | |
| HELMS BYRNS EXPRESS | 12731 RT 30 | | | | IRWIN | PA | 15642 |
| HELMS ERIC E | HELMS, ERIC E | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| HELMS ERIC E | HELMS, SHELLIE D | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| HELMS GEORGE E (453904) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HELMS GREGORY W | 2120 DEER VALLEY DR | | | | SPRING HILL | TN | 37174-2269 |
| HELMS JON | HELMS, JON | 3804 AYERS LANE | | | CARMEL | IN | 46033 |
| HELMS JR, LOUIS M | 6910 HIGHWAY 49 N | | | | MT PLEASANT | NC | 28124-8563 |
| HELMS LARRY C | PO BOX 1648 | | | | MEDFORD | OR | 97501-0126 |
| HELMS MULLIS & WICKER PLLC | 201 N TRYON ST | | | | CHARLOTTE | NC | 28202 |
| HELMS, ALLEN L | 2268 HIGHWAY E | | | | FREDERICKTOWN | MO | 63645-8023 |
| HELMS, ANGELA M | 101 MOUNTAIN VIEW DR | | | | ATTALLA | AL | 35954-6426 |
| HELMS, ANN M | 187 SIDNEY RD | | | | SHERIDAN | MI | 48884 |
| HELMS, BEVERLY K | PO BOX 255 | | | | ODESSA | MO | 64076-0255 |
| HELMS, CADAR B | 148 SUN VALLEY LN | | | | WEATHERFORD | TX | 76087 |
| HELMS, CAROLINE A | 21369 SILKTREE CIR | | | | PLAINFIELD | IL | 60544-9360 |
| HELMS, CAROLINE A | 21369 W SILKTREE CIRCLE | | | | PLAINFIELD | IL | 60544-9360 |
| HELMS, CHARLES C | 1311 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| HELMS, DARLENE | 1213 W KURTZ AVE | | | | FLINT | MI | 48505-1207 |
| HELMS, DAVID J | 6004 108TH ST | | | | NOBLE | OK | 73068-7610 |
| HELMS, DELLA J | 2120 DEER VALLEY DR | | | | SPRING HILL | TN | 37174-2269 |
| HELMS, DENNIS G | 15800 HIGHVIEW DR | | | | APPLE VALLEY | MN | 55124-7061 |
| HELMS, DEWAYNE H | 372 DUSKIN POINT RD | | | | JASPER | AL | 35504-3810 |
| HELMS, DOLORES K | 1459 WALSHIRE DR N | | | | COLUMBUS | OH | 43232-1599 |
| HELMS, DONALD | PO BOX 526 | | | | CLARENCE | NY | 14031-0526 |
| HELMS, DONNA L | 3724 WIRELESS DRIVE #110 | | | | GREENSBORO | NC | 27455 |
| HELMS, DORIS EVELYN | 10138 KINGS RD #133 | | | | MYRTLE BEACH | SC | 29572-6036 |
| HELMS, ELIZABETH A | 219 SUNSHINE DR | | | | AMHERST | NY | 14228-1964 |
| HELMS, ELIZABETH A | 7278 SHAWNEE RD APT 2 | | | | N TONAWANDA | NY | 14120-1373 |
| HELMS, ELIZABETH S | 20800 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2788 |
| HELMS, ERIC E | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| HELMS, ERNEST E | 5589 ABINGTON | | | | WEST BLOOMFIELD | MI | 48322-4014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELMS, ESTELLA | 14823 CHERRYLAWN ST | | | | DETROIT | MI | 48238-1839 |
| HELMS, EUGENE H | 2820 SHAUGHNESSY WAY | | | | LAKELAND | FL | 33810-5369 |
| HELMS, EVANGELINE C | 3340 YORK ROAD | | | | WINSTON SALEM | NC | 27106-5446 |
| HELMS, EVELYN P | 653 BELMONT ST | | | | MADISON | GA | 30650-1406 |
| HELMS, EVELYN P | 653 BELMONT STREET | | | | MADISON | GA | 30650 |
| HELMS, FRANCESCA | 11417 FOX HILL DR | | | | CHARLOTTE | NC | 28259 |
| HELMS, GEORGE E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HELMS, GREG | 2120 DEER VALLEY DRIVE | | | | SPRING HILL | TN | 37174-2269 |
| HELMS, GREGORY N | 3060 MCKNIGHT RD | | | | LEWISBURG | TN | 37091-5323 |
| HELMS, IRMA I | 2350 WENONA DR | | | | WIXOM | MI | 48393-2198 |
| HELMS, IRMA I | 2350 WENONA DRIVE | | | | WIXOM | MI | 48393 |
| HELMS, JAMES M | 7097 BANKS | | | | WATERFORD | MI | 48327-3701 |
| HELMS, JAMES R | 28695 MISSION BELLEVIEW RD | | | | LOUISBURG | KS | 66053-7189 |
| HELMS, JAMES R | 11340 WING DR | | | | CLIO | MI | 48420-1588 |
| HELMS, JAMES V | 6986 MINNICK RD | | | | LOCKPORT | NY | 14094-7947 |
| HELMS, JEFFREY L | 10698 S WISNER RD | | | | BANNISTER | MI | 48807-9758 |
| HELMS, JERRY A | 1801 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221-3014 |
| HELMS, JERRY L | 121 OSPREY WAY | | | | HARRIMAN | TN | 37748-5324 |
| HELMS, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HELMS, JON | 3804 AYERS LN | | | | CARMEL | IN | 46033-8412 |
| HELMS, JOYCE | 1311 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| HELMS, JUDY E | 4891 N 200 W | | | | SHARPSVILLE | IN | 46068-9194 |
| HELMS, JULIA V | 6323 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| HELMS, KENNETH J | 776 SHERRY DR | | | | LAKE ORION | MI | 48362-2866 |
| HELMS, KENNETH L | 2475 E FARRAND RD | | | | CLIO | MI | 48420-9173 |
| HELMS, KENNETH R | PO BOX 414 | | | | GULF SHORES | AL | 36547-0414 |
| HELMS, KENNETH T | 4891 N 200 W | | | | SHARPSVILLE | IN | 46068-9194 |
| HELMS, KENT L | 3251 BUSY BEE LN | | | | INDIANAPOLIS | IN | 46227-7670 |
| HELMS, KRISTINE S | 605 S BRIDGE ST APT 2 | | | | DEWITT | MI | 48820-9320 |
| HELMS, LARRY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HELMS, LEROY | 5447 SITKA ST | | | | BURTON | MI | 48519-1523 |
| HELMS, LISA Y | 776 SHERRY DR | | | | LAKE ORION | MI | 48362-2866 |
| HELMS, LUISA A | 2700 GOLETA AVE | | | | YOUNGSTOWN | OH | 44505-2127 |
| HELMS, LYLE L | PO BOX 194 | | | | PERRINTON | MI | 48871-0194 |
| HELMS, MARIE S | 1795 NORTH MCDONOUGH RD | LOT 407 | | | GRIFFIN | GA | 30223 |
| HELMS, MARIE S | 1795 N MCDONOUGH RD LOT 407 | | | | GRIFFIN | GA | 30223-5942 |
| HELMS, MARY A | PO BOX 545 | | | | HAMPTON | GA | 30228-0545 |
| HELMS, MARY E | 749 EASTLAWN AVE | | | | MADISON HTS | MI | 48071-2918 |
| HELMS, MARYLOU E | 40 LAKEFRONT AVE | | | | GADSDEN | AL | 35904-1653 |
| HELMS, MAVIS R | 52243 MATTERHORN DRIVE | | | | MACOMB | MI | 48042-5653 |
| HELMS, MICHAEL | 1375 4TH ST | | | | FENNIMORE | WI | 53809-1103 |
| HELMS, MICHAEL | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HELMS, MONICA ANN | 2208 FIELD POND LN | | | | MONROE | NC | 28112-6187 |
| HELMS, NORMAN L | 11488 PINE FOREST CT | | | | JACKSONVILLE | FL | 32223-7441 |
| HELMS, OLGA J | 9001 LAKEVIEW DR | | | | NEW PORT RICHEY | FL | 34654-3449 |
| HELMS, PATRICIA A | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| HELMS, PAUL L | PO BOX 121 | | | | PERRINTON | MI | 48871-0121 |
| HELMS, PAUL M | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HELMS, PAULA K | 10033 LAKE DR | | | | MECOSTA | MI | 49332-9461 |
| HELMS, PENNY J | 8234 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1331 |
| HELMS, PENNY JANETTE | 8234 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1331 |
| HELMS, RAMONA F. | 1792 HOLIDAY HAVEN RD. | | | | SMITHVILLE | TN | 37166-7310 |
| HELMS, REX F | 187 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELMS, RICHARD D | 514 FULTON ST | | | | PERRINGTON | MI | 48871-0165 |
| HELMS, RICHARD D | 514 W FULTON ST | | | | PERRINTON | MI | 48871-5166 |
| HELMS, RICHARD T | 70 LUTHER STAFFORD AVE | | | | TAYLORSVILLE | NC | 28681-8933 |
| HELMS, ROBERT J | 275 N CHERRY AVE | | | | CLINTON | IN | 47842-7415 |
| HELMS, ROBERT R | PO BOX 454 | | | | LOGANVILLE | GA | 30052-0454 |
| HELMS, SHELLIE D | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| HELMS, TERRY R | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| HELMS, WALTER B | 11510 N BRAY RD | | | | CLIO | MI | 48420-7953 |
| HELMS, WILLIAM J | 2340 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| HELMS, WILLIAM L | 4917 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| HELMS, WILLIAM LEROY | 4917 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| HELMS, WILMA E | 632 S GRANT ST | | | | BROWNSBURG | IN | 46112-1607 |
| HELMS-EMERICK, AMY E | 2707 ZION RD | | | | RIVES JUNCTION | MI | 49277-9725 |
| HELMS-YATES JUANETTE | 344 MCKINLEY LN | | | | GARDNER | KS | 66030-1608 |
| HELMSMEIER, RONALD H | 1577 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9611 |
| HELMSTADT, RONALD J | 7262 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9767 |
| HELMSTETTER JR, FRANCIS J | 1338 W FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4138 |
| HELMUS, HARRIET | 1047 ALDEN CT | | | | HOLLAND | MI | 49423-5280 |
| HELMUT AND LOTTE VEITENGRUBER | C/O DR OLAF HENTSCHEL | FRANZ SCHUBERT STR 9 | | 95448 BAYREUTH GERMANY | | | |
| HELMUT AND RUTH BLUME | KARLSTRASSE | | | | 44532 LUENEN | DE | |
| HELMUT BARTLOFF | SCHULSTRASSE 7 | 96155 BUTTENHEIM | | | | | |
| HELMUT BARTLOFF | SCHULSTRA■E 7 | 96155 BUTTENHEIM | | | | | |
| HELMUT BECK | 4508 BIRDIES COURT | | | | AVON PARK | FL | 33825-8603 |
| HELMUT BELGHAUS | 15 MERITAGE CMN UNIT 103 | | | | LIVERMORE | CA | 94551-7476 |
| HELMUT BIEWER | BALZTSTRASSE 6 | 54296 TRIER | | | | | |
| HELMUT BLUME | KARLSTR.2 | | | | LUENEN | DE | 44532 |
| HELMUT BLUME | KALRSTRA■E 2 | | | | 44532 L■NEN | DE | |
| HELMUT BOENING | 37 QUINCY AVE | | | | LANCASTER | NY | 14086-3113 |
| HELMUT BREIT | BAHNHOFSTRA■E 10 | 54421 HINZERT-POELERT | | | | | |
| HELMUT BREIT | BAHNHOFSTRASSE 10 | 54421 HINZERT-POELERT | | | | | |
| HELMUT BREIT | BAHNOFSTRASSE 10 | | | 544211 HINZERT-POELERT GERMANY | | | |
| HELMUT BRUNNER | ROENTGENSTR 48 | | | 91058 ERLANGEN, GERMANY | | | |
| HELMUT BRUNNER | ROENTGENSTR.48 | 91058 ERLANGEN | | | | | |
| HELMUT DIEHL | 5285 VISTA AVE | | | | WILLIAMSVILLE | NY | 14221-2808 |
| HELMUT DUEKER | KOHLENSTR 23 | | | D-45289 ESSEN GERMANY | | | |
| HELMUT ESCHBORN | 402 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3127 |
| HELMUT FAHRION | THUNER STREET 5 | | | 71679 LUDWIGSBURG GERMANY | | | |
| HELMUT G PFEIFFENBERGER | SCHLESIENSTRA■E 13 | | | D-89518 HEIDENHEIM GERMANY | | | |
| HELMUT G PFEIFFENBERGER | SCHLESIENSTR 13 | | | D 89518 HEIDENHEIM GERMANY | | | |
| HELMUT G PLEFIFFENBERGER | SCHLESIENSTR 13 | | | D 89518 DEIDENHEIM GERMANY | | | |
| HELMUT G PLEILLENBERGER | SCHLESIENSTRASSE 13 | | | D 89518 HEIDENHEIM GERMANY | | | |
| HELMUT GANS | AM LINDENWEG 1 | 63741 ASCHAFFENBURG | GERMANY | | | | |
| HELMUT GANS | AM LINDENWEG 1 | D-63741 ASCHAFFENBURG | | | | | |
| HELMUT GANS | AM LINDENWEG 1 | | | D- 63741 ASCHAFFENBURG GERMANY | | | |
| HELMUT GANS | AM LINDENWEG 1 | D - 63741 ASCHAFFENBURG | GERMANY | | | | |
| HELMUT GIETZEN | MOZARTSTRASSE 22 | | | 54516 WITTLICH, GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELMUT HABERMANN | 818 S LAKE ST | | | | AMHERST | OH | 44001-2006 |
| HELMUT HALLER | STR. 5 | 63458 HANAU | | | | | |
| HELMUT HEINZEMANN | OBERE WEINBERGSTRASSE 14 | 34292 AHNATAL | DEUTSCHLAND | | | | |
| HELMUT HENN | 606 BROAD AVE | | | | MANISTEE | MI | 49660-2802 |
| HELMUT HERBIG | STEINSTRASSE 38 | | | 10119 BERLIN GERMANY | | | |
| HELMUT HEYNEN | M▄LFORTERSTR 59 | | | M▄NCHENGLADBACH DE 41238 GERMANY | | | |
| HELMUT HEYNEN | M▄LFORTER STR. 59 | 41238 M▄NCHENGLADBACH | DEUTSCHLAND | | | | |
| HELMUT HEYNEN | MUELFORTER STR. 59 | 41238 MOENCHENGLADBACH | DEUTSCHLAND | | | | |
| HELMUT HUBERT | 4929 DOWNINGTON RD | | | | DECKERVILLE | MI | 48427-9745 |
| HELMUT JAKOBEIT | 134 WOLCOTT RD | | | | TERRYVILLE | CT | 06786 |
| HELMUT KOLKE | 54455 IROQUOIS LN | | | | SHELBY TOWNSHIP | MI | 48315-1174 |
| HELMUT KUKOWSKI | 73 BURT AVE | | | | PONTIAC | MI | 48342-1104 |
| HELMUT LIPPKE | QUERSTR. 3 | | | 31008 ELZE GERMANY | | | |
| HELMUT LITZENBERG | ST JOHANN 6 - APP 185 | | | D-91056 ERLANGEN GERMANY | | | |
| HELMUT MAIER | DROSSELWEG 15 | | | 22880 WEDEL GERMANY | | | |
| HELMUT MAIER | DROSSELWEG 15 | 22880 WEDEL | | | | | |
| HELMUT MILNER | 4205 W 700 N | | | | SHARPSVILLE | IN | 46068-8913 |
| HELMUT MOESER | 404 WINDSOR PL | | | | DANVILLE | VA | 24541-6802 |
| HELMUT ORTH | GATHERSKAMP 95 B | 41066 MOENCHENGLADBACH | | | | | |
| HELMUT ORTH | GATHERSKAMP 95 B | | | 41066 MOENCHENGLADBACH GERMANY | | | |
| HELMUT PARR | UNTERE KIRCHGASSE 13 | D-63776 M▄MBRIS | | | | | |
| HELMUT PARR | UNTERE KIRCHGASSE 13 | | | D-63776 MOEMBRIS GERMANY | | | |
| HELMUT PROBST | VORDERE DORFSTR BE 16 | OT HERMERODE | | 06343 MANSFELD GERMANY | | | |
| HELMUT PULLMAN | AN DER VOGELHUELL 3A | | | ILLSCHWANG 92278 GERMANY | | | |
| HELMUT PULLMANN | AN DER VOGELH▄LL 3A | | | | ILLSCHWANG | | 92278 |
| HELMUT R KUKOWSKI | 73 BURT AVE | | | | PONTIAC | MI | 48342-1104 |
| HELMUT RASCH | TRAITHENSTR 2 | | | GERMANY - 83026 ROSENHEIM | | | |
| HELMUT REISS | THOMAESTR 6 | | | 65193 WIESBADEN GERMANY | | | |
| HELMUT ROHLEDER | 16300 SILVER PKWY APT 331 | | | | FENTON | MI | 48430-4422 |
| HELMUT ROSENBUSCH | OBERSTDORFER STR. 3 | 90455 N▄RNBERG | | | | | |
| HELMUT ROSENBUSCH | OBERSTDORFER STR. 3 | 90455 NUERNBERG | | | | | |
| HELMUT ROSENBUSCH | OBERSTDORFER STR. 3 | | | 90455 | N▄RNBERG | DE | |
| HELMUT RUECKERT | C/O FRED MARTIKAN | 6518 LAUREL VALLEY ROAD | | | DALLAS | TX | 75248 |
| HELMUT SCHAEFER | PRANGELWEG 9 | | | 35104 LICHTENFELS GERMANY | | | |
| HELMUT SCH—FER | PRANGELWEG 9 | 35104 LICHTENFELS | | | | | |
| HELMUT SCHEFEZIK | DAHLIENGASSE 32 | | | 1210 VIENNA | | | |
| HELMUT SCHMITT | AN DER STEINACH 5 | 97453 | | | | | |
| HELMUT SCHMITT | AN DER STEINACH 5 | 97453 SCHONUNGEN | | | | | |
| HELMUT SCHULZ | HOPPENBERG 1 | | | 31737 RINTELN  GERMANY | | | |
| HELMUT SCHWARZER | BIRKENWEG 27 | 51061 K▄LN | | | | | |
| HELMUT SCHWARZER | BIRKENWEG 27 | | | 51061 KOELN GERMANY | | | |
| HELMUT SCHWERDTNER | 11139 THORNBERRY DR | | | | SPRING HILL | FL | 34608-2949 |
| HELMUT SEVERT | SACHSENRING 18 | | | | VREDEN | | 48691 |
| HELMUT SPITZLAY | KRONENBERGSTRA■E 21 | 55595 HARGESHEIM | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELMUT STRÜCKELMANN | SCHÜTZENHOF 21 | 49716 MEPPEN / GERMANY | | | | | |
| HELMUT STOECKELMANN | SCHUETZENHOF 21 | | | 49716 MEPPEN GERMANY | | | |
| HELMUT STOELZLE | 2553 W BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324-3086 |
| HELMUT TURGETTO | WIERDENSTRASSE 25 | D68623 LAMPERTHEIM | GERMANY | | | | |
| HELMUT TURGETTO | WIERDENSTRASSE 25 | | | D68623 LAMPERTHEIM GERMANY | | | |
| HELMUT U ANNI RITT | REICHSWALDSTRASSE 15 | | | 90571 SCHWAIG B NURNBERG GERMANY | | | |
| HELMUT U. ANNI RITT | REICHSWALDSTR. 15 | 90571 SCHWAIG B. NÜRNBERG | | | | | |
| HELMUT UND DR FRIEDEL BADER | TATTENBACHSTRASSE 30 | | | 86179 AUGSBURG GERMANY | | | |
| HELMUT WAHLE | AM FELDBRAND 18 | 40667 MEERBUSCH | GERMANY | | | | |
| HELMUT WAHLE & ILSE-LORE WAHLE | C/O HELMUT WAHLE | AM FELDBRAND 18 | | 40667 MEERBUSCH GERMANY | | | |
| HELMUT WAPPLER | HINTER DEN HOEFEN 8 | | | 28876 OYTEN GERMANY | | | |
| HELMUT WAPPLER | HINTER DEN HOEFEN 8 | 28876 OYTEN | TEL 00494207 909199 | EMAIL JELMUT-WAPPLER@T-ONLINE.DE | | | |
| HELMUT WARZECHA | 2909 WALCK DR | | | | N TONAWANDA | NY | 14120-1127 |
| HELMUT WEBER | 1245 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4861 |
| HELMUT WEISS | 3054 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| HELMUT WIENAND | 2068 ROMAN CT | | | | WARREN | MI | 48092-5421 |
| HELMUT ZAWADA | AUGSBURGER STR 10 | | | 28876 OYTEN GERMANY | | | |
| HELMUT'S SERVICE CENTRE | 33797 KING RD. | | | ABBOTSFORD BC V2S 7M9 CANADA | | | |
| HELMUTH GOERING | 5402 W 31ST ST | | | | CICERO | IL | 60804-3901 |
| HELMUTH H. MAJER | | | | | | | |
| HELMUTH I I I, WILLIAM J | 7820 BAYMEADOWS RD E APT 1335 | | | | JACKSONVILLE | FL | 32256-9109 |
| HELMUTH III, WILLIAM J | 7820 BAYMEADOWS RD E APT 937 | | | | JACKSONVILLE | FL | 32256 |
| HELMUTH, BETTY E | 1099 N MCMULLEN BOOTH RD APT 832 | | | | CLEARWATER | FL | 33759-3466 |
| HELMUTH, DELBERT B | 1133 WINDHAM ST | | | | WESTLAND | MI | 48186-5350 |
| HELMUTH, JENNY D | 297 RAINBOW DR | | | | KOKOMO | IN | 46902-3797 |
| HELMUTH, ORVILLE J | 297 RAINBOW DR | | | | KOKOMO | IN | 46902-3797 |
| HELMY & HAMZA | 20TH FLR 56 GAMYAT EL DOWAL | EL ARABEYA ST | | CARIO EGYPT EGYPT | | | |
| HELNE S AVERY | 61 EUCALYPTUS KNOLL | | | | MILL VALLEY | CA | 94941 |
| HELNER, MICHAEL J | 15871 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2339 |
| HELON, ANNIE | 1300 S CASTLEGATE AVE | | | | COMPTON | CA | 90221-5212 |
| HELON, EDWARD L | 1300 S CASTLEGATE AVE | | | | COMPTON | CA | 90221-5212 |
| HELOU, GEORGE | 47141 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4538 |
| HELP YOU OUT | | | | | | | |
| HELPAP JR, DAVID A | 1905 E PACKARD DR | | | | SAGINAW | MI | 48638-4536 |
| HELPAP, DANIEL F | 10635 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9783 |
| HELPAP, GEORGE H | 523 S ELM ST | | | | SAGINAW | MI | 48602-1759 |
| HELPAP, ROBERT C | 3624 FRANDOR PL | | | | SAGINAW | MI | 48603-7232 |
| HELPAP, RUDOLPH S | 2624 S NIAGARA ST | | | | SAGINAW | MI | 48602-1050 |
| HELPAP, WILLIAM F | 512 SHEPARD ST | | | | SAGINAW | MI | 48604-1232 |
| HELPER, GREGG A | 8676 RUCKER RD | | | | GROSSE ILE | MI | 48138-1910 |
| HELPHAND, JOYCE A | 946 TRACEY LN | | | | DECATUR | AL | 35601-7700 |
| HELPHENSTINE, JAMES R | 6772 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2486 |
| HELPHENSTINE, MARJORIE | PO BOX 104 | | | | NORTH OXFORD | MA | 01537-0104 |
| HELPHREY, JUDITH | PO BOX 72 | | | | ODESSA | MO | 64076-0072 |
| HELPING HANDS EXPRESS | 612 N EDWARDS | | | | KALAMAZOO | MI | 49007 |
| HELPING HANDS HOMECARE | ATTN: ROBERT D'ARIENZO | 77 CENTRAL AVE # 115 | | | CLARK | NJ | 07066-1441 |
| HELPING HANDS PHYS T | PO BOX 6419 | | | | SHREVEPORT | LA | 71136-6419 |
| HELPLING, JAMES E | 617 N MAIN ST | | | | ENGLEWOOD | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELPLING, JOSEPH C | 8916 TANNER DR | | | | FISHERS | IN | 46038-3012 |
| HELPLING, JOSEPH CHRIS | 8916 TANNER DR | | | | FISHERS | IN | 46038-3012 |
| HELPLING, MICHAEL E | 3169 W NORTHSHORE DR 57 | | | | COLUMBIA CITY | IN | 46725 |
| HELQUIST, LEE W | 1738 N NIGHT HERON CT | | | | GREEN VALLEY | AZ | 85614-6416 |
| HELRIGLE, FRANCES N | 1160 QUIET BROOK TRAIL | | | | DAYTON | OH | 45458-9595 |
| HELRIGLE, KATHY M | 9549 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342-4583 |
| HELSBERG, EDNA | W8353 FAWN AVENUE | | | | OXFORD | WI | 53952-9092 |
| HELSDON, DEBORAH L | 5914 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9204 |
| HELSDON, HENRIETTA | 841 N LYNDONVILLE ROAD | | | | LYNDONVILLE | NY | 14098-9737 |
| HELSDON, WILLARD J | 5914 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9204 |
| HELSEL JR, CLIFFORD E | G 7387 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458 |
| HELSEL ROBERT CHARLES SR (ESTATE OF) (652430) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-3707 |
| HELSEL, CHARLES H | 3540 BEE LN | | | | LUPTON | MI | 48635-9614 |
| HELSEL, CHARLES J | PO BOX 64 | 2231 MAPES RD | | | LUZERNE | MI | 48636-0064 |
| HELSEL, CHARLES J | 2231 MAPES RD , PO BOX 64 | | | | LUZERENE | MI | 48636-0064 |
| HELSEL, DEAN H | 4464 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| HELSEL, DEAN HARRIS | 4464 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| HELSEL, DONALD C | 16652 HEISER RD | | | | BERLIN CENTER | OH | 44401-8712 |
| HELSEL, DOROTHY A | 1133 YEOMANS ST LOT 2 | | | | IONIA | MI | 48846-1961 |
| HELSEL, ETHEL M | 1275 S OVERLAND DR LOT147 | | | | LENNON | MI | 48449-9673 |
| HELSEL, FAYE L | 561 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| HELSEL, GEORGE G | 13361 N WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| HELSEL, KENNETH E | 8596 BUERK DR | | | | TEMPERANCE | MI | 48182-2406 |
| HELSEL, KRISTEN A | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 |
| HELSEL, MARIE E | 3400 BRIGHTON RD | | | | PITTSBURGH | PA | 15212-2244 |
| HELSEL, NANCY | 4119 GLENCAIRN ST | | | | WEST MIFFLIN | PA | 15122-2126 |
| HELSEL, ROBERT CHARLES | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| HELSEL, WILLIAM A | 34412 PUTH DR | | | | AVON | OH | 44011-1916 |
| HELSELL FETTERMAN MARTIN TOD & HOKANSON | PO BOX 21846 | | | | SEATTLE | WA | 98111-3846 |
| HELSER CADILLAC/U.S.F.L. | 2988 CAMPUS DRIVE | | | | SAN MATEO | CA | 94403 |
| HELSER CHEVROLET-OLDSMOBILE-CADILLA | 545 ADOBE RD | | | | RED BLUFF | CA | 96080-9623 |
| HELSER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | JOHN HELSER | 545 ADOBE RD | | | RED BLUFF | CA | 96080-9623 |
| HELSER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 545 ADOBE RD | | | | RED BLUFF | CA | 96080-9623 |
| HELSER CHEVROLET-OLDSMOBILE-CADILLAC-GEO | 215 S MAIN ST | | | | RED BLUFF | CA | 96080-3801 |
| HELSER JR, ROBERT J | 2416 ZINER CIR S | | | | GROVE CITY | OH | 43123-4826 |
| HELSER PHIL | 13530 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1000 |
| HELSER, JOHN D | 301 HARTNELL AVE APT 333 | | | | REDDING | CA | 96002-1837 |
| HELSER, LINDA I | 604 ORCHARD ST | | | | JANESVILLE | WI | 53548-4436 |
| HELSER, LINDA I | 604 S ORCHARD ST | | | | JANESVILLE | WI | 53548-4436 |
| HELSER, PHILIP G | 13530 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1000 |
| HELSING, PATRICIA J | PO BOX 43 | | | | OJIBWA | WI | 54862 |
| HELSING, PATRICIA J | P.O. BOX 43 | | | | OJIBWA | WI | 54862-0043 |
| HELSINGER, JOHN L | 1121 ELM CREEK CIR | | | | CENTERVILLE | OH | 45458-3230 |
| HELSLEY, ALLAN D | PO BOX 843 | | | | HARRAH | OK | 73045-0843 |
| HELSLEY, BESSIE K | HERITAGE HOUSE | REHABILITATION CENTER | 1023 NORTH 20TH STREET | | NEW CASTLE | IN | 47362 |
| HELSLEY, BOBBY L | 1007 BELMONT CIR | | | | TAVARES | FL | 32778-2503 |
| HELSLEY, DIANNA K | 5506 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| HELSLEY, DOROTHY T | 1334 LITTLE LEHIGH DR S | | | | EMMAUS | PA | 18049-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELSLEY, MARILYN | 9028 ST RD 58 E | | | | HELTONVILLE | IN | 47436-8784 |
| HELSLEY, MARILYN | 9028 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8784 |
| HELSLEY, MARLENE M | 210 EARL DR NW | | | | WARREN | OH | 44483-1112 |
| HELSLEY, MAX E | 321 W SOUTH ST | | | | GREENFIELD | IN | 46140-2268 |
| HELSLEY, ROBERT | 39 TULIP LN | | | | LEVITTOWN | PA | 19054-2219 |
| HELSLEY, RONALD | | | | | | | |
| HELSLEY, RONALD L | 400 CEDAR SPRINGS RD | | | | BEL AIR | MD | 21015-5802 |
| HELSLEY, WILLIAM J | 4105 WINDERMERE CT | | | | COLLEYVILLE | TX | 76034-4456 |
| HELSLEY, WILMA C | 1485 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1134 |
| HELSOM, DELTON W | 13449 HESS RD | | | | HOLLY | MI | 48442-8865 |
| HELSOM, JOHN W | 9468 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| HELSTERN, NORMA C | 7984 GARLAND RD | | | | UNION | OH | 45322 |
| HELT, ANGELA M | 20076 VALLEY ST | | | | NORTHVILLE | MI | 48167-1738 |
| HELT, RONALD J | 20076 VALLEY ST | | | | NORTHVILLE | MI | 48167-1738 |
| HELTENEN, DONALD N | 14171 WACOUSTA RD R3 | | | | GRAND LEDGE | MI | 48837 |
| HELTERBRAN, DONALD F | 980 WILMINGTON AVE APT 738 | | | | DAYTON | OH | 45420 |
| HELTERBRAN, GLORIA | 917 E DAVID RD | | | | DAYTON | OH | 45429 |
| HELTERBRAND, DONALD L | 1516 BLAINE AVE | | | | INDIANAPOLIS | IN | 46221-1827 |
| HELTERBRAND, DONALD W | 112 W 5TH ST | | | | LAPEL | IN | 46051-9516 |
| HELTERBRAND, ELEANOR P | 7011 BEECHWOOD RD | | | | HILLSBORO | OH | 45133-8448 |
| HELTERBRAND, MARY A | 305 CLARK ST APT 4 | | | | RICHMOND | MO | 64085-1962 |
| HELTERBRAND, MARY A | 305 CLARK ST | APT #4 | | | RICHMOND | MO | 64085 |
| HELTERBRAND, WILLIAM L | 6943 RANSDELL ST | | | | INDIANAPOLIS | IN | 46227-2347 |
| HELTMACH, KAY L | 3954 FOOTHILL RD | | | | SANTA BARBARA | CA | 93110-1208 |
| HELTMAN, JON | 9200 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8110 |
| HELTMAN, RANDOLPH W | 5681 SALLY RD | | | | CLARKSTON | MI | 48348-3031 |
| HELTON BILL D (645093) | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - BROWN FREDDIE LEE | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - FRANEY STANLEY EARL | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - GRIDER MICHAEL ERVIN | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - HENDERSON FRED | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - HOLLOMAN PAULINE | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - JOHNSON LEOTIS | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - JONES ALEAN | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - JONES CLIFFORD | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - LEEGRAND CARL EDWARD | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - LEWIS ANDERSON | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - LEWIS THEODIS L | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - LOVESTON PATRICIA ANN | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - MCHUGHES RAYMOND WAYNE | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - MERRIWEATHER ROBERT LEONARD | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELTON BILL D (645093) - MIDDLEBROOK JAMES L | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - MOLDEN LEWRENCE E | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - PETERSON ALBERT | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - PORTER WINSTON CARROLL | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - TYSON BEVERLY JOE | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - WEBB ANTHONY L | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - WILLIAMS LEOTIS R | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - WILLIAMS NORMAN | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - WITHAM CARL J | MOODY EDWARD O | | | | | | |
| HELTON CLAY | HELTON, SHARON | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| HELTON CLAY | HELTON, CLAY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HELTON CLAY | HELTON, CLAY | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD  STE 230 | | LOS ANGELES | CA | 90048-4654 |
| HELTON JR, MYRL I | 3308 SHERWOOD DR | | | | LAWRENCE | KS | 66049-2126 |
| HELTON, AARON | 279 GLEN HELTON RD | | | | TEMPLE | GA | 30179-4127 |
| HELTON, ADLINE | 5465 NORTH FIELD COURT APT.128 | | | | SAGINAW | MI | 48601 |
| HELTON, ARDITH | 5350 CARTHAGE | | | | NORWOOD | OH | 45212-1550 |
| HELTON, ARDITH | 5350 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1550 |
| HELTON, BARBARA A | 15439 S SCOTT DRIVE | | | | LOCKPORT | IL | 60441-7323 |
| HELTON, BARBARA A | 499 COLONY DR | | | | WHITELAND | IN | 46184-1741 |
| HELTON, BEATICE | 17529 SMITH ST 2007 | | | | RIVERVIEW | MI | 48193 |
| HELTON, BEATRICE | 17529 SMITH ST 2007 | | | | RIVERVIEW | MI | 48193 |
| HELTON, BEULAH | 862 HARVEST DR APT D | | | | KOKOMO | IN | 46901-7740 |
| HELTON, BILL D | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HELTON, BILLY G | 517 E STAAT ST | | | | FORTVILLE | IN | 46040-1006 |
| HELTON, BRANDEN D | 4419 TARRAGON DR | | | | INDIANAPOLIS | IN | 46237-3669 |
| HELTON, BRANDON S | 2700 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 |
| HELTON, BURLEY J | 74 WINSTON DR | | | | HAMILTON | OH | 45013-1660 |
| HELTON, CARLO | 1091 COLONIAL CIR | | | | LEBANON | OH | 45036-8458 |
| HELTON, CAROLINE | 121 TALICUD TRL | | | | APEX | NC | 27539-9781 |
| HELTON, CAROLINE | 121 TALICUD TRAIL | | | | APEX | NC | 27502-9781 |
| HELTON, CAROLYN A | 8680 HEILMAN DR | | | | NEW CARLISLE | OH | 45344-7610 |
| HELTON, CAROLYN C | 225 CLUBSIDE DR | | | | STANFORD | KY | 40484-9519 |
| HELTON, CAROLYN S | 424 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| HELTON, CHARLES | 1718 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-6620 |
| HELTON, CHARLES M | 41 FAIRLANE DR | | | | MOORESVILLE | IN | 46158-1024 |
| HELTON, CHARLES N | 10415 CORNITH WAY | | | | AVON | IN | 46123-6826 |
| HELTON, CHARLES W | 3290 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| HELTON, CLAY | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| HELTON, CURTIS | 1745 W WAYNE ST | | | | LIMA | OH | 45805-2241 |
| HELTON, CURTIS J | 752 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| HELTON, DANIEL | 9281 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8255 |
| HELTON, DANIEL J | 383 FAIRWAY ISLES LN | | | | BRADENTON | FL | 34212-9342 |
| HELTON, DANIEL K | 806 BROOKWOOD DR | | | | TRENTON | OH | 45067-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELTON, DAVID B | 13328 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3304 |
| HELTON, DAVID C | 10903 KEENE RD | | | | LOUISVILLE | KY | 40241-4870 |
| HELTON, DAVID L | 3761 CHISHOLM DR | | | | ANDERSON | IN | 46012-9363 |
| HELTON, DEE W | 4559 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| HELTON, DELORIS M | 9561 CHILDRENS HOME BRADFORD RD | | | | BRADFORD | OH | 45308-9667 |
| HELTON, DIANNA A | 3513 LEFFERSON ROAD | | | | MIDDLETOWN | OH | 45044-7058 |
| HELTON, DIANNA KAY | 900 W DAVISON LAKE RD | | | | OXFORD | MI | 48371 |
| HELTON, DONALD L | 785 SANSIDE DR | | | | YORK | SC | 29745-6404 |
| HELTON, DONALD L | 1268 CLARAWILL DR | | | | LOVELAND | OH | 45140 |
| HELTON, DONALD R | 1337 SALEM CHURCH RD | | | | BOSTIC | NC | 28018-7526 |
| HELTON, DORIS FAY | 175 NORTH EIGHT STREET | UNIT 1D | | | WILLIAMSBURG | OH | 45176 |
| HELTON, DOROTHY JEAN | PO BOX 1015 | | | | DEFIANCE | OH | 43512-1015 |
| HELTON, DOTTIE M. | 606 LOVEJOY LN | | | | WOODSTOCK | GA | 30189-3634 |
| HELTON, DOTTIE M. | 606 LOVE JOY LANE | | | | WOODSTOCK | GA | 30189-3634 |
| HELTON, EARL | 1709 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| HELTON, ED E | 247 LOCUST LN | | | | WEST MILTON | OH | 45383 |
| HELTON, EDDIE L | 295 TENNYSON KNL | | | | GRAYSON | GA | 30017-4106 |
| HELTON, EDWARD G | 1910 W BIRCH RUN RD | | | | BURT | MI | 48417-9677 |
| HELTON, EUGENE | 1763 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| HELTON, EULA S | 3903 WATERBURY DR | | | | DAYTON | OH | 45439-2442 |
| HELTON, EVELYN F | 6855 MORROW ROSSBURG RD | | | | MORROW | OH | 45152-9433 |
| HELTON, EVELYN F | 6855 ROSSBURG RD | | | | MORROW | OH | 45152-9433 |
| HELTON, FERMAN H | HC 61 BOX 325 | | | | HULEN | KY | 40845-9701 |
| HELTON, FERMAN H | 1183 CARDINAL RD | | | | HULEN | KY | 40845-9011 |
| HELTON, FRANKLIN M | 1515 ASH RIDGE CT | | | | VANDALIA | OH | 45377-8714 |
| HELTON, FRED LEE | 19510 FERGUSON ST | | | | DETROIT | MI | 48235-2464 |
| HELTON, GAIL B | 705 GRANDVIEW DR | | | | GRIFFIN | GA | 30224-5308 |
| HELTON, GARY L | 8930 DAVISBURG RD | | | | CLARKSTON | MI | 48348 |
| HELTON, GARY R | 10481 DORVAL AVE | | | | MIAMISBURG | OH | 45342-4814 |
| HELTON, GENEVIEVE | 1111 BOYLE ROAD | | | | HAMILTON | OH | 45013-1819 |
| HELTON, GEORGE | 1250 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5006 |
| HELTON, GEORGE C | 12720 WATERGROVE DR. | | | | KNOXVILLE | TN | 37922-7922 |
| HELTON, GEORGIA | 21425 SYRACUSE | | | | WARREN | MI | 48091-2823 |
| HELTON, GERALD E | 111 E HEBBLE AVE | | | | FAIRBORN | OH | 45324-5014 |
| HELTON, GLADYS | 3995 COTTINGHAM DR APT 222 | | | | CINCINNATI | OH | 45241 |
| HELTON, GLENNA D | 101 MAPLE GARDENS DR   APT 24 | | | | ENGLEWOOD | OH | 45322-3242 |
| HELTON, GLORIA C | 22784 WINGED FOOT LANE | | | | ATHENS | AL | 35613-8173 |
| HELTON, GLORIA M | 711 POST OAK CIR | | | | CEDAR PARK | TX | 78613-2632 |
| HELTON, GLORIA M | 1665 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| HELTON, GRACIE M | 320 GRANTLAND DR | | | | DRY RIDGE | KY | 41035-7318 |
| HELTON, HAROLD | 7597 ORA LAKE RD | | | | HALE | MI | 48739-8754 |
| HELTON, HEATHER F | 7326 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| HELTON, HELEN | 1337 SALEM CHURCH RD | | | | BOSTIC | NC | 28018-7526 |
| HELTON, HERMAN R | PO BOX 513 | | | | BARBOURVILLE | KY | 40906-0513 |
| HELTON, HUBERT | 7300 STATE ROUTE 41 | | | | MANCHESTER | OH | 45144-9373 |
| HELTON, HUGH H | 169 STRATFORD RD | | | | HARROGATE | TN | 37752-7603 |
| HELTON, JACKIE E | 2020 AMBASSADOR LN | | | | KOKOMO | IN | 46902-7204 |
| HELTON, JACKSON R | 3832 CHATHAM DR | | | | DORAVILLE | GA | 30340-2408 |
| HELTON, JAMES A | 2672 FACTORY ROAD | | | | SPRINGBORO | OH | 45066-7770 |
| HELTON, JAMES A | 2672 FACTORY RD | | | | SPRINGBORO | OH | 45066-7770 |
| HELTON, JAMES A | 13809 EDMOND GARDENS DR | | | | EDMOND | OK | 73013-7064 |
| HELTON, JAMES D | 3871 HOPPER HILL RD | | | | CINCINNATI | OH | 45255-4942 |
| HELTON, JAMES M | 30225 29 MILE RD | | | | LENOX | MI | 48050-2302 |
| HELTON, JAMES R | 1100 ROSETREE LN | | | | CINCINNATI | OH | 45230-4042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELTON, JASON JOHN | 9867 JACKSON ST | | | | BELLEVILLE | MI | 48111-1476 |
| HELTON, JENNIFER E | 928 GULF SHORE BLVD | | | | KOKOMO | IN | 46902 |
| HELTON, JERRY | 6844 MINNICK RD | | | | SPENCER | IN | 47460-5524 |
| HELTON, JIMMIE C | PO BOX 404 | | | | WHITLEY CITY | KY | 42653 |
| HELTON, JIMMIE D | 3839 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3321 |
| HELTON, JIMMY L | 2272 N SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341-1644 |
| HELTON, JOAN S | 31 E WILLIAMS DR | | | | WEST MILTON | OH | 45383-1228 |
| HELTON, JOHN | 25499 HIGHWAY C | | | | SALEM | MO | 65560-8597 |
| HELTON, JOHN D | 6445 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9225 |
| HELTON, JOHN H | 1004 BECKLEY ST | | | | N MANCHESTER | IN | 46962-2109 |
| HELTON, JOHNNY R | 8288 WEST COUNTY ROAD | 425 SOUTH | | | REELSVILLE | IN | 46171 |
| HELTON, KATHRYN | | | | | | | |
| HELTON, KATHRYN P | 1929 BENDER RD | | | | PORTAGE | MI | 49002-0574 |
| HELTON, KAY M | 45583 NICHOLE CT | | | | MACOMB | MI | 48044-4349 |
| HELTON, KEITH L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HELTON, KENNETH K | 5718 COULSON CT | | | | LANSING | MI | 48911-5018 |
| HELTON, KEVIN D | 6018 NW 51ST TER | | | | KANSAS CITY | MO | 64151-3114 |
| HELTON, LEHMAN E | 810 N BLUFF RD | | | | GREENWOOD | IN | 46142-7739 |
| HELTON, LEONARD | 29730 BRADNER DR | | | | WARREN | MI | 48088-3777 |
| HELTON, LEONZIA | 8464 E US HIGHWAY 22 AND 3 | | | | MORROW | OH | 45152-9723 |
| HELTON, LISA L | 4614 SAINT CHARLES STREET | | | | ANDERSON | IN | 46013-2458 |
| HELTON, LUCILE M | 10750 JONES BRIDGE ROAD | | | | ALPHARETTA | GA | 30022-6540 |
| HELTON, LUCY R | 2815 MERSEY LN APT A | | | | LANSING | MI | 48911-1477 |
| HELTON, MAGGIE L | 6520 MINNICK RD | | | | SPENCER | IN | 47460-5523 |
| HELTON, MARENA R | 2106 PERRY RD SW | | | | ALBUQUERQUE | NM | 87105 |
| HELTON, MARGARET M. | 311 NO. BUFFALO ST | | | | WARSAW | IN | 46580-2638 |
| HELTON, MARGARET M. | 311 N BUFFALO ST | | | | WARSAW | IN | 46580-2638 |
| HELTON, MARION E | 20665 COUNTY LINE RD | | | | TUSTIN | MI | 49688-8110 |
| HELTON, MARK E | 6000 NW 78TH CT | | | | KANSAS CITY | MO | 64151-4404 |
| HELTON, MARY ANNE | 5011 BALDWIN HILLS DRIVE | | | | ENGLEWOOD | OH | 45322-3511 |
| HELTON, MARY F | 21015 KATHY LN | | | | SPICEWOOD | TX | 78669-6796 |
| HELTON, MAX W | 6429 MADISON ST | | | | TAYLOR | MI | 48180-1722 |
| HELTON, MELVIN F | 10519 PLAINFIELD RD | | | | SHARONVILLE | OH | 45241-2905 |
| HELTON, MELVIN M | 6813 NE STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-8923 |
| HELTON, MICHAEL H | 8680 HEILMAN DR | | | | NEW CARLISLE | OH | 45344-7610 |
| HELTON, MICHAEL R | 114 QUAIL RUN | | | | WOODSTOCK | GA | 30189-3536 |
| HELTON, NADINE | 5010 MARCY ROAD | | | | DAYTON | OH | 45449-2747 |
| HELTON, NADINE | 5010 MARCY RD | | | | DAYTON | OH | 45449-2747 |
| HELTON, NANCY A | 2020 AMBASSADOR LN | | | | KOKOMO | IN | 46902-7204 |
| HELTON, NELLA | C/O EDNA P WILLIAMS | 6278 KELLY AVENUE | | | SPRINGFIELD | OH | 45502-8921 |
| HELTON, NELLA | 6278 KELLEY AVE | C/O EDNA P WILLIAMS | | | SPRINGFIELD | OH | 45502-8921 |
| HELTON, NELSON D | 12679 COUNTY ROAD 66 | | | | HEFLIN | AL | 36264-5814 |
| HELTON, NOAH | 6520 MINNICK RD | | | | SPENCER | IN | 47460-5523 |
| HELTON, OPAL M | 542 S MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9713 |
| HELTON, OPAL M | 542 S. MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9713 |
| HELTON, PAMELA A | 3825 BENNER RD | | | | MIAMISBURG | OH | 45342-4303 |
| HELTON, PATTERSON F | PO BOX 69 | | | | PATHFORK | KY | 40863-0069 |
| HELTON, PAUL G | 7326 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| HELTON, PHILLIP L | 300 NW CHURCH ST | | | | TRENTON | MO | 64683-8596 |
| HELTON, RAIFORD D | 747 DAVIS RD | | | | CARROLLTON | GA | 30116-6260 |
| HELTON, RAYMOND E | 575 PHILLIP ST | | | | HUNTINGTON | IN | 46750-1455 |
| HELTON, REED C | PO BOX 365 | | | | TATEVILLE | KY | 42558-0365 |
| HELTON, RICHARD | 4905 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241-4409 |
| HELTON, RICKY L | 4342 E COURT ST | | | | BURTON | MI | 48509-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELTON, RICKY LEE | 4342 E COURT ST | | | | BURTON | MI | 48509-1808 |
| HELTON, ROBIN | 3331 HUNTSVILLE HIGHWAY | | | | FAYETTEVILLE | TN | 37334-6091 |
| HELTON, RONALD E | 5712 S DELMAR RD | | | | MARION | IN | 46953-6118 |
| HELTON, RONALD G | 580 ARTHUR LN | | | | CORINTH | KY | 41010-2106 |
| HELTON, ROOSEVLT | 5465 NORTHFIELD CT APT 128 | | | | SAGINAW | MI | 48601-7333 |
| HELTON, ROSCOE | 225 CLUBSIDE DR | | | | STANFORD | KY | 40484-9519 |
| HELTON, ROSS W | 5793 EVEREST DR | | | | CLARKSTON | MI | 48346-3236 |
| HELTON, ROY | 1875 KY 2027 | | | | CAMPTON | KY | 41301-7922 |
| HELTON, SALLY J | 3779 TUCKALEECHEE PIKE | | | | MARYVILLE | TN | 37804-3807 |
| HELTON, SANDRA M | 618 GETTYSBURG | | | | COATESVILLE | IN | 46121-8960 |
| HELTON, SCOTT | 5323 KRISTEN PL | | | | ANDERSON | IN | 46017-9660 |
| HELTON, SCOTT B. | 5323 KRISTEN PL | | | | ANDERSON | IN | 46017-9660 |
| HELTON, SHERRI L | 10790 RENO RD | | | | OSKALOOSA | KS | 66066-4036 |
| HELTON, SHERRI LOUISE | 10790 RENO RD | | | | OSKALOOSA | KS | 66066-4036 |
| HELTON, SHERRIE | 35270 GLENWOOD | TRAILER #7 | | | WESTLAND | MI | 48186 |
| HELTON, SHERRIE | 34009 CASEVILLE CT | | | | WESTLAND | MI | 48186-5410 |
| HELTON, SHIRLEY C | 2420 DANUBE COURT | | | | KETTERING | OH | 45420-5420 |
| HELTON, SHIRLEY C | 2420 DANUBE CT | | | | KETTERING | OH | 45420-1004 |
| HELTON, STACEY A | 2700 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 |
| HELTON, STANLEY E | 400 SYCAMORE LN | | | | WATERVILLE | OH | 43566-1219 |
| HELTON, STANLEY EDWARD | 400 SYCAMORE LN | | | | WATERVILLE | OH | 43566-1219 |
| HELTON, STEVEN M | 2325 MUNDALE AVE | | | | DAYTON | OH | 45420-2528 |
| HELTON, SUDIE | PO BOX 371 | | | | CORBIN | KY | 40702-0371 |
| HELTON, THERESA S | 19901 INLET RD | C/O PAMELA STONE | | | VERSAILLES | MO | 65084-5105 |
| HELTON, THOMAS P | PO BOX 28 | | | | WELLINGTON | KY | 40387-0028 |
| HELTON, TILMON | 1385 PINE AVENUE | | | | N FT MYERS | FL | 33917-3434 |
| HELTON, TILMON | 1370 PINE AVE | | | | N FT MYERS | FL | 33917-3435 |
| HELTON, TIMOTHY C | 370 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-8552 |
| HELTON, TIMOTHY L | 2423 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8258 |
| HELTON, TINA F | 4419 TARRAGON DR | | | | INDIANAPOLIS | IN | 46237-3669 |
| HELTON, TROY ALLEN | 773 BANKVIEW DR | | | | COLUMBUS | OH | 43228-5789 |
| HELTON, TROY W | 10806 LOS SANTOS DR | | | | PORT RICHEY | FL | 34668-2727 |
| HELTON, VICKIE E | 7488 W 450 N | | | | SHARPSVILLE | IN | 46068-9205 |
| HELTON, VIOLET | 2759 GREENBUSH WEST RD | | | | MOUNT ORAB | OH | 45154-9106 |
| HELTON, VIOLET | 403 APPLE RD. | | | | AMELIA | OH | 45102 |
| HELTON, WAYNE | 1831 SHERMAN AVE | | | | NORWOOD | OH | 45212-2515 |
| HELTON, WILLIE M | 204 FERNBERRY DR | | | | WATRFORD | MI | 48328-3115 |
| HELTON, WRONA M | 2002 EASTBRIDGE CT | C/O NANCY K. HELTON | | | LOUISVILLE | KY | 40223-3941 |
| HELTON, WRONA M | C/O NANCY K. HELTON | 2002 EASTBRIDGE CT | | | LOUISVILLE | KY | 40223 |
| HELTON, YVONNE J | 2473 PERILLA RD | | | | COSBY | TN | 37722-3081 |
| HELTON,GLENNA D | 101 MAPLE GARDEN DR APT 24 | | | | ENGLEWOOD | OH | 45322-2242 |
| HELTON,PAMELA A | 3825 BENNER RD | | | | MIAMISBURG | OH | 45342-4303 |
| HELTON,WAYNE | 1831 SHERMAN AVE | | | | NORWOOD | OH | 45212-2515 |
| HELTON-REDDINGTO, RENE L | PO BOX 7922 | | | | FLINT | MI | 48507-0922 |
| HELTON-REDDINGTON, RENE L | PO BOX 7922 | | | | FLINT | MI | 48507-0922 |
| HELTSLEY DENNIS (445157) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HELTSLEY, DAVID L | 9805 BLACK HORSE RUN RD | C/O TOMMY LEWIS HELTSLEY | | | FORT MILL | SC | 29707-9506 |
| HELTSLEY, DAVID R | 529 RIDGE VIEW DR | | | | DAVENPORT | FL | 33837-5578 |
| HELTSLEY, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HELTSLEY, DOLORES M | 2204 N BALDWIN RD | | | | OXFORD | MI | 48371-2904 |
| HELTSLEY, MARY B | 562 E TENNYSON | | | | PONTIAC | MI | 48340-2946 |
| HELTSLEY, SHARON L | 2922 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELTSLEY, SHARON LEE | 2922 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| HELTUNEN, JUDITH M | 19677 IRONWOOD CT | | | | NORTHVILLE | MI | 48167-2514 |
| HELTUNEN, PAUL F | 8410 BRAGANZA ST | | | | SPRING HILL | FL | 34608-4031 |
| HELTZEL, GEORGE W | 300 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| HELTZEL, JESUSA | 4817 BRANCH RD | | | | FLINT | MI | 48506-2013 |
| HELTZEL, RUTH A | 300 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| HELTZEL, WARDEN W | 69 WILLOW DR | | | | MILAN | OH | 44846-9608 |
| HELUK, MARION F | 15 BEAR MOUNTAIN CT | | | | TOMS RIVER | NJ | 08753-1617 |
| HELVERN, JAMES F | 9581 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8945 |
| HELVEY, BARRY D | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626-1022 |
| HELVEY, BERNICE M | 1188 LAS LOMAS DR UNIT D | | | | LA HABRA | CA | 90631-2259 |
| HELVEY, CECIL W | 9318 S HUDSON AVE | | | | OKLAHOMA CITY | OK | 73139-8643 |
| HELVEY, MICHAEL E | 10060 KATY FWY APT 1112 | | | | HOUSTON | TX | 77055-6024 |
| HELVEY, PATRICIA A | 1060 HIGHWAY Y | | | | FOLEY | MO | 63347-3125 |
| HELVEY, SUZANNE M | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626-1022 |
| HELVEY, VIRGIL M | 3142 SUNNY DR | | | | BROWNSBURG | IN | 46112-8799 |
| HELVEY, WILLIAM G | 4951 135TH ST | | | | CRESTWOOD | IL | 60445-1410 |
| HELVI TANGUAY | 14 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7606 |
| HELVIE, DELORES A | 3070 CHAPEL RD | | | | ANDERSON | IN | 46012 |
| HELVIE, DUANE R | 12950 WARD RD | | | | CHESANING | MI | 48616-8519 |
| HELVIE, ERIC W | 3746 FRANCIS AVE SE | | | | WYOMING | MI | 49548-3258 |
| HELVIE, ERIC WAYNE | 3746 FRANCIS AVE SE | | | | WYOMING | MI | 49548-3258 |
| HELVIE, GARY L | 2321 W CARTER ST | | | | KOKOMO | IN | 46901-5059 |
| HELVIE, IMOGENE D | C/O JAMES S HELVIE | 1604 W 31ST STREET | | | MARION | IN | 46953 |
| HELVIE, IMOGENE D | 1604 W 31ST ST | C/O JAMES S HELVIE | | | MARION | IN | 46953-3449 |
| HELVIE, JACK O | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| HELVIE, KAREN S | 1103 EVERGREEN CT | | | | ANDERSON | IN | 46012-5506 |
| HELVIE, KAREN SUE | 1900 N GARNET AVE | | | | MUNCIE | IN | 47303-2530 |
| HELVIE, LARRY W | 6235 MCCULLUM TRL | | | | ROSCOMMON | MI | 48653-9482 |
| HELVIE, MARGARET H | 1126 EAST MAIN ST APT 27 | | | | ASHLAND | OH | 44805-2836 |
| HELVIE, MARGARET H | 1126 E MAIN ST APT 27 | | | | ASHLAND | OH | 44805-2836 |
| HELVIE, WAYNE C | 114 58TH ST SE | | | | KENTWOOD | MI | 49548-5957 |
| HELVIE, WILLIAM J | 1900 N GARNET AVE | | | | MUNCIE | IN | 47303-2530 |
| HELVIE, WILLIAM J | 1103 EVERGREEN CT | | | | ANDERSON | IN | 46012-5506 |
| HELVIG, JAMES R | 1210 S PURDUM ST | | | | KOKOMO | IN | 46902-1757 |
| HELVIG, MARJORIE N | 4463 S RD 00 EW LOT 91 | | | | KOKOMO | IN | 46902 |
| HELVOGT JR, WILLIAM W | 2331 E VISTA CANYON RD | | | | ORANGE | CA | 92867-1743 |
| HELWEG, BRANDI | 144 ANDALUCIA CT | | | | SPARKS | NV | 89441-8854 |
| HELWEG, FRANK L | 144 ANDALUCIA CT | | | | SPARKS | NV | 89441-8854 |
| HELWEG, FRANK L. | 144 ANDALUCIA CT | | | | SPARKS | NV | 89441-8854 |
| HELWER, EDWIN | 3340 BINSCARTH AVE | | | | SAGINAW | MI | 48602-3203 |
| HELWER, GARY L | 7305 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| HELWICH, HENRY C | 5421 VIA ONTIVEROS | | | | YORBA LINDA | CA | 92887-2533 |
| HELWIG AUTO CLINIC | 3137 STATE ROAD 78 | | | | MOUNT HOREB | WI | 53572 |
| HELWIG I I, CHARLES R | 8944 WILLITS RD | | | | MAYVILLE | MI | 48744-9330 |
| HELWIG II, CHARLES R | 8944 WILLITS RD | | | | MAYVILLE | MI | 48744-9330 |
| HELWIG ROBERT E (472063) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELWIG, BETTY A | 117 PARKHAVEN DR | | | | AMHERST | NY | 14228-3468 |
| HELWIG, CARL A | 1067 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| HELWIG, DARYL L | 2260 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| HELWIG, DARYL LYNN | 2260 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| HELWIG, HOWARD L | APT 7106 | 1921 ROBERT HALL BOULEVARD | | | CHESAPEAKE | VA | 23324-2983 |
| HELWIG, JOHN W | 1164 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELWIG, JOHN W | 5612 NW 85TH TER APT C51 | | | | KANSAS CITY | MO | 64154-2465 |
| HELWIG, JULIE A | 1816 JACKS CREEK RD | | | | RICHMOND | KY | 40475-8871 |
| HELWIG, KEVIN C | 50 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| HELWIG, KEVIN C. | 50 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| HELWIG, MARK A | 4739 PARKVIEW RD | | | | WATERFORD | WI | 53185-3351 |
| HELWIG, MARVIN T | 2118 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0538 |
| HELWIG, OWEN K | 6442 DRAW LN | | | | SARASOTA | FL | 34238-5136 |
| HELWIG, RICHARD E | 1616 HONEYSUCKLE LN | | | | JANESVILLE | WI | 53546-4326 |
| HELWIG, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELWIG, ROBERT L | 306 NW ROCKHILL CIR | | | | LEES SUMMIT | MO | 64081-2096 |
| HELYN MARKOVICH | 415 AMBLER DR | | | | ELYRIA | OH | 44035-2907 |
| HELYN RHODES | 236 BUFFALO ST | | | | CANANDAIGUA | NY | 14424-1014 |
| HELZER, CHRIS E | 795 GOODRICH RD | | | | FOSTORIA | MI | 48435-9517 |
| HELZER, DONNA L | 9119 LONGCROFT DR | | | | WHITE LAKE | MI | 48386-4056 |
| HELZER, EUGENE E | 4935 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3919 |
| HELZER, GEORGE R | 2431 ORCHARD LN | | | | WHITE LAKE | MI | 48386 |
| HELZER, GREGORY D | 4935 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3919 |
| HELZER, HAROLD J | 7752 SHORT ST., BOX 43 | | | | MAYBEE | MI | 48159 |
| HELZER, JACKIE D | 7137 NICOLE DR | | | | SOUTH BRANCH | MI | 48761 |
| HELZER, JAMES H | 4022 N CENTER RD | | | | FLINT | MI | 48506-1436 |
| HELZER, JOHN | 7171 GAVERN STREET | | | | WATERFORD | MI | 48329 |
| HELZER, JOHN H | 7171 GARVIN | | | | WATERFORD | MI | 48329-2827 |
| HELZER, JOHN N | 820 MILL ST | | | | ORTONVILLE | MI | 48462-9762 |
| HELZER, KATHLEEN | 795 GOODRICH RD | | | | FOSTORIA | MI | 48435-9517 |
| HELZER, LOIS M | 7137 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| HELZER, MARY L | 715 JOYCEIL DR | | | | WATERFORD | MI | 48328-2334 |
| HELZER, MARY SUE | 7702 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| HELZER, PAUL M | 7702 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| HELZER, REGINA | 204 N LESTER ST | | | | CAPAC | MI | 48014-3136 |
| HELZER, ROBERT R | 885 CHALMERS AVE | | | | WATERFORD | MI | 48328-2719 |
| HELZER, RONALD E | 6166 WILLITS RD | | | | FOSTORIA | MI | 48435-9619 |
| HELZER, VIOLA M | 9286 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| HEM KRISTIE A | 2047 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| HEM, R A | 8485 KOKOSING RD | | | | HALE | MI | 48739-8708 |
| HEM/SOUTHFLD | 26777 CENTRAL PARK BLVD STE 300 | | | | SOUTHFIELD | MI | 48076-4172 |
| HEMACARE CORPORATION | JOHN DOUMITT | 15350 SHERMAN WAY STE 350 | | | VAN NUYS | CA | 91406-4297 |
| HEMAK, CARL J | PO BOX 108 | | | | ALMONT | MI | 48003-0108 |
| HEMALI KACHALIA | 91 RESERVOIR AVE | APT B | | | JERSEY CITY | NJ | 07307 |
| HEMAN, DARRYL A | 33306 E 331ST ST | | | | GARDEN CITY | MO | 64747-8268 |
| HEMANES, DONALD E | 6051 REGENT MNR | | | | LITHONIA | GA | 30058 |
| HEMANG SHAH | 5045 RENSHAW DR | | | | TROY | MI | 48085-4014 |
| HEMANN -GUTHRIE CHEVROLET | 501 W HANOVER ST | | | | NEW BADEN | IL | 62265-1625 |
| HEMANN CHEVROLET, INC. | WILLIAM HEMANN | 501 W HANOVER ST | | | NEW BADEN | IL | 62265-1625 |
| HEMANN, FRED E | PO BOX 505 | | | | HIGHLAND | IL | 62249-0505 |
| HEMANT BHONDE | 1412 PENN LN | | | | MOORE | OK | 73160-2638 |
| HEMANT DAMANI | 1968 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2976 |
| HEMANT KISHAN | 3273 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5070 |
| HEMANTH MUNIPALLI | 1 HARBORSIDE PL APT 610 | | | | JERSEY CITY | NJ | 07311-3925 |
| HEMAS (DRUGS) LTD., AUTOMOBILE DIV. | 36 BRISTOL STREET | | | COLOMBO 1 SRI LANKA | | | |
| HEMATITE ACCOUSTICAL PROD | PAVACO PLASTICS INC | PO BOX 77000 | | | DETROIT | MI | 48277-1148 |
| HEMATITE AMORTIZATIO | 41651 11 MILE ROAD | | | | NOVI | MI | 48375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEMATITE AUTOMOTIVE PRODUCTS INC | | 37450 SCHOOLCRAFT | | | | MI | 48150 |
| HEMATITE MANUFACTURING | 659 SPEEDVALE AVE W | | | GUELPH CANADA ON N1K 1E6 CANADA | | | |
| HEMATITE MANUFACTURING | 659 SPEEDVALE AVE W | USD RMVD 06/28/07 CS | | GUELPH CANADA ON N1K 1E6 CANADA | | | |
| HEMATITE MANUFACTURING INC | 29659 W TECH DR | | | | WIXOM | MI | 48393-3561 |
| HEMATITE MFG. DIVISION | TIM MILLER X222 | 659 SPEEDVALE AVE. WEST | | LONDON ON CANADA | | | |
| HEMATITE/ GUELPH | 659 SPEEDVALE AVE W | | | GUELPH ON N1K 1E6 CANADA | | | |
| HEMATITE/GUELPH | 659 SPEEDVALE AVENUE WEST | | | GUELPH ON N1K 1E6 CANADA | | | |
| HEMATITE/LIVONIA | 37450 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 |
| HEMAUR, AMY | 2508 N MEADE ST | | | | APPLETON | WI | 54911-2209 |
| HEMBERGER, DAVID | WALLACE TED J | 1910 E KIMBERLY RD STE 305 | | | DAVENPORT | IA | 52807-2033 |
| HEMBREE JR, HAROLD W | 4103 W CROSS ST | | | | ANDERSON | IN | 46011-9029 |
| HEMBREE, CHERYL A | 1202 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7325 |
| HEMBREE, CLAUDE D | 2136 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2526 |
| HEMBREE, CLIFFORD L | 1289 WALD DR | | | | PLAINFIELD | NJ | 07062-2221 |
| HEMBREE, EFFIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HEMBREE, EUNICE W | 941 EASTERN AVENUE | | | | SUNMAN | IN | 47041 |
| HEMBREE, EVERETT E | 29419 UPTON ST | | | | WARSAW | MO | 65355-6775 |
| HEMBREE, FELIX E | 6630 N GOODWINE ST | | | | AMBIA | IN | 47917-8020 |
| HEMBREE, FRANCES A | 9184 LONGWORTH ST | | | | DETROIT | MI | 48209-1761 |
| HEMBREE, FRED C | 6875 W BRIER CREEK DR | | | | NEW PALESTINE | IN | 46163-9762 |
| HEMBREE, FRED L | 128 E BRIG DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1617 |
| HEMBREE, GEORGE L | 5811 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5511 |
| HEMBREE, JAMES C | 2475 NEWBERRY RD | | | | WATERFORD | MI | 48329-2343 |
| HEMBREE, JAMES K | PO BOX 322 | | | | SPICELAND | IN | 47385-0322 |
| HEMBREE, JAMES L | 253 MAXEY RD | | | | LAUREL | MS | 39443-2936 |
| HEMBREE, JASON N | 2125 PARK SPRINGS CIR APT 1051 | | | | ARLINGTON | TX | 76013-6820 |
| HEMBREE, JERRY M | 1202 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7325 |
| HEMBREE, JIMMY R | 8344 N M 52 | | | | HENDERSON | MI | 48841-9709 |
| HEMBREE, JOHN A | 1099 E GLADE CREEK RD | | | | CLARKESVILLE | GA | 30523-4810 |
| HEMBREE, JOSEPH D | 2490 DUNHILL PL | | | | KETTERING | OH | 45420-3737 |
| HEMBREE, LEE D | 5327 LEE CIRCLE | | | | FOREST PARK | GA | 30297-2728 |
| HEMBREE, MARY A | 17306 HOLLAND HTS | | | | ATHENS | AL | 35613 |
| HEMBREE, MERLE E | 117 CAPERTON DR NE | | | | CLEVELAND | TN | 37312-4791 |
| HEMBREE, NICHOLAS W | 6230 STEWART RD | | | | BUFORD | GA | 30518-2028 |
| HEMBREE, RAYMOND W | 129 BEAR CREEK DR | | | | OLD FORT | TN | 37362-7692 |
| HEMBREE, ROBERT E | 5559 KERNS LN | | | | INDIANAPOLIS | IN | 46268-4085 |
| HEMBREE, ROBERT L | 2806 N DOUBLEGATE DR | | | | ALBANY | GA | 31721-9226 |
| HEMBREE, SARAH R | 2264 CANDLEWOOD DR | | | | KETTERING | OH | 45419-2812 |
| HEMBREE, WILLARD C | 9429 LINCOLN ST | | | | TAYLOR | MI | 48180-3661 |
| HEMBREE, WILLIE S | 3862 IROQUOIS ST | | | | DETROIT | MI | 48214-4501 |
| HEMBROOK, ARTHUR H | 9476 SHEEHAN RD | | | | DAYTON | OH | 45458 |
| HEMBRUCH, GUSTAV CHARLES | G 2463 NERREDIA ST | | | | FLINT | MI | 48532 |
| HEMBRUCH, MOLLIE J | G2463 NERREDIA ST | | | | FLINT | MI | 48532 |
| HEMBY JOHNNY | 6020 W IDLEWILD AVE | | | | TAMPA | FL | 33634-5141 |
| HEMBY JR., WEBSTER | 62 ELMONT RD | | | | TRENTON | NJ | 08610-1218 |
| HEMBY, AURA L | 1611 MOUNT CARMEL CHURCH LN | | | | CANTON | GA | 30114-7696 |
| HEMBY, SHERRIE | 10928 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3454 |
| HEMBY, WALTER J | 680 ALEXANDRIA LN | | | | WINTERVILLE | NC | 28590-9445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEMBY, WALTER JAMES | 680 ALEXANDRIA LN | | | | WINTERVILLE | NC | 28590-9445 |
| HEMCHAK, RICHARD J | 701 W BOGART RD | | | | SANDUSKY | OH | 44870-5855 |
| HEMCHAK, SARAH M | 4211 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 |
| HEMCHAK, SARAH M | 701 W BOGART RD | | | | SANDUSKY | OH | 44870-5855 |
| HEMCHAK, VERONICA K | 112 MALLARD CREEK RUN | | | | LAGRANGE | OH | 44050-9804 |
| HEMCO/STERLING HGTS | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4737 |
| HEME, ALLEN G | 3226 MONTANA AVE | | | | FLINT | MI | 48506 |
| HEME, GERALD L | 1067 S PATTERSON RD | | | | MIDLAND | MI | 48640-7617 |
| HEMEL'S CHEVROLET, INC. | RICHARD ENGEL | 215 E STATE ST | | | COLON | MI | 49040-9433 |
| HEMEL'S CHEVROLET, INC. | 215 E STATE ST | | | | COLON | MI | 49040-9433 |
| HEMELT JR, GEORGE J | 27 LAKE DR | | | | BEL AIR | MD | 21014-5942 |
| HEMENDRA SHAH | 26298 WILDERNESS | | | | FARMINGTON HILLS | MI | 48334-4319 |
| HEMENEZ, LAWRENCE | 360 ROTARY ST | | | | HAYWARD | CA | 94541-6338 |
| HEMENWAY, DENISE M | 602 W MAIN ST | | | | OWOSSO | MI | 48867-2610 |
| HEMENWAY, DOROTHY M | 543 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HEMENWAY, DOROTHY M | C/O RONALD A STRAUB | 543 OAKBROOK CIRCLE | | | FLUSHING | MI | 48433 |
| HEMENWAY, EDWIN C | 11360 MOUNT ZION RD | | | | MARCELLUS | MI | 49067-8775 |
| HEMENWAY, ELIZABETH | 2296 E ANDERSON RD | | | | LINWOOD | MI | 48634-9466 |
| HEMENWAY, GREGORY G | 1461 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| HEMENWAY, GREGORY GLEN | 1461 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| HEMENWAY, KAREN L | K/O KEELY FOLLEN | 540 N BRADY ST | | | CORUNNA | MI | 48817-1427 |
| HEMENWAY, RONALD J | 3880 E FROST RD | | | | WEBBERVILLE | MI | 48892-9283 |
| HEMENWAY, SHIRLEY A | 12863 BYRON RD | | | | BYRON | MI | 48418 |
| HEMER, PETER F | 102 SANDALWOOD DR | | | | GREENVILLE | OH | 45331-2886 |
| HEMERKA, MARY | 91 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2017 |
| HEMEYER, CHARLES E | 5169 HERITAGE LN | | | | FENTON | MI | 48430-9538 |
| HEMGESBERG, ALVIN L | 17200 STUART RD | | | | CHESANING | MI | 48616-9799 |
| HEMGESBERG, JAMES F | 429 S CHAPMAN ST | | | | CHESANING | MI | 48616-1305 |
| HEMGESBERG, MICHAEL A | 15015 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| HEMGESBERG, ROBERT J | 1888 S GREY RD | | | | MIDLAND | MI | 48640-9302 |
| HEMGESBERG, WILLIAM D | 1165 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| HEMING, DOROTHY A | 92 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| HEMING, JOSEPH W | 829 DORSEY AVE | | | | BALTIMORE | MD | 21221-3507 |
| HEMING, MARGARET | 125 GREISON TRL | | | | NEWNAN | GA | 30263-1442 |
| HEMINGER JR, ARTHUR M | PO BOX 130 | | | | LIZTON | IN | 46149-0130 |
| HEMINGER PHILIP | 113 FAIRWOOD DR | | | | YORK | SC | 29745-6363 |
| HEMINGER, CLARKE E | 12322 RAELYN HILLS DR | | | | PERRY | MI | 48872-9198 |
| HEMINGER, EVA R | 589 W ASHBY | | | | MIDLAND | MI | 48640-9163 |
| HEMINGER, EVA R | 589 W ASHBY RD | | | | MIDLAND | MI | 48640-9163 |
| HEMINGER, NICHOLAS SCOTT | 4953 LAKE PALMETTO LN | | | | N CHARLESTON | SC | 29418-5991 |
| HEMINGER, PAUL R | 39 REDLEVEL WALK | | | | NEWNAN | GA | 30265-6207 |
| HEMINGER, PHILIP S | 113 FAIRWOOD DR | | | | YORK | SC | 29745-6363 |
| HEMINGER, PHILIP S. | 113 FAIRWOOD DR | | | | YORK | SC | 29745-6363 |
| HEMINGER, REBA L | 39 REDLEVEL WALK | | | | NEWNAN | GA | 30265-6207 |
| HEMINGWAY, AMY E | 3043 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| HEMINGWAY, BARBARA J | 8529 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6341 |
| HEMINGWAY, BERNICE J | 5501 AUTUMNWOODS RD | APT 1 | | | TROTWOOD | OH | 45426-5426 |
| HEMINGWAY, BEVERLY J | 4729 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9637 |
| HEMINGWAY, BRITNEY | 1509 GENERAL LANE | | | | LONGES | SC | 29568 |
| HEMINGWAY, BRITTANY | PO BOX 203 | | | | LONGS | SC | 29568-7026 |
| HEMINGWAY, BRUCE R | 5490 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 |
| HEMINGWAY, DEVEDA M | 20 RIO GRANDE AVE | | | | DAYTON | OH | 45426 |
| HEMINGWAY, EARL B | 4808 CASTLEBORO CT | | | | WILMINGTON | NC | 28411-7757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEMINGWAY, EARLINE | 24 REUBENS CIR | C/O LEE MORRIS JONES | | | NEWARK | DE | 19702-3034 |
| HEMINGWAY, EDNA L | 2220 MYRTLE VISTA CT | | | | SUN CITY CENTER | FL | 33573 |
| HEMINGWAY, ESTHER M | 515 GALAHAD DR | | | | LANSING | MI | 48906-1658 |
| HEMINGWAY, FREDERICK E | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| HEMINGWAY, GLORIA J | 3075 W PIERCE RD | | | | SAGINAW | MI | 48604-9245 |
| HEMINGWAY, GLORIA J | 3075 PIERCE RD | | | | SAGINAW | MI | 48604-9245 |
| HEMINGWAY, GORDON L | 8529 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6341 |
| HEMINGWAY, HAROLD G | 1877 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9698 |
| HEMINGWAY, ISABELLE D | 700 E KEARSLEY ST | | | | FLINT | MI | 48503-1998 |
| HEMINGWAY, JEFFREY R | 7114 MYERS DR | | | | DAVISON | MI | 48423-2375 |
| HEMINGWAY, JEFFREY RICHARD | 7114 MYERS DR | | | | DAVISON | MI | 48423-2375 |
| HEMINGWAY, JOSEPH H | 5501 AUTUMNWOODS RD | APT 1 | | | TROTWOOD | OH | 45426 |
| HEMINGWAY, KURT A | 2040 POWELL DR | | | | CULLEOKA | TN | 38451-2733 |
| HEMINGWAY, LAWRENCE F | G-6157 RICHFIELD ROAD | | | | FLINT | MI | 48506 |
| HEMINGWAY, LEWIS H | 6350 N LAKE RD | | | | OTTER LAKE | MI | 48464-9791 |
| HEMINGWAY, LLOYD B | PO BOX 44 | | | | OTTER LAKE | MI | 48464-0044 |
| HEMINGWAY, MARIANNE | 16193 W EDGEMONT AVE | | | | GOODYEAR | AZ | 85395-8116 |
| HEMINGWAY, MAX J | 2248 SULLIVAN RD | | | | ARCADE | NY | 14009-9747 |
| HEMINGWAY, MICHAEL | 10 OAK ST | | | | SAINT ALBANS | VT | 05478-2137 |
| HEMINGWAY, MILDRED E | 3608 SPATTERDOCK LN | | | | PORT SAINT LUCIE | FL | 34952-3161 |
| HEMINGWAY, PATRICIA ANN | 26 DAKOTA ST | | | | BUFFALO | NY | 14216-2752 |
| HEMINGWAY, PATRICIA M | 1213 THELMA ST | | | | MT MORRIS | MI | 48458-1718 |
| HEMINGWAY, ROBERT A | 4760 WASHBURN RD RT 3 | | | | VASSAR | MI | 48768 |
| HEMINGWAY, ROBERT D | 166 W WILDER RD | | | | AUBURN | MI | 48611-9749 |
| HEMINGWAY, ROBERT L | 9177 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| HEMINGWAY, ROBERT M | 16193 W EDGEMONT AVE | | | | GOODYEAR | AZ | 85395-8116 |
| HEMINGWAY, SUZANNE M | 7114 MYERS DR | | | | DAVISON | MI | 48423-2375 |
| HEMINGWAY, THOMAS | 10129 DEVONSHIRE DR | | | | HUNTERSVILLE | NC | 28078-6183 |
| HEMINGWAY, VERNA M | 1605 BERRYWOOD LN | | | | FLINT | MI | 48507-5344 |
| HEMINGWAY, WILSON H | 1213 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1718 |
| HEMINOVER, ELRENA I | 1040 PILGRIM WAY | | | | GREEN BAY | WI | 54304-5028 |
| HEMKE, ROBERT A | 728 W MISSION ST | | | | SANTA BARBARA | CA | 93101-3918 |
| HEMKEN, EDNA M | RR 1 BOX 373 | | | | VANDALIA | IL | 62471-9610 |
| HEMKER, DENNIS M | 6250 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9688 |
| HEMKER, DONALD E | 1826 FRY RD | | | | BURT | MI | 48417-2099 |
| HEMKER, DOUGLAS A | 12390 W BURT RD | | | | SAINT CHARLES | MI | 48655-8608 |
| HEMKER, JOHN J | 1242 W HIBBARD RD | | | | OWOSSO | MI | 48867-9212 |
| HEMKER, KENNETH B | 5430 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| HEMKER, RICHARD A | 7559 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| HEMKER, ROBERT A | PO BOX 1 | | | | MONTROSE | MI | 48457-0001 |
| HEMLOCK SEMICONDUCTOR | JILL BAKER | 12334 GEDDES RD | | | HEMLOCK | MI | 48626-9409 |
| HEMM, EDWARD H | 712 N DOWNING ST | | | | PIQUA | OH | 45356-2006 |
| HEMMANS, CHARLES A | PO BOX 19271 | | | | NEW ORLEANS | LA | 70179-0271 |
| HEMME, FLORENCE N | 714 HALLBROOKE DR | | | | WARRENSBURG | MO | 64093-2494 |
| HEMME, GAY A | 4759 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| HEMME, GREGG G | 750 W CHELSEA CIR | | | | DAVISON | MI | 48423-1262 |
| HEMME, KENNETH | 514 WEST STREET, BOX 374 | | | | CONCORDIA | MO | 64020 |
| HEMME, LELAND J | 101 CRAIG RD | | | | HERMITAGE | MO | 65668-9110 |
| HEMME, LELAND J | HC1 BOX 35-2A | | | | HERMITAGE | MO | 65668-9602 |
| HEMMEGER, VIRGINIA A | 1814 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1853 |
| HEMMELGARN, IVO L | 1840 FIELDSTONE DR. | | | | DAYTON | OH | 45414-5304 |
| HEMMELGARN, ODESSA | 3043 DAHLIA DR | | | | DAYTON | OH | 45449-2905 |
| HEMMELGARN, ROBERT J | 7793 BROOKFARM CT | | | | MASON | OH | 45040 |
| HEMMER, ANITA E | 150 PAL DR | | | | KERRVILLE | TX | 78028-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEMMER, DIANE E | 3979 FOREST PARKWAY | #264 | | | NORTH TONONWANDA | NY | 14120 |
| HEMMER, DIANE E | 3979 FOREST PARK WAY APT 264 | | | | NORTH TONAWANDA | NY | 14120-3750 |
| HEMMER, DONALD C | 25 N VERNON ST | | | | MIDDLEPORT | NY | 14105-1015 |
| HEMMER, ELLEN W | 61 FOXCROFT DR | C/O JOSEPH M. HAYDEN | | | HAMBURG | NY | 14075-4618 |
| HEMMER, JAMES K | 9105 FOREST WILLOW DR | | | | INDIANAPOLIS | IN | 46234-8901 |
| HEMMER, LOUIS G | 204 IRVING ST | | | | LOCKPORT | NY | 14094-2546 |
| HEMMER, MELVIN D | 5611 SUSAN DR | | | | CASTALIA | OH | 44824-9749 |
| HEMMER, RICHARD J | 1808 SANDUSKY ST | | | | SANDUSKY | OH | 44870-3053 |
| HEMMER, RONALD D | 26458 EDEN TRL | | | | WARRENTON | MO | 63383-3430 |
| HEMMER-MCINTYRE, MARIE F | 6349 VINTAGE CT | | | | LOCKPORT | NY | 14094-9564 |
| HEMMERICH, JUANITA | BOX 722 153 NORTH STATE ST. | | | | VERONA | OH | 45378-0722 |
| HEMMERICH, JUANITA | PO BOX 722 | | | | VERONA | OH | 45378-0722 |
| HEMMERLIEN DAVID | 313 WOODBRIDGE DR | | | | PITTSBURGH | PA | 15237-3359 |
| HEMMERLING, DONALD E | 163 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| HEMMERLING, DONALD E | 7 7TH AVE | | | | N TONAWANDA | NY | 14120-6608 |
| HEMMERLING, LAWRENCE P | 25 VITA AVE | | | | CHEEKTOWAGA | NY | 14227-1519 |
| HEMMERLING, PHILLIP J | 3601 COVENTRY DR | | | | JANESVILLE | WI | 53546-9666 |
| HEMMERLY CHARLES R (429084) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEMMERLY, BRIAN M | 4262 PEBBLE CREEK BOULEVARD | | | | GRAND BLANC | MI | 48439-9066 |
| HEMMERLY, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEMMERLY, FRED W | 295 WILLIS AVE | | | | ROCHESTER | NY | 14616-4203 |
| HEMMERSBACH, DIRK | | | | | | | |
| HEMMERSBACH, ROGER C | 3823 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| HEMMERSBACH, RONALD L | 168 COUNTY RD N | | | | EDGERTON | WI | 53534-9552 |
| HEMMERT ERIN E | 352 WILSHIRE DRIVE | | | | BLOOMFIELD | MI | 48302-1064 |
| HEMMERT JEFFREY DOUGLAS (453178) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HEMMERT, ALVIN J | 352 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1064 |
| HEMMERT, DAVID J | 6381 FRANKLIN TRAIL DR | | | | EL PASO | TX | 79912-8154 |
| HEMMERT, ERIN E | 352 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1064 |
| HEMMERT, JEFFREY DOUGLAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HEMMERT, MICHAEL J | 3509 HIGH POINT CT | | | | DAYTON | OH | 45440-3569 |
| HEMMERT, PAUL M | 27351 E OTERO PL | | | | AURORA | CO | 80016 |
| HEMMES, EARLENE G | 4390 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9332 |
| HEMMES, JAMES L | 7489 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| HEMMES, SUSAN D | 5332 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HEMMETER, BARBARA L. | 7877 PAWNEE RD | | | | LODI | OH | 44254-9765 |
| HEMMETER, BEVERLY J | 6855 BRANDYWINE RD | | | | PARMA HEIGHTS | OH | 44130-4607 |
| HEMMETER, JOHN N | 522B EAST SHORT STREET | | | | WINCHESTER | IN | 47394-1324 |
| HEMMI, ROBERT W | 2729 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2821 |
| HEMMIE STEPHEN | HEMMIE, STEPHEN | 100 COURT AVE STE 405 | | | DES MOINES | IA | 50309-2257 |
| HEMMIE STEPHEN | HEMMIE, STEPHEN | 100 COURT AVENUE , SUITE 405 | | | DES MOINES | IA | 50309 |
| HEMMIE, STEPHEN | BUCKLEY W ADAM | 100 COURT AVE STE 405 | | | DES MOINES | IA | 50309-2257 |
| HEMMIE, STEPHEN | ELVERSON VASEY & PETERSON | 100 COURT AVE STE 405 | | | DES MOINES | IA | 50309-2257 |
| HEMMIE, STEPHEN | | | | | | | |
| HEMMIG, MIRIAM G | 103 CENTER PL APT 221 | | | | DUNDALK | MD | 21222-4345 |
| HEMMIG, MIRIAM G | 103 CENTER PLACE | #221 | | | DUNDALK | MD | 21222-4345 |
| HEMMILA, PAULA K | 144 M-35 | | | | NEGAUNEE | MI | 49866 |
| HEMMING POLACZYK AND CRONIN | PO BOX 388 | 27218 MICHIGAN AVENUE | | | INKSTER | MI | 48141-0388 |
| HEMMING, ELIZABETH H | 21669 HAMPTON ST | | | | BEVERLY HILLS | MI | 48025-3658 |
| HEMMING, GEORGIA A | PO BOX 980145 | | | | PARK CITY | UT | 84098-0145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEMMING, RALPH O | 8189 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8829 |
| HEMMING-ROBERTS, KATHY S | 520 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| HEMMINGER, LESLIE E | 8604 W STATE ROUTE 163 | | | | OAK HARBOR | OH | 43449-8816 |
| HEMMINGER, MELVIN R | 4856 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| HEMMINGER, ROBERT L | 11501 BROWN RD | | | | SPRINGPORT | MI | 49284-9722 |
| HEMMINGS MOTOR NEWS | RAY SHAW | 222 MAIN ST | | | BENNINGTON | VT | 05201-2103 |
| HEMMINGS, OSCAR J | 510 SAWYER ST | | | | ROCHESTER | NY | 14619 |
| HEMMINGS, OSCAR J | 510 SAWYER ST 14619 | | | | ROCHESTER | NY | 14619 |
| HEMMINGS, THELMA D | 800 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615-3625 |
| HEMMINGSEN, CLEVELAND E | 7289 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3554 |
| HEMMINGSEN, DAVID A | 1055 UMBREIT CT | | | | MIAMISBURG | OH | 45342 |
| HEMMINGSEN, TAMMY L | 1055 UMBREIT CT | | | | MIAMISBURG | OH | 45342 |
| HEMMINGWAY JR, JOHN R | 18495 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2826 |
| HEMMINGWAY, DARLENE | 4135 LEAVITT DR NW | | | | WARREN | OH | 44485 |
| HEMMINGWAY, JESSEY S | 4543 WOODHURST DR. | | | | AUSTINTOWN | OH | 44515 |
| HEMMINGWAY, THERESA L | 2854 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1572 |
| HEMMLE, RICHARD P | 4104 FIRETHORN DR | | | | ARLINGTON | TX | 76017-4624 |
| HEMMLER, LORNA W | 5153 CEDAR HILLS BLVD | | | | BELLE VERNON | PA | 15012-3891 |
| HEMOND, CLAUDETTE D | 10 HEMOND ST | | | | MANCHESTER | NH | 03103-6537 |
| HEMP, WILLIAM L | 3845 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9518 |
| HEMPEL JOHN | 28720 GALLOWAY ST | | | | ROSEVILLE | MI | 48066-4258 |
| HEMPEL STEVEN P | 2 LE CHATEAUX CT | | | | SAINT CHARLES | MO | 63301-0680 |
| HEMPEL, BEATRICE M | 48465 LAKE VALLEY DRIVE | | | | SHELBY TWP | MI | 48317-2128 |
| HEMPEL, CARL A | G4439 BALDWIN RD RT 2 | | | | HOLLY | MI | 48442 |
| HEMPEL, JACK R | 7211 LAPEER RD | | | | DAVISON | MI | 48423-2533 |
| HEMPEL, JAMES H | 11 OAK RIDGE RD | | | | SULLIVAN | MO | 63080-4100 |
| HEMPEL, JOHN D | 28720 GALLOWAY ST | | | | ROSEVILLE | MI | 48066-4258 |
| HEMPEL, LEONARD R | 8245 MEADOW AVE | | | | WARREN | MI | 48089-2930 |
| HEMPEL, ROSA | 2263 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| HEMPEL, RUDOLPH H | 4884 TYLER OAKS DR., | | | | HUDSONVILLE | MI | 49426 |
| HEMPEL, STEVEN P | 2 LE CHATEAUX CT | | | | SAINT CHARLES | MO | 63301 |
| HEMPEL, TRACY L | 15617 SE 173RD ST | | | | RENTON | WA | 98058-9121 |
| HEMPEL, VICTORIA E | 5123 VIA SEVILLE | | | | OCEANSIDE | CA | 92056 |
| HEMPEL, WILLIAM B | 3629 LICATA CT | | | | PUNTA GORDA | FL | 33950-7841 |
| HEMPEL, WILLIAM O | 2500 S 88TH ST | | | | WEST ALLIS | WI | 53227-2724 |
| HEMPEN, CARL L | 2014 W MAIN ST | | | | SALEM | IL | 62881-5842 |
| HEMPEN, SEVERIN T | 1203 WOODLAND DR | | | | WAYLAND | MI | 49348-9570 |
| HEMPERLY, JERRY D | 1825 MOUNT ZION RD | | | | MANSFIELD | OH | 44903-7550 |
| HEMPFIELD, ROBERT T | 148 WESTGATE DR | | | | MANSFIELD | OH | 44906-2844 |
| HEMPHILL ERIC | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | STE 44 | | CORAL GABLES | FL | 33146 |
| HEMPHILL JEFFREY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HEMPHILL JR, HENRY J | 1762 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345-4110 |
| HEMPHILL JR, JAMES E | 1208 WOODVIEW LN | | | | EDMOND | OK | 73013-6013 |
| HEMPHILL JR, JAMES L | 2820 WINONA ST | | | | FLINT | MI | 48504-2567 |
| HEMPHILL JR, SIDNEY D | 157 EAST PASADENA AVENUE | | | | FLINT | MI | 48505-4205 |
| HEMPHILL MARK | 2080 LADERA VISTA DR | | | | FULLERTON | CA | 92831-1257 |
| HEMPHILL, ALEXANDER R | 7712 RUTHANN AVENUE | | | | STANTON | CA | 90680-3127 |
| HEMPHILL, BRUCE A | 7652 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3221 |
| HEMPHILL, CAROL | 3607 TORREY PINES RD SE | | | | RIO RANCHO | NM | 87124-2144 |
| HEMPHILL, CHARLEY | 22401 VIRGINIA AVE | | | | EASTPOINTE | MI | 48021-2346 |
| HEMPHILL, CLAUDIA H | 104 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| HEMPHILL, DANNY C | 5033 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6620 |
| HEMPHILL, DAVID L | 3471 PAWLEYS LOOP N | | | | SAINT CLOUD | FL | 34769-7109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEMPHILL, DEBORAH J | 2820 WINONA ST | | | | FLINT | MI | 48504-2567 |
| HEMPHILL, DENNIS M | 1 IMPERIAL BLVD APT S169 | | | | SMYRNA | TN | 37167-4118 |
| HEMPHILL, DENTON F | 1181 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| HEMPHILL, DOROTHY A | P.O. BOX 104 | | | | SNELLING | CA | 95369 |
| HEMPHILL, EARLEEN | 16727 LOG CABIN ST | | | | DETROIT | MI | 48203-2543 |
| HEMPHILL, EZREE | 1250 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2612 |
| HEMPHILL, EZREE | 1250 SHERMAN | | | | GRAND RAPIDS | MI | 49506-2612 |
| HEMPHILL, GARY L | 10921 KIRK RD | | | | NORTH JACKSON | OH | 44451-9742 |
| HEMPHILL, HAROLD S | 4334 SEEBALDT ST | | | | DETROIT | MI | 48204-4229 |
| HEMPHILL, JAMES | 3045 MONIKON CT | APT 5 | | | FLINT | MI | 48532-4236 |
| HEMPHILL, JAMES | 3046 MONIKON CT APT 5 | | | | FLINT | MI | 48532-4236 |
| HEMPHILL, JAMES E | 2337 FERN DR | | | | GAINESVILLE | GA | 30507-7417 |
| HEMPHILL, JAMES H | 5125 LONG BRANCH DR | | | | MEMPHIS | TN | 38109-7201 |
| HEMPHILL, JOE C | 47116 AYRES AVE | | | | BELLEVILLE | MI | 48111-1293 |
| HEMPHILL, JOSEPH A | 1303 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4733 |
| HEMPHILL, LARRY F | 15270 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2971 |
| HEMPHILL, LEO | 5640 BAINES DR | | | | SAGINAW | MI | 48638-5735 |
| HEMPHILL, LEONARD R | 5270 MILLWOOD DR | | | | FLINT | MI | 48504-1128 |
| HEMPHILL, LOREN A | 315 WELCOMEWAY BL E DR 102C | | | | INDIANAPOLIS | IN | 46214 |
| HEMPHILL, LOREN ALLEN | 315 WELCOMEWAY BL E DR 102C | | | | INDIANAPOLIS | IN | 46214 |
| HEMPHILL, MARGARET | 3879 SPRINGLEAF PT | | | | STONE MTN | GA | 30083-4677 |
| HEMPHILL, MARTHA | 2493 FM 344E | | | | BULLARD | TX | 75757-8401 |
| HEMPHILL, MARTHA E | 2716 WESLEY AVE | | | | BERWYN | IL | 60402-2539 |
| HEMPHILL, MARVIN | 2024 3RD ST E | | | | TUSCALOOSA | AL | 35404 |
| HEMPHILL, MARVIN | 119 22ND AVE NE | | | | TUSCALOOSA | AL | 35404 |
| HEMPHILL, MELINDA A | | | | | | | |
| HEMPHILL, MELINDA H | | | | | | | |
| HEMPHILL, NAOMI | 430 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3156 |
| HEMPHILL, NORA J | 11116 QUIRK RD. | | | | BELLEVILLE | MI | 48111-5215 |
| HEMPHILL, NORA J | 11116 QUIRK RD | | | | BELLEVILLE | MI | 48111-5215 |
| HEMPHILL, RACHEL | PO BOX 970 | | | | FLINT | MI | 48501-0970 |
| HEMPHILL, RICHARD W | 5360 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| HEMPHILL, ROBERT H | 3170 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9760 |
| HEMPHILL, SCOTT L | 53068 WINDHAM DR | | | | CHESTERFIELD | MI | 48051-1794 |
| HEMPHILL, SCOTT LOUIS | 53068 WINDHAM DR | | | | CHESTERFIELD | MI | 48051-1794 |
| HEMPHILL, SYLVIA BELL | 110 PUTNAM AVE | | | | PONTIAC | MI | 48342-1263 |
| HEMPHILL, SYLVIA M | PO BOX 6745 | | | | KNOXVILLE | TN | 37914-0745 |
| HEMPHILL, VIVIAN E | 8915 MEADOW CREEK DR | | | | SHREVEPORT | LA | 71129-9726 |
| HEMPHILL, WILLETTA J | 1230 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 |
| HEMPHILL, WILLIAM L | 17511 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974-8558 |
| HEMPHILL-KELLAM, GERTRUDE | 49 LANARK AVE | | | | NEWARK | NJ | 07106-1021 |
| HEMPLE, CHRISTOPHER M | 36 QUINTON ALLOWAY ROAD | | | | SALEM | NJ | 08079-9551 |
| HEMPLE, GILBERT H | 166 HELL NECK RD | | | | SALEM | NJ | 08079-3449 |
| HEMPLE, HAROLD H | 622 NEW BRIDGE ROAD | B14 | | | SALEM | NJ | 08079 |
| HEMPLER, ANNA LEE | 4469 JOAN DR | | | | CLIO | MI | 48420-9406 |
| HEMPLER, DAVID C | 2476 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| HEMPSALL, JOHN L | 4278 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| HEMPSALL, WILLIAM F | 4031 BARKER DR | | | | CLIO | MI | 48420-9403 |
| HEMPSEED, JAMES | 41150 FOX RUN APT 319 | | | | NOVI | MI | 48377-5020 |
| HEMPSTEAD COUNTY SHERIFF AND COLLECTOR | PO BOX 549 | | | | HOPE | AR | 71802-0549 |
| HEMPSTEAD LINCOLN-MERCURY MOTORS CORP | 310 N FRANKLIN ST | | | | SOUTH HEMPSTEAD | NY | 11550 |
| HEMPSTEAD, MARTIN E | 108 JANNA LN | | | | UNIONVILLE | TN | 37180-8680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEMPSTEAD, MICHAEL E | 2397 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 |
| HEMPSTEAD, WILLIAM R | 3149 SUNRISE LK | | | | MILFORD | PA | 18337-9768 |
| HEMPSTED, LESTER L | 11145 4 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9346 |
| HEMPTON, ARLENE | 2459 EAST CARO RD | | | | CARO | MI | 48723 |
| HEMPTON, ARLENE | 2459 E CARO RD | | | | CARO | MI | 48723-9354 |
| HEMPTON, DANIEL L | 11991 COOLIDGE RD | | | | GOODRICH | MI | 48438-9029 |
| HEMPTON, DEANNE LYNN | 2047 FOREST HEIGHTS | | | | FLINT | MI | 48507-3507 |
| HEMPTON, FLORENCE A | 110 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| HEMPY, BETTY L. | 7630 WHISPERING OAKS TRL | | | | TIPP CITY | OH | 45371-9226 |
| HEMRIC, TROY O | 145 COUNTY ROAD 16 | | | | FLORENCE | AL | 35633-2530 |
| HEMRICH BROS. GARAGE LTD | 1-8506 ASH ST | | | VANCOUVER BC V6P 3M2 CANADA | | | |
| HEMRY, AARON L | 823 PIERCE AVENUE | | | | NIAGARA FALLS | NY | 14305-2531 |
| HEMRY, GARY W | 5407 N DETROIT AVE | | | | TOLEDO | OH | 43612-3513 |
| HEMRY, HERBERT | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094 |
| HEMRY, LARRY A | 2177 S CUSTER RD | | | | MONROE | MI | 48161-9701 |
| HEMRY, PHILLIP S | 1045 WHITE OAK DR | | | | SPRINGFIELD | OH | 45504-4150 |
| HEMRY, RANDALL E | 5012 MILL CREEK TRL | | | | FORT WORTH | TX | 76179-5023 |
| HEMSATH, ASHLEY | | | | | | | |
| HEMSATH, JAMES A | 558 MARIE DR | | | | ALEXANDRIA | KY | 41001-7425 |
| HEMSLEY ROBERT | 951 YACHTSMAN WAY | | | | ANNAPOLIS | MD | 21403-3483 |
| HEMSLEY SALES & SERVICE | 209 READ AVE | | | | RUPERT | ID | 83350-9433 |
| HEMSTEAD, DOROTHY | 6054 BANNISTER DRIVE | | | | CICERO | NY | 13039-8309 |
| HEMSTEGER, THOMAS M | 1427 S HUGHES RD | | | | HOWELL | MI | 48843-9109 |
| HEMSTREET I I, JACK G | 3859 SUN RAPIDS DR | | | | OKEMOS | MI | 48864-4574 |
| HEMSTREET II, JACK G | 3859 SUN RAPIDS DR | | | | OKEMOS | MI | 48864-4574 |
| HEMSTREET, GARRY L | 2726 CLARK DR | | | | JACKSON | MI | 49202-1610 |
| HEMSTREET, HELEN I | 15119 OAKLAND ST | | | | SPRING LAKE | MI | 49456-2151 |
| HEMSTREET, JUDITH M | 5716 HILLIARD RD | | | | LANSING | MI | 48911-4924 |
| HEMSTREET, LINDA J | 163 FELK DR | | | | LAPEER | MI | 48446-8732 |
| HEMSTREET, LYLE G | 8834 S COOLIDGE AVE | | | | FARWELL | MI | 48622-9720 |
| HEMSTROM CARL J (472064) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEMSTROM, CARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEMSTROM, GUNNAR H | 20909 NAPIER RD | | | | NORTHVILLE | MI | 48167-9729 |
| HEMSWORTH CRAIG | 3045 SUNRISE LK | | | | MILFORD | PA | 18337-9744 |
| HEMSWORTH, MICHAEL V | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| HEMSWORTH, MICHAEL VINCENT | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| HEMSWORTH, XUEMIN N | C/O GM CHINA | 1118 WEST YAN'AN ROAD, 17TH | P.O. BOX 9022 | | WARREN | MI | 48090 |
| HEMSWORTH, XUEMIN NI | C/O GM CHINA | 1118 WEST YAN'AN ROAD, 17TH FLOOR, CUBE 139 | | | WARREN | MI | 48090 |
| HEMWAY, JOSEPHINE R | 177 RIDGECREST AVE | | | | STATEN ISLAND | NY | 10312-6200 |
| HEN HOUSE | C/O BALLS FOOD STORES | 5300 SPEAKER RD | | | KANSAS CITY | KS | 66106-1050 |
| HENAGAN, MARY E | 640 DIVISION ST | | | | ADRIAN | MI | 49221-3339 |
| HENAGAN, WILSON T | 101 W JACKSON AVE | | | | FLINT | MI | 48505-4051 |
| HENAGE JAMES | 945 DRY RIDGE MOUNT ZION RD | | | | DRY RIDGE | KY | 41035-7807 |
| HENAGE, CARL E | 16020 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5025 |
| HENAGE, JAMES T | 945 DRY RIDGE MOUNT ZION RD | | | | DRY RIDGE | KY | 41035-7807 |
| HENAGE, ROGAN L | 60 PAYNES RUN RD | | | | CORINTH | KY | 41010 |
| HENAHAN, MARGARET | 18 NOWADAGA DR | | | | ROCHESTER | NY | 14617-2418 |
| HENAN THB ELECTRIC CO LTD | IRIS ZHAN | NO 215 QIBIN RD QUBIN DISTRICT | | | DECATUR | MS | 39327 |
| HENAN THB ELECTRIC CO LTD | NO 215 E OF QIBIN AVE | | | HEBI HENAN CN 458030 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENAN THB ELECTRIC CO LTD | NO 215 E OF QIBIN AVE | QIBIN DISTRICT | | HEBI HENAN CN 458030 CHINA (PEOPLE'S REP) | | | |
| HENAN THB ELECTRIC CO LTD | NO 215 QJBIN RD QUBIN DISTRICT | | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | | | |
| HENAN TIANHAI ELECTRIC (GROUP) | IRIS ZHAN | NO 215 QJBIN RD QUBIN DISTRICT | | | DECATUR | MS | 39327 |
| HENAN TIANHAI ELECTRIC GRP CORPORATION | NO 215 E PAPI QIBIN RD | QIBIN DISTRICT | | HEBI, HENAN PR 458030 CHINA | | | |
| HENAO, LOUIS E | 8920 NW 8TH ST APT 319 | | | | MIAMI | FL | 33172-3417 |
| HENARES, ZAIDA M | 1006 FERDINAND ST | | | | CORAL GABLES | FL | 33134-2135 |
| HENAULT, GERALD A | 29 BLACKSTONE ST | | | | SUTTON | MA | 01590-3824 |
| HENCE, DOROTHIA L | 909 E YORK AVE | | | | FLINT | MI | 48505-6002 |
| HENCE, DOROTHIA L | 909 E YORK | | | | FLINT | MI | 48505-6002 |
| HENCHON, HARRY A | PO BOX 62 | | | | SOMERSET | IN | 46984-0062 |
| HENCK MICHAEL | ICO THE LANIER LAW FIRM P C | | | | HOUSTON | TX | 77069 |
| HENCK MICHAEL C (661246) | LANIER LAW FIRM | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HENCK, MICHAEL C | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HENCK, REX P | 10413 WINDWAY AVE | 6810 FM 1960 WEST SUITE 1550 | | | OKLAHOMA CITY | OK | 73162 |
| HENCKEL, GEORGE N | 6216 RIDGEWAY AVE | | | | KANSAS CITY | MO | 64133-7552 |
| HENCKEL, SONIA | 36715 VALLEY RIDGE DR | | | | FARMINGTON HILLS | MI | 48331-1264 |
| HENCKEN, JAMES E | 8333 SEMINOLE BLVD APT 651E | | | | SEMINOLE | FL | 33772-4364 |
| HENCKLER, CLAIRE C | 24 F.J.E. LANE | | | | ROCHESTER | NY | 14626 |
| HENCY, CAROL A | 3103 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| HENCY, CHARLES D | 4439 BROOKTOP LN | | | | SAINT LOUIS | MO | 63128-3715 |
| HENCY, STANLEY S | 3103 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| HENCYE, MARY K | 1471 BELVO ESTATES DR. | | | | MIAMISBURG | OH | 45342 |
| HEND HAJJAR | 772 OAKWOOD DR | | | | WESTMONT | IL | 60559-1257 |
| HENDA PITTMAN | 791 WEST 500 SOUTH CR | | | | GREENFIELD | IN | 46140 |
| HENDEE, DUANE R | 194 S PLINE RD | | | | PEWAMO | MI | 48873-9781 |
| HENDEE, GARY A | 890 N COOK RD | | | | PEWAMO | MI | 48873-9743 |
| HENDEE, JAMES A | 2845 OAKDALE DR | | | | ANN ARBOR | MI | 48108-1258 |
| HENDEE, JAMES ALLAN | 2845 OAKDALE DR | | | | ANN ARBOR | MI | 48108-1258 |
| HENDEL, ARTHUR A | 3451 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9329 |
| HENDEL, CARL H | 809 ROBERTSON RD | | | | ROCK HILL | SC | 29730-8787 |
| HENDEL, DALE A | 2242 COLEMAN DR | | | | YOUNGSTOWN | OH | 44511-2906 |
| HENDEL, EDWIN M | 3555 MILL RD | | | | MIDDLETOWN | OH | 45042-9625 |
| HENDEL, EDWIN M | 3351 SOMERVILLE JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9676 |
| HENDEL, GEORGE H | 62 DERSAM RD | | | | ALDEN | NY | 14004-9006 |
| HENDEL, JOSEPH D | 127 OLMSTEAD AVE | | | | DEPEW | NY | 14043-2411 |
| HENDEL, JOSEPH DUBLINO | 127 OLMSTEAD AVE | | | | DEPEW | NY | 14043-2411 |
| HENDEL, RICHARD J | 1619 NICHOLE CT | | | | HAMILTON | OH | 45013-5124 |
| HENDEL, RICHARD M | 833 KENNWOOD TER NW | | | | PORT CHARLOTTE | FL | 33948-3610 |
| HENDEL, WAYNE R | 11655 CLINTON ST | | | | ALDEN | NY | 14004-8751 |
| HENDERER DONALD J (429085) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERER, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDRICKSEN KENNETH (665243) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HENDRICKSEN, KATHLEEN | 314 W CENTER ST APT 135 | | | | BOUNTIFUL | UT | 84010-7068 |
| HENDRICKSEN, KENNETH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HENDRIX, VERNIE R | 18132 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4111 |
| HENDRIX, VERNIE RAYMOND | 18132 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERLONG, CONNIE A | 5850 5 MILE RD | | | | SOUTH LYON | MI | 48178-9670 |
| HENDERLONG, MARK F | 710 7TH ST APT 9 | | | | BOWLING GREEN | OH | 43403-0001 |
| HENDERLY, RAY A | 13221 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1159 |
| HENDERS, HARRISON J | 637 S KASPAR AVE | | | | ARLINGTON HEIGHTS | IL | 60005-2319 |
| HENDERSHOT JEFFREY | 7354 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4761 |
| HENDERSHOT JESSICA | HENDERSHOT, JESSICA | 12650 COVERED BRIDGE RD | | | ZEBULON | NC | 27597 |
| HENDERSHOT JR, ARNOLD W | 36614 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1920 |
| HENDERSHOT JR, DONALD E | 5774 LEMON RD | | | | BANCROFT | MI | 48414-9401 |
| HENDERSHOT JR, VIRGIL D | 15392 BIRDHOUSE RD | | | | ANDALUSIA | AL | 36421-9100 |
| HENDERSHOT KENNETH M | 43 EAST STREET | | | | NUNDA | NY | 14517 |
| HENDERSHOT LEON E (429086) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSHOT RAYMOND D (493832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSHOT SR., VIRGIL D | 840 W CORUNNA AVE | APT 1A | | | CORUNNA | MI | 48817-1269 |
| HENDERSHOT, BARBARA L | 5233 EAST COLE ROAD | | | | BANCROFT | MI | 48414 |
| HENDERSHOT, BRIAN M | 35837 OREGON ST | | | | WESTLAND | MI | 48186-4220 |
| HENDERSHOT, CARL W | 453 E MARKET ST | | | | SPENCER | IN | 47460-1850 |
| HENDERSHOT, CAROLYN S | 2821 S PARK RD | | | | KOKOMO | IN | 46902-3291 |
| HENDERSHOT, CLAUDE O | 3115 W MOORE RD | | | | SPENCER | IN | 47460-5662 |
| HENDERSHOT, DEBRA D | # 1 | 1010 ORCHARD AVENUE | | | AURORA | OH | 44202-9516 |
| HENDERSHOT, DORIS M | 10673 SAGITTARIUS DRIVE | | | | RIVERSIDE | CA | 92503-6032 |
| HENDERSHOT, ELMER E | 3336 KINNEVILLE RD | | | | LESLIE | MI | 49251-9703 |
| HENDERSHOT, EVA E | 2516 WICKERSHAM DRIVE SOUTH | | | | KOKOMO | IN | 46901-4008 |
| HENDERSHOT, GARY A | 10217 PLAYERS VW | | | | GAYLORD | MI | 49735-7933 |
| HENDERSHOT, GARY G | 535 GWYNNWEST RD | | | | REISTERSTOWN | MD | 21136-2223 |
| HENDERSHOT, GREGG A | 5150 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| HENDERSHOT, GREGG A | 5192 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| HENDERSHOT, JEFFREY A | 7354 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4761 |
| HENDERSHOT, JESSICA | | | | | | | |
| HENDERSHOT, JESSICA | 12650 COVERED BRIDGE RD | | | | ZEBULON | NC | 27597-7405 |
| HENDERSHOT, KENNETH M | PO BOX 653 | 43 EAST ST | | | NUNDA | NY | 14517-0653 |
| HENDERSHOT, LARRY R | 5150 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| HENDERSHOT, LAURANCE G | 2150 E TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9772 |
| HENDERSHOT, LEON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSHOT, MARJORIE E | 36614 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1920 |
| HENDERSHOT, MARTHA L | 5773 SHADY LANE DRIVE | | | | CASEVILLE | MI | 48725-9764 |
| HENDERSHOT, MARY A | 11031 GRANGE AVE | C/O PATRICIA VANDERHYDE | | | SPARTA | MI | 49345-9451 |
| HENDERSHOT, PATRICIA A | 10217 PLAYERS VW | | | | GAYLORD | MI | 49735-7933 |
| HENDERSHOT, PATRICIA K | 1213 BROWNSWOOD DR | | | | BROWNSBURG | IN | 46112-1907 |
| HENDERSHOT, RAY G | 373 LONG LAKE RD | | | | CRYSTAL FALLS | MI | 49920-9403 |
| HENDERSHOT, RAYMOND D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSHOT, RENEE C | 5192 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| HENDERSHOT, RICK J | 5467 WESTBOURNE CT | | | | GREENWOOD | IN | 46143-6898 |
| HENDERSHOT, RICKEY D | 3114 THOM ST | | | | FLINT | MI | 48506-2550 |
| HENDERSHOT, ROBERT C | 517 BON AIR AVE | | | | ELYRIA | OH | 44035-3838 |
| HENDERSHOT, ROGER D | 29131 COOLIDGE ST | | | | ROSEVILLE | MI | 48066-2208 |
| HENDERSHOT, RUSSELL D | 5773 SHADY LANE RD | | | | CASEVILLE | MI | 48725-9764 |
| HENDERSHOT, RUSTY L | 3045 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9636 |
| HENDERSHOT, SCOTT | 1200 SALEM CIR | | | | BOWLING GREEN | KY | 42101-0777 |
| HENDERSHOT, STEPHEN R | 29131 COOLIDGE ST | | | | ROSEVILLE | MI | 48066-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERSHOT, STEVEN C | 33 LOCUST DR | | | | BELLEVILLE | MI | 48111-4213 |
| HENDERSHOT, STEVEN CHARLES | 33 LOCUST DR | | | | BELLEVILLE | MI | 48111-4213 |
| HENDERSHOT, THOMAS R | 6445 WEDDEL ST | | | | TAYLOR | MI | 48180-1926 |
| HENDERSHOT, TIMOTHY R | 5014 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9507 |
| HENDERSHOT, TIMOTHY R | 2599 EDEN RD | | | | LESLIE | MI | 49251-9625 |
| HENDERSHOT, WILLIAM P | 2315 LANTERN LN | | | | MARION | IN | 46952-9249 |
| HENDERSHOTT AMOS L | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HENDERSHOTT, CHRISTINE B | 8500 HONEYCOMB CIR APT 268 | BUILDING 13 | | | CANTON | MI | 48187-4129 |
| HENDERSHOTT, CHRISTINE B | 8500 HONEYCOMB CIRCLE | APT 268 | | | CANTON | MI | 48187 |
| HENDERSHOTT, LEE R | 5453 ELLICOTT STREET RD | | | | EAST BETHANY | NY | 14054-9790 |
| HENDERSHOTT, MAURINE J | 1421 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| HENDERSHOTT, WILLIAM C | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HENDERSON AARON | HENDERSON, AARON | 2150 INTELLIPLEX DR STE 134 | | | SHELBYVILLE | IN | 46176-8550 |
| HENDERSON AARON | INDIANA FARM BUREAU INSURANCE | 2150 INTELLIPLEX DRIVE SUITE 134 | | | SHELBYVILLE | IN | 46176 |
| HENDERSON ANNA KATHRYN | HENDERSON, ANNA KATHRYN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HENDERSON ARLON | 4355 TREEHOUSE DR | | | | SAN ANTONIO | TX | 78222-3713 |
| HENDERSON ARTHUR W (472065) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSON AUTO | 9075 SW BURNHAM ST | | | | TIGARD | OR | 97223-6104 |
| HENDERSON AUTOMOTIVE | 2460 CHILLUM RD | | | | HYATTSVILLE | MD | 20782-3629 |
| HENDERSON BAKER | PO BOX 407 | | | | MIAMISBURG | OH | 45343-0407 |
| HENDERSON BEATRICE | 18201 LABRADOR ST | | | | NORTHRIDGE | CA | 91325-1707 |
| HENDERSON BOWLING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENDERSON BRETT | 1371 COUNTY ROAD 1350 | | | | CHICKASHA | OK | 73018-8020 |
| HENDERSON BROWN | 6319 COLORADO AVE | | | | SAINT LOUIS | MO | 63111-2635 |
| HENDERSON CATHERINE R | HENDERSON, CATHERINE R | PO BOX 372 | | | WAYNESBORO | MS | 39367-0372 |
| HENDERSON CHANDLER | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| HENDERSON CHARLES R (352956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSON CHEVROLET | | | | | | | |
| HENDERSON CHEVROLET BUICK PONTIAC G | 2746 US HIGHWAY 41 N | | | | HENDERSON | KY | 42420-2047 |
| HENDERSON CHEVROLET BUICK PONTIAC GMC | 2746 US HIGHWAY 41 N | | | | HENDERSON | KY | 42420-2047 |
| HENDERSON CHEVROLET CO. | | | | | HENDERSON | NV | 89014 |
| HENDERSON CHEVROLET CO. | GREGORY HEINRICH | 240 N GIBSON RD | | | HENDERSON | NV | 89014-6700 |
| HENDERSON CHEVROLET CO. | 240 N GIBSON RD | | | | HENDERSON | NV | 89014-6700 |
| HENDERSON CHEVROLET COMPANY, INC. | CLARENCE HENDERSON | 231 W BROAD ST | | | LOUISVILLE | GA | 30434-1629 |
| HENDERSON CHEVROLET COMPANY, INC. | 231 W BROAD ST | | | | LOUISVILLE | GA | 30434-1629 |
| HENDERSON CHEVROLET, INC. | TERRENCE CULLEN | 2746 US HIGHWAY 41 N | | | HENDERSON | KY | 42420-2047 |
| HENDERSON CHRISTOPHER (445158) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON CITY TAX COLLECTOR | PO BOX 68 | | | | HENDERSON | TN | 38340-0068 |
| HENDERSON CLEOPHUS (445159) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON COLE | 12692 HIGHWAY 495 | | | | DE KALB | MS | 39328-7252 |
| HENDERSON COUNTY SHERIFF | 20 N MAIN ST \ COURTHOUSE | | | | HENDERSON | KY | 42420 |
| HENDERSON COUNTY TAX ASSESSOR | 101 EAST TYLER | | | | ATHENS | TX | 75751 |
| HENDERSON COUNTY TRUSTEE | PO BOX 136 | | | | LEXINGTON | TN | 38351-0136 |
| HENDERSON CUBA | 752 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON CURTIS (493001) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON DALE & MARILYN | 2115 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| HENDERSON DARREL M (653311) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HENDERSON DAVID | 2950 S LAURA ST | | | | DECATUR | IL | 62521-5748 |
| HENDERSON DELANEY | PO BOX 1244 | | | | SAGINAW | MI | 48606-1244 |
| HENDERSON DEREK | 112 PARK LN | | | | RIDGELAND | MS | 39157-9762 |
| HENDERSON ELMER (445161) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON ENGINEERING CO INC | 95 N MAIN ST | | | | SANDWICH | IL | 60548-1579 |
| HENDERSON EXPRESS | 2491 OLD CORYDON RD | | | | HENDERSON | KY | 42420-4673 |
| HENDERSON FOSTER | 111 S 11TH ST | | | | SAGINAW | MI | 48601-1810 |
| HENDERSON FRANKLIN STARNES & HOLT PA | 1715 MONROE ST | | | | FORT MYERS | FL | 33901-3072 |
| HENDERSON FRED JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| HENDERSON GENE | HENDERSON, GENE | 64 NORTH 500 EAST | | | HARTFORD CITY | IN | 47348 |
| HENDERSON GERMON | 370 LIVINGSTON AVE FL 2 | | | | ALBANY | NY | 12206-3223 |
| HENDERSON GLAS/TROY | PO BOX 1680 | | | | TROY | MI | 48099-1680 |
| HENDERSON GLASS | DIVISIFIED GLASS SRV | 2100 E WALTON BLVD | | | AUBURN HILLS | MI | 48326-1950 |
| HENDERSON GREGORY | PO BOX 2594 | | | | RUSSELL SPRINGS | KY | 42642-2594 |
| HENDERSON H SCOTT JR | 3800 DORSET DR | | | | DAYTON | OH | 45405-1939 |
| HENDERSON HENNESSY & | 1001 PINE HEIGHTS AVE STE 304 | | | | BALTIMORE | MD | 21229-5285 |
| HENDERSON III, CLIFFORD G | 2131 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1637 |
| HENDERSON III, ROBERT R | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 |
| HENDERSON IMPLEMENT | PO BOX 458 | | | | WELSH | LA | 70591-0458 |
| HENDERSON JAMES H | 1603 NW 30TH ST | | | | OKLAHOMA CITY | OK | 73118 |
| HENDERSON JAMES L (481786) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSON JAMES W JR (361298) | WALLACE & GRATHAN | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| HENDERSON JEROME (ESTATE OF) (643049) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON JIM | 1062 LAUREL GROVE COURT | | | | SUWANEE | GA | 30024-6975 |
| HENDERSON JOHN (470191) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HENDERSON JONES | 2735 REPPUHN DR | | | | SAGINAW | MI | 48603-3149 |
| HENDERSON JR, ABE | 131 TORRINGTON LN | | | | WILLINGBORO | NJ | 08046-3611 |
| HENDERSON JR, CECIL | 3126 BERT KOUNS INDUSTRIAL LOOP APT 264 | | | | SHREVEPORT | LA | 71118-2963 |
| HENDERSON JR, DAVID | 315 ASHLEY GRIGGS RD | | | | CALHOUN | LA | 71225 |
| HENDERSON JR, DAVID J | 115 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8674 |
| HENDERSON JR, EDWARD H | 13908 CARILLON DR | | | | DALLAS | TX | 75240-3612 |
| HENDERSON JR, JAMES W | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 600 | | | PHILADELPHIA | PA | 19103-5446 |
| HENDERSON JR, JOHN | 316 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1311 |
| HENDERSON JR, JOHN E | 41750 MANOR PARK DR APT 61 | | | | NOVI | MI | 48375-2753 |
| HENDERSON JR, LEON | 3710 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3310 |
| HENDERSON JR, LEROY | 8686 N STATE ROAD 38 | | | | SHERIDAN | IN | 46069-8929 |
| HENDERSON JR, LEWIS C | 4077 WINDMILL DR | | | | MIDLAND | MI | 48642-6068 |
| HENDERSON JR, LOUIE | 3286 HERMOSA DRIVE | | | | YOUNGSTOWN | OH | 44511-2258 |
| HENDERSON JR, RICHARD P | 1084 RENFREW LN N | | | | O FALLON | MO | 63366-4583 |
| HENDERSON JR, ROGER | 5876 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7132 |
| HENDERSON JR, SIMON | 14832 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5183 |
| HENDERSON JR, THOMAS M | 563 BOWMAN ST | | | | MANSFIELD | OH | 44903-1206 |
| HENDERSON JR, WILLIAM C | 917 SE 5TH ST | | | | GRAND PRAIRIE | TX | 75051-3228 |
| HENDERSON JR, WILLIAM J | 50060 FULTON RD | | | | LEONIDAS | MI | 49066-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON JR, WILLIS | 564 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| HENDERSON JR., ROBERT LEE | 16971 CARLISLE ST | | | | DETROIT | MI | 48205-1505 |
| HENDERSON KATINA | HENDERSON, CATINA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HENDERSON KATINA | HENDERSON, TERANCE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| HENDERSON LINDA | 2806 OLD STATE RD | | | | HENRYVILLE | IN | 47126 |
| HENDERSON LLOYD E (428013) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENDERSON MADDOX | 3530 LONDON CHURCH RD NE | | | | ELM CITY | NC | 27822-8377 |
| HENDERSON MELODY | 1499 RIDGEVIEW DRIVE | | | | WEST LIBERTY | IA | 52776-9162 |
| HENDERSON NATHAN | HENDERSON, NATHAN | P.O. BOX 1475 | | | OLIVE HILL | KY | 41164 |
| HENDERSON NEACE | 236 HIGHLAND ST | | | | NEWTON FALLS | OH | 44444-9775 |
| HENDERSON OLIVER (445162) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENDERSON RANSOM | RT 1 BOX 332 | | | | CARDWELL | MO | 63829 |
| HENDERSON ROBERT DOUGLAS | PO BOX 804 | | | | BARNEGAT LIGHT | NJ | 08006-0804 |
| HENDERSON ROBINSON | 1441 WINTHROP LN | | | | MONROE | NC | 28110-5232 |
| HENDERSON ROBYN | HENDERSON, CHRISTOPHER | 1 GALLERIA BLVD STE 1100 | | | METAIRIE | LA | 70001-7534 |
| HENDERSON ROBYN | HENDERSON, ROBYN | 1 GALLERIA BLVD STE 1100 | | | METAIRIE | LA | 70001-7534 |
| HENDERSON RUFFIN | 2645 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2516 |
| HENDERSON RUTHIE | 521 BRANDONWOOD RD | | | | KINGSPORT | TN | 37660-2955 |
| HENDERSON SANDRA R | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| HENDERSON SCOTT JR | 3800 DORSET DR | | | | DAYTON | OH | 45405-1939 |
| HENDERSON SHARI | 3820 XIRCUS AVE | | | | STORY CITY | IA | 50248-7564 |
| HENDERSON SITHER | 1028 CASTLETON WAY | | | | LEXINGTON | KY | 40517-2721 |
| HENDERSON SLAUGHTER | 5542 PEMBURY | | | | W BLOOMFIELD | MI | 48322-4011 |
| HENDERSON SR, CLEOTHA | 5690 LOUISVILLE RD LOT 229 | | | | BOWLING GREEN | KY | 42101-7225 |
| HENDERSON SR, ROBERT | 1532 BONWOOD RD | | | | WILMINGTON | DE | 19805-4632 |
| HENDERSON TAYLOR, TERESSA | 362 EOLA ST SE | | | | GRAND RAPIDS | MI | 49507-3403 |
| HENDERSON THEODORE M (353042) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSON THOMAS, MATTIE M | 5521 RAVENNA ST | | | | CINCINNATI | OH | 45227-1222 |
| HENDERSON THOMAS, MATTIE M | 5521 RAVNNA ST | | | | CINCINNATI | OH | 45227-1222 |
| HENDERSON WILLIAM | 15313 W DESERT MIRAGE DR | | | | SURPRISE | AZ | 85379-5352 |
| HENDERSON WILLIAM R (401949) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSON Y SITHER | 1028 CASTLETON WAY SOUTH | | | | LEXINGTON | KY | 40517-2721 |
| HENDERSON'S SERVICE CENTER | 62 THROCKMORTON ST | | | | FREEHOLD | NJ | 07728-1921 |
| HENDERSON, AARON | 1519 N HIGH ST | | | | HARTFORD CITY | IN | 47348-1061 |
| HENDERSON, ADA C | PO BOX 46541 | | | | OAKWOOD VILLAGE | OH | 44146-0541 |
| HENDERSON, ADDIE M | 5628  PEMBROOK  PL  APT 12 | | | | LANSING | MI | 48917-4835 |
| HENDERSON, ALBERT C | PO BOX 626 | | | | MOUNT MORRIS | MI | 48458-0626 |
| HENDERSON, ALBERT E | PO BOX 9566 | | | | BOWLING GREEN | KY | 42102-9566 |
| HENDERSON, ALEATHEA V | 1463 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| HENDERSON, ALEATHEA V. | 1463 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| HENDERSON, ALGENOIO | 30 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3712 |
| HENDERSON, ALIATA W | 1823 KERRWOOD DR | | | | ANDERSON | IN | 46011-4056 |
| HENDERSON, ALICE L | 13216 G.A.R. HIGHWAY | | | | CHARDON | OH | 44024 |
| HENDERSON, ALLEEN D | 2027 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| HENDERSON, ALMA E | P O BOX 86 RT 1 | | | | ARBYRD | MO | 63821 |
| HENDERSON, ALMA J | 618 DAMON ST | | | | FLINT | MI | 48505-3734 |
| HENDERSON, ALMA JOYCE | 618 DAMON ST | | | | FLINT | MI | 48505-3734 |
| HENDERSON, ALWIN E | 1236 RUNAWAY BAY DR APT 3D | | | | LANSING | MI | 48917-8756 |
| HENDERSON, ANDREW J | 1011 GASSERWAY CIR | | | | BRENTWOOD | TN | 37027-8514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, ANGELA H | 333 PRINCESS DR | | | | TALLASSEE | AL | 36078 |
| HENDERSON, ANGIE | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | | EDWARDSVILLE | IL | 62025-1202 |
| HENDERSON, ANGIE | WENDLER LAW PC | 900 HILLSBORO,SUITE 10 | | | EDWARDSVILLE | IL | 62025 |
| HENDERSON, ANIYA K | 409 W RIDGEWAY AVE | | | | FLINT | MI | 48505-6104 |
| HENDERSON, ANNA J | 2578 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8836 |
| HENDERSON, ANNA M | 699 LOUIE SMITH ROAD | | | | WILLIAMS | IN | 47470-8757 |
| HENDERSON, ANNE F | 1912 GLENROSE LN | | | | CARROLLTON | TX | 75007-3110 |
| HENDERSON, ANNETTE E | 2644 BARCOO BEND | | | | NEW LENOX | IL | 60451-3737 |
| HENDERSON, ANNIE B | 5320 BESSMER DR | | | | TROTWOOD | OH | 45426-1904 |
| HENDERSON, ANTHONY | 1160 EAST MAIN | | | | TROTWOOD | OH | 45426-2410 |
| HENDERSON, ANTHONY | 1160 E MAIN ST | | | | TROTWOOD | OH | 45426-2410 |
| HENDERSON, ANTHONY W | PO BOX 18 | | | | NEW LEBANON | OH | 45345-0018 |
| HENDERSON, ANTONIO J | 257 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3640 |
| HENDERSON, ARDELLA M | 2950 HELBER ST | | | | FLINT | MI | 48504-3008 |
| HENDERSON, ARDELLA MARY | 2950 HELBER ST | | | | FLINT | MI | 48504-3008 |
| HENDERSON, ARLE N | 11057 HARBOUR YACHT CT UNIT 202 | | | | FORT MYERS | FL | 33908-1110 |
| HENDERSON, ARNOLD E | 2246 DEVLIN PL UNIT 201 | | | | CRESCENT SPRINGS | KY | 41017-4506 |
| HENDERSON, ARNOLD E | 2246 DEVLIN PLACE #201 | | | | CRESCENT SPRINGS | KY | 41017-4506 |
| HENDERSON, ARTHUR C | PO BOX 626 | | | | MOUNT MORRIS | MI | 48458-0626 |
| HENDERSON, ARTHUR L | 22800 CIVIC CENTER DR APT 245B | | | | SOUTHFIELD | MI | 48034 |
| HENDERSON, ARTHUR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSON, ASHLEY N | 5707 CHELMSFORD TRL | | | | ARLINGTON | TX | 76018-2584 |
| HENDERSON, ASHLEY NASHIA | 5707 CHELMSFORD TRL | | | | ARLINGTON | TX | 76018-2584 |
| HENDERSON, AUSTIN W | 1107 WALL ST | | | | GALENA | KS | 66739-1449 |
| HENDERSON, BARBARA A | 9247 HARTWELL ST | | | | DETROIT | MI | 48228-2587 |
| HENDERSON, BARBARA J | 30560 SOUTHFIELD RD APT 140 | | | | SOUTHFIELD | MI | 48076-1228 |
| HENDERSON, BARBARA R | 2739 BROOKLYN AVE SE | | | | GRAND RAPIDS | MI | 49507-3938 |
| HENDERSON, BARBARA R | 5608 MUIRFIELD WAY | | | | AVON | IN | 46123-8123 |
| HENDERSON, BARBARA W | 30310 GINGER LN | | | | NORTH OLMSTED | OH | 44070-4784 |
| HENDERSON, BENJAMIN A | PO BOX 156 | | | | LITTLE BIRCH | WV | 26629-0156 |
| HENDERSON, BENJAMIN J | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| HENDERSON, BENJAMIN M | 1610 BURROUGHS ST | | | | MONROE | LA | 71202-4311 |
| HENDERSON, BERNARD | 1727 ESSEX ST APT 101 | | | | RAHWAY | NJ | 07065-5063 |
| HENDERSON, BERNICE D | PO BOX 1184 | | | | FLINT | MI | 48501-1184 |
| HENDERSON, BERTHA M | 305 ELWOOD ST | | | | WICHITA FALLS | TX | 76301-1311 |
| HENDERSON, BESSIE | 571 ARDEN | | | | HARRODSBURG | KY | 40330-1749 |
| HENDERSON, BETTY | 1814 VIKING DR | | | | SHREVEPORT | LA | 71101-5248 |
| HENDERSON, BETTY | 433 TOPAZ AVE | | | | MANSFIELD | OH | 44907-1463 |
| HENDERSON, BETTY J | 2225 LEXINGTON AVE NW | | | | WARREN | OH | 44485 |
| HENDERSON, BETTY J | 488 COLUMBIA ST | | | | SALEM | OH | 44460 |
| HENDERSON, BETTY J | 20751 LOUISE LN | | | | SOUTH BEND | IN | 46614-4802 |
| HENDERSON, BETTY L | 29540 N RUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-5852 |
| HENDERSON, BETTY L | 15006 DAVIS TRACE DR | | | | MINT HILL | NC | 28227-7527 |
| HENDERSON, BETTY L | 4323 FAIRFAX DR E | | | | BRADENTON | FL | 34203-4049 |
| HENDERSON, BETTY S | 15001 MONTCLAIR DR | | | | WESTFIELD | IN | 46074-8127 |
| HENDERSON, BEULAH | 135 BARTLETT ST | | | | HARBOR BEACH | MI | 48441-1333 |
| HENDERSON, BEVERLY H | 1500 BRANDONSHIRE CT | BUILDING A UNIT 305 | | | GREENSBORO | NC | 27409 |
| HENDERSON, BILLIE R | 1009 DURANGO | | | | LANSING | MI | 48917-4081 |
| HENDERSON, BILLIE V | 4026 COLLIN CT | | | | HEARTLAND | TX | 75126-8186 |
| HENDERSON, BILLIE V | 4026 COLLIN COURT | | | | HEARTLAND | TX | 75126-8186 |
| HENDERSON, BILLY | 3902 KELLAR AVE | | | | FLINT | MI | 48504-3729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, BILLY J | 5471 FARMHILL RD | | | | FLINT | MI | 48505-5600 |
| HENDERSON, BION E | 320 N LA PATERA LN | | | | GOLETA | CA | 93117-1505 |
| HENDERSON, BOBBIE L | 6806 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| HENDERSON, BOBBY G | 10376 N TWIN OAKS RD | | | | MONROVIA | IN | 46157-9358 |
| HENDERSON, BOBBY L | 1100 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3180 |
| HENDERSON, BRADLEY A | 7676 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9415 |
| HENDERSON, BRENDA K | 4143 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46226-4425 |
| HENDERSON, BRENDA S | 3098 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9778 |
| HENDERSON, BRENT L | 593 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 |
| HENDERSON, BRIAN | 213 ALIIOLANI ST | | | | MAKAWAO | HI | 96768-8329 |
| HENDERSON, BRUCE E | 4416 HOWE RD | | | | GRAND BLANC | MI | 48439-7996 |
| HENDERSON, C G | 904 E TANGERINE AVE | | | | LOMPOC | CA | 93436-3561 |
| HENDERSON, C W | 10582 HIGHWAY 22 | | | | BOLTON | MS | 39041-9132 |
| HENDERSON, CALEB A | 828 E MILWAUKEE ST | APT 2 | | | JANESVILLE | WI | 53545-3176 |
| HENDERSON, CALLIE M | PO BOX 60022 | | | | DAYTON | OH | 45406-0022 |
| HENDERSON, CALLIE M | 6502 FLEMING RD | | | | FLINT | MI | 48504-1600 |
| HENDERSON, CALVIN J | PO BOX 150447 | | | | ALTAMONTE SPRINGS | FL | 32715-0447 |
| HENDERSON, CAPTOLLA B | PO BOX 415 | | | | HARDY | AR | 72542-0415 |
| HENDERSON, CARL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HENDERSON, CARL D | 11459 CORINTH RD | | | | BELLEVILLE | AR | 72824-9044 |
| HENDERSON, CARL H | 11031 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| HENDERSON, CARMINE O | 512 MCPHERSON AVE | | | | LANSING | MI | 48915-1160 |
| HENDERSON, CAROL A | 5014 S COUNTYLINE RD | | | | FREE SOIL | MI | 49411-9501 |
| HENDERSON, CAROL A | 5014 S COUNTY LINE RD | | | | FREE SOIL | MI | 49411-9501 |
| HENDERSON, CAROLYN | 9177 JOHNNY STREET | LOT # 10 | | | TRAVERSE CITY | MI | 49684 |
| HENDERSON, CAROLYN L | 391 LAFAYETTE ST APT 1 | | | | CADIZ | KY | 42211-6132 |
| HENDERSON, CAROLYN L | BATTLE CARMEN J | 122 LAMON ST | | | FAYETTEVILLE | NC | 28301-4954 |
| HENDERSON, CATHERINE | 317 HOLLY BUSH CHURCH RD | | | | WAYNESBORO | MS | 39367-8508 |
| HENDERSON, CATHERINE J | PO BOX 134 | | | | RUSSIAVILLE | IN | 46979 |
| HENDERSON, CATHERINE R | YOUNG STANFORD & MCDONOUGH THOMAS D | 104 LAKEVIEW DR | | | LELAND | MS | 38756 |
| HENDERSON, CATINA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HENDERSON, CHARLENE A | 1161 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1331 |
| HENDERSON, CHARLES | 5575 DELCASTLE DR | | | | FLORISSANT | MO | 63034-2624 |
| HENDERSON, CHARLES C | 11931 FAIRWAY CIRCLE NORTH DR | | | | INDIANAPOLIS | IN | 46236-9792 |
| HENDERSON, CHARLES C. | 11931 FAIRWAY CIRCLE NORTH DR | | | | INDIANAPOLIS | IN | 46236-9792 |
| HENDERSON, CHARLES D | 1455 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| HENDERSON, CHARLES G | 102 ROTHELL ROAD EXT | | | | TOCCOA | GA | 30577-7911 |
| HENDERSON, CHARLES G | 7369 IRONGATE RD | | | | CANTON | MI | 48187-2156 |
| HENDERSON, CHARLES R | PO BOX 151842 | | | | ARLINGTON | TX | 76015-7842 |
| HENDERSON, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSON, CHARLES W | 1747 W 16TH ST | | | | MARION | IN | 46953-1521 |
| HENDERSON, CHARLES W | 715 WALNUT STREET | | | | GREENFIELD | IN | 46140-2382 |
| HENDERSON, CHARLES W | 134 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4661 |
| HENDERSON, CHARLOTTE A | 3080 GRASS LAKE ROAD | | | | GLADWIN | MI | 48624-7218 |
| HENDERSON, CHARLOTTE J | 2921 BAGLEY DRIVE E | | | | KOKOMO | IN | 46902 |
| HENDERSON, CHARLOTTE J | 2921 BAGLEY DR E | | | | KOKOMO | IN | 46902-3224 |
| HENDERSON, CHERRY J | 2765 GLEN GARDEN DR | | | | FORT WORTH | TX | 76119-2703 |
| HENDERSON, CHERYL D | 1056 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| HENDERSON, CHRISTINE | 498 COUNTY ROAD 307 | | | | MOULTON | AL | 35650-8424 |
| HENDERSON, CHRISTINE | PO BOX 18475 | | | | WASHINGTON | DC | 20036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, CHRISTINE E | 3731 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| HENDERSON, CHRISTOPHER | 29716 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1026 |
| HENDERSON, CHRISTOPHER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON, CHRISTOPHER C | 507 IRONWOOD CT | | | | ELYRIA | OH | 44035-3424 |
| HENDERSON, CHRISTY C | 322 SOUTH BICKETT ROAD | | | | XENIA | OH | 45385-9608 |
| HENDERSON, CINDY K | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 |
| HENDERSON, CLARENCE | PO BOX 677 | | | | FLINT | MI | 48501-0677 |
| HENDERSON, CLARENCE E | PO BOX 945 | | | | ARLINGTON | TX | 76004-0945 |
| HENDERSON, CLARENCE E | 9224 BOEHM DR | | | | LENEXA | KS | 66219-2198 |
| HENDERSON, CLARK | 4395 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1461 |
| HENDERSON, CLARK L | 1111 E LOVERS LN | | | | ARLINGTON | TX | 76010-5805 |
| HENDERSON, CLEON K | 8321 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2505 |
| HENDERSON, CLEOPHUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON, CLIFFORD B | PO BOX 232 | | | | CHERRYVILLE | NC | 28021-0232 |
| HENDERSON, CLIFFORD D | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| HENDERSON, COLIN O | 2204 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7723 |
| HENDERSON, COMER E | 31 CHESAPEAKE LNDG | | | | W HENRIETTA | NY | 14586-9636 |
| HENDERSON, CONNIE F | 1956 SW ROCKHOUSE RD | | | | MADISON | AL | 35756-4720 |
| HENDERSON, CONNIE M | 20047 KLINGER ST | | | | DETROIT | MI | 48234-1741 |
| HENDERSON, CORINNE G | 8808 STOCKBRIDGE DR | | | | FORT MYERS | FL | 33908-6274 |
| HENDERSON, CRAIG D | PO BOX 2115 | | | | QUARTZSITE | AZ | 85346 |
| HENDERSON, CURTIS | 7 ECHO LANE | | | | WILLINGBORO | NJ | 08046-8046 |
| HENDERSON, CURTIS | 7 ECHO LN | | | | WILLINGBORO | NJ | 08046-2201 |
| HENDERSON, CURTIS | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| HENDERSON, CURTIS | 553 W HIGHLAND AVE | | | | WOOSTER | OH | 44691-1339 |
| HENDERSON, CURTIS | 84 BENNINGTON PKWY | | | | FRANKLIN PARK | NJ | 08823 |
| HENDERSON, CURTIS C | 3510 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9055 |
| HENDERSON, DAHLIA M | 115 GLENDALE RD NW | | | | ROME | GA | 30165-1721 |
| HENDERSON, DALE E | 106 YALE AVE | | | | DAYTON | OH | 45406-5021 |
| HENDERSON, DALE E | 106 YALE AVE. | | | | DAYTON | OH | 45406-5406 |
| HENDERSON, DALE L | 388 PLEASANT HILL PL | | | | BLUFF CITY | TN | 37618-4034 |
| HENDERSON, DALE S | 2115 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| HENDERSON, DALE W | 569 W 500 N | | | | MARION | IN | 46952-9730 |
| HENDERSON, DALTON R | 9185 MARYWOOD DR | | | | STANWOOD | MI | 49346 |
| HENDERSON, DALTON R | 2411 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390 |
| HENDERSON, DANIEL J | 30140 ANNAPOLIS TER | | | | INKSTER | MI | 48141-2856 |
| HENDERSON, DANIEL K | 1867 COUNTY ROAD 1564 | | | | BAILEYTON | AL | 35019-8532 |
| HENDERSON, DARREL M | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HENDERSON, DARREL M | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HENDERSON, DARREN G | 17 SAWMILL RD | | | | GLEN MILLS | PA | 19342-2270 |
| HENDERSON, DARRICK M | 507 S SUNSET LN | | | | RAYMORE | MO | 64083-9235 |
| HENDERSON, DARRIUS D | 4004 CHURCH ST | | | | MONROE | LA | 71203-5706 |
| HENDERSON, DARYL S | 512 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3116 |
| HENDERSON, DAVE J | 5448 SUGAR BUSH LN | | | | FLINT | MI | 48532-2237 |
| HENDERSON, DAVID B | 7814 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| HENDERSON, DAVID D | 7419 N OUTLOOK LN | | | | PRESCOTT VALLEY | AZ | 86315-4588 |
| HENDERSON, DAVID E | 797 OLDE ORCHARD DR | | | | TALLMADGE | OH | 44278-2939 |
| HENDERSON, DAVID J | 26104 PIKE 232 | | | | CLARKSVILLE | MO | 63336-2629 |
| HENDERSON, DAVID K | 6131 MESSINA LN APT 104 | | | | COCOA BEACH | FL | 32931-5618 |
| HENDERSON, DAVID L | 728 NEWSOME ST | | | | PRICHARD | AL | 36610-4337 |
| HENDERSON, DAVID L | 9204 CRYSTAL RIVER DR | | | | INDIANAPOLIS | IN | 46240-6403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, DAVID L | 4603 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1541 |
| HENDERSON, DAVID W | 26651 SHAKER BLVD | | | | BEACHWOOD | OH | 44122-7119 |
| HENDERSON, DEAN E | PO BOX 23 | | | | HADLEY | MI | 48440-0023 |
| HENDERSON, DEBBE J | 706 N TIPPY DR | | | | MARION | IN | 46952-2908 |
| HENDERSON, DEBBIE A | 414 GLENVIEW RD | | | | TROTWOOD | OH | 45426-2826 |
| HENDERSON, DEBORAH A | 16863 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| HENDERSON, DEBORAH A | 3341 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1581 |
| HENDERSON, DEBORAH ANN | 16863 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| HENDERSON, DEBORAH D | 47828 VISTAS CIRCLE DR S 58 | | | | CANTON | MI | 48188 |
| HENDERSON, DENARA | | | | | | | |
| HENDERSON, DENISE | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| HENDERSON, DENNIS A | 5382 HARTLAND RD | | | | FENTON | MI | 48430-9536 |
| HENDERSON, DENNIS L | 2458 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9740 |
| HENDERSON, DENNIS R | 1706 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-9459 |
| HENDERSON, DENNIS R | 1374 HENDERSON RD | | | | SAINT JOHNS | MI | 48879-9007 |
| HENDERSON, DENNIS R | 27 EMERALD LAKE CT | | | | LAKE CITY | MN | 55041-4409 |
| HENDERSON, DENNIS R | HENDERSON RD 1374 | | | | ST. JOHNS | MI | 48879 |
| HENDERSON, DEVON A | APT B | 3313 SHILOH SPRINGS ROAD | | | DAYTON | OH | 45426-2278 |
| HENDERSON, DIANN C | 3252 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| HENDERSON, DIXIE A | 645 S ARCHER ST | | | | ANAHEIM | CA | 92804-3512 |
| HENDERSON, DOLORES | 10800 INDIAN HEAD HWY APT 302 | | | | FORT WASHINGTON | MD | 20744-4060 |
| HENDERSON, DON R | 419 HILLWOOD DR | | | | LORETTO | TN | 38469-2025 |
| HENDERSON, DONALD | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| HENDERSON, DONALD L | 2171 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044-3745 |
| HENDERSON, DONALD M | 7117 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5036 |
| HENDERSON, DONALD P | 20465 HUBBARD RD | | | | BATTLE CREEK | MI | 49017-8000 |
| HENDERSON, DONALD R | 3879 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3518 |
| HENDERSON, DONALD R | 3213 MILBOURNE AVE | | | | FLINT | MI | 48504-2687 |
| HENDERSON, DONNA H | 37690 GREGORY DR | | | | STERLING HTS | MI | 48312-1928 |
| HENDERSON, DONNA L | 5016 BEE TREE RD SE | | | | ACWORTH | GA | 30102-6891 |
| HENDERSON, DONNA M | 107 LAWSON ACRES | | | | GUNTERSVILLE | AL | 35976 |
| HENDERSON, DONNA MARIE | 107 LAWSON ACRES | | | | GUNTERSVILLE | AL | 35976 |
| HENDERSON, DORETHA | 575 SILVER COURSE PASS | | | | OCALA | FL | 34472-2232 |
| HENDERSON, DORIS N | 419 HILLWOOD DR | | | | LORETTO | TN | 38469-2025 |
| HENDERSON, DOROTHY | 608 FAIRFIELD DR | | | | WABASH | IN | 46992-4021 |
| HENDERSON, DOROTHY A | 1729 WESTERN REDWOOD AVE | | | | KISSIMMEE | FL | 34758-2336 |
| HENDERSON, DOROTHY M | 556 BEECHWOOD STREET | | | | RIVER ROUGE | MI | 48218 |
| HENDERSON, DOUG | | | | | | | |
| HENDERSON, DOUGLAS A | 1714 BROADWAY | | | | PIQUA | OH | 45356-1512 |
| HENDERSON, DOUGLAS L | 17 AUTUMN CHASE DR | | | | HOPEWELL JUNCTION | NY | 12533-6570 |
| HENDERSON, EARL | 39 GOODWIN LANE | | | | WILLINGBORO | NJ | 08046-3221 |
| HENDERSON, EARL | 39 GOODWIN LN | | | | WILLINGBORO | NJ | 08046-3221 |
| HENDERSON, EDDIE B | 1042 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| HENDERSON, EDDIE R | 6108 E 109TH ST | | | | KANSAS CITY | MO | 64134-2540 |
| HENDERSON, EDGAR R | 556 PLEASANT GROVE CH RD | | | | FITZGERALD | GA | 31750 |
| HENDERSON, EDITH I | 1387 PEACHWOOD DR | | | | FLINT | MI | 48507-5634 |
| HENDERSON, EDNA L | 4117 CHESFORD ROAD | | | | COLUMBUS | OH | 43224-1713 |
| HENDERSON, EDWARD | 415 CEDAR ST | | | | PACIFIC GROVE | CA | 93950-3905 |
| HENDERSON, EDWARD C | 1179 BINGHAM AVENUE NORTHWEST | | | | WARREN | OH | 44485-2415 |
| HENDERSON, EDWARD C | 1024 S LINDEN RD | | | | FLINT | MI | 48532-3405 |
| HENDERSON, EDWARD E | 102 BAIER AVE | | | | SOMERSET | NJ | 08873-2044 |
| HENDERSON, EDWARD J | 2500 ST. LAWRENCE COUNTY HWY 55 | | | | BRASHER FALLS | NY | 13613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, ELAINE | 211 DOLORES CT | | | | DAYTON | OH | 45415-1203 |
| HENDERSON, ELAINE F | 127 HANOVER ST | | | | MARINE CITY | MI | 48039-3575 |
| HENDERSON, ELAINE F | 127 HANOVER | | | | MARINE CITY | MI | 48039-1793 |
| HENDERSON, ELBERT L | PO BOX 332 | | | | OLMSTED | IL | 62970-0332 |
| HENDERSON, ELBERT S | 7300 STONEWALL RD | | | | FOREST HILL | TX | 76140-2534 |
| HENDERSON, ELBERT S | 531 N JOYCE ST | | | | LOMBARD | IL | 60148-1829 |
| HENDERSON, ELENOR | 1524 BLAKE ST | | | | BERKELEY | CA | 94703-1806 |
| HENDERSON, ELENOR | 1524 BLAKE ST. | | | | BERKELEY | CA | 94703-1806 |
| HENDERSON, ELIZABETH | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| HENDERSON, ELIZABETH F | 319 THE WOODS | | | | BEDFORD | IN | 47421 |
| HENDERSON, ELLEN M | 2066 SUNSET POINT RD APT 93 | | | | CLEARWATER | FL | 33765-1226 |
| HENDERSON, ELLEN M | 2066 SUNSET POINT ROAD | APT 93 | | | CLEARWATER | FL | 33765 |
| HENDERSON, ELNORA J | 1318 N BAY DR | | | | LYNN HAVEN | FL | 32444-3206 |
| HENDERSON, ELOISE | 8514 S LOOMIS BLVD | | | | CHICAGO | IL | 60620 |
| HENDERSON, ELVIRA H | 6198  GREEN  MOUNTAIN  RD | | | | ESMONT | VA | 22937-1529 |
| HENDERSON, EMANUEL B | 120 NOBLE AVE | | | | SYRACUSE | NY | 13206-2026 |
| HENDERSON, ENID M | 6045 NORTH MAIN STREET | APT #117 | | | DAYTON | OH | 45415-3190 |
| HENDERSON, ENID M | 6045 N MAIN ST APT 117 | | | | DAYTON | OH | 45415-3190 |
| HENDERSON, ETHEL M | 1020 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-2932 |
| HENDERSON, ETHEL T | 865 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162-1081 |
| HENDERSON, ETTA PAULINE | 1009 VIEW DR | | | | RICHMOND | CA | 94803-1249 |
| HENDERSON, EUEL H | 5500 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7602 |
| HENDERSON, EUGENE R | 701 N HARVARD DR | | | | DURAND | MI | 48429-1321 |
| HENDERSON, EVA G | 33 S MOSS AVE | | | | DAYTON | OH | 45417-1803 |
| HENDERSON, EVELYN | 14500 MARSH LN APT 233 | | | | ADDISON | TX | 75001 |
| HENDERSON, FLEDA M | P O BOX 671 | | | | STRONG | AR | 71765-0671 |
| HENDERSON, FLETCHER J | 103 UNION ST | | | | PONIAC | MI | 48342 |
| HENDERSON, FLETCHER J | 318 E COURT ST OFC | | | | FLINT | MI | 48502-6304 |
| HENDERSON, FLOREE | 13205 HAROLD AVE | | | | CLEVELAND | OH | 44135-4805 |
| HENDERSON, FLOYD | 20780 BROWN ST | | | | PERRIS | CA | 92570-9177 |
| HENDERSON, FLOYD | 12223 FAIRBURY DR | | | | HOUSTON | TX | 77089-6611 |
| HENDERSON, FRANCES H | 706 WESTPARK PL | | | | LITHIA SPRINGS | GA | 30122-4108 |
| HENDERSON, FRANCES H | 706 W PARK PLACE | | | | LITHIA SPRING | GA | 30122 |
| HENDERSON, FRANCES M | 9184 COTTONWOOD DR | | | | JENISON | MI | 49428-9514 |
| HENDERSON, FRANCES S | 1484 NILES RD SE | | | | WARREN | OH | 44484-5107 |
| HENDERSON, FRANCINE | 4395 CROSS CREEK BOULEVARD | | | | BURTON | MI | 48509-1461 |
| HENDERSON, FRANK A | 18739 W PALM AVE | | | | CASA GRANDE | AZ | 85222-8805 |
| HENDERSON, FRANK H | 3456 N 33RD TER | | | | KANSAS CITY | KS | 66104-3832 |
| HENDERSON, FRANK M | 6520 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| HENDERSON, FRED | 8422 NEW LAWRENCEBURG HWY | | | | MT PLEASANT | TN | 38474-2165 |
| HENDERSON, FRED | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HENDERSON, FRED L | 3915 BURTON ST | | | | INKSTER | MI | 48141-2717 |
| HENDERSON, FRED L | 42 MORNING SUN RD | | | | PROCTOR | AR | 72376-9715 |
| HENDERSON, FREDERICK A | 630 VAUGHAN RD | | | | BLOOMFIELD HILLS | MI | 48304-2663 |
| HENDERSON, GARY B | 11650 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9717 |
| HENDERSON, GARY L | 2220 KING AVENUE | | | | DAYTON | OH | 45420-2362 |
| HENDERSON, GARY L | 1387 BAIRSTOW CT | | | | GALLOWAY | OH | 43119-9787 |
| HENDERSON, GARY P | 164 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| HENDERSON, GENE | 64 N 500 E | | | | HARTFORD CITY | IN | 47348-9248 |
| HENDERSON, GEORGE F | 403 NW 16TH ST | | | | ATKINS | AR | 72823-3214 |
| HENDERSON, GEORGE J | 1343 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| HENDERSON, GEORGE R | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| HENDERSON, GEORGE T | 11148 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| HENDERSON, GERALD H | 1710 SHOEMAKER DR | | | | JACKSON | MI | 49203-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, GERALD J | 26601 BERG RD APT 130 | | | | SOUTHFIELD | MI | 48033-5301 |
| HENDERSON, GERALD T | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HENDERSON, GERALD W | 4651 WISTERIA DR | | | | ZEPHYRHILLS | FL | 33542-5647 |
| HENDERSON, GINGER | 313 ERNI AVENUE | | | | NEW ALBANY | IN | 47150 |
| HENDERSON, GINGER | 313 ERNI AVE | | | | NEW ALBANY | IN | 47150-4108 |
| HENDERSON, GLADYS | 40 EAST SIDNEY AVE #10L | | | | MT VERNON | NY | 10550 |
| HENDERSON, GLADYS | 550 DEER VIEW WAY | | | | JEFFERSON CITY | TN | 37760-4063 |
| HENDERSON, GLADYS B. | 214 PRINCE OF WALES DR | | | | GAHANNA | OH | 43230-2450 |
| HENDERSON, GLENDA MARIE | 5613 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| HENDERSON, GLENN E | 27870 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4956 |
| HENDERSON, GLORIA B | 5712 ALGOMA ST. | | | | DAYTON | OH | 45415-5415 |
| HENDERSON, GLORIA B | 5712 ALGOMA ST | | | | DAYTON | OH | 45415-2403 |
| HENDERSON, GLORIA G | 4326 HARVARD DR SE | | | | WARREN | OH | 44484-4808 |
| HENDERSON, GLORIA J | 1668 35TH AVE | | | | OAKLAND | CA | 94601-3614 |
| HENDERSON, GLORIA J | 1668 35 TH AVE | | | | OAKLAND | CA | 94601-3614 |
| HENDERSON, GORDON S | 551 MATTHEWS DR | | | | CINCINNATI | OH | 45215-1522 |
| HENDERSON, GORDON W | 722 S MONROE ST | | | | HINSDALE | IL | 60521-4320 |
| HENDERSON, GORDON WILLIAM | 722 S MONROE ST | | | | HINSDALE | IL | 60521-4320 |
| HENDERSON, GRACE L | 1318 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1487 |
| HENDERSON, GRACE L | 1318 MC 30 | | | | DODDRIDGE | AR | 71834-1487 |
| HENDERSON, GRACIE B | 14 GENESIS CT | | | | GREENVILLE | SC | 29601-4211 |
| HENDERSON, GREG J | 165 RIVER SHORES RD | | | | WESTMINSTER | SC | 29693 |
| HENDERSON, GREG J | 165 RIVERSHORES RD | | | | WESTMINSTER | SC | 29693-5119 |
| HENDERSON, GREGORY R | 2236 TALUCAH RD | | | | VLHRMOSO SPGS | AL | 35775-7420 |
| HENDERSON, HARLAN | 18272 INDIANA ST | | | | DETROIT | MI | 48221 |
| HENDERSON, HARLAN J | 44450 BAYVIEW AVE | APT  16308 | | | CLINTON TWP | MI | 48038-7244 |
| HENDERSON, HAROLD G | 624 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2037 |
| HENDERSON, HAROLD L | 123 HOMELESS | | | | INGLEWOOD | CA | 90000 |
| HENDERSON, HAROLD P | 1161 S DYE RD | | | | FLINT | MI | 48532-3341 |
| HENDERSON, HAROLD T | 14160 CAMELOT DR APT 1 | | | | STERLING HEIGHTS | MI | 48312-7001 |
| HENDERSON, HARRY E | 1200 E STATE RD | | | | LANSING | MI | 48906-1999 |
| HENDERSON, HARVEY | 3954 E 147TH ST | | | | CLEVELAND | OH | 44128-1081 |
| HENDERSON, HAZEL | PO BOX 65 | | | | TWIN CITY | GA | 30471-0065 |
| HENDERSON, HAZEL G | PO BOX 23131 | | | | OKLAHOMA CITY | OK | 73123-2131 |
| HENDERSON, HELEN L | 1921 ASPEN ST | | | | NEWPORT | MI | 48166-8809 |
| HENDERSON, HENRY M | 341 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| HENDERSON, HERBERT O | 4066 TOWNSHIP RD. 51 | | | | GALION | OH | 44833-9632 |
| HENDERSON, HERMAN A | 2200 CHRISTINE ST | | | | SPRINGDALE | AR | 72762-6527 |
| HENDERSON, HERMAN J | 5084 CHUPP WAY CIR | | | | LITHONIA | GA | 30038-2077 |
| HENDERSON, HILDA | 404 AUKERMAN ST. | | | | EATON | OH | 45320-1917 |
| HENDERSON, HOWARD | 2211 GAINES ST | | | | EL DORADO | AR | 71730-8109 |
| HENDERSON, IDA M | 135 MARINERS DR | | | | CROSSVILLE | TN | 38558-2719 |
| HENDERSON, IDA M | 3360 NORTH LINDEN RD | PINE SHORES APT 1 | | | FLINT | MI | 48504-5722 |
| HENDERSON, IDORA J | 16016 CEDAR ST | | | | BASEHOR | KS | 66007-9736 |
| HENDERSON, INA L | 622 E STEPHENSON ST | | | | MARION | IN | 46952-2103 |
| HENDERSON, IRENE E | 1800 33RD ST | | | | BAY CITY | MI | 48708-8146 |
| HENDERSON, ISAAC G | 442 AUTUMN DR | | | | RIVERDALE | GA | 30274-3704 |
| HENDERSON, ISABELL M | 31 SUNNYSIDE ST | | | | LOCKPORT | NY | 14094-4206 |
| HENDERSON, J G | 1963 OLD BETHEL RD | | | | CHICKAMAUGA | GA | 30707-3545 |
| HENDERSON, J. C | 20047 KLINGER ST | | | | DETROIT | MI | 48234-1741 |
| HENDERSON, JACK | 144 WOODDALE LN | | | | CARROLLTON | GA | 30117-6103 |
| HENDERSON, JACK | 5882 ROMEYN ST | | | | DETROIT | MI | 48209-1639 |
| HENDERSON, JACK B | PO BOX 256 | 54907 WILLOW COVE | | | BASS LAKE | CA | 93604-0256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, JACK G | 7406 CHRISTIE LN | | | | DALLAS | TX | 75249-1027 |
| HENDERSON, JACK V | 13566 SUMMERFIELD DR | | | | ATHENS | AL | 35613-8287 |
| HENDERSON, JACQUELINE E | 6440 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-5069 |
| HENDERSON, JACQUELYN L | 7380 CRYSTAL LAKE APARTMENTS | | | | SWARTZ CREEK | MI | 48473 |
| HENDERSON, JAMAYCA | PO BOX 1519 | | | | WARREN | MI | 48090-1519 |
| HENDERSON, JAMES | 266 W LINCOLN ST | | | | OBERLIN | OH | 44074-1822 |
| HENDERSON, JAMES | 21700 W MCNICHOLS RD APT 3 | | | | DETROIT | MI | 48219-3270 |
| HENDERSON, JAMES | WALLACE & GRATHAN | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| HENDERSON, JAMES A | 304 SMITH ST | | | | DAYTON | OH | 45408-2041 |
| HENDERSON, JAMES A | 14255 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| HENDERSON, JAMES A | 304 SMITH STREET | | | | DAYTON | OH | 45408-2041 |
| HENDERSON, JAMES A | 2719 FERDINAND | | | | GRAND PRAIRIE | TX | 75054-5514 |
| HENDERSON, JAMES A | 1420 HARVARD BLVD | | | | DAYTON | OH | 45406-5960 |
| HENDERSON, JAMES B | 4635 KENSINGTON RD | | | | MILFORD | MI | 48380-3013 |
| HENDERSON, JAMES C | 6 SPANISH TRL | APT E | | | ROCHESTER | NY | 14612-4604 |
| HENDERSON, JAMES C | 9672 JACKSON ST | | | | BELLEVILLE | MI | 48111-1462 |
| HENDERSON, JAMES E | 119 KIOWA ST | | | | MONROE | LA | 71203-8565 |
| HENDERSON, JAMES E | 1320 BROADWAY AVE | | | | OWOSSO | MI | 48867-4510 |
| HENDERSON, JAMES E | 6331 N 800 W 27 | | | | CONVERSE | IN | 46919-9546 |
| HENDERSON, JAMES H | 1517 NW 30TH ST APT 225 | | | | OKLAHOMA CITY | OK | 73118-3627 |
| HENDERSON, JAMES K | 2806 OLD STATE RD | | | | HENRYVILLE | IN | 47126-9149 |
| HENDERSON, JAMES L | 158 COLORADO RD | | | | ALPENA | MI | 49707-4308 |
| HENDERSON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSON, JAMES R | 3700 STILLWELL AVE | | | | LANSING | MI | 48911 |
| HENDERSON, JAMES R | 1995 NORMANDY AVE | APT 216 | LA SALLE | ON N9H-1P9 CANADA | | | |
| HENDERSON, JAMES S | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| HENDERSON, JAMES V | 84 W KALAMA AVE | | | | MADISON HTS | MI | 48071-3948 |
| HENDERSON, JAMES W | 433 TOPAZ AVE | | | | MANSFIELD | OH | 44907-1463 |
| HENDERSON, JAMES W | 2070 W 72ND ST | | | | NEWAYGO | MI | 49337-9782 |
| HENDERSON, JAMES W | 2860 MERIDIAN DR | | | | DACULA | GA | 30019-3026 |
| HENDERSON, JANET | 1880 SW CR 778 | | | | FORT WHITE | FL | 32038-3164 |
| HENDERSON, JANET | 1880 SW COUNTY ROAD 778 | | | | FORT WHITE | FL | 32038-3164 |
| HENDERSON, JANET K | 209 MEANDERING LN | | | | BURLESON | TX | 76028-3339 |
| HENDERSON, JANET S | 3274 OAK BROOK RD | | | | BALDWINSVILLE | NY | 13027-3613 |
| HENDERSON, JANICE H | 169 MERLIN ST | | | | ROCHESTER | NY | 14613-2149 |
| HENDERSON, JANICE R | 129 E CENTRAL AVE | | | | RAVENNA | OH | 44266-2201 |
| HENDERSON, JANIS L | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| HENDERSON, JANIS LYNN | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| HENDERSON, JAY A | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| HENDERSON, JAY ALAN | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| HENDERSON, JEANNE | 1915 MT ZION DR | | | | GOLDEN | CO | 80401-1735 |
| HENDERSON, JEANNE D | 4524 SHOREVIEW DR | | | | CANTON | MI | 48188-2391 |
| HENDERSON, JEFFREY S | 5990 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2788 |
| HENDERSON, JEFFREY W | 347 MORGAN LN | | | | GAHANNA | OH | 43230-7020 |
| HENDERSON, JENNY M | 1151 RECTOR CT | | | | INDIANAPOLIS | IN | 46229-2362 |
| HENDERSON, JERALD L | 270 COUNTY ROAD 135 | | | | ATHENS | TN | 37303-6154 |
| HENDERSON, JERARD | | | | | | | |
| HENDERSON, JEROME | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON, JERRY J | 278 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8428 |
| HENDERSON, JERRY M | 22572 COUNTY RD 82 | | | | WOODLAND | AL | 36280 |
| HENDERSON, JERRY O | | | | | | | |
| HENDERSON, JERRY S | 31920 REGAL DR | | | | WARREN | MI | 48088-2989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, JERRY S | 147 SHERWOOD FARMS RD | | | | OMAHA | TX | 75571-3272 |
| HENDERSON, JERRY W | 9388 BINGHAM STREET | | | | ELBERTA | AL | 36530-5058 |
| HENDERSON, JERRY W | 3309 19TH ST | | | | MERIDIAN | MS | 39301-2839 |
| HENDERSON, JESSE D | 631 WOODFORD AVE | | | | BOWLING GREEN | KY | 42101-4852 |
| HENDERSON, JESSICA R | 15610 TACOMA ST | | | | DETROIT | MI | 48205-2043 |
| HENDERSON, JESSICA REGONDA | 15610 TACOMA ST | | | | DETROIT | MI | 48205-2043 |
| HENDERSON, JESSIE I | 71 ROBIN LN | | | | WELLINGTON | KY | 40387-8545 |
| HENDERSON, JESSIE M | 873 MILLER COUNTY 195 | | | | DODDRIDGE | AR | 71834-1455 |
| HENDERSON, JESSIE M | 873 MC195 | | | | DODDRIDGE | AR | 71834 |
| HENDERSON, JESSIE P | 2123 ROSSMOOR RD | | | | CLEVELAND HTS | OH | 44118-2516 |
| HENDERSON, JESSIE T | 4363 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| HENDERSON, JIMMIE L | 1100 TAYWOOD RD APT 46 | | | | ENGLEWOOD | OH | 45322-2470 |
| HENDERSON, JIMMIE R | 84 J HENDERSON RD | | | | SOMERVILLE | AL | 35670-4249 |
| HENDERSON, JIMMIE R | 3700 S WESTPORT AVE PMB 1526 | | | | SIOUX FALLS | SD | 57106-6360 |
| HENDERSON, JIMMY L | PO BOX 310465 | | | | FLINT | MI | 48531-0465 |
| HENDERSON, JO LYNN K | 6010 MERCEDES AVE | | | | DALLAS | TX | 75206-5912 |
| HENDERSON, JOAN M | 231 SUMMERFIELD GDNS | | | | SHELTON | CT | 06484-6309 |
| HENDERSON, JOE P | 2814 E GENESEE AVE APT 509 | | | | SAGINAW | MI | 48601-4049 |
| HENDERSON, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HENDERSON, JOHN A | 401 GALLAHER RD | | | | ELKTON | MD | 21921-2811 |
| HENDERSON, JOHN B | 2027 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| HENDERSON, JOHN C | 123 HILLTOP DR | | | | GREENVILLE | OH | 45331-2823 |
| HENDERSON, JOHN C | 321 E DOROTHY LN | | | | KETTERING | OH | 45419-1713 |
| HENDERSON, JOHN D | 1218 W GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-6092 |
| HENDERSON, JOHN E | PO BOX 5356 | | | | FALLON | NV | 89407-5356 |
| HENDERSON, JOHN H | 12 NEW MOON TER N | | | | SPRINGFIELD | MI | 49037-7628 |
| HENDERSON, JOHN H | 1454 KENWICK RD | | | | COLUMBUS | OH | 43209-3155 |
| HENDERSON, JOHN L | 21800 MORLEY AVE APT 1219 | | | | DEARBORN | MI | 48124-2335 |
| HENDERSON, JOHN R | 1182 BEAL RD | | | | MANSFIELD | OH | 44905-1656 |
| HENDERSON, JOHN R | 1835 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 45203-2618 |
| HENDERSON, JOHN W | 17890 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6561 |
| HENDERSON, JOHNNY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HENDERSON, JOSEPH | 11114 BERKSHIRE AVE | | | | CLEVELAND | OH | 44108-3058 |
| HENDERSON, JOSEPH | 30929 TAIL FEATHER RUN | WHITE OWL LANDING | | | LAUREL | DE | 19956-3285 |
| HENDERSON, JOSEPH D | 130 PINE ST E | | | | ABBEVILLE | GA | 31001-4337 |
| HENDERSON, JOSEPH H | 23923 ADA AVE | | | | WARREN | MI | 48091-1872 |
| HENDERSON, JOSEPH P | 239 VALHALLA DR | | | | SOLVANG | CA | 93463-3102 |
| HENDERSON, JOSEPH R | 7401 VINTAGE CIR | | | | AVON | IN | 46123-7352 |
| HENDERSON, JOYCE | 3013 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8914 |
| HENDERSON, JOYCE | 3013 W SUNBEST DR | | | | MUNCIE | IN | 47302-9808 |
| HENDERSON, JOYCE | 113 E PINEY RD | | | | WHITE HALL | AR | 71602-3404 |
| HENDERSON, JOYCE E | 19070 SE 96TH ST | | | | OCKLAWAHA | FL | 32179-4037 |
| HENDERSON, JR.,OTIS B | 2511 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-3174 |
| HENDERSON, JUANITA A | 2000 FAULKLAND RD | | | | WILMINGTON | DE | 19805-1038 |
| HENDERSON, JUDITH A | 3375 N LINDEN RD APT 222 | | | | FLINT | MI | 48504-5725 |
| HENDERSON, JUDITH M. | 65 ROYAL PALM DRIVE | | | | CHEEKTOWAGA | NY | 14225-3711 |
| HENDERSON, JUDY | 2727 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3957 |
| HENDERSON, JUDY | 7067 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| HENDERSON, KAREN A | 1641 SAINT LANDRY ST | | | | SHREVEPORT | LA | 71107-6430 |
| HENDERSON, KARL F | 3024 SOUTH 350 EAST | | | | KOKOMO | IN | 46902-9786 |
| HENDERSON, KATHARINA A | 3109 CAVE SPRINGS AVE # 2 | | | | BOWLING GREEN | KY | 42104-4478 |
| HENDERSON, KATHLENE J | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| HENDERSON, KAYCI L | 339 ALICIA RD | | | | DAYTON | OH | 45417 |
| HENDERSON, KEITH | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, KEITH E | 14692 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9581 |
| HENDERSON, KEITH E | G3474 CLAIRMONT ST | | | | FLINT | MI | 48532-4910 |
| HENDERSON, KEITH W | 39 PENFIELD LN | | | | SICKLERVILLE | NJ | 08081-1813 |
| HENDERSON, KENNETH D | 1529 WILLOW GATE WAY | | | | AUBURN | GA | 30011-3231 |
| HENDERSON, KENNETH E | 912 S 8TH AVE | | | | ALPENA | MI | 49707-2931 |
| HENDERSON, KENNETH R | PO BOX 146 | | | | MAUMEE | OH | 43537-0146 |
| HENDERSON, KEVIN T | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S SNB | | | KOKOMO | IN | 46904 |
| HENDERSON, KIVA M | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| HENDERSON, LADDIE B | 4845 TROLLEY LN | | | | HORN LAKE | MS | 38637-8554 |
| HENDERSON, LARRY | 6363 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439 |
| HENDERSON, LARRY C | 5358 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| HENDERSON, LARRY E | PO BOX 2341 | | | | SHARON | PA | 16146-0727 |
| HENDERSON, LARRY J | 7835 STATE RD | | | | SAGINAW | MI | 48609-9555 |
| HENDERSON, LARRY J | 5163 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| HENDERSON, LARRY L | 9210 APPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4004 |
| HENDERSON, LASHANA A | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| HENDERSON, LATRON | 307 GRANT DRIVE | | | | MONROE | LA | 71203-6822 |
| HENDERSON, LATRON J | 307 GRANT DRIVE | | | | MONROE | LA | 71203-6822 |
| HENDERSON, LAVANIA Y | 331 NORTH LINDEN COURT | BLDG-UNIT43-1 | | | WARREN | OH | 44484 |
| HENDERSON, LEE E | 234 W FEDERAL ST | | | | NILES | OH | 44446-5108 |
| HENDERSON, LEE O | 4208 GREEN RIDGE LN | | | | ALVARADO | TX | 76009-7781 |
| HENDERSON, LEE ODIS | 4208 GREEN RIDGE LN | | | | ALVARADO | TX | 76009-7781 |
| HENDERSON, LEO | 4918 DICKENS AVE | | | | MIDDLETOWN | OH | 45044-5368 |
| HENDERSON, LEOLA | 624 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2037 |
| HENDERSON, LEON | PO BOX 235 | | | | BLAIRSVILLE | GA | 30514-0235 |
| HENDERSON, LEONA ESTATE OF | 478 E LOULA ST APT 102 | PER AFC | | | OLATHE | KS | 66061-5423 |
| HENDERSON, LEONARD D | 628 STONEMILL DR | | | | GREENWOOD | IN | 46143-8441 |
| HENDERSON, LEONARD J | 5558 LUM RD | | | | ATTICA | MI | 48412-9384 |
| HENDERSON, LEOTA M | 71 ROBIN LN | | | | WELLINGTON | KY | 40387-8545 |
| HENDERSON, LESTER B | APT 2108 | 104 MANCHESTER LANE | | | WATERFORD | MI | 48327-2339 |
| HENDERSON, LESTER R | 3459 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8880 |
| HENDERSON, LETA S | 329 CLAUDIA ST | | | | ARLINGTON | TX | 76010-2015 |
| HENDERSON, LETA S | 329 CLAUDIA | | | | ARLINGTON | TX | 76010-2015 |
| HENDERSON, LETHA M | 794 CONISBURGH CT | | | | STONE MOUNTAIN | GA | 30087-4968 |
| HENDERSON, LEWIN R | 843 BROWN RD | | | | BENTLEY | MI | 48613-9667 |
| HENDERSON, LEWIS C | 417 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| HENDERSON, LEWIS E | 5500 SWAFFER RD | | | | MILLINGTON | MI | 48746-9512 |
| HENDERSON, LILLIAN A | 3633 OLD BROWNSVILLE RD | | | | MEMPHIS | TN | 38135-2221 |
| HENDERSON, LILLIAN M | 2807 WILLIAMS RD | | | | BEDFORD | IN | 47421-8345 |
| HENDERSON, LINDA B | 856 WILHELM RD | | | | HERMITAGE | PA | 16148-3749 |
| HENDERSON, LINDA L | 13913 BALDWIN AVE | | | | CLEVELAND | OH | 44112-2547 |
| HENDERSON, LINDA R | 30 WOODLAKE DR | | | | CHOCTAW | OK | 73020 |
| HENDERSON, LINDA S | 1100 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3180 |
| HENDERSON, LINDA S | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| HENDERSON, LINDA S | 2806 OLD STATE RD | | | | HENRYVILLE | IN | 47126-9149 |
| HENDERSON, LIONEL | 15734 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-1361 |
| HENDERSON, LLOYD E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENDERSON, LOLA C | 4918 DICKENS AVE | | | | MIDDLETOWN | OH | 45044-5368 |
| HENDERSON, LONNIE B | 1824 HIGHLAND SPRINGS DR | | | | HASLET | TX | 76052-2833 |
| HENDERSON, LORA L | 2186 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| HENDERSON, LOREN E | PO BOX 923 | | | | PLAINFIELD | IN | 46168-0923 |
| HENDERSON, LORETTA G | 5876 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7132 |
| HENDERSON, LORNE E | 31752 GILBERT DR | | | | WARREN | MI | 48093-1741 |
| HENDERSON, LORRI K | 12091 N LEWIS RD | | | | CLIO | MI | 48420-7910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERSON, LORRI KAY | 12091 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| HENDERSON, LOUIS | 1304 N LOREL AVE | | | | CHICAGO | IL | 60651-1366 |
| HENDERSON, LOUISE M | 912 N CHILSON AVE | | | | BAY CITY | MI | 48706-3502 |
| HENDERSON, LOUISE M | 912 N CHILSON ST | | | | BAY CITY | MI | 48706-3502 |
| HENDERSON, LOUISE M | 2404 HIKES LN | | | | LOUISVILLE | KY | 40218-1412 |
| HENDERSON, LOURIE L | 5219 HAROLD DR | | | | FLUSHING | MI | 48433-2538 |
| HENDERSON, LOUVINIA C | 386 REEDY CREEK RD | | | | LAUREL | MS | 39443 |
| HENDERSON, LOVELL W | 1806 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6326 |
| HENDERSON, LOVIE | PO BOX 81 WRIGHT ST | | | | SPARKMAN | AR | 71763 |
| HENDERSON, LUCILLE | 420 S OPDYKE APT 36A | | | | PONTIAC | MI | 48341-3109 |
| HENDERSON, LUE D | 619 WEST ST | | | | LANSING | MI | 48915-1125 |
| HENDERSON, LYDIA A | 4021 GATEWAY DR | | | | ENGLEWOOD | OH | 45322-2523 |
| HENDERSON, M L | PO BOX 300324 | | | | SAINT LOUIS | MO | 63130-0164 |
| HENDERSON, MACK A | 3921 DUPONT ST | | | | FLINT | MI | 48504-3568 |
| HENDERSON, MACK ARTHUR | 3921 DUPONT ST | | | | FLINT | MI | 48504-3568 |
| HENDERSON, MADELLA S | 2901 N 69TH ST | | | | KANSAS CITY | KS | 66109-1849 |
| HENDERSON, MADONNA | 6520 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| HENDERSON, MARBURY | 18901 STOEPEL ST | | | | DETROIT | MI | 48221-2252 |
| HENDERSON, MARCUS F | 2701 N GETTYSBURG AVE APT 1 | | | | DAYTON | OH | 45406-1608 |
| HENDERSON, MARGARET E | 4107 BRIARCREST RD | | | | TOLEDO | OH | 43623-2121 |
| HENDERSON, MARGARET PHELPS | 4842 N COUNTRY MILL DR | | | | GREENFIELD | IN | 46140-7329 |
| HENDERSON, MARGIE A | 719 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| HENDERSON, MARGIE A | 719 SIMONEAU | | | | SAGINAW | MI | 48601-2313 |
| HENDERSON, MARILYN | | | | | | | |
| HENDERSON, MARILYN | 29485 NORTHBROOK CT | | | | SOUTHFIELD | MI | 48076-1748 |
| HENDERSON, MARILYN | 4989 CROOKS RD | | | | ROYAL OAK | MI | 48073-1202 |
| HENDERSON, MARILYN A | 3111 FAIRGROVE TER | | | | ROCHESTER HILLS | MI | 48309-3984 |
| HENDERSON, MARION F | C/O ROBERT D HEUCHAN | GUARDIAN | | | FRANKLIN | IN | 46131 |
| HENDERSON, MARION F | 80 EAST JEFFERSON STREET | | | | FRANKLIN | IN | 46131-2321 |
| HENDERSON, MARION MARK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HENDERSON, MARK | 2640 W COUNTY ROAD 750 N | | | | ORLEANS | IN | 47452-9774 |
| HENDERSON, MARK A | PO BOX 82213 | | | | ROCHESTER | MI | 48308-2213 |
| HENDERSON, MARK D | 6718 SALLY CT | | | | FLINT | MI | 48505-5419 |
| HENDERSON, MARK G | 2179 BERVILLE RD | | | | BERLIN | MI | 48002-2109 |
| HENDERSON, MARSHA H | 1595 ZURICH DR | | | | FLORISSANT | MO | 63031-8344 |
| HENDERSON, MARTHA L | 8729 JUNIPER ST. | | | | LANSING | MI | 48917 |
| HENDERSON, MARTIN F | 4012 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4847 |
| HENDERSON, MARVIN | 22580 SARATOGA DR | APT 201 | | | SOUTH FEILD | MI | 48075 |
| HENDERSON, MARVIN L | 17342 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3106 |
| HENDERSON, MARY A | PO BOX 5037 | | | | MONROE | LA | 71211-5037 |
| HENDERSON, MARY A | PO BOX 761 | | | | FLINT | MI | 48501-0761 |
| HENDERSON, MARY ANN | 467 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1548 |
| HENDERSON, MARY ANN | PO BOX 5037 | | | | MONROE | LA | 71211-5037 |
| HENDERSON, MARY ANN | PO BOX 761 | | | | FLINT | MI | 48501-0761 |
| HENDERSON, MARY D | 9345 SANER CT | | | | SYLVANIA | OH | 43560-9206 |
| HENDERSON, MARY F | 650 S OBRIEN ST | | | | SEYMOUR | IN | 47274 |
| HENDERSON, MARY H | 1750 N 750 W | | | | KOKOMO | IN | 46901-8512 |
| HENDERSON, MARY J | 2206 ANJOU CT | | | | KOKOMO | IN | 46902-2901 |
| HENDERSON, MARY L | 6226 VANCE AVE | | | | FORT WAYNE | IN | 46815-6262 |
| HENDERSON, MARY L | 1175 CABOT DR | | | | FLINT | MI | 48532-2635 |
| HENDERSON, MARY L | 3017 N CHEVROLET AVE | | | | FLINT | MI | 48504-2601 |
| HENDERSON, MARY L | 180 S COLONY DR APT 504 | | | | SAGINAW | MI | 48603-6058 |
| HENDERSON, MARY M | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| HENDERSON, MATTHEW B | 7643 GARY AVE | | | | WESTLAND | MI | 48185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERSON, MAUREEN | 39 ALEXANDER DR | | | | HAMPTON | NH | 03842-2309 |
| HENDERSON, MELVIN | 9015 TEN MILE RD APT 107 | | | | KNOXVILLE | TN | 37923-3821 |
| HENDERSON, MELVIN | 524 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| HENDERSON, MELVIN A | 261 ELMWOOD TERRACE | | | | ROCHESTER | NY | 14620-3705 |
| HENDERSON, MICHAEL | 2807 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| HENDERSON, MICHAEL | 819 E HENRY ST | | | | LINDEN | NJ | 07036-2133 |
| HENDERSON, MICHAEL E | 8317 CANTEEN CIR | | | | FREDERICKSBURG | VA | 22407-2117 |
| HENDERSON, MICHAEL L | 2992 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1572 |
| HENDERSON, MICHAEL O | 9700 NW 77TH TER | | | | WEATHERBY LAKE | MO | 64152-1735 |
| HENDERSON, MICHAEL P | PO BOX 155 | | | | LINDEN | MI | 48451-0155 |
| HENDERSON, MICHAEL R | 15597 BUDGE ST | | | | SAN LEANDRO | CA | 94579-2305 |
| HENDERSON, MICHAEL V | 1347 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 |
| HENDERSON, MICHELAINE L | W223S9750 BIG BEND DRIVE | | | | BIG BEND | WI | 53103-9727 |
| HENDERSON, MICHELLE A | 234 W FEDERAL ST | | | | NILES | OH | 44446-5108 |
| HENDERSON, MILDRED | 210 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| HENDERSON, MILTON | 1391 EASTLAND AVE SE | | | | WARREN | OH | 44484-4547 |
| HENDERSON, MINNIE L | 3038 CASA BELLA DR | | | | ARLINGTON | TX | 76010-3713 |
| HENDERSON, MINNIE S | 640 PARKINSON AVE | | | | HAMILTON | NJ | 08610-5017 |
| HENDERSON, MONTY | 7340 S ALBANY AVE | | | | CHICAGO | IL | 60629-3057 |
| HENDERSON, MORRIS C | 2061 JOY RD | | | | AUBURN HILLS | MI | 48326-2625 |
| HENDERSON, MOSE | 5314 LAURENE ST | | | | FLINT | MI | 48505-2508 |
| HENDERSON, NANCY A | 2123 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4234 |
| HENDERSON, NANCY J | 11650 NORTH COUNTY LINE | | | | WHEELER | MI | 48662 |
| HENDERSON, NANCY J | 4705 BENNETT HOLLOW RD | | | | THOMPSONS STATION | TN | 37179-9223 |
| HENDERSON, NANCY J | 11650 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9717 |
| HENDERSON, NANCY J | 2239 BROOKE AVE | | | | BEDFORD | IN | 47421-5542 |
| HENDERSON, NAOMI GRACE | 2787 MARGARET | | | | HARRISON | MI | 48625-9044 |
| HENDERSON, NATHAN | PO BOX 1475 | | | | OLIVE HILL | KY | 41164-1475 |
| HENDERSON, NATHANIAL | 1175 CABOT DR | | | | FLINT | MI | 48532-2635 |
| HENDERSON, NATHANIEL | 5707 CHELMSFORD TRL | | | | ARLINGTON | TX | 76018-2584 |
| HENDERSON, NICOLE BASHEE | APT 102 | 16253 MAYFAIR DRIVE | | | SOUTHFIELD | MI | 48075-5935 |
| HENDERSON, NINA | 151 ROSS AVE | | | | POOLVILLE | TX | 76487-1815 |
| HENDERSON, NINA C | 2538 ONTARIO ST | | | | ALPENA | MI | 49707-3248 |
| HENDERSON, NORMA J | 31010 SUFFOLK CT | | | | FLUSHING | MI | 48433-3120 |
| HENDERSON, NORMA J | 13317 E 40TH TERRACE | SOUTH | | | INDEPENDENCE | MO | 64055-4323 |
| HENDERSON, NORMA L | 3393 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| HENDERSON, NORMAN | 26011 LAKE SHORE BLVD APT 702 | | | | EUCLID | OH | 44132-1118 |
| HENDERSON, NOVELEAN | 4409 WHEATLAND | | | | SWARTZ CREEK | MI | 48473-8256 |
| HENDERSON, OCIE F | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| HENDERSON, OLIVER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENDERSON, OLIVETTE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HENDERSON, ORA L | 14121 RUSSELL ST APT 2501 | | | | OVERLAND PARK | KS | 66223-4825 |
| HENDERSON, OREA | 5401 GOLD RUSH DRIVE NORTHWEST | | | | ALBUQUERQUE | NM | 87120-2883 |
| HENDERSON, OSBALDO F | 5741 CEDAR CREEK DR | | | | BENBROOK | TX | 76109-5774 |
| HENDERSON, OSCAR L | 17441 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4354 |
| HENDERSON, OVEAN B | 5112 W BRADBURY AVE | | | | INDIANAPOLIS | IN | 46241-5175 |
| HENDERSON, OWEN B | 3926 S 170 W | | | | KINGMAN | IN | 47952-8177 |
| HENDERSON, PAIGE D | 5400 GLENSTONE DR UNIT 307 | | | | GRIMES | IA | 50111 |
| HENDERSON, PALESTINE | 704 EMERSON AVE | | | | PONTIAC | MI | 48340-3219 |
| HENDERSON, PAT H | 3610 NORTHPORT DR | | | | SAGINAW | MI | 48601-7039 |
| HENDERSON, PATRICIA | 4607 MERRICK DR | | | | DAYTON | OH | 45415-3354 |
| HENDERSON, PATRICIA | 1013 GLADWIN ST | | | | FLINT | MI | 48504-5206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, PATRICIA A | 2870 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 |
| HENDERSON, PATRICIA A | 5489 GOODWIN ST | | | | INDIANAPOLIS | IN | 46234-9301 |
| HENDERSON, PATRICIA L | 515 COELI DR | | | | TOLEDO | OH | 43612-3351 |
| HENDERSON, PATRICIA L | 515 COELI | | | | TOLEDO | OH | 43612-3351 |
| HENDERSON, PATRICIA S | 330 WARREN AVE | | | | NILES | OH | 44446-1657 |
| HENDERSON, PATRICK A | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| HENDERSON, PATRICK D | PO BOX 15 | | | | HASLETT | MI | 48840 |
| HENDERSON, PATRICK L | 8395 MAIN ST | | | | MARTINSVILLE | IN | 46151-7694 |
| HENDERSON, PAUL L | 8143 FLORA AVE | | | | KANSAS CITY | MO | 64131-2313 |
| HENDERSON, PAUL M | 141 MARTIN RD | | | | ROCKMART | GA | 30153-4130 |
| HENDERSON, PAUL R | 506 E MILLER RD | | | | LANSING | MI | 48911-5703 |
| HENDERSON, PAUL ROBERTO | 506 E MILLER RD | | | | LANSING | MI | 48911-5703 |
| HENDERSON, PAUL T | 3329 BALDWIN WOODS DR | | | | LAKE ORION | MI | 48359-2360 |
| HENDERSON, PAULA M | 6749 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237 |
| HENDERSON, PAULETTE K | 14255 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| HENDERSON, PAULINE C | APT G2 | 790 STATE STREET | | | COOKEVILLE | TN | 38501-3709 |
| HENDERSON, PAULINE C | 790 STATE ST APT G2 | | | | COOKEVILLE | TN | 38501-3709 |
| HENDERSON, PAULINE M | 556 THE POND WAY | | | | CHURCH HILL | MD | 21623 |
| HENDERSON, PEGGY M | 407 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8772 |
| HENDERSON, PEGGY M | 407 KENSINGTON DR | | | | DIMONDALE | MI | 48821-8772 |
| HENDERSON, PETER M | 3265 BEACH VIEW WAY | | | | MELBOURNE BEACH | FL | 32951-3016 |
| HENDERSON, PHILLIP C | 13317 E 40TH TER S | | | | INDEPENDENCE | MO | 64055-4323 |
| HENDERSON, RALPH D | 8002 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-4400 |
| HENDERSON, RALPH D | 7805 HIGHWAY 3 | | | | BENTON | LA | 71006 |
| HENDERSON, RANDOLPH N | 801 BASALT DR | | | | VALLEJO | CA | 94589-3832 |
| HENDERSON, RANDOLPHUS | 2232 TRAFALGAR AVE | | | | RIVERSIDE | CA | 92506-4624 |
| HENDERSON, RASCHAU | 1806 PARKWIN AVE | | | | ANNISTON | AL | 36201-3465 |
| HENDERSON, REBECCA E | 9248 MORRISH RD | | | | MONTROSE | MI | 48457 |
| HENDERSON, REGINA | 1031 NELA VIEW RD | | | | CLEVELAND HTS | OH | 44112-2358 |
| HENDERSON, REGINALD J | 1940 ELIZABETH AVE | | | | RAHWAY | NJ | 07065-4504 |
| HENDERSON, RENA | 451 BRYANT DR | | | | PITTSBURGH | PA | 15235-4633 |
| HENDERSON, REX | 6275 SOUTH 50 WEST | | | | PENDLETON | IN | 46064-9592 |
| HENDERSON, RICHARD A | PO BOX 14 | | | | WALTON | KY | 41094-0014 |
| HENDERSON, RICHARD A | 525 TULANE ST | | | | SAGINAW | MI | 48604-2248 |
| HENDERSON, RICHARD C | 6226 VANCE AVE | | | | FORT WAYNE | IN | 46815-6262 |
| HENDERSON, RICHARD C | 2399 VIRGINIA DRIVE | | | | TROY | MI | 48083-2548 |
| HENDERSON, RICHARD R | 3248 2 MILE RD | | | | BAY CITY | MI | 48706-1536 |
| HENDERSON, RICHARD S | 361 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1450 |
| HENDERSON, RICHARD W | 4591 SWAFFER RD | | | | MILLINGTON | MI | 48746-9406 |
| HENDERSON, RICHARD W | 804 EQUESTRIAN DR | | | | ROCKWALL | TX | 75032-7220 |
| HENDERSON, RICHARD WILLIAM | 804 EQUESTRIAN DR | | | | ROCKWALL | TX | 75032-7220 |
| HENDERSON, RICHIE D | 19772 FAIRPORT ST | | | | DETROIT | MI | 48205-1724 |
| HENDERSON, RICHIE D | 20457 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1552 |
| HENDERSON, RICKY | 5309 EDWARDS AVENUE | | | | FLINT | MI | 48505-5128 |
| HENDERSON, ROBERT | 16863 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| HENDERSON, ROBERT | 18120 W. SOUTH RANGE RD. | | | | BELOIT | OH | 44609 |
| HENDERSON, ROBERT E | 225 PEBBLE CREEK RD | | | | COLUMBIA | SC | 29223-3114 |
| HENDERSON, ROBERT G | 12091 N LEWIS RD A | | | | CLIO | MI | 48420 |
| HENDERSON, ROBERT G | 6799 S NC HIGHWAY 18 | | | | BOOMER | NC | 28606-9208 |
| HENDERSON, ROBERT H | 76298 S MARY GRACE CT | | | | BRUCE TWP | MI | 48065-2636 |
| HENDERSON, ROBERT J | 2538 ONTARIO ST | | | | ALPENA | MI | 49707-3248 |
| HENDERSON, ROBERT J | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HENDERSON, ROBERT J | 224 SHOREWOOD CT | | | | MCDONOUGH | GA | 30252-3618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, ROBERT L | 135 MARINERS DR | | | | CROSSVILLE | TN | 38558-2719 |
| HENDERSON, ROBERT L | 16346 CARVER LAKE CT | | | | CREST HILL | IL | 60403-1620 |
| HENDERSON, ROBERT M | PO BOX 526 | | | | SWARTZ CREEK | MI | 48473-0526 |
| HENDERSON, ROBERT MARLON | PO BOX 526 | | | | SWARTZ CREEK | MI | 48473-0526 |
| HENDERSON, ROBERT PRESTON | 3956 N MITTHOEFER RD | | | | INDIANAPOLIS | IN | 46235 |
| HENDERSON, ROBERT R | 1001 N 500 W | | | | COLUMBUS | IN | 47201-5049 |
| HENDERSON, ROBERT W | 6731 BONNIE AVE | | | | SAINT LOUIS | MO | 63123-3256 |
| HENDERSON, ROBYN N | 3911 ALLEN RD | | | | ORTONVILLE | MI | 48462-8451 |
| HENDERSON, RODNEY W | 263 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2745 |
| HENDERSON, ROGER A | 32120 LEONA ST | | | | GARDEN CITY | MI | 48135-1206 |
| HENDERSON, RONALD C | 1388 VALLEJO DR | | | | CORONA | CA | 92882-3736 |
| HENDERSON, RONALD EUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENDERSON, RONNEY L | 2104 CORINTH RD | | | | WESTVILLE | FL | 32464 |
| HENDERSON, RONNIE | 1709 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3633 |
| HENDERSON, ROSA L | 2148 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2720 |
| HENDERSON, ROSANNA | 500 REVERE COURT | | | | HOCKESSIN | DE | 19707-1101 |
| HENDERSON, ROY A | 264 DEVONSHIRE DR | | | | LAPEER | MI | 48446-4797 |
| HENDERSON, ROY M | 3811 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| HENDERSON, ROY R | 1348 JOANNA CT | | | | AVON | IN | 46123-8010 |
| HENDERSON, ROY S | 30 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7305 |
| HENDERSON, ROY V | 2532 CEDAR PARK DR | | | | OKLAHOMA CITY | OK | 73120-1711 |
| HENDERSON, RUBEN | PO BOX 14640 | | | | SAGINAW | MI | 48601-0640 |
| HENDERSON, RUBY L | 279 E GLENARM ST APT 2 | | | | PASADENA | CA | 91106-4275 |
| HENDERSON, RUBY LEE | 279 E GLENARM ST APT 2 | | | | PASADENA | CA | 91106-4275 |
| HENDERSON, RUTH | 4294 MONROE ST | APT 4 | | | TOLEDO | OH | 43606 |
| HENDERSON, RUTH | 4294 MONROE ST APT 4 | | | | TOLEDO | OH | 43606-1954 |
| HENDERSON, SAMUEL H | 775 CHESTNUT DR | | | | JACKSON | GA | 30233-1602 |
| HENDERSON, SANDRA J | 1455 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| HENDERSON, SANDRA R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENDERSON, SANDY L | 416 EAST JEFFERSON APT # | 2 | | | KIRKSVILLE | MO | 63501 |
| HENDERSON, SANFORD L | 126 VALLEY ST APT 2B | | | | SLEEPY HOLLOW | NY | 10591-2826 |
| HENDERSON, SARAH | 280 HOWLAND AVE | | | | ENGLEWOOD | NJ | 07631-3210 |
| HENDERSON, SARITA M | 587 EAST AMHERST | | | | BUFFALO | NY | 14215 |
| HENDERSON, SARITA M | 587 E AMHERST ST | | | | BUFFALO | NY | 14215-1540 |
| HENDERSON, SAYMAN E | 567 COUNTY ROAD 297 | | | | BRYANT | AL | 35938-4613 |
| HENDERSON, SCOTT L | 3030 EMERALD DR | | | | KALAMAZOO | MI | 49001-4549 |
| HENDERSON, SCOTT L | PB BOX 655-348 NORTH | CEDAR | | | SCHOOLCRAFT | MI | 49087 |
| HENDERSON, SETH | | | | | | | |
| HENDERSON, SHANTEZ O | PO BOX 1519 | | | | WARREN | MI | 48090-1519 |
| HENDERSON, SHANTEZ O. | PO BOX 1519 | | | | WARREN | MI | 48090-1519 |
| HENDERSON, SHARON | 1032 GILMAN ST | | | | GARDEN CITY | MI | 48135-3106 |
| HENDERSON, SHERMAN B | 2961 HIGHWAY 55 E | | | | EVA | AL | 35621-8814 |
| HENDERSON, SHIRLEY D | 27006 NATURE VIEW ST | | | | LEESBURG | FL | 34748-9137 |
| HENDERSON, SHIRLEY R | 93 HOSPITAL DRIVE APT. 113 | | | | BREVARD | NC | 28712 |
| HENDERSON, SIMON | 15891 FERGUSON ST | | | | DETROIT | MI | 48227-1570 |
| HENDERSON, SIRLURA | 5401 GOLDRUSH NW | | | | ALBUQUERQUE | NM | 87120 |
| HENDERSON, SIRLURA | 5401 GOLD RUSH DR NW | | | | ALBUQUERQUE | NM | 87120-2883 |
| HENDERSON, SONIA F | 6247 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| HENDERSON, STEPHANIE C | 12 NEW MOON TER N | | | | SPRINGFIELD | MI | 49037-7628 |
| HENDERSON, STEPHEN A | 686 HELMS ORANGE DR | | | | ROANOKE | IN | 46783-8878 |
| HENDERSON, STEVE R | 4320 SE SECRETARIAT CT | | | | LEES SUMMIT | MO | 64082-4930 |
| HENDERSON, STEVEN D | 4607 ANDALUSIA TRAIL | | | | ARLINGTON | TX | 76017-2149 |
| HENDERSON, STEVEN DAVID | 4607 ANDALUSIA TRAIL | | | | ARLINGTON | TX | 76017-2149 |
| HENDERSON, SUE | 102 CONESTOGA RD | | | | BALTIMORE | MD | 21220-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, SUSAN | 26301 JEFFERSON AVE APT 9 | | | | SAINT CLAIR SHORES | MI | 48081-2432 |
| HENDERSON, SUZAN | 1537 APPLE GROVE DR | | | | CORDOVA | TN | 38016-8764 |
| HENDERSON, SYMELVERTT | 42262 LOCKLIN DR | | | | STERLING HTS | MI | 48314-2822 |
| HENDERSON, TEDDY A | 7793 E 240 S | | | | ROCKVILLE | IN | 47872-7911 |
| HENDERSON, TERANCE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HENDERSON, TERRENCE | 438 BIRCHWOOD DR | | | | MONROE | LA | 71203-2241 |
| HENDERSON, TERRENCE D | 438 BIRCHWOOD DR | | | | MONROE | LA | 71203-2241 |
| HENDERSON, TERRY | PO BOX 116 | | | | WOODLAND | MI | 48897-0116 |
| HENDERSON, TERRY M | 2927 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5437 |
| HENDERSON, TERRY W | 1509 HALF MOON RD | | | | CLINTON | AR | 72031-6491 |
| HENDERSON, THELMA E | 5642 COBBLEGATE DR | | | | DAYTON | OH | 45449-2838 |
| HENDERSON, THEODORE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSON, THOMAS | 2948 E 150 S | | | | TIPTON | IN | 46072-8720 |
| HENDERSON, THOMAS A | 4417 W JOLIET ST | | | | BROKEN ARROW | OK | 74012-8618 |
| HENDERSON, THOMAS A | 6834 CHURCH RD | | | | IRA | MI | 48023-1906 |
| HENDERSON, THOMAS E | 415 CHERRY GROVE LN | | | | COMMERCE TOWNSHIP | MI | 48390-3981 |
| HENDERSON, THOMAS J | 2417 MACEDON CENTER RD | | | | MACEDON | NY | 14502-9145 |
| HENDERSON, THOMAS LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HENDERSON, THOMAS MADISON | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HENDERSON, TIM | 718 DIAMOND POINTE CT | | | | O FALLON | MO | 63366-1896 |
| HENDERSON, TIMOTHY J | 1130 WILLIAMS | | | | HERCULES | CA | 94547-3732 |
| HENDERSON, TOMMY E | 4105 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-1880 |
| HENDERSON, TONY E | 4328 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| HENDERSON, TONY EDWARD | 4328 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| HENDERSON, TONY L | 3114 KEEMONT DR | | | | TOLEDO | OH | 43613-1071 |
| HENDERSON, TONY LEE | 3114 KEEMONT DR | | | | TOLEDO | OH | 43613-1071 |
| HENDERSON, TOSIA SHIRLEY | 4124 W. 13 MILE RD | | | | ROYAL OAK | MI | 48073 |
| HENDERSON, TYWANDA D | 3705 COLOMBO CT | | | | DAYTON | OH | 45416-2101 |
| HENDERSON, VALERIE J | 109 W HARVEST DR | | | | NEW CASTLE | DE | 19720-5607 |
| HENDERSON, VAN R | 956 QUILLIAMS RD | | | | CLEVELAND HTS | OH | 44121-1947 |
| HENDERSON, VERNELL C | 42262 LOCKLIN DR | | | | STERLING HEIGHTS | MI | 48314-2822 |
| HENDERSON, VERNON E | PO BOX 343 | | | | CRESTLINE | OH | 44827-0343 |
| HENDERSON, VERNON R | 360 COUNTY ROAD 1483 | | | | CULLMAN | AL | 35058-2001 |
| HENDERSON, VERONICA A | 76298 S MARY GRACE CT | | | | BRUCE TWP | MI | 48065-2636 |
| HENDERSON, VERONICA L | PO BOX 266 | | | | BOLTON | MS | 39041-0266 |
| HENDERSON, VERONICA M | 810 JOHNSTON ST | | | | SAULT STE MARIE | MI | 49783 |
| HENDERSON, VICKY S | 131 GROSS LN | | | | LA FOLLETTE | TN | 37766-4065 |
| HENDERSON, VICKY S | 3138 MONA LN | | | | TOLEDO | OH | 43613-1045 |
| HENDERSON, VICTOR D | 294 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1535 |
| HENDERSON, VICTORIA H | 707 LIPSEY ST | | | | BROOKHAVEN | MS | 39601-2307 |
| HENDERSON, VIRGIL M | 400 FIR ST | | | | NEODESHA | KS | 66757-1298 |
| HENDERSON, VIRGINA | P.O. BOX 235 | | | | BLAIRSVILLE | GA | 30514 |
| HENDERSON, VONICILE | 400 W RANKIN ST | | | | FLINT | MI | 48505-4124 |
| HENDERSON, VYLA | 1111 E LOVERS LANE | | | | ARLINGTON | TX | 76010-5805 |
| HENDERSON, WALTER V | 644 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2551 |
| HENDERSON, WALTER VANCE | 575 MARTIN L. KING BLVD | | | | PONTIAC | MI | 48342 |
| HENDERSON, WARREN J | 825 SPRING LAKE CIR | | | | ENON | OH | 45323-9751 |
| HENDERSON, WENDEL B | 116 BERRY DR | | | | HASLET | TX | 76052-4000 |
| HENDERSON, WENDEL BRET | 116 BERRY DR | | | | HASLET | TX | 76052-4000 |
| HENDERSON, WENDELL | 531 EAST WASHINGTON AVENUE | | | | MCALESTER | OK | 74501-4761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, WESLEY W | 621 HALEY ANN DR SW | | | | HARTSELLE | AL | 35640-3888 |
| HENDERSON, WILL H | 115 WEST FLAGSTONE DRIVE | | | | NEWARK | DE | 19702-3649 |
| HENDERSON, WILLIAM | WENDLER LAW PC | 900 HILLSBORO,SUITE 10 | | | EDWARDSVILLE | IL | 62025 |
| HENDERSON, WILLIAM | 5818 APPLEWOOD APT 907 | | | | WEST BLOOMFIELD | MI | 48322-3472 |
| HENDERSON, WILLIAM | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | | EDWARDSVILLE | IL | 62025-1202 |
| HENDERSON, WILLIAM A | 52383 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093-8036 |
| HENDERSON, WILLIAM A | 5530 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8935 |
| HENDERSON, WILLIAM C | 5984 REDWOOD LN | | | | NEWFANE | NY | 14108-9540 |
| HENDERSON, WILLIAM C | 6247 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| HENDERSON, WILLIAM D | 3881 N 9TH ST | | | | ABILENE | TX | 79603-5541 |
| HENDERSON, WILLIAM E | 1004 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| HENDERSON, WILLIAM H | 2103 WOODFIELD DR | | | | GREENWOOD | IN | 46143 |
| HENDERSON, WILLIAM H | 135 KANE DR | | | | NEWARK | DE | 19702-2802 |
| HENDERSON, WILLIAM J | 1106 N CONGRESS ST | | | | YPSILANTI | MI | 48197-4602 |
| HENDERSON, WILLIAM J | PO BOX 525 | | | | YORK | ME | 03909-0525 |
| HENDERSON, WILLIAM J | 191 W COOK AVE | | | | SMYRNA | DE | 19977-1719 |
| HENDERSON, WILLIAM L | 5441 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| HENDERSON, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSON, WILLIAM R | 4218 ROSY BILLED CT | | | | FORT MILL | SC | 29707-3509 |
| HENDERSON, WILLIE | PO BOX 51315 | | | | SAN JOSE | CA | 95151-5315 |
| HENDERSON, WILLIE B | 2349 DORSEY DR | HARBOUR HEIGHTS | | | PUNTA GORDA | FL | 33983-2706 |
| HENDERSON, WILLIE G | 4751 W ADAMS ST | | | | CHICAGO | IL | 60644-4635 |
| HENDERSON, WILLIE L | 2148 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2720 |
| HENDERSON, WILSON | 366 MOORE LN | | | | SPRINGVILLE | IN | 47462-5193 |
| HENDERSON, YOGI A | 700 W COUNTY ROAD 500 N | | | | BRAZIL | IN | 47834-8237 |
| HENDERSON,BRENT L | 593 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 |
| HENDERSON,FREDERICK A | 630 VAUGHAN RD | | | | BLOOMFIELD HILLS | MI | 48304-2663 |
| HENDERSON- PAYNE, BOBBIE J | 4014 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| HENDERSON-JOHNSON CO INC | 918 CANAL ST | | | | SYRACUSE | NY | 13210-1204 |
| HENDERSON-KELLY, BARBARA D | 20470 PRAIRIE ST | | | | DETROIT | MI | 48221-1221 |
| HENDERSONVILLE TAX COLLECTOR | PO BOX 1760 | | | | HENDERSONVILLE | NC | 28793-1760 |
| HENDERSTEIN, DAWNN A | 808 CALLA LILLY LN | | | | TRAVERSE CITY | MI | 49684 |
| HENDESS, LUCILE A | 3105 ASHWOOD LN | C/O PAUL HENDESS | | | SAFETY HARBOR | FL | 34695-5002 |
| HENDGES, KENNETH L | 1100 OLD M 37 37 | | | | MESICK | MI | 49668 |
| HENDGES, MARGARET M | 179 GLEN ESTE BLVD | | | | HAINES CITY | FL | 33844-2805 |
| HENDLER JR, JEROME M | 426 W 3RD ST | | | | ROCHESTER | MI | 48307-1912 |
| HENDLER, JOHN R | 5100 BALDWIN RD | | | | METAMORA | MI | 48455-8992 |
| HENDLER, THOMAS M | 2925 BIRCH AVE | | | | NIAGARA FALLS | NY | 14305 |
| HENDLEY HAROLD (640767) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| HENDLEY JR, EVERT | 2367 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9018 |
| HENDLEY JR, ROBERT L | 4471 CLEVELAND AVENUE | | | | STEVENSVILLE | MI | 49127-9596 |
| HENDLEY JR, SANFORD D | 17158 KROPF AVE | | | | DAVISBURG | MI | 48350-1182 |
| HENDLEY SR, DONALD R | 1388 QUAKER RD | | | | BARKER | NY | 14012-9605 |
| HENDLEY, HAROLD | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| HENDLEY, JANET C | 2700 WESTMEADE RD | | | | ALBANY | GA | 31721-1552 |
| HENDLEY, JOHNNY L | 5150 ARMSTRONG RD | | | | DURANT | OK | 74701-2462 |
| HENDLEY, KILIAN M | 820 VENTURI CT | | | | MELBOURNE | FL | 32940-1797 |
| HENDLEY, LEE M | 2936 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2111 |
| HENDLEY, LENWOOD | 4011 PALM ST | | | | ST LOUIS | MO | 63107-2018 |
| HENDLEY, MICHAEL | 213 N APRICOT ST | | | | OCILLA | GA | 31774-1451 |
| HENDLEY, PAUL R | 5136 S SENATE AVE | | | | INDIANAPOLIS | IN | 46217-3550 |
| HENDLEY, SANFORD D | 195 RISEMAN COURT | | | | OXFORD | MI | 48371-4188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDLEY, TERRY | 2936 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2111 |
| HENDLEY, THOMAS L | 102523 S 3410 RD | | | | MEEKER | OK | 74855-9170 |
| HENDLEY, THOMAS M | 1883 BENT TRL | | | | SNELLVILLE | GA | 30078-2401 |
| HENDLEY, TROY D | 1652 LASEA RD | | | | SPRING HILL | TN | 37174-2560 |
| HENDLEY, TROY DEWAYNE | 1652 LASEA RD | | | | SPRING HILL | TN | 37174-2560 |
| HENDLEY, WILLIAM K | 1311 ORCHARD PARK DR N | | | | INDIANAPOLIS | IN | 46280-1508 |
| HENDLEY, WILLIAM L | 3323 E FOREST AVE | | | | DETROIT | MI | 48207-1225 |
| HENDON DAVID (445165) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENDON GENE | 405 WESTWOOD CT | | | | LA MESA | TX | 79331-4007 |
| HENDON JR, CLAUIS A | 7707 N CHILDRESS AVE | | | | KANSAS CITY | MO | 64152-4825 |
| HENDON JR, PAUL T | 2933 SW 124TH CT | | | | OKLAHOMA CITY | OK | 73170-2066 |
| HENDON PUBLISHING CO | 130 WAUKEGAN ROAD | | | | DEERFIELD | IL | 60015 |
| HENDON, ANTHONY L | 625 BALDWIN ST | | | | ELYRIA | OH | 44035-7213 |
| HENDON, CHARLES A | 11240 BARE DR | | | | CLIO | MI | 48420-1575 |
| HENDON, DANIEL J | 1395 CROSSWIND CT 9 | | | | HOLLAND | MI | 49424 |
| HENDON, DARIEL W | 508 N. LEE BOX 72 | | | | CORDER | MO | 64021 |
| HENDON, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENDON, GARY E | 1083 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| HENDON, JAN | 4277 SEEBALDT ST | | | | DETROIT | MI | 48204-3771 |
| HENDON, JERRY W | 175 BASSETT ST | | | | PONTIAC | MI | 48341 |
| HENDON, MARY A | 84 CANDLE-LITE | | | | PONTIAC | MI | 48340 |
| HENDON, MARY A | 84 CANDLELITE LN | | | | PONTIAC | MI | 48340-1604 |
| HENDON, NEVA M | 11240 BARE DR | | | | CLIO | MI | 48420-1575 |
| HENDON, REVA G | 7707 N CHILDRESS AVE | | | | KANSAS CITY | MO | 64152-4825 |
| HENDON, STEPHEN L | 415 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1901 |
| HENDON, TEDD L | 1234 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| HENDRA, JOHN B | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| HENDRA, JOHN BERTRAM | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| HENDREE, ELTON | 1527 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1319 |
| HENDREE, MAXINE | 5820 WABADA AVE | | | | SAINT LOUIS | MO | 63112-3812 |
| HENDREE, MAXINE | 5820 WABA AVE | | | | SAINT LOUIS | MO | 63112 |
| HENDREN & ANDRAE LLC | 221 BOLIVAR ST STE 300 | | | | JEFFERSON CITY | MO | 65101-1574 |
| HENDREN ANDRAE, LLC | RODNEY D. GRAY | RIVERVIEW OFFICE CENTER | 221 BOLIVAR ST STE 300 | | JEFFERSON CITY | MO | 65101-1574 |
| HENDREN ANDRAE, LLC | RODNEY D. GRAY | 221 BOLIVAR ST STE 300 | RIVERVIEW OFFICE CENTER | | JEFFERSON CITY | MO | 65101-1574 |
| HENDREN CHEVROLET-PONTIAC, INC. | KIM HENDREN | 90 HIGHWAY 00 | | | PINEVILLE | MO | 64856 |
| HENDREN CHEVROLET-PONTIAC, INC. | 90 HIGHWAY 00 | | | | PINEVILLE | MO | 64856 |
| HENDREN JR, WILLIAM C | 1141 COUNTY ROAD 2360 | | | | MOBERLY | MO | 65270-4422 |
| HENDREN, GLADYS A | 4447 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| HENDREN, JAMES A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HENDREN, JAMES A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HENDREN, JAMES B | 64 FREYMUTH RD | | | | LAKE SAINT LOUIS | MO | 63367-1906 |
| HENDREN, MARTHA L | 16518 E 53RD TERRACE CT S | | | | INDEPENDENCE | MO | 64055-6334 |
| HENDREN, RICHARD A | 3422 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9312 |
| HENDRESON RONALD EUGENE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| HENDRIAN, DAVID L | 1010 NANCY ANN DR | | | | HOWELL | MI | 48855-9364 |
| HENDRIAN, HOWARD G | 360 FALLING CREEK BND | | | | DULUTH | GA | 30097-7176 |
| HENDRIAN, MAUDE C | 1035 WALLED LK VILLA #421 | | | | WALLED LAKE | MI | 48390-3323 |
| HENDRIAN, MAUDE C | 1035 WALLED LAKE VILLA DR APT 421 | | | | WALLED LAKE | MI | 48390-3323 |
| HENDRICH LEO | NEED BETTER ADDRESS 10/31/06CP | 1637 S MAIN ST 902 | | | WICHITA | KS | 67213 |
| HENDRICH, MARY E | 680 JONETTE AVE. | | | | BRADLEY | IL | 60915-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDRICK ARLEN E (414924) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDRICK AUTOMOTIVE GROUP | DURHAM AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 409 S ROXBORO ST | | DURHAM | NC | 27701-3630 |
| HENDRICK AUTOMOTIVE GROUP | 6000 MONROE RD STE 100 | ATTN JAMES F HUZL | | | CHARLOTTE | NC | 28212-6178 |
| HENDRICK AUTOMOTIVE GROUP | ATT: JOSEPH HENDRICK III | 409 S ROXBORO ST | | | DURHAM | NC | 27701 |
| HENDRICK CADILLAC-SAAB-HUMMER | HENDRICK, J. RICK | 101 TEAM HENDRICK WAY | | | CARY | NC | 27511-1428 |
| HENDRICK CADILLAC-SAAB-HUMMER | 115 TEAM HENDRICK WAY | | | | CARY | NC | 27511-1428 |
| HENDRICK CADILLAC-SAAB-HUMMER | 101 TEAM HENDRICK WAY | | | | CARY | NC | 27511-1428 |
| HENDRICK CHEVROLET | 100 AUTO MALL DR | | | | CARY | NC | 27511-6030 |
| HENDRICK CHEVROLET CADILLAC | 3112 W HIGHWAY 74 | | | | MONROE | NC | 28110-8437 |
| HENDRICK CHEVROLET, LLC | JOSEPH HENDRICK | 3277 SATELLITE BLVD | | | DULUTH | GA | 30096-9094 |
| HENDRICK CLAUDINE (354908) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HENDRICK DURHAM AUTO MALL | 409 S ROXBORO ST | | | | DURHAM | NC | 27701-3630 |
| HENDRICK JR, J C | 307 N 5TH ST | | | | SUMMITVILLE | IN | 46070-9307 |
| HENDRICK MOTORSPORTS | RICK HENDRICK | 4400 PAPA JOE HENDRICK BLVD, CHARLOTTE | | | CHARLOTTE | NC | 28262 |
| HENDRICK MOTORSPORTS | 4400 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262-5703 |
| HENDRICK MOTORSPORTS LTD PARTNERSHIP | PO BOX 9 | | | | HARRISBURG | NC | 28075-0009 |
| HENDRICK PONTIAC-BUICK-GMC | JOSEPH HENDRICK | 90 MACKENAN DR | | | CARY | NC | 27511-7911 |
| HENDRICK PONTIAC-BUICK-GMC | 90 MACKENAN DR | | | | CARY | NC | 27511-7911 |
| HENDRICK, ALICE D | 7575 E INDIAN BEND RD APT 1037 | | | | SCOTTSDALE | AZ | 85250-4662 |
| HENDRICK, ANDREW R | 2928 FINGERS DR NE | | | | GRAND RAPIDS | MI | 49525-1100 |
| HENDRICK, ARLEN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDRICK, CALVIN F | 4611 PALMETH POINT DRIVE | | | | PALMETTO | FL | 34221 |
| HENDRICK, CAROL A | 56 CLEVELAND PL | | | | LOCKPORT | NY | 14094-3120 |
| HENDRICK, CAROL L | 3132 WEICKS DR | | | | HOPKINS | MI | 49328-9782 |
| HENDRICK, CLAUDINE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HENDRICK, DELORES | 1132 DAHLIA AVE | | | | WAYLAND | MI | 49348-1063 |
| HENDRICK, DEONIDUS | 21715 S PECULIAR DR | | | | PECULIAR | MO | 64078-8779 |
| HENDRICK, DONALD | 8517 DAYTON MOUNTAIN HWY | | | | DAYTON | TN | 37321-7481 |
| HENDRICK, DONALD W | 1030 ALTON AVE | | | | FLINT | MI | 48507-4793 |
| HENDRICK, DOROTHY | 4561 BERNICE AVE | | | | WARREN | MI | 48091-1102 |
| HENDRICK, ELIZABETH G | 186 S 3RD ST | | | | MARINE CITY | MI | 48039-1702 |
| HENDRICK, ESTLE D | 599 W 1650 N | | | | SUMMITVILLE | IN | 46070-9690 |
| HENDRICK, FRANCES S | 1014 W ALLEGAN ST. | | | | MARTIN | MI | 49070 |
| HENDRICK, GEORGE G | 1930 GRATIS RD NW | | | | MONROE | GA | 30656-3959 |
| HENDRICK, GERALD F | 3535 7TH ST | | | | WAYLAND | MI | 49348-9511 |
| HENDRICK, HAROLD E | 290 E SUMMITVILLE ST | PO BOX 216 | | | SUMMITVILLE | IN | 46070 |
| HENDRICK, JACK E | 3132 WEICKS DR | | | | HOPKINS | MI | 49328-9782 |
| HENDRICK, JAMES T | 8109 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| HENDRICK, JAMES W | 1477 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| HENDRICK, JERRY | | | | | | | |
| HENDRICK, JERRY E | 3343 N SUTTON SQ | | | | STAFFORD | TX | 77477-4722 |
| HENDRICK, JOAN H | 1340 BARTLETT RD | | | | RICHMOND | VA | 23231-6811 |
| HENDRICK, KAY F | 2605 E BROOKWAY DR | | | | MUNCIE | IN | 47303-1585 |
| HENDRICK, KEITH D | 3096 REESE HURT RD | | | | EDMONTON | KY | 42129-8912 |
| HENDRICK, KELLY W | 4285 BENHURST AVE | | | | SAN DIEGO | CA | 92122-3011 |
| HENDRICK, LINDA J | 31205 BAXTER RD | | | | STOVER | MO | 65078 |
| HENDRICK, LOREN J | 327 S PINE ST | | | | SHERIDAN | MI | 48884-9807 |
| HENDRICK, MARY F | 65 N TRENTON ST | | | | DAYTON | OH | 45417-1724 |
| HENDRICK, MICHAEL M | 55528 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9691 |
| HENDRICK, MORRIS E | 2190 S OUTER DR | | | | SAGINAW | MI | 48601-6640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDRICK, NANCY S | 2014 GREENBERRY RD | | | | BALTIMORE | MD | 21209-4541 |
| HENDRICK, OTIS D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HENDRICK, PHYLLIS J | 4611 PALMETTO POINT DR | | | | PALMETTO | FL | 34221-9725 |
| HENDRICK, R C & SON INC | 2885 SOUTH GRAHAM ROAD | | | | SAGINAW | MI | 48609-9616 |
| HENDRICK, R C & SONS INC | 2885 SOUTH GRAHAM ROAD | | | | SAGINAW | MI | 48609-9616 |
| HENDRICK, RANDALL D | 2607 ASHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-3003 |
| HENDRICK, ROBERT A | 100 LONG LK | | | | MARSHALL | MI | 49068-9225 |
| HENDRICK, RONALD F | 3579 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| HENDRICK, RONALD L | 56 CLEVELAND PL | | | | LOCKPORT | NY | 14094-3120 |
| HENDRICK, ROYCE A | PO BOX 237 | | | | SARANAC | MI | 48881-0237 |
| HENDRICK, SCOTT B | 6671 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8422 |
| HENDRICK, SEARI R | 9085 MCCABE CT NE | | | | ADA | MI | 49301-8850 |
| HENDRICK, SUSAN M | 21018 FOXWOOD GLEN LN | | | | HUMBLE | TX | 77338-6736 |
| HENDRICK, THOMAS E | 3338 W 25TH ST | | | | ANDERSON | IN | 46011-4508 |
| HENDRICK, VERNIE D | 7640 H. 750 W. | | | | FRANKTON | IN | 46044 |
| HENDRICK, YVONNE J | 22065 WOODLAKE | | | | PIERSON | MI | 49339-9662 |
| HENDRICK, YVONNE J | 22065 W WOOD LAKE RD | | | | PIERSON | MI | 49339-9662 |
| HENDRICKS | PO BOX 579 | | | | NEW MIDDLETOWN | OH | 44442-0579 |
| HENDRICKS & HENDRICKS, ES QS | 73 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2145 |
| HENDRICKS BARBARA | 5985 POLO DR | | | | CUMMING | GA | 30040-5791 |
| HENDRICKS CIRCUIT COURT | 51 W MAIN ST # 104 | | | | DANVILLE | IN | 46122 |
| HENDRICKS CNTY CLERK OF COURTS | ACCT OF DANIEL W HODGE | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| HENDRICKS COUNTY CLERK | ACCT OF CHARLENE GIBBS | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| HENDRICKS COUNTY CLERK | ACCT OF MARK A TOTTEN | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST STE 215 | | | | DANVILLE | IN | 46122-1798 |
| HENDRICKS COUNTY TREASURER | PO BOX 6037 | | | | INDIANAPOLIS | IN | 46206-6037 |
| HENDRICKS CRAIG | 825 S CLINTON ST | | | | DEFIANCE | OH | 43512-2771 |
| HENDRICKS CUNNINGHAM | 6212 TRUMAN DR | | | | FORT WORTH | TX | 76112-7812 |
| HENDRICKS DAVID (445166) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENDRICKS DEBORAH | 923 FOREST BAY CT | | | | GAMBRILLS | MD | 21054-1603 |
| HENDRICKS GRAYSON | 1439 N MAPLEWOOD AVE APT 3 | | | | CHICAGO | IL | 60622-8907 |
| HENDRICKS HOLDING COMPANY INC | NICOLE DRENDEL | HENDRICKS HOLDINGS | 701 S. MAIN STREET | CHICUAHUA CI 32320 MEXICO | | | |
| HENDRICKS III, JAMES H | 23603 SUTTON DR | APT 1224 | | | SOUTHFIELD | MI | 48034 |
| HENDRICKS III, JAMES H | 23603 SUTTON DR APT 1224 | | | | SOUTHFIELD | MI | 48033-3351 |
| HENDRICKS JR, GRADY H | PO BOX 1786 | | | | MONROE | GA | 30655-6786 |
| HENDRICKS JR, HAROLD L | 1026 SLATER ST | | | | TOLEDO | OH | 43612-2804 |
| HENDRICKS JR, HAROLD LLOYD | 1026 SLATER ST | | | | TOLEDO | OH | 43612-2804 |
| HENDRICKS JR, JERRY L | 1406 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2949 |
| HENDRICKS JR, JESSE B | 3032 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1615 |
| HENDRICKS JR, LOUIE W | 304 S WINTERBROOKE DR | | | | OLATHE | KS | 66062-1807 |
| HENDRICKS JR, MORTON G | 2509 SAINT PAUL RD | | | | WYLIE | TX | 75098-8049 |
| HENDRICKS JR, RANDALL E | 519 VITERRA CT | | | | KISSIMMEE | FL | 34759-3617 |
| HENDRICKS LARRY (459123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDRICKS LORNA | HENDRICKS, LORNA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HENDRICKS POWER | CHRIS GEARLD | 86 N COUNTY RD 500 | | | DANVILLE | IN | |
| HENDRICKS RN, NANCY | PO BOX 610 | | | | DANDRIDGE | TN | 37725-0610 |
| HENDRICKS ROBERT J (407251) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDRICKS SUPERIOR COURT II | ACCT OF ALFONSO G LUNA | PO BOX 599 | CAUSE #32D02-9102-DR-0003 | | DANVILLE | IN | 46122-0599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDRICKS SUPERIOR COURT NO 2 | ACCT OF ALFONSO G LUNA | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| HENDRICKS, A C | PO BOX 1181 | | | | DOLTON | IL | 60419-7181 |
| HENDRICKS, ALBERT L | 8646 MEADOWVISTA DR | | | | INDIANAPOLIS | IN | 46217-5043 |
| HENDRICKS, ALFREDA | 159-20 HARLEM RIVER DRIVE #12G | | | | NEW YORK | NY | 10039-1214 |
| HENDRICKS, AMANDA JO | 7202 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7483 |
| HENDRICKS, AMBER A | 30864 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2927 |
| HENDRICKS, ANH T | 5013 NORMAN WAY | | | | SPRINGHILL | TN | 37174-7174 |
| HENDRICKS, ANH T | 3254 PATRICK CT | | | | FRANKLIN | OH | 45005-9468 |
| HENDRICKS, ANNETTE | 200 FAREWAY LN | | | | GRAND ISLAND | NY | 14072-2529 |
| HENDRICKS, ARBIE K | 28116 CREOLA CEMETERY RD | | | | CREOLA | OH | 45622-8909 |
| HENDRICKS, ARCHIE L | 5013 NORMAN WAY | | | | SPRINGHILL | TN | 37174-7174 |
| HENDRICKS, ARCHIE LEE | 5013 NORMAN WAY | | | | SPRING HILL | TN | 37174 |
| HENDRICKS, ARTANDRA | APT 101 | 2414 COOLIDGE HIGHWAY | | | TROY | MI | 48084-3640 |
| HENDRICKS, ASHLEY E | 3616 FAIRFIELD DR | | | | TEXARKANA | AR | 71854-2430 |
| HENDRICKS, BARBARA A | 5985 POLO DR | | | | CUMMING | GA | 30040-5791 |
| HENDRICKS, BETTY J | 236 E 78TH ST | | | | SHREVEPORT | LA | 71106-5602 |
| HENDRICKS, BETTY JEAN | 4918 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| HENDRICKS, BILL G | 3299 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9794 |
| HENDRICKS, BILLIE M | 6119 W. 210 NORTH | | | | ANDERSON | IN | 46011-9139 |
| HENDRICKS, BILLIE M | 6119 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| HENDRICKS, BOBBY G | BOX 12569 W. WINDSOR RD | | | | PARKER CITY | IN | 47368 |
| HENDRICKS, BOBBY GENE | BOX 12569 W. WINDSOR RD | | | | PARKER CITY | IN | 47368 |
| HENDRICKS, BRENDA | 13925 GLASTONBURY AVE | | | | DETROIT | MI | 48223 |
| HENDRICKS, BRIAN S | 65 LAWNWOOD DR | | | | AMHERST | NY | 14228-1604 |
| HENDRICKS, BRIAN SCOTT | 65 LAWNWOOD DR | | | | AMHERST | NY | 14228-1604 |
| HENDRICKS, CARL L | PO BOX 904 | | | | LIMA | OH | 45802 |
| HENDRICKS, CARRIE L | 17 KING GEORGE III DR | | | | FLINT | MI | 48507 |
| HENDRICKS, CHARLES A | 506 NESBITT PARK AVE | | | | DAVENPORT | FL | 33897-9245 |
| HENDRICKS, CHARLES M | 9107 RUSTLERS CREEK DR | | | | SAN ANTONIO | TX | 78230-4057 |
| HENDRICKS, CHE-CHE | | | | | | | |
| HENDRICKS, CHERYL | | | | | | | |
| HENDRICKS, CHRIS G | 8760 SURREY DR | | | | PENDLETON | IN | 46064-9049 |
| HENDRICKS, CHRIS GENE | 8760 SURREY DR | | | | PENDLETON | IN | 46064-9049 |
| HENDRICKS, CHRISTOPHER L | 2570 RIVER RD | | | | MARYSVILLE | MI | 48040-2441 |
| HENDRICKS, CLIFFORD E | 924 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1013 |
| HENDRICKS, DALE | | | | | | | |
| HENDRICKS, DAN | 810 HIGHLAND AVE | | | | SALEM | OH | 44460-1810 |
| HENDRICKS, DANIEL J | N6331 RAVEN RD | | | | FALL RIVER | WI | 53932-9605 |
| HENDRICKS, DARL L | 5432 GOLDENROD CIR | | | | SHEFFIELD VILLAGE | OH | 44035-1478 |
| HENDRICKS, DARREL G | 1060 SPRUCE DR | | | | SPRING CITY | TN | 37381-4769 |
| HENDRICKS, DAVID | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENDRICKS, DAVID L | 11742 COWFORD RD | | | | ATHENS | AL | 35611-6868 |
| HENDRICKS, DELORIES J | PO BOX 47272 | | | | ATLANTA | GA | 30362-0272 |
| HENDRICKS, DENNY E | 7401 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2512 |
| HENDRICKS, DON E | PO BOX 14182 | | | | MONROE | LA | 71207-4182 |
| HENDRICKS, DON E | 1116 ALABAMA ST | | | | MONROE | LA | 71202-4208 |
| HENDRICKS, DONNA J | 2660 N BASS LAKE RD | | | | PIERSON | MI | 49339-9413 |
| HENDRICKS, DORIS E | 4293 ALVIN ST | | | | SAGINAW | MI | 48603-3009 |
| HENDRICKS, DOUGLAS W | 3020 GREEN ACRES RD | | | | SAINT AUGUSTINE | FL | 32084-0848 |
| HENDRICKS, EARL W | 1661 S TALBOTT ST | | | | INDIANAPOLIS | IN | 46225-1701 |
| HENDRICKS, ELIZABETH | 14416 PLAINVIEW AVE | | | | DETROIT | MI | 48223-2868 |
| HENDRICKS, ELLEN M | 876 W SHORE RD | | | | BRONSON | MI | 49028-8315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDRICKS, ERICA P | | | | | | | |
| HENDRICKS, ERNA M | 483 STREHLMAN FORD RD | | | | LESLIE | MO | 63056-1450 |
| HENDRICKS, F R | 3441 OREGON TRL | | | | DECATUR | GA | 30032-6026 |
| HENDRICKS, FRANCIEENE | 13709 INOMA ST APT 203 | | | | TAMPA | FL | 33613-4476 |
| HENDRICKS, FREDDA J | PO BOX 3490 | | | | DECATUR | GA | 30031-3490 |
| HENDRICKS, GARY E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HENDRICKS, GEORGIENA A | 3851 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| HENDRICKS, GLYNN | 611 MAPLE ST | | | | MONROE | GA | 30656-1517 |
| HENDRICKS, GRAYSON | C/O CHALMERS & NAGEL PC | 100 W. KINZIE SUITE 250 | | | CHICAGO | IL | 60654 |
| HENDRICKS, GWENDOLYN G | 2501 FRIENDSHIP BLVD APT 31 | | | | KOKOMO | IN | 46901-7743 |
| HENDRICKS, HELEN I | 8901 MERIDIAN RD | | | | BANNISTER | MI | 48807-9317 |
| HENDRICKS, HENRY JOHN | 401 FINVOLD ST | | | | WOODVILLE | WI | 54028 |
| HENDRICKS, IRENE | 4732 LYELL RD | | | | SPENCERPORT | NY | 14559-2012 |
| HENDRICKS, JACK M | 2660 N BASS LAKE RD | | | | PIERSON | MI | 49339-9413 |
| HENDRICKS, JACQUELINE E | PO BOX 9022 | C/O SAN LUIS POTOSI | | | WARREN | MI | 48090-9022 |
| HENDRICKS, JAMES C | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 |
| HENDRICKS, JAMES E | 5888 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| HENDRICKS, JAMES E | 515 BIG ELK CHAPEL RD | | | | ELKTON | MD | 21921-2502 |
| HENDRICKS, JAMES L | 600 FORESTER CT | | | | W CARROLLTON | OH | 45449-2216 |
| HENDRICKS, JAMES P | 247 ANDREWS ST APT 2 | | | | MASSENA | NY | 13662-1655 |
| HENDRICKS, JERAMIE S | 1171 BAILEY AVE | | | | VANDALIA | OH | 45377-1604 |
| HENDRICKS, JOE P | 500 ASHFORD CIR | | | | LAGRANGE | GA | 30240-8896 |
| HENDRICKS, JOHN A | 511 E NORTH ST | | | | HARTFORD CITY | IN | 47348-1804 |
| HENDRICKS, JOHN D | 11650 RED ROCK RD | | | | GLOUSTER | OH | 45732-9025 |
| HENDRICKS, JOHN H | 4732 LYELL ROAD | | | | SPENCERPORT | NY | 14559-2012 |
| HENDRICKS, JOHN M | 2727 US HIGHWAY 441 SE LOT 61 | | | | OKEECHOBEE | FL | 34974-7352 |
| HENDRICKS, JOHN W | 616 FM 1187 W | | | | CROWLEY | TX | 76036-3402 |
| HENDRICKS, JOHN W | 1151 S 61ST ST W | | | | MUSKOGEE | OK | 74401-4518 |
| HENDRICKS, JUSTIN | 490 MOONLITE DR | | | | IDAHO FALLS | ID | 83402-2338 |
| HENDRICKS, KARIN D | 5450 W OUTER DR | | | | DETROIT | MI | 48235-1485 |
| HENDRICKS, KATHLEEN M | 6629 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| HENDRICKS, L. D. | 2409 DRESDEN AVE | | | | ROCKFORD | IL | 61103-3630 |
| HENDRICKS, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDRICKS, LARRY A | 205 SOUTHSIDE AVENUE | | | | CAMPBELLSVLLE | KY | 42718-2447 |
| HENDRICKS, LARRY C | 24486 LORETTA AVE | | | | WARREN | MI | 48091-4468 |
| HENDRICKS, LAWRENCE J | 1116 FOUNTAINVIEW S | | | | LAKELAND | FL | 33809-3434 |
| HENDRICKS, LEANNE K | G4101 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HENDRICKS, LESTER R | 7129 SWITCHBOARD RD | | | | SPENCER | IN | 47460-5960 |
| HENDRICKS, LINDA | | | | | | | |
| HENDRICKS, LISA L | 6974 OTTAWA RD | | | | IRA | MI | 48023-2006 |
| HENDRICKS, LIZZIE M | 3379 FLAT SHOADS RD | APT F-1 | | | DECATUR | GA | 30034 |
| HENDRICKS, LIZZIE M | 3379 FLAT SHOALS RD APT F1 | | | | DECATUR | GA | 30034-1323 |
| HENDRICKS, LORENA F | 130 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1628 |
| HENDRICKS, LOUELLA M | 1930 INDIAN CREEK DR | | | | NORTH FORT MYERS | FL | 33917-3150 |
| HENDRICKS, LYNORIS | 5888 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| HENDRICKS, MARJORIE | 1350 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2011 |
| HENDRICKS, MARJORIE E | 916 W LINCOLN RD | | | | KOKOMO | IN | 46902-3458 |
| HENDRICKS, MARLIN L | 3851 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| HENDRICKS, MARY E | 2666 MAIN ST | | | | NEWFANE | NY | 14108-1031 |
| HENDRICKS, MARY J | 4953 N GRANDVIEW DR | | | | MILTON | WI | 53563-8854 |
| HENDRICKS, MELANIE L | 12569 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDRICKS, MELLIE J | 1456 N MALLARD CIRCLE | | | | OWOSSO | MI | 48867-1271 |
| HENDRICKS, MELLIE J | 1456 MALLARD CIR | | | | OWOSSO | MI | 48867-1986 |
| HENDRICKS, MELVIN A | 1124 W MICHIGAN AVE 25 | | | | YPSILANTI | MI | 48197 |
| HENDRICKS, MICHAEL E | 38824 POLO CLUB DR APT 201 | | | | FARMINGTON HILLS | MI | 48335 |
| HENDRICKS, MICHELLE A | 1469 WOODSCLIFF DRIVE | | | | ANDERSON | IN | 46012-9726 |
| HENDRICKS, MORRIS E | A 635 RD 15 | | | | NEW BAVARIA | OH | 43548 |
| HENDRICKS, MYRTLE L | 5520 OKEMOS RD | | | | EAST LANSING | MI | 48823-7772 |
| HENDRICKS, NANCY | 618 52ND AVE W | | | | BRADENTON | FL | 34207-2919 |
| HENDRICKS, NATHANEAL G | 8760 SURREY DR | | | | PENDLETON | IN | 46064-9049 |
| HENDRICKS, NELLIE C | 3272 HAMPTON RIDGE DR NE | | | | MARIETTA | GA | 30066-1625 |
| HENDRICKS, NINA L | P.O. BOX 219 | | | | ARNETT | WV | 25007-0219 |
| HENDRICKS, NINA L | PO BOX 219 | | | | ARNETT | WV | 25007-0219 |
| HENDRICKS, PATRICIA A | 1118-1116 ALABAMA ST. | | | | MONROE | LA | 71202 |
| HENDRICKS, PATRICIA A | 1001 E STEWART ST | | | | DAYTON | OH | 45410-2126 |
| HENDRICKS, PATRICIA E | 80 RICHMOND LN | | | | AVON | NY | 14414-1232 |
| HENDRICKS, PAUL D | 117 GROVE ST | | | | BRANDON | FL | 33510-3256 |
| HENDRICKS, PEARL A | 3318 TULIP DR | | | | BRIDGEPORT | MI | 48722 |
| HENDRICKS, RANDEL L | 21483 BETHEL RD | | | | TECUMSEH | OK | 74873-5253 |
| HENDRICKS, RAYMOND E | 8137 S RAILROAD ST NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9075 |
| HENDRICKS, RICHARD S | 5505 ROYSTON HWY | | | | CANON | GA | 30520-4638 |
| HENDRICKS, ROBERT | 6240 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48322-2464 |
| HENDRICKS, ROBERT A | 18 D ST | | | | NIAGARA FALLS | NY | 14303-2015 |
| HENDRICKS, ROBERT ALAN | 18 D ST | | | | NIAGARA FALLS | NY | 14303-2015 |
| HENDRICKS, ROBERT C | PO BOX 3261 | | | | LEXINGTON | OH | 44904-0261 |
| HENDRICKS, ROBERT D | PO BOX 505 | | | | DUGGER | IN | 47848-0505 |
| HENDRICKS, ROBERT E | 11517 US 35 S | | | | MUNCIE | IN | 47302 |
| HENDRICKS, ROBERT F | 80 RICHLAND LANE | | | | AVON | NY | 14414 |
| HENDRICKS, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDRICKS, ROBERT L | 3126 HOOD ST | | | | OAKLAND | CA | 94605-5316 |
| HENDRICKS, SANDRA K | 1941 MORTON ST | | | | ANDERSON | IN | 46016-4154 |
| HENDRICKS, SETTIE S | 4527 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| HENDRICKS, STEPHEN D | 295 E MEADE ST | | | | PEARL | MS | 39208-3843 |
| HENDRICKS, STEVEN C | PO BOX 215 | | | | RANSOMVILLE | NY | 14131-0215 |
| HENDRICKS, STEVEN J | 1802 N HAWTHORNE RD | | | | MARION | IN | 46952 |
| HENDRICKS, STEVEN W | 1930 INDIAN CREEK DR | | | | N FT MYERS | FL | 33917-3150 |
| HENDRICKS, TERRENCE | 215 S 9TH AVE APT 1F | | | | MOUNT VERNON | NY | 10550-3726 |
| HENDRICKS, THOMAS A | 3300 N DIAMOND MILL RD | | | | DAYTON | OH | 45426-4214 |
| HENDRICKS, THOMAS B | 13067 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| HENDRICKS, THOMAS E | 14248 VASSAR RD | | | | MILLINGTON | MI | 48746-9242 |
| HENDRICKS, THOMAS EDWARD | 14248 VASSAR RD | | | | MILLINGTON | MI | 48746-9242 |
| HENDRICKS, THOMAS L | 602 E WALNUT ST | | | | GREENTOWN | IN | 46936-1530 |
| HENDRICKS, TRACY L | 11517 US 35 S | | | | MUNCIE | IN | 47302 |
| HENDRICKS, VERLEY B | 6670 ROYAL PALM BEACH BLVD | | | | WEST PALM BEACH | FL | 33412-1812 |
| HENDRICKS, VIRGIA M | 4505 CARLTON DR | | | | GARLAND | TX | 75043-7298 |
| HENDRICKS, VIRGINIA S | 56 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| HENDRICKS, WALTER D | 756 ARENEL DR | | | | W CARROLLTON | OH | 45449-1508 |
| HENDRICKS, WANDA L | 3024 COVERT RD | | | | FLINT | MI | 48506-2032 |
| HENDRICKS, WILLIAM S | 275 N 7TH ST APT 7 | | | | MIDDLETOWN | IN | 47356-1329 |
| HENDRICKS, WINSTON F | 56 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| HENDRICKS-GRAY, CYNTHIA L | 524 BECKMAN STREET | APT. A | | | DAYTON | OH | 45410-5410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDRICKS-GRAY, CYNTHIA L | 524 BECKMAN STREET | | | | DAYTON | OH | 45410 |
| HENDRICKSEN, HERBERT | 305 TERRACE ST | | | | RAHWAY | NJ | 07065-2414 |
| HENDRICKSEN, JOAN F | 1019 CLARK ST | | | | LINDEN | NJ | 07036-2704 |
| HENDRICKSEN, MARGARET Y | BRIGHTON GARDENS | 261 AMETHYST WAY | | | FRANKLIN PARK | NJ | 08823-1629 |
| HENDRICKSEN, MURIEL E | 3424 TUPELO DRIVE | | | | WALNUT CREEK | CA | 94598-2739 |
| HENDRICKSON AUTOMOTIVE | 239 E SAN BERNARDINO RD STE C | | | | COVINA | CA | 91723-1647 |
| HENDRICKSON GOWER MASSING OLIVIERI LLP | ATTN: MARK OLIVIERI | #2250 SCOTIA 1 10060 JASPER AVENUE | | EDMONTON, ALBERTA T5J 3R8 | | | |
| HENDRICKSON INTERNATIONAL | BRYAN ROMER | HENDRICKSON SPRING | 2441 W. 48TH STREET | | LANSING | MI | |
| HENDRICKSON JR, ALLEN S | 2838 JAYCOX RD | | | | AVON | OH | 44011-1928 |
| HENDRICKSON JR, EDWIN E | 11129 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9017 |
| HENDRICKSON MARILYN | 1587 HIGHWAY 32 | | | | BOLIVAR | MO | 65613-7315 |
| HENDRICKSON SHIRLEY | HENDRICKSON, SHIRLEY | 330 CLEMATIS ST STE 218 | | | WEST PALM BEACH | FL | 33401-4602 |
| HENDRICKSON SPRING MEXICO SA DE CV | RURAL ROUTE 2 BOX 169 THOMPSON | ROAD | | | EAGLE PASS | TX | 78852 |
| HENDRICKSON SPRING MX S DE RL DE CV | AVE RASSINI #801 | | | PIEDRAS NEGRAS , CZ 26030 MEXICO | | | |
| HENDRICKSON SPRING MX SA DE CV | BRYAN ROMER | AVE RASSINI #803 | | | GRAND RAPIDS | MI | 49512 |
| HENDRICKSON SR, JACK R | 104 COURTYARD W | | | | NEWPORT | NC | 28570-9540 |
| HENDRICKSON STAMPING | BOLER INVESTMENTS INC | P O BOX 99122 | | | CHICAGO | IL | 60693-0001 |
| HENDRICKSON SUSPENSION | BRYAN ROMER | DIV. OF HENDRICKSON INT. | 101 S. PROGRESS DR. W. | | GRAND BLANC | MI | 48439 |
| HENDRICKSON TRUCK SUSPENSION | PO BOX 98275 | | | | CHICAGO | IL | 60693-0001 |
| HENDRICKSON WILLIAM E (ESTATE OF) (481787) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDRICKSON, ALBERTA T | 1840 ROBIN WAY | | | | BETHLEHEM | PA | 18018-1461 |
| HENDRICKSON, ALLEN K | 1768 CYPRESS AVE | | | | ARKDALE | WI | 54613-9509 |
| HENDRICKSON, ANN | 21 CUTLER ST | | | | NEW LONDON | CT | 06320-2708 |
| HENDRICKSON, ANTHONY A | 2102 E PAULDING RD | | | | FORT WAYNE | IN | 46816-1309 |
| HENDRICKSON, ANTHONY A | 2936 MCCORMICK AVE | | | | FORT WAYNE | IN | 46803-3733 |
| HENDRICKSON, ASHLEY | ABOOD RUSSELL PAPPAS & ROZICH | 709 FRANKLIN ST STE 200 | | | JOHNSTOWN | PA | 15901-2853 |
| HENDRICKSON, BERNADETTE | 21 RUNYON CIR | | | | TRENTON | NJ | 08610-4131 |
| HENDRICKSON, BETTY M | 412 VANCE LN | | | | DANVILLE | IL | 61832-2841 |
| HENDRICKSON, BETTY M | 412 VANCE LANE | | | | DANVILLE | IL | 61832-2841 |
| HENDRICKSON, BRANDON ROBERT | PO BOX 295 | | | | TECUMSEH | MI | 49286-0295 |
| HENDRICKSON, BRENT | 18016 CASCADE DR | | | | NORTHVILLE | MI | 48168-3285 |
| HENDRICKSON, BRONELL | 312 LONGMAN RD | | | | EATON | OH | 45320-9357 |
| HENDRICKSON, CATHERINE R | 1315 N DELPHOS ST | | | | KOKOMO | IN | 46901-2537 |
| HENDRICKSON, CHARLIE | 11246 E TERRY ST | | | | BONITA SPRINGS | FL | 34135-5823 |
| HENDRICKSON, CHARLOTTE M | PO BOX 403 | | | | PEMBROKE | VA | 24136-0403 |
| HENDRICKSON, CLARA A | 2122 DENHAM AVE | | | | COLUMBIA | TN | 38401-4425 |
| HENDRICKSON, CLARENCE W | 36825 NIGHTWIND CT | | | | GRAND ISLAND | FL | 32735-8917 |
| HENDRICKSON, CORY J | 11235 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| HENDRICKSON, CORY JOHN | 11235 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| HENDRICKSON, CRAIG W | 2508 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| HENDRICKSON, DAEN C | 4624 E SUPERSTITION BLVD | | | | APACHE JCT | AZ | 85219-9669 |
| HENDRICKSON, DALE E | 110 GLEN FOREST DR | | | | TROY | MO | 63379-3471 |
| HENDRICKSON, DAVID C | 3812 SEDGEFIELD DR | | | | VALDOSTA | GA | 31605 |
| HENDRICKSON, DAVID L | 2512 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| HENDRICKSON, DOLLY D | 62 N MAIN ST | APT 1 | | | PERRY | NY | 14530 |
| HENDRICKSON, DOLLY D | 62 MAIN ST N APT 1 | | | | PERRY | NY | 14530-1249 |
| HENDRICKSON, DONN E | PO BOX 492 | | | | AU GRES | MI | 48703 |
| HENDRICKSON, DONNA M | 15 ETON CT | | | | ANNANDALE | NJ | 08801-3335 |
| HENDRICKSON, DOROTHY A | 645 EATON AVENUE | | | | HAMILTON | OH | 45013-2766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICKSON, DOROTHY A | 645 EATON AVE | | | | HAMILTON | OH | 45013-2766 |
| HENDRICKSON, DOYLE G | 2340 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |
| HENDRICKSON, DOYLE GLENN | 2340 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |
| HENDRICKSON, EDWARD R | 6006 GREENLEAF CIR | | | | WINTER HAVEN | FL | 33884-2914 |
| HENDRICKSON, EDWIN R | N4643 OAK RD | | | | PRINCETON | WI | 54968-8513 |
| HENDRICKSON, ELDEN B | 39082 GRENNADA ST | | | | LIVONIA | MI | 48154-4798 |
| HENDRICKSON, FRANKIE J | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 |
| HENDRICKSON, FREDRICK C | 2399 HISKEY ST | | | | POCATELLO | ID | 83201-1846 |
| HENDRICKSON, GARRY R | 14011 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |
| HENDRICKSON, GEORGE L | 230 RIDGECREST HEIGHTS RD | | | | FRANKLIN | NC | 28734-2422 |
| HENDRICKSON, GEORGE M | 9369 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| HENDRICKSON, GERALD F | 3625 LA CASITA AVE APT 101 | | | | TRAVERSE CITY | MI | 49684-4653 |
| HENDRICKSON, GERALDINE | 2513 ROSSINI RD | | | | WEST CARROLLTON | OH | 45449-3362 |
| HENDRICKSON, GERTRUDE | 2068 CLAYTON ROAD | | | | BROOKVILLE | OH | 45309-9311 |
| HENDRICKSON, GERTRUDE | 2068 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9311 |
| HENDRICKSON, GLENN M | 2115 SINGLETON ST | | | | INDIANAPOLIS | IN | 46203-3926 |
| HENDRICKSON, HANNORA C | 4825 ARROWHEAD DR | | | | DAYTON | OH | 45440-2117 |
| HENDRICKSON, HARLEY L | 58 PHEASANT DR | | | | FARMINGTON | MO | 63640-7655 |
| HENDRICKSON, HAROLD L | 6706 CHARLES RD | | | | WESTERVILLE | OH | 43082-9029 |
| HENDRICKSON, HOWARD P | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1913 |
| HENDRICKSON, HURSCHEL D | 827 LINGLE AVE | | | | OWOSSO | MI | 48867-4529 |
| HENDRICKSON, IMA R | 1619 PETTIBONE AVE | | | | FLINT | MI | 48507-1510 |
| HENDRICKSON, JAMES C | 94 STATE RD | | | | AVONDALE | PA | 19311-9305 |
| HENDRICKSON, JAMES D | 3307 TRILLIUM LANE | | | | OXFORD | MI | 48371-5534 |
| HENDRICKSON, JEFFREY | 1982 MERWINS LN | | | | FAIRFIELD | CT | 06824-1608 |
| HENDRICKSON, JOHN D | PO BOX 22 | | | | MUMFORD | NY | 14511-0022 |
| HENDRICKSON, JOHN G | 6940 MOCCASIN VALLEY RD | | | | MINNEAPOLIS | MN | 55439-1630 |
| HENDRICKSON, JOHN L | 12262 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9320 |
| HENDRICKSON, JOHN R | 3848 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4767 |
| HENDRICKSON, JOHN W | 316 LIBERTY ST | | | | JAMESTOWN | PA | 16134-9184 |
| HENDRICKSON, JOSEPH E | 4217 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3259 |
| HENDRICKSON, JOSEPH M | 22 PHILLIP DR | | | | KIRKWOOD | PA | 17536-9515 |
| HENDRICKSON, KAREN G | 201 LAKE STREET APT#203 | | | | ST. IGNACE | MI | 49781 |
| HENDRICKSON, KAREN G | 201 LAKE ST APT 203 | | | | SAINT IGNACE | MI | 49781-1153 |
| HENDRICKSON, KEVIN A | 2104 MAYPORT DR | | | | TOLEDO | OH | 43611-1636 |
| HENDRICKSON, KEVIN ALLEN | 2104 MAYPORT DR | | | | TOLEDO | OH | 43611-1636 |
| HENDRICKSON, LAWRENCE S | PO BOX 56 | | | | LANDENBERG | PA | 19350-0056 |
| HENDRICKSON, LESTER A | 800 N MADISON ST LOT 21 | | | | GREENCASTLE | IN | 46135-1055 |
| HENDRICKSON, LORETTA | 3714 RODES COURT | | | | ANNANDALE | VA | 22003-1725 |
| HENDRICKSON, LORRAINE J | 609 BREEZY POINT DR | | | | PARDEEVILLE | WI | 53954 |
| HENDRICKSON, MADGE | 2002 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| HENDRICKSON, MARJORIE | 2017 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-7714 |
| HENDRICKSON, MARSHALL F | 7647 S COCHRAN RD | | | | OLIVET | MI | 49076-9443 |
| HENDRICKSON, MARTHA S | 2114 WALNUT ST | | | | ANDERSON | IN | 46016-4460 |
| HENDRICKSON, MILDRED | 16554 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-6421 |
| HENDRICKSON, NANCY A | 55 BOSTON TEA CT | | | | FLINT | MI | 48507-5912 |
| HENDRICKSON, NELSON D | 665 FREMONT RD | | | | NOTTINGHAM | PA | 19362-9142 |
| HENDRICKSON, PAUL M | 2309 NE 53RD ST | | | | KANSAS CITY | MO | 64118-5815 |
| HENDRICKSON, PHYLLIS M | 5526 E COUNTY ROAD 1200 S | | | | LADOGA | IN | 47954 |
| HENDRICKSON, R B | PO BOX 581 | | | | PEARISBURG | VA | 24134-0581 |
| HENDRICKSON, RANDALL M | 126 W 5885 S | | | | MURRAY | UT | 84107-5979 |
| HENDRICKSON, RANDY A | 6365 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICKSON, RAYMOND | 44310 BENSON PARK ROAD | | | | SHAWNEE | OK | 74801-8830 |
| HENDRICKSON, RICHARD A | 7490 LONSDALE CIR | | | | GRAND LEDGE | MI | 48837-9523 |
| HENDRICKSON, RICHARD L | 13728 SEA HAWK ST | | | | JACKSONVILLE | FL | 32224-2256 |
| HENDRICKSON, RICK J | 5494 CHANCERY BLVD | | | | GREENWOOD | IN | 46143-7169 |
| HENDRICKSON, ROBERT A | 621 W VAN BUREN ST | | | | VEEDERSBURG | IN | 47987-1545 |
| HENDRICKSON, ROBERT I | 260 E GROVELAND DR | | | | OAK CREEK | WI | 53154-3209 |
| HENDRICKSON, ROBERT J | 2103 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| HENDRICKSON, ROBERT P | 4941 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| HENDRICKSON, ROBERT W | 2607 E 58TH ST | | | | INDIANAPOLIS | IN | 46220-5806 |
| HENDRICKSON, ROBERTA L | 4707 S 50 E | | | | KOKOMO | IN | 46902-9284 |
| HENDRICKSON, ROGER W | 16336 BRANCO DR | | | | PUNTA GORDA | FL | 33955-4361 |
| HENDRICKSON, RONALD W | 23840 YALE ST | | | | DEARBORN | MI | 48124-3375 |
| HENDRICKSON, SANDRA L | 260 E GROVELAND DR | | | | OAK CREEK | WI | 53154-3209 |
| HENDRICKSON, SCOTT R | 4617 KARAMAR DR | | | | SAINT LOUIS | MO | 63128-3909 |
| HENDRICKSON, SCOTT ROBERT | 4617 KARAMAR DR | | | | SAINT LOUIS | MO | 63128-3909 |
| HENDRICKSON, SUELLEN K | 485 SUNRISE DR | | | | CASSELBERRY | FL | 32707 |
| HENDRICKSON, T./TN | 808 S. GARDEN STREET | P.O. BOX 456 | | | COLUMBIA | TN | 38401 |
| HENDRICKSON, TERRY D | 441 FRONT ST | | | | VANCEBURG | KY | 41179-1019 |
| HENDRICKSON, VERNA | 72255 309TH ST | | | | DASSEL | MN | 55325-3050 |
| HENDRICKSON, VIRGINIA J | 3932 ALEESA DR SE | | | | WARREN | OH | 44484-2912 |
| HENDRICKSON, WALLIS L | 347 LAIRD ST | | | | MT MORRIS | MI | 48458 |
| HENDRICKSON, WANDA G | 4463 WEST AICHOLTZ | | | | CINCINNATI | OH | 45245-1037 |
| HENDRICKSON, WANDA G | 4463 AICHOLTZ RD | | | | CINCINNATI | OH | 45245-1061 |
| HENDRICKSON, WILLIAM | 3017 DATURA RD | | | | VENICE | FL | 34293-3106 |
| HENDRICKSON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDRICKSON, WILLIAM L | 6736 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3084 |
| HENDRICKSON, WILTON W | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 |
| HENDRIE TRANSPORTATION INC | 27 AUTOMATIC RD | | | BRAMPTON ONT CANADA ON L6S 5N8 CANADA | | | |
| HENDRIE, CHESTER J | 11533 FROST RD | | | | PORTLAND | MI | 48875-9448 |
| HENDRIGAN, JOANNE | | | | | | | |
| HENDRIK DEGELDER | 13 WOOD DUCK LN | | | | OTTAWA | IL | 61350-9685 |
| HENDRIK HAMANN | GIESCHENHAGEN 9F | | | 23795 BAD SEGEBERG GERMANY | | | |
| HENDRIK KATERBERG | | | | | | | |
| HENDRIK KNIBBE | 5863 GARK RD | | | | ATTICA | MI | 48412-9321 |
| HENDRIK MOLL | HERENFRIDSTRA■E 47 | | | 59494 SOEST GERMANY | | | |
| HENDRIK WEGENER | IHMEPLATZ 1 | WHG. 116 | 30449 HANNOVER | | | | |
| HENDRIK ZENICKI | 37235 KINGSBURN DR | | | | LIVONIA | MI | 48152-4073 |
| HENDRIKS, LINDA J | PO BOX 363 | | | | ROSE CITY | MI | 48654-0363 |
| HENDRIKSEN, EDWARD L | 635 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1493 |
| HENDRIKSEN, HAROLD C | 6006 GREYSTONE DR | | | | WEDDINGTON | NC | 28104-7766 |
| HENDRIKSEN, JAN | 39627 CATHER ST | | | | CANTON | MI | 48187-4203 |
| HENDRIKSEN, MARJORIE M | 6756 FIELDSTONE MANOR DR | | | | MATTHEWS | NC | 28105-6798 |
| HENDRIKSEN, STEVEN A | 3237 CONNECTICUT ST | | | | BURTON | MI | 48519-1547 |
| HENDRIKSEN, STEVEN ARTHUR | 3237 CONNECTICUT ST | | | | BURTON | MI | 48519-1547 |
| HENDRIKUS GERLACH | 111 MUNRO DR | | | | CAMILLUS | NY | 13031-1933 |
| HENDRIKUS VANDENBERG | 423 SPRINGVIEW ST SW | | | | DECATUR | AL | 35601-7348 |
| HENDRIKX, GRACE M | 1608 RIDGE RD | | | | ZEBULON | NC | 27597 |
| HENDRIX AUTO REPAIR | 4276 US HIGHWAY 281 N | | | | SPRING BRANCH | TX | 78070-6812 |
| HENDRIX AUTOMOTIVE (NOT A PUBLIC COMPANY) | JIM HURZL | 6000 MONROE RD STE 100 | | | CHARLOTTE | NC | 28212-6178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRIX DANIEL | HENDRIX, DANIELLE | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX DANIEL | HENDRIX, ELIANA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX DANIEL | HENDRIX, KAYABELLA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX DANNY REVENUE COMMISSIONER | PO BOX 794 | PAYEE 208577 | | | FLORENCE | AL | 35631-0794 |
| HENDRIX DONALD R (419438) | SIMMONS LAW FIRM | | | | | | |
| HENDRIX JOE | 10064 POND VIEW TRL 212 | | | | HOLLY | MI | 48442 |
| HENDRIX JR, CECIL | 2518 BARTH ST | | | | FLINT | MI | 48504-7373 |
| HENDRIX JR, JOE W | 10064 POND VIEW TRL | | | | HOLLY | MI | 48442-9346 |
| HENDRIX KENNETH (445169) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENDRIX MICHELLE | HENDRIX, MICHELLE | 98 RENA ST | | | MARION | NC | 28752 |
| HENDRIX MOTOR CO. | 1947 NW OVERTON ST | | | | PORTLAND | OR | 97209-1618 |
| HENDRIX PHILLIP H (488468) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDRIX RYAN | 4437 SOYA AVE | | | | SWARTZ CREEK | MI | 48473-8303 |
| HENDRIX TINA | 3062 SOUTH HORSESHOE BEND AVE | | | | YUMA | AZ | 85364-7439 |
| HENDRIX, ALICE M | 2779 CARRIAGE LANE | | | | COLLEGE PARK | GA | 30349-4274 |
| HENDRIX, ALIENE E | 573 BELL RD | | | | DALLAS | GA | 30157 |
| HENDRIX, AMILY ALLENE | 211 BUENA VISTA ST | | | | WINDER | GA | 30680-1641 |
| HENDRIX, AMMA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HENDRIX, ANDREA D | 2918 PRIMROSE CIR | | | | NASHVILLE | TN | 37212-6016 |
| HENDRIX, ANDREA D | 1709 GREENWOOD AVENUE | | | | NASHVILLE | TN | 37206-2331 |
| HENDRIX, ANNIE | 17355 STOUT ST | | | | DETROIT | MI | 48219 |
| HENDRIX, ANNIE | 17355 STOUT STREET | | | | DETROIT | MI | 48219-3428 |
| HENDRIX, BETTE J | PO BOX 92890 | | | | HENDERSON | NV | 89009-2890 |
| HENDRIX, BETTY | 3907 FRUITRIDGE GLEN LANE | | | | TERRE HAUTE | IN | 47803-2481 |
| HENDRIX, BETTY L. | PO BOX 7713 | | | | INDEPENDENCE | MO | 64054-0713 |
| HENDRIX, BILLY R | 1133 WYATT RD | | | | CANTON | GA | 30115-7741 |
| HENDRIX, BOBBY J | 2823 GALAXY DR | | | | SAGINAW | MI | 48601 |
| HENDRIX, BOBBY J | 5626 DIXIE HWY APT 3 | | | | SAGINAW | MI | 48601 |
| HENDRIX, BRENT L | 8547 ARDENNES DR | | | | FISHERS | IN | 46038-4402 |
| HENDRIX, BRUCE D | 27739 149TH PL SE | | | | KENT | WA | 98042-4352 |
| HENDRIX, CAROL E | 736 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| HENDRIX, CAROLYN | 351 E STEWART AVE | | | | FLINT | MI | 48505-3421 |
| HENDRIX, CARVER E | 3918 OAKHILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-3234 |
| HENDRIX, CLARENCE S | 2472 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| HENDRIX, CLAUDE R | 120 S RACCOON RD | | | | AUSTINTOWN | OH | 44515-2625 |
| HENDRIX, CLEO | 1366 GABBERT ST | | | | MONTICELLO | AR | 71655 |
| HENDRIX, COY W | 6620 COVINGTON HWY | | | | LITHONIA | GA | 30058-4814 |
| HENDRIX, DANIEL | CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX, DANIELLE | C/O CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX, DARRYL W | PO BOX 6572 | | | | FORT WAYNE | IN | 46896-0572 |
| HENDRIX, DAVID | 2900 N APPERSON WAY TRLR 244 | HOLIDAY NORTH | | | KOKOMO | IN | 46901-1487 |
| HENDRIX, DAVID L | 5430 ALBANY CT | | | | FORT WAYNE | IN | 46835-4251 |
| HENDRIX, DAVID M | 5 EASTWIND COURT | | | | NEWARK | DE | 19713-2825 |
| HENDRIX, DEBORAH S | 3637 NORTHEAST 43RD STREET | | | | KANSAS CITY | MO | 64117-1662 |
| HENDRIX, DONALD | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HENDRIX, DONALD G | 2904 GREENWAY DR | | | | BURLESON | TX | 76028-8306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRIX, EARL | P O BOX 219 | | | | LOOGOOTEE | IN | 47553 |
| HENDRIX, EDNA | 3938 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226 |
| HENDRIX, ELIANA | C/O CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX, ELLA M | 7630 CEDAR GROVE RD RT 3 | | | | FAIRBURN | GA | 30213-2323 |
| HENDRIX, ERNEST A | 9098 MALARGA ST | | | | LAS VEGAS | NV | 89123-7427 |
| HENDRIX, FLORA M | 11800 N MICHAEL LN | | | | CAMBY | IN | 46113-8459 |
| HENDRIX, GARRY A | 736 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| HENDRIX, GERALDINE L | 208 CHALMERS | | | | MALDEN | MO | 63863-2104 |
| HENDRIX, GERALDINE L | 208 CHALMER ST | | | | MALDEN | MO | 63863-2104 |
| HENDRIX, GLENDA M | 2221 SW 57TH ST | | | | OKLAHOMA CITY | OK | 73119 |
| HENDRIX, GORDON E | 4170 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| HENDRIX, GRACE E | 3010 HAWTHORNE DR | | | | FLINT | MI | 48503-4641 |
| HENDRIX, GREG H | 32816 W 168TH ST | | | | LAWSON | MO | 64062-8272 |
| HENDRIX, HARLEY A | 508 E GRANT AVE | | | | PAULS VALLEY | OK | 73075-2637 |
| HENDRIX, JAMES | PO BOX 05291 | | | | DETROIT | MI | 48205-0291 |
| HENDRIX, JAMES | 4000 HILLMAN WAY APT 1 | | | | BOARDMAN | OH | 44512-1131 |
| HENDRIX, JAMES | 3005 EDISON ST | | | | DAYTON | OH | 45417-1605 |
| HENDRIX, JIMMIE W | 7086 COOK RD | | | | SWARTZ CREEK | MI | 48473-8408 |
| HENDRIX, JIMMIE WAYNE | 7086 COOK RD | | | | SWARTZ CREEK | MI | 48473-8408 |
| HENDRIX, JOAN | 926 E COLLEGE ST | | | | FARMINGTON | MO | 63640-1308 |
| HENDRIX, JOE | | | | | | | |
| HENDRIX, JOE A | 818 SPRINGWOOD DR | | | | CONROE | TX | 77385-9518 |
| HENDRIX, JOHN D | 2270 MCLAREN ST | | | | BURTON | MI | 48529-2176 |
| HENDRIX, JOHN DALE | 2270 MCLAREN ST | | | | BURTON | MI | 48529-2176 |
| HENDRIX, JOHN M | 1357 BERINGER DR | | | | HOSCHTON | GA | 30548-3448 |
| HENDRIX, JOHNSON C | 3903 WALNUT ST | | | | INKSTER | MI | 48141-2983 |
| HENDRIX, JOSEPH | 64 MAGNOLIA DR | | | | MONROE | LA | 71203-2772 |
| HENDRIX, JOSEPH M | 26150 MIRA WAY | | | | BONITA SPRINGS | FL | 34134-1688 |
| HENDRIX, JOSEPH M | 3005 SMITH BARRY RD | | | | PANTEGO | TX | 76013-4609 |
| HENDRIX, JOSEPH P | 64 MAGNOLIA DR | | | | MONROE | LA | 71203-2772 |
| HENDRIX, JUNIOR | PO BOX 871 | | | | SAGINAW | MI | 48606-0871 |
| HENDRIX, KAREN D | 7632 JILL CT | | | | NORTH RICHLAND HILLS | TX | 76180-2446 |
| HENDRIX, KAYABELLA | CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX, KENNETH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENDRIX, LEE E | PO BOX 380681 | | | | DUNCANVILLE | TX | 75138-0681 |
| HENDRIX, LEONARD J | 6083 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| HENDRIX, LEONARD JOE | 6083 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| HENDRIX, LEROY W | 926 E COLLEGE ST | | | | FARMINGTON | MO | 63640-1308 |
| HENDRIX, LONNIE M | 213 WILLIAMSON MILL RD | | | | JONESBORO | GA | 30236-3220 |
| HENDRIX, LONNIE W | 1004 VALLEY BLVD | | | | ELYRIA | OH | 44035-2950 |
| HENDRIX, MARJORIE C | 2821 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| HENDRIX, MARSHALL W | 3907 FRUITRIDGE GLEN LANE | | | | TERRE HAUTE | IN | 47803-2481 |
| HENDRIX, MARY G | 391 PARKS RD | | | | ZEBULON | GA | 30295-3219 |
| HENDRIX, MICHELLE | 98 RENA ST | | | | MARION | NC | 28752-4356 |
| HENDRIX, MIKE L | 1080 SENECA RD | | | | LAKE ORION | MI | 48362-1349 |
| HENDRIX, MONTRAL | PO BOX 24 | | | | JAYESS | MS | 39641-0024 |
| HENDRIX, NATHAN R | 4625 W PACKINGHAM RD | | | | LAKE CITY | MI | 49651-9431 |
| HENDRIX, NOLA | 126 SHELTON STREET | | | | LINDEN | TN | 37096 |
| HENDRIX, NOLA | 126 SHELTON ST | | | | LINDEN | TN | 37096-3511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRIX, NORENE A | 41186 FOX RUN DR | | | | CLINTON TOWNSHIP | MI | 48038-4638 |
| HENDRIX, PAMELA L | 1056 FALCON DR | | | | TROY | MI | 48098-2035 |
| HENDRIX, PATRICIA A | 2701 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| HENDRIX, RACHEL A | 1876 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 |
| HENDRIX, RALPH | 1179 MIDDLEBROOKS RD | | | | WOODBURY | GA | 30293-2605 |
| HENDRIX, REGINA D | 808 HACKETT ST | | | | BELOIT | WI | 53511-5228 |
| HENDRIX, RICHARD | PO BOX 92890 | | | | HENDERSON | NV | 89009-2890 |
| HENDRIX, RICHARD W | 4795 S 400 E | | | | CUTLER | IN | 46920-9416 |
| HENDRIX, ROBERT | 3632 WINIFRED ST | | | | WAYNE | MI | 48184-1918 |
| HENDRIX, ROBERT E | 4840 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3621 |
| HENDRIX, ROBERT E | 1762 MCGARITY RD | | | | TEMPLE | GA | 30179-2341 |
| HENDRIX, RONALD EUGENE | 655 S BALDWIN RD | | | | OXFORD | MI | 48371-4115 |
| HENDRIX, ROSDON | 150 MAY GLEN WAY | | | | ROSWELL | GA | 30076-3704 |
| HENDRIX, ROSS D | 1056 FALCON DR | | | | TROY | MI | 48098-2035 |
| HENDRIX, ROY C | 810 MURPHY RD | | | | WINDER | GA | 30680-2724 |
| HENDRIX, RUDOLFINE | 35506 SMITH | | | | ROMULUS | MI | 48174-4106 |
| HENDRIX, RUDOLFINE | 35506 SMITH RD | | | | ROMULUS | MI | 48174-4106 |
| HENDRIX, RYAN | 4437 SOYA AVE | | | | SWARTZ CREEK | MI | 48473-8303 |
| HENDRIX, SANJUANITA | 655 S BALDWIN RD | | | | OXFORD | MI | 48371-4115 |
| HENDRIX, SANJUANITA | 655 SOUTH BALDWIN ROAD | | | | OXFORD | MI | 48371-4115 |
| HENDRIX, SUE A | 3005 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| HENDRIX, SUE E | 644 PERRY CREEK DRIVE | | | | GRAND BLANC | MI | 48439 |
| HENDRIX, TAMMY | HUBBARD & KNIGHT | P O DRAWER 1850 | | | ANNISTON | AL | 36202 |
| HENDRIX, THOMAS EDWARD | 4302 WESTERN RD LOT 46 | LAKESIDE MOBILE HOME CT | | | FLINT | MI | 48506 |
| HENDRIX, THOMAS EDWARD | 2817 GAMMA LN | | | | FLINT | MI | 48506 |
| HENDRIX, TRACY M | 4825 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 |
| HENDRIX, TREVA J. | 1059 E JENNIFER DR | | | | BLOOMINGTON | IN | 47401-8536 |
| HENDRIX, TRICIA S | 25733 S YELLOW PINE DR | | | | CHANNAHON | IL | 60410 |
| HENDRIX, TRUEMAN | 10641 W IRMA LN | | | | PEORIA | AZ | 85382-5184 |
| HENDRIX, VELMA J | 11551 KENMOOR | | | | DETROIT | MI | 48205-3287 |
| HENDRIX, VELMA J | 11551 KENMOOR ST | | | | DETROIT | MI | 48205-3287 |
| HENDRIX, VIOLET G | 3131 N SQUIRREL RD APT 121 | | | | AUBURN HILLS | MI | 48326-3950 |
| HENDRIX, WANDA F | 190 PCR 734 | | | | PERRYVILLE | MO | 63775-8591 |
| HENDRIX, WILLIAM/TN | MAURY COUNTY SHOPPING CENTER | | | | COLUMBIA | TN | 38401 |
| HENDRIX, YOLONDA | 759 HUNTINGTON PKWY | | | | NASHVILLE | TN | 37211-5918 |
| HENDRIX-WILLIAMS, SABINA W. | 1311 BRIAR ROSE DR | | | | MOUNT MORRIS | MI | 48458-2338 |
| HENDRIXON, CHARLES C | 3566 W WEBSTER RD | | | | MONTAGUE | MI | 49437-8453 |
| HENDRIXSON CHARLES | 144 SOLACE DR | | | | HOWELL | MI | 48855-9203 |
| HENDRIXSON, CARROLL B | 1008 KAY LYNN ST | | | | MANSFIELD | TX | 76063-2006 |
| HENDRIXSON, CHARLES A | 144 SOLACE DR | | | | HOWELL | MI | 48855-9203 |
| HENDRIXSON, GERALD E | 995 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| HENDRIXSON, TERRY L | 3778 AMITY LN | | | | MIDDLETOWN | OH | 45044-9443 |
| HENDRIXSON, WILL B | 12238 KIOWA RD | APT 3 | | | APPLE VALLEY | CA | 92308-4223 |
| HENDRON, JOSEPH P | 7 CEDAR ST | | | | TUCKAHOE | NY | 10707-3303 |
| HENDRY CARL F & SHIRLIE A | 3279 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9630 |
| HENDRY MARC J | HENDRY, MARC J | | | | | | |
| HENDRY, BARBARA A | 205 N SCOTT RD APT A1 | | | | SAINT JOHNS | MI | 48879-1669 |
| HENDRY, CARL F | 7177 EVENTRAIL DR | | | | POWELL | OH | 43065-7342 |
| HENDRY, EDGAR B | 2446 TALL OAKS DR | | | | TROY | MI | 48098-2496 |
| HENDRY, FRANKLIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HENDRY, JAMES M | 127 ACTON RD | | | | LEBANON | IN | 46052-8607 |
| HENDRY, JOANNE M | 8264 STANDARD | | | | CENTER LINE | MI | 48015-1348 |
| HENDRY, JOHN A | 1376 CHARLIE MELTON ROAD | | | | ALLONS | TN | 38541-6071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDRY, JOHN E | 8745 SMOKEY DR | | | | LAS VEGAS | NV | 89134-8421 |
| HENDRY, MARC J | 77 BEECH COURT | | | | DELAWARE | OH | 43015-3240 |
| HENDRY, MARILYN S | 2133 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5004 |
| HENDRY, ROBERT W | 58 SEMINARY COVE DR | | | | MILL VALLEY | CA | 94941-3190 |
| HENDRY, WILLIAM | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| HENDRYX, MELVIN | 1003 E LOVERS LN | | | | ARLINGTON | TX | 76010-5804 |
| HENDY, DORTHA L | 606 E OZARK ST | | | | MALDEN | MO | 63863-2363 |
| HENDY, PAULINE S | 575 DEMING ST | | | | SALEM | OH | 44460-3739 |
| HENDZEL, CASIMER | 662 ASPEN DR | | | | ROMEOVILLE | IL | 60446-3982 |
| HENDZEL, JOSEPH J | 613 MAPLE AVE | | | | WILLOW SPGS | IL | 60480-1365 |
| HENEBRY, PENNY L | 920 CHANEY RD | | | | TROY | MO | 63379-4337 |
| HENEGAN, JOHN A | 421 TORRY AVE | | | | BRONX | NY | 10473-1616 |
| HENEGAR, CARL W | 17084 EAGLE DR | | | | THREE RIVERS | MI | 49093-9137 |
| HENEGAR, FANNIE M | 111 HEILE DRIVE APT #3 | | | | CINCINNATI | OH | 45215-3756 |
| HENEGAR, FANNIE M | 111 HEILE DR APT 3 | | | | CINCINNATI | OH | 45215-3756 |
| HENEGAR, LELAND W | 1024 WINNSBORO DR | | | | LADY LAKE | FL | 32162-4044 |
| HENEGHAN, JOHN C | 31557 56TH AVE | | | | PAW PAW | MI | 49079-8611 |
| HENEGHAN, ROBERT G | 3199 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9408 |
| HENEIN, MINA R | 20970 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0149 |
| HENELT, JOSEPH Z | STE C | 787 MUNRAS AVENUE | | | MONTEREY | CA | 93940-3131 |
| HENERETTA LADNER | 1720 HIGHWAY 503 | | | | PAULDING | MS | 39348-5101 |
| HENERFAUTH WILLIAM J (439126) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENERFAUTH, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENERY WOOLLEY | 1737 DODGEVILLE RD | | | | ROME | OH | 44085-9751 |
| HENES, LORI K | 2665 MILLER ST | | | | LAMBERTVILLE | MI | 48144-9644 |
| HENES, ROBERT J | 245 S LAKE ST | | | | SOUTH AMHERST | OH | 44001-3003 |
| HENEY, BETHANY M | 303 LOCUST LN | | | | CRANBERRY TWP | PA | 16066-6847 |
| HENEY, DANIEL R | 224 COOPER RD | | | | NORTHBRIDGE | MA | 01534-1143 |
| HENEY, TODD W | 303 LOCUST LN | | | | CRANBERRY TOWNSHIP | PA | 16066-6847 |
| HENEY, WILLIAM T | 18 MILLPOND TRL | | | | SAGINAW | MI | 48603-8653 |
| HENG YEANG | 3010 CHURCH | | WINDSOR CANADA N9E 1T8 | | | | |
| HENG YUAN | 1966 CHRISTOPHER CT | | | | WEST BLOOMFIELD | MI | 48324-3136 |
| HENGAR WALKER | 19750 GREYDALE AVE | | | | DETROIT | MI | 48219-1835 |
| HENGEL JR, WILLIAM F | PO BOX 9 | | | | EAST JORDAN | MI | 49727-0009 |
| HENGEL, JAMES F | 71550 ELDRED RD | | | | BRUCE TWP | MI | 48065-3611 |
| HENGEL, MARGUERITE | 6430 PINE VALLEY CT | | | | CLARKSTON | MI | 48346-4828 |
| HENGEL, RAYMOND D | 1211 NW HONEYLOCUST CT | | | | GRAIN VALLEY | MO | 64029-7221 |
| HENGEMUEHLER, BETTY J | 4900 E 5TH ST APT 1601 | | | | TUCSON | AZ | 85711-2217 |
| HENGER, ELEANOR H | 3720 COVINGTON DR | | | | EVANSVILLE | IN | 47725-7507 |
| HENGER, GRACE L | 1136 N INDIANA AVE | | | | KOKOMO | IN | 46901 |
| HENGERER, RONALD | 1459 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7725 |
| HENGES/MARYLAND HGTS | 12100 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043-4201 |
| HENGESBACH CHARLES | 4045 WATERLOO ST | | | | WATERFORD | MI | 48329-1459 |
| HENGESBACH, ALFRED H | 14501 S WRIGHT RD | | | | EAGLE | MI | 48822-9711 |
| HENGESBACH, ANDREW MAKR | 10400 E PEWAMO RD LOT 48 | | | | PEWAMO | MI | 48873-9755 |
| HENGESBACH, ANTHONY J | 23130 SHEPHERD LN | | | | MACOMB | MI | 48042-5492 |
| HENGESBACH, BILLY J | PO BOX 232 | 228 VIDUA CIR | | | WESTPHALIA | MI | 48894-0232 |
| HENGESBACH, CHARLES P | 4045 WATERLOO ST | | | | WATERFORD | MI | 48329-1459 |
| HENGESBACH, DARRELL R | PO BOX 271 | | | | WESTPHALIA | MI | 48894-0271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENGESBACH, DARWIN D | 1234 TUCKAWAY LN | | | | COLUMBIA | TN | 38401-6762 |
| HENGESBACH, DUANE J | 300 E BEECH | PO BOX 261 | | | WESTPHALIA | MI | 48894-9852 |
| HENGESBACH, DUANE J | PO BOX 261 | | | | WESTPHALIA | MI | 48894-0261 |
| HENGESBACH, ERNEST M | 1809 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573-5002 |
| HENGESBACH, FRED F | 14320 W JASON RD | | | | WESTPHALIA | MI | 48894-9624 |
| HENGESBACH, JUDY M | 1417 ROSENEATH AVE | | | | LANSING | MI | 48915-2245 |
| HENGESBACH, LAWRENCE A | 13104 BENTON RD | | | | GRAND LEDGE | MI | 48837-9730 |
| HENGESBACH, LAWRENCE ALBERT | 13104 BENTON RD | | | | GRAND LEDGE | MI | 48837-9730 |
| HENGESBACH, LINUS S | 1401 W OAKLAND AVE | | | | LANSING | MI | 48915-2022 |
| HENGESBACH, MARK J | 11151 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8401 |
| HENGESBACH, MARVIN H | 10561 W SAINT JOE HWY | | | | VERMONTVILLE | MI | 49096-8703 |
| HENGESBACH, MICHAEL R | PO BOX 121 | | | | EAGLE | MI | 48822-0121 |
| HENGESBACH, RICHARD H | 15706 PRATT RD | | | | WESTPHALIA | MI | 48894-9521 |
| HENGESBACH, ROBERT J | PO BOX 231 | | | | WESTPHALIA | MI | 48894-0231 |
| HENGESBACH, ROSIE | 935 PRINCETON AVE | | | | LANSING | MI | 48915-2159 |
| HENGESBACH, STANLEY N | 935 PRINCETON AVE | | | | LANSING | MI | 48915-2159 |
| HENGESBACH, STEVEN C | 9900 BUTLER RD | | | | PORTLAND | MI | 48875-9425 |
| HENGESBAUGH MARY PAT | 202 E THOMPSON DR | | | | WHEATON | IL | 60189-7434 |
| HENGESBAUGH, PAUL E | 37736 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-9017 |
| HENGESH, CHRISTINE R | 3586 S 18TH AVE | | | | YUMA | AZ | 85365-3937 |
| HENGESH, CHRISTINE R | 11434 E STANTON CIR | | | | MESA | AZ | 85212-7036 |
| HENGESH, JEFFREY D | 11434 E STANTON CIR | | | | MESA | AZ | 85212-7036 |
| HENGQING LIU | 1718 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3140 |
| HENGST FILT/GERMANY | NIENKAMP 65 - 85 | | | MUENSTER GE D - 48147 GERMANY | | | |
| HENGST GMBH & CO KG | NIBNKAMP 65 | 85 48147 MUNSTER | | 48147 GERMANY | | | |
| HENGST GMBH & CO KG | 29 HENGST BLVD | | | | CAMDEN | SC | 29020-7796 |
| HENGST GMBH & CO KG | MARTIN WACHENFELD | 29 HENGST BLVD | HENGST AUTOMOTIVE | | CAMDEN | SC | 29020-7796 |
| HENGST GMBH & CO KG | MARTIN WACHENFELD | HENGST AUTOMOTIVE | 29 HENGST DR | | WAYNE | NJ | 07470 |
| HENGST GMBH & CO KG | NIENKAMP 55-85 | | | MUENSTER NW 48147 GERMANY | | | |
| HENGST OF NORTH AMERICA INC | MARTIN WACHENFELD | 29 HENGST BLVD | HENGST AUTOMOTIVE | | CAMDEN | SC | 29020-7796 |
| HENGST OF NORTH AMERICA INC | MARTIN WACHENFELD | HENGST AUTOMOTIVE | 29 HENGST DR | | WAYNE | NJ | 07470 |
| HENGST OF NORTH AMERICA INC | 29 HENGST BLVD | | | | CAMDEN | SC | 29020-7796 |
| HENGST/CAMDEN | 29 HENGST BLVD | | | | CAMDEN | SC | 29020-7796 |
| HENGY, ALBERTA L | 41491 BELLRIDGE BLVD APT 24 | | | | BELLEVILLE | MI | 48111-4566 |
| HENGY, ANTOINETTE | 6655 MOUNTAIN DR | | | | TROY | MI | 48098-1909 |
| HENGY, CELESTINE T | 1005 NE 93RD CT | | | | KANSAS CITY | MO | 64155-3365 |
| HENGY, DONNA KAY | 2973 COONBOTTOM RD, | | | | PONCEDELEON | FL | 32455 |
| HENGY, JOHN F | 9400 45TH ST | | | | PINELLAS PARK | FL | 33782-5509 |
| HENGY, KIMBERLY M | 43325 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2369 |
| HENGY, MICHAEL D | 13464 N CENTER RD | | | | CLIO | MI | 48420-9198 |
| HENGY, RICHARD L | 2973 COON BOTTOM RD | | | | PONCE DE LEON | FL | 32455-7123 |
| HENGY, THOMAS W | 4100 WHITEBIRCH DR | | | | W BLOOMFIELD | MI | 48323-2669 |
| HENGY, WESLEY R | 9417 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| HENICK, BRADLEY I | 3587 185TH AVE | | | | HERSEY | MI | 49639-8797 |
| HENICK, MORTON I | 6295 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| HENIFF JR, DAVID M | 50315 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1808 |
| HENIFF TRANSPORTATION SYSTEMS INC | 5240 W 123RD PL | | | | ALSIP | IL | 60803-3201 |
| HENIFF, JOSEPH T | 50315 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1808 |
| HENIFIN RICHARD | 7350 MORNING STAR DR | | | | PLACERVILLE | CA | 95667-8110 |
| HENIG, DAVID A | 2981 BIRCHWOOD ST | | | | TRENTON | MI | 48183-3681 |
| HENIG, MARGARET | 2440 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENIGAN SHARON L | HENIGAN, SHARON | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HENIGE TROY | 1659 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1956 |
| HENIGE, ANDREW J | 220 S FRONT ST | | | | CHESANING | MI | 48616-1329 |
| HENIGE, ANTHONY R | 110 CAMBRIDGE GROVE CIR | | | | ALVATON | KY | 42122-9580 |
| HENIGE, CHAD P | 32458 WASHINGTON ST | | | | LIVONIA | MI | 48150-3716 |
| HENIGE, CHARLES E | 773 TUNNELL HILL RD | | | | ROGERSVILLE | TN | 37857-7702 |
| HENIGE, CHRISTOPHER N | 21769 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3652 |
| HENIGE, DAVID L | 805 E BROAD ST | | | | CHESANING | MI | 48616-1628 |
| HENIGE, DENNIS B | 18166 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| HENIGE, DIANE MARIE | 1175 PEET RD | | | | MONTROSE | MI | 48457-9329 |
| HENIGE, DOROTHY A | 4177 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| HENIGE, FRANCIS L | 4064 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4070 |
| HENIGE, GLENN M | 2877 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1831 |
| HENIGE, JACQUELYN K | 17562 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| HENIGE, KEITH A | 74103 KANIE RD | | | | BRUCE TWP | MI | 48065-3349 |
| HENIGE, KENNETH E | 4263 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| HENIGE, KEVIN A | 2426 CHESANING RD | | | | MONTROSE | MI | 48457-9322 |
| HENIGE, LLOYD J | 18460 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9637 |
| HENIGE, LOUIS J | 17535 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| HENIGE, MARY T | 21769 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3652 |
| HENIGE, MATTHEW A | 5403 N STATE RD | | | | OWOSSO | MI | 48867-9091 |
| HENIGE, MATTHEW ALBERT | 5403 N STATE RD | | | | OWOSSO | MI | 48867-9091 |
| HENIGE, NICHOLAS D | 18166 EAST RD. | | | | NEW LOTHROP | MI | 48460 |
| HENIGE, RALPH M | 600 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| HENIGE, RICHARD J | 514 JACKSON ST | | | | CHESANING | MI | 48616-1124 |
| HENIGE, RICHARD JOSEPH | 514 JACKSON ST | | | | CHESANING | MI | 48616-1124 |
| HENIGE, RONALD A | 4272 DUFFIELD RD | | | | FLUSHING | MI | 48433-1797 |
| HENIGE, SANDRA M | 22217 HILLSIDE DR | | | | NORTHVILLE | MI | 48167-9145 |
| HENIGE, TIMOTHY G | 6423 PEET RD | | | | CHESANING | MI | 48616-9752 |
| HENIGE, TROY | 7067 OLDE FARM TRL | | | | ALMONT | MI | 48003-8340 |
| HENIGE, TROY M | 1659 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1956 |
| HENIGE, VICTOR R | 1175 PEET RD | | | | MONTROSE | MI | 48457-9329 |
| HENIGE, VICTORIA L | 410 STROEBEL DRIVE | | | | FRANKENMUTH | MI | 48734 |
| HENIGE, VICTORIA M | 1718 FLAMINGO DRIVE | | | | ORLANDO | FL | 32803-1911 |
| HENIGE, WILFRED S | 17472 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9655 |
| HENIGE, WILLIAM F | 9435 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| HENIGER HORTON | 716 AMBER CT | | | | ANDERSON | IN | 46012-1422 |
| HENIK, J. R | 16641 HEISER RD | | | | BERLIN CENTER | OH | 44401-8712 |
| HENIK, J. R | 16641 HEISER ROAD | | | | BERLIN CENTER | OH | 44401-4401 |
| HENIK, MIKE G | 2065 SQUIRREL RUN | | | | MINERAL RIDGE | OH | 44440-9032 |
| HENIK, THOMAS J | 6253 KIRK RD | | | | CANFIELD | OH | 44406-8616 |
| HENIKA, JOSEPH E | 7237 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| HENIKA, RAYMOND P | 415 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6772 |
| HENIKA, TERRY A | 403 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1196 |
| HENIKA, TERRY A. | 403 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1196 |
| HENIKA, THOMAS J | 2891 S KNIGHT RD | | | | MUNGER | MI | 48747-9766 |
| HENINGBURG, MARILYN L S | 555 VILLA DR | | | | YPSILANTI | MI | 48198-3509 |
| HENINGER, RODNEY K | 770 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750-7540 |
| HENINGTON, WILLIAM T | 184 BARRIER RD | | | | SUMMERTOWN | TN | 38483-5045 |
| HENISER, BETTY L | 243 FREY RD. | | | | ABBEVILLE | AL | 36310-5766 |
| HENISER, BETTY L | 243 FREY RD | | | | ABBEVILLE | AL | 36310-5766 |
| HENISER, GERALD B | 910 W CEDAR RD | | | | SIX LAKES | MI | 48886-9742 |
| HENISER, TAMMY | 1510 N. CANFIELD ROAD | | | | EATON RAPIDS | MI | 48827-9300 |
| HENISSE, MICHAEL T | 43135 CHAUCER CT | | | | STERLING HEIGHTS | MI | 48313-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENISSE, MICHAEL T. | 43135 CHAUCER CT | | | | STERLING HEIGHTS | MI | 48313-1830 |
| HENIX JR, ALVIN | PO BOX 3423 | | | | SAGINAW | MI | 48605-3423 |
| HENIX, ALVIN | PO BOX 837 | | | | SAGINAW | MI | 48606-0837 |
| HENIX, MELVIN | 2422 JEFFERSON COURT LN APT 1525 | | | | ARLINGTON | TX | 76006-4246 |
| HENIZE, BETTY JANE | 4457 POND MEADOWS CT | | | | MASON | OH | 45040-2927 |
| HENJUM MARYLOU | 50 RIVERVIEW DR | | | | OAK RIDGE | TN | 37830-7285 |
| HENK BOS | | | | | | | |
| HENK JONGSMA | | | | | | | |
| HENK STUDIO | ATTN: KATHLEEN HENK | 106 N SAGINAW ST | | | PONTIAC | MI | 48342-2112 |
| HENK, CAROL A | 2128 RUSSET DR | | | | TROY | MI | 48098-5219 |
| HENK, CHRISTOPHER P | 625 E WASHINGTON ST | | | | GREENCASTLE | IN | 46135-1724 |
| HENK, DAN A | 22195 CARLTONS DELL RD | | | | DANVILLE | IL | 61834-5730 |
| HENK, DAVID L | 4524 LEDGEWOOD DR | | | | MEDINA | OH | 44256-9028 |
| HENK, EDWARD D | 422 HARRISON ST | | | | COOPERSVILLE | MI | 49404-1136 |
| HENK, MARILYN J | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| HENK, MARILYN JOYCE | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| HENK, MARY J | 10500 E LOST CANYON DR LOT 15 | | | | SCOTTSDALE | AZ | 85255-4455 |
| HENK, MICHAEL | | | | | | | |
| HENK, MICHAEL J | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| HENK, MICHAEL JOHN | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| HENK, VIRGINIA | 58122 MOUND RD | | | | WASHINGTON | MI | 48094-2648 |
| HENKALINE, SUSAN K | 7268 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424-2316 |
| HENKE THOMAS | 6200 SAINT FRANCIS DR | | | | CEDAR CITY | MO | 65101-9292 |
| HENKE, ARTHUR W | 1411 DICKEN DR | | | | ANN ARBOR | MI | 48103-4416 |
| HENKE, BARBARA J | 5356 SEA VW | | | | WATERFORD | MI | 48327-3132 |
| HENKE, CARL C | 7068 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| HENKE, CARL CHRISTIAN | 7068 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| HENKE, DAN L | 5368 SEA VW | | | | WATERFORD | MI | 48327 |
| HENKE, DANA L | 9043 LONG RD | | | | OSTRANDER | OH | 43061 |
| HENKE, DAVID R | 4218 GRAYTON DR | | | | WATERFORD | MI | 48328-3427 |
| HENKE, FREDERICK J | 1423 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1314 |
| HENKE, JAMES H | 8236 NW BIRCH LN | | | | KANSAS CITY | MO | 64151 |
| HENKE, JEAN S | 538 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| HENKE, KENNETH A | 371 OAKVALE CT | | | | SHIRLEY | AR | 72153-8455 |
| HENKE, KENNETH R | 2035 HUFF RD | | | | JOHANNESBURG | MI | 49751-9636 |
| HENKE, LAWRENCE W | 3170 ALCO DR | | | | WATERFORD | MI | 48329-2202 |
| HENKE, LEONA L | 420 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| HENKE, MARK A | 163 WESTMORELAND DR | | | | BULL SHOALS | AR | 72619-4335 |
| HENKE, ROBERT P | 8535 MAPAVI DR | | | | BONNE TERRE | MO | 63628-4369 |
| HENKE, TROY J | 5465 TAYLOR LN | | | | CLARKSTON | MI | 48346-1748 |
| HENKE, TROY JOSEPH | 5465 TAYLOR LN | | | | CLARKSTON | MI | 48346-1748 |
| HENKE, WILLIAM M | 2345 OAK PARK AVE | | | | BERWYN | IL | 60402-2461 |
| HENKEL (JIANGSU) AUTO PARTS | LIMINGGUO | HENKEL CORPORATION | QUNYI VILLAGE XINGIAO TOWN | | RICHMOND | MO | 64085 |
| HENKEL (JIANGSU) AUTO PARTS CO LTD | LIMINGGUO | HENKEL CORPORATION | QUNYI VILLAGE XINGIAO TOWN | | RICHMOND | MO | 64085 |
| HENKEL (JIANGSU) AUTO PARTS CO LTD | QUNYI VILLAGE XINGIAO TOWN | | | DANYANG JIANGSU CN 212322 CHINA (PEOPLE'S REP) | | | |
| HENKEL AG & CO KGAA | HENKEL STRASSE 67 | | | DUESSELDORF,  NW 40 GERMANY | | | |
| HENKEL AG & CO KGAA | 1001 TROUT BROOK XING | | | | ROCKY HILL | CT | 06067-3582 |
| HENKEL AG & CO KGAA | 18731 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4012 |
| HENKEL AG & CO KGAA | 201 E HIGHWAY 10 | | | | RICHMOND | MO | 64085-2374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENKEL AG & CO KGAA | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-5514 |
| HENKEL AG & CO KGAA | 303 1 SADONG RI TAEWOL MYON | KYONGGI DO | | INCHON 467 850 KOREA (REP) | | | |
| HENKEL AG & CO KGAA | HENKEL-TEROSON-STR 57 | | | HEIDELBERG DE 69123 GERMANY | | | |
| HENKEL AG & CO KGAA | TOM O'BRIEN | HENKEL ORBSEAL | 201 HWY 10E ST | GLIWICE POLAND (REP) | | | |
| HENKEL AG & CO KGAA | PETE FUCIARELLI | 201 HWY 10 E. | | | SHELBY | NC | 28150 |
| HENKEL AG & CO KGAA | 420 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2039 |
| HENKEL AG & CO KGAA | PETE FUCIARELLI | 201 E HIGHWAY 10 | | | RICHMOND | MO | 64085-2374 |
| HENKEL AG & CO KGAA | 201 HWY 10E ST | | | | RICHMOND | MO | 64085 |
| HENKEL AG & CO KGAA | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228-1308 |
| HENKEL CANADA | PARKER AMCHEM CANADA | PO BOX 4573 STATION A DEPT 3 | | TORONTO CANADA ON M5W 4V4 CANADA | | | |
| HENKEL CANADA | PARKER AMCHEM CANADA | FMLY NOVAMAX TECHNOLOGIES 2\98 | 165 REXDALE BLVD | ETOBICOKE CANADA ON M9W 1P7 CANADA | | | |
| HENKEL CANADA LTD | 2225 MEADOWPINE BLVD | | | MISSISSAUGA ON L5N 7P2 CANADA | | | |
| HENKEL CHEM/AIR GAS | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228-1308 |
| HENKEL CHEM/BOC | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228-1308 |
| HENKEL CHEM/NSHVIL | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228-1308 |
| HENKEL CHEMICAL MANAGEMENT | 1 VANTAGE WAY STE C200 | | | | NASHVILLE | TN | 37228-1596 |
| HENKEL CORP | 500 W MARQUETTE AVE | PO BOX 6 | | | OAK CREEK | WI | 53154-2042 |
| HENKEL CORP | 420 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2039 |
| HENKEL CORP | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228-1308 |
| HENKEL CORP | 23343 SHERWOOD AVE | | | | WARREN | MI | 48091-5362 |
| HENKEL CORP | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-5514 |
| HENKEL CORP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| HENKEL CORP/500 MARQ | PO BOX 6 | AUTOMOTIVE ADHESIVE & SEALANTS | 500 WEST MARQUETTE AVENUE | | OAK CREEK | WI | 53154-0006 |
| HENKEL CORP/OAK CREE | 401 W MARQUETTE AVE | AUTOMOTIVE ADHESIVES & | | | OAK CREEK | WI | 53154-2038 |
| HENKEL CORPORATION | 201 HWY 10E ST | | | | RICHMOND | MO | |
| HENKEL CORPORATION | VINCENT FUGARO | 1001 TROUT BROOK XING | | | ROCKY HILL | CT | 06067-3582 |
| HENKEL CORPORATION | TOM O'BRIEN | HENKEL ORBSEAL | 201 HWY 10E ST | GLIWICE POLAND (REP) | | | |
| HENKEL KOREA LTD AUTOMOTIVE | 303 1 SADONG RI TAEWOL MYON | KYONGGI DO | | INCHON 467 850 KOREA (REP) | | | |
| HENKEL LOCTITE CORP | 1001 TROUT BROOK XING | | | | ROCKY HILL | CT | 06067-3582 |
| HENKEL LOCTITE CORP | 18731 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4037 |
| HENKEL LOCTITE CORPORATION | PO BOX 101523 | | | | ATLANTA | GA | 30392-1523 |
| HENKEL SURFACE/MAD H | 32100 STEPHENSON HWY | HENKEL CORPORATION | | | MADISON HEIGHTS | MI | 48071-5514 |
| HENKEL SURFACE/WARR | 23343 SHERWOOD AVE | | | | WARREN | MI | 48091-5362 |
| HENKEL TECHNOLOGIES | 420 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2039 |
| HENKEL, ALICE S | 500 CORONADO DR | | | | LOMPOC | CA | 93436-6317 |
| HENKEL, CAROL A | 1330 S MILLER RD | | | | SAGINAW | MI | 48609-9587 |
| HENKEL, CHARLES J | 20871 BEAL ST | | | | HARRAH | OK | 73045-9748 |
| HENKEL, CHRISTINE M | 1216 MEMORIAL DR | | | | STURGEON BAY | WI | 54235-1533 |
| HENKEL, ELEANOR M | 733 OXFORD DR | | | | HARTLAND | WI | 53029-2521 |
| HENKEL, FREDERICK E | 412 GLACIER AVE | | | | FAIRBANKS | AK | 99701-3723 |
| HENKEL, GEORGE W | 11278 SW 73RD CIRCLE | | | | OCALA | FL | 34476-8976 |
| HENKEL, GERALD E | 1131 SOUTH ST | | | | CARLYLE | IL | 62231-2100 |
| HENKEL, HARRY D | 238 PLEASANT HILL DR | | | | DAYTON | OH | 45459-4608 |
| HENKEL, JAMES E | 15152 ADAMS CT | | | | LIVONIA | MI | 48154-4765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENKEL, KARL P | 2415 MARQUETTE CIRCLE SOUTH DR | | | | INDIANAPOLIS | IN | 46268-3807 |
| HENKEL, LARRIE R | 1412 SOUTHWICK DR | | | | TECUMSEH | MI | 49286-1636 |
| HENKEL, REGINALD D | 6105 S 31ST ST APT 3 | | | | GREENFIELD | WI | 53221-4778 |
| HENKEL, ROBERT N | PO BOX 198 | | | | GAS CITY | IN | 46933-0198 |
| HENKEL, ROY A | 3852 MARIETTA DR | | | | SAINT LOUIS | MO | 63121-4810 |
| HENKEL, SHARON | 15152 ADAMS CT | | | | LIVONIA | MI | 48154-4765 |
| HENKEL, WILMA | 12510 THOMPSON RD | | | | FAIRFAX | VA | 22033-1608 |
| HENKELS & MC COY | 985 JOLLY RD | | | | BLUE BELL | PA | 19422-1903 |
| HENKEMEIER, ARNOLD W | 9524 SE 72ND AVE | | | | OCALA | FL | 34472-3473 |
| HENKEN, FERDINAND C | 4316 CLARENDON DR | | | | DAYTON | OH | 45440-1210 |
| HENKHAUS VICTOR E (451343) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HENKHAUS, VICTOR E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HENKIN ALVIN A | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| HENKIN ALVIN ALEXANDER (148650) | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| HENKIN, ALVIN ALEXANDER | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| HENKLE, BRENT | 122 TYNE DR | | | | FRANKLIN | TN | 37064-0761 |
| HENKLE, ROBERT E | 6676 MACKENZIE RD | | | | NORTH OLMSTED | OH | 44070-4916 |
| HENKLE/OAK CREEK | 500 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2042 |
| HENKLES & MCCOY | | 985 JOLLY RD | | | | PA | 19422 |
| HENLEY EADS | 6033 HUGH ST | | | | BURTON | MI | 48509-1621 |
| HENLEY GROUP INC, THE | 3970 JOHNS CREEK CT STE 500 | | | | SUWANEE | GA | 30024-1297 |
| HENLEY HELEN R | 664 BATLEY RD | | | | CLINTON | TN | 37716-5025 |
| HENLEY JOSEPH W (191194) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HENLEY JR, JAMES | 91-1110 KAILEOLEA DR | | | | EWA BEACH | HI | 96706 |
| HENLEY JR, JAMES | PO BOX 6183 | | | | GRAND RAPIDS | MI | 49516-6183 |
| HENLEY JR, WILLIE | 10034 WINDZAG LN | | | | CINCINNATI | OH | 45242-5823 |
| HENLEY LOTTERHOS & HENLEY | PO BOX 389 | | | | JACKSON | MS | 39205-0389 |
| HENLEY LOTTERHOS & HENLEY PLLC | PO BOX 389 | | | | JACKSON | MS | 39205-0389 |
| HENLEY PUBLISHING LTD | 2ND FL TRANS-WORLD HOUSE | 100 CITY RD LONDON EC1Y 2BP | | ENGLAND GREAT BRITAIN | | | |
| HENLEY SR, ELMER | 2174 LOREE RD | | | | APPLEGATE | MI | 48401-9641 |
| HENLEY, AMEE R | 983 SHEP COOK AVE | | | | FORKLAND | AL | 36740-3248 |
| HENLEY, ANNIE K | 2336 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| HENLEY, AUBREY M | 1507 NE CRAIGIEVAR CT | | | | BLUE SPRINGS | MO | 64014-6540 |
| HENLEY, BARBARA I | P O BOX 1014 | | | | MABINSONVILLE | TN | 37354-5014 |
| HENLEY, BARBARA I | PO BOX 1014 | | | | MADISONVILLE | TN | 37354-5014 |
| HENLEY, BERNADETTE MARIE | 23687 SARGENT AVENUE | | | | SOUTHFIELD | MI | 48033-4151 |
| HENLEY, BETTY J | 2009 SOUTH HARTFORD AVENUE | | | | BOLIVAR | MO | 65613-3514 |
| HENLEY, BETTY J | 2009 S HARTFORD AVE | | | | BOLIVAR | MO | 65613-3514 |
| HENLEY, BOB J | PO BOX 750 | | | | HAYWARD | WI | 54843-0750 |
| HENLEY, BOBBY G | 377 OLD MIDDLESBORO HWY | | | | LA FOLLETTE | TN | 37766-7221 |
| HENLEY, BRENDA D | GENERAL DELIVERY | | | | BAGDAD | FL | 32530-9999 |
| HENLEY, CAROL J | 840 HAWK RUN TRL | | | | O FALLON | MO | 63368-8189 |
| HENLEY, CHARLES R | 2119 N WATT AVE | | | | MUNCIE | IN | 47303-2528 |
| HENLEY, CHARLIE E | PO BOX 355 | | | | CROSBY | MS | 39633-0355 |
| HENLEY, CHARLIE EDWARD | PO BOX 355 | | | | CROSBY | MS | 39633-0355 |
| HENLEY, DAISY V | 665 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2859 |
| HENLEY, DANIEL L | 444 TIGER LILY WAY | | | | HENDERSON | NV | 89015 |
| HENLEY, DARRELL P | 115 W MAIN ST | | | | MOORESVILLE | IN | 46158-1668 |
| HENLEY, DAVID A | 2500 RIDGEWOOD DR | | | | HOWELL | MI | 48843-6985 |
| HENLEY, DAVID A | 504 CHANDLER ST APT 204 | | | | HOWELL | MI | 48855-6850 |
| HENLEY, DAWN M | 1113 PETTIBONE AVE | | | | FLINT | MI | 48507-4812 |
| HENLEY, DAWN MARIE | 1113 PETTIBONE AVE | | | | FLINT | MI | 48507-4812 |
| HENLEY, DENNIS T | 24765 PAMELA ST | | | | FLAT ROCK | MI | 48134-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENLEY, DONALD L | 556 LINN RD | | | | WILLIAMSTON | MI | 48895-9360 |
| HENLEY, DWIGHT M | 1655 PYLE DR APT 1B | | | | KINGSFORD | MI | 49802-1129 |
| HENLEY, FREDERICK L | 1502 WESTGATE DR | | | | DEFIANCE | OH | 43512-3253 |
| HENLEY, GLADYS | 20402 WISCONSIN | | | | DETROIT | MI | 48221-1134 |
| HENLEY, GWENDOLYN F | 7736 WATERFORD LAKES DR APT 1422 | | | | CHARLOTTE | NC | 28210-0154 |
| HENLEY, GWENDOLYN FAYE | 7736 WATERFORD LAKES DR APT 1422 | | | | CHARLOTTE | NC | 28210-0154 |
| HENLEY, HELEN R | 664 BATLEY RD | | | | CLINTON | TN | 37716-5025 |
| HENLEY, HERMAN | 1418 W GRAND AVE | | | | DAYTON | OH | 45402-6057 |
| HENLEY, JAMES | 2336 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| HENLEY, JAMES | 3914 MILBOURNE AVE | | | | FLINT | MI | 48504-3551 |
| HENLEY, JAMES E | 1422 JONES CREEK RD | | | | DICKSON | TN | 37055-6030 |
| HENLEY, JAMES E | 28873 CHERRYWOOD | | | | FLAT ROCK | MI | 48134-9678 |
| HENLEY, JAMES T | 28929 BUCHANAN DR | | | | BAY VILLAGE | OH | 44140 |
| HENLEY, JAMES T | 399 SE 228TH ST | | | | PLATTSBURG | MO | 64477-1293 |
| HENLEY, JEANNETTE E | 72 ROOSEVELT DR., | | | | LOCKPORT | NY | 14094 |
| HENLEY, JIMMIE | 15460 SW 146TH TER | | | | MIAMI | FL | 33196-4628 |
| HENLEY, JOAN | 1589 HWY 21 | | | | ARKDALE | WI | 54613 |
| HENLEY, JOAN E. | 627 W. ORANGE GROVE AVE. | | | | POMONA | CA | 91768-2443 |
| HENLEY, JOANNE L | 3357 MC CONNELL | | | | ORION | MI | 48359-1142 |
| HENLEY, JOANNE L | 3357 MCCONNELL ST | | | | ORION | MI | 48359-1142 |
| HENLEY, JOHN C | 2174 LOREE RD | | | | APPLEGATE | MI | 48401-9641 |
| HENLEY, JOHN L | 1903 SE BROAD ST | | | | MURFREESBORO | TN | 37130-5992 |
| HENLEY, JOHN R | 6755 CASTLETON DR | | | | GRAND LEDGE | MI | 48837-8741 |
| HENLEY, JOHNNIE M | 14750 RUTLAND ST | | | | DETROIT | MI | 48227 |
| HENLEY, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HENLEY, JOSEPH A | 8004 BIRCHWOOD DR | | | | PLEASANT VALLEY | MO | 64068-7812 |
| HENLEY, KATHERINE M | 4901 WALNUT SQUARE BLVD | BUILDING 11 | | | FLINT | MI | 48532 |
| HENLEY, KENNETH R | 1455 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-8410 |
| HENLEY, KRISHONDA DENISE | 2720 TRUMBULL AVE | | | | FLINT | MI | 48504-2729 |
| HENLEY, LINDA A | 3149 RIVER OAK RD | | | | DECATUR | GA | 30034-6966 |
| HENLEY, MABEL S | PO BOX 176 | C/O KAREN M TURNER | | | LUMBERTON | NJ | 08048-0176 |
| HENLEY, MABEL S | C/O KAREN M TURNER | P O BOX 176 | | | LUMBERTON | NJ | 08048 |
| HENLEY, MARILYN M | 2975 AGREE AVE | | | | FLINT | MI | 48506-2437 |
| HENLEY, MARTHA J | 16597 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 |
| HENLEY, MICHAEL B | 14932 SENATOR WAY | | | | CARMEL | IN | 46032-5111 |
| HENLEY, PAUL R | 2795 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| HENLEY, RJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HENLEY, ROBERT F | 72 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5134 |
| HENLEY, ROBERT J | 4328 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5165 |
| HENLEY, RONALD M | 4865 40TH WAY S | | | | LAKE WORTH | FL | 33461-5301 |
| HENLEY, RONALD W | 706 PINE ST | | | | SWEET SPRINGS | MO | 65351-1422 |
| HENLEY, SAMMY | | | | | | | |
| HENLEY, SAMMY L | 2882 OAKVALE FALLS DR | | | | DECATUR | GA | 30034-6927 |
| HENLEY, SHELIA CROWE | HARE WYNN NEWELL AND NEWTON LLP | 2025 3RD AVE N STE 800 | | | BIRMINGHAM | AL | 35203-3378 |
| HENLEY, SHIRLONA E | 1551 NW 19TH ST APT 2215 | | | | GRAND PRAIRIE | TX | 75050-7026 |
| HENLEY, SHIRLONA E. | 1551 NW 19TH ST APT 2215 | | | | GRAND PRAIRIE | TX | 75050-7026 |
| HENLEY, SUZANNE P | 3511 48TH ST | | | | LUBBOCK | TX | 79413-4010 |
| HENLEY, TIMOTHY R | 231 COUNTY ROAD 6 | | | | BELMONT | MS | 38827-9747 |
| HENLEY, WAYNE T | 1402 RICHARD DR | | | | CAHOKIA | IL | 62206-2550 |
| HENLEY, WILLIE T | 14750 RUTLAND ST | | | | DETROIT | MI | 48227-4404 |
| HENLIN, ANNIE I | 1845 SOUTHEAST 1ST TERRACES | | | | CAPE CORAL | FL | 33990 |
| HENLINE, JOSHUA J | 1327 CREEK BEND CT | | | | ROSSFORD | OH | 43460-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENLINE, KEVIN L | 2461 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| HENLINE, TERRY R | 4838 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-3538 |
| HENLINE, TRENT A | 2842 GIBSONBURG RD | | | | BRADNER | OH | 43406-9821 |
| HENLY HUMPHREY | 310 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1404 |
| HENMAN, HARRY R | 3110 W PETTY RD | | | | MUNCIE | IN | 47304-3266 |
| HENMAN, HAZEL | 24956 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| HENMAN, THOMAS | 701 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-3754 |
| HENN ALOYSIUS NICHOLAS (ESTATE OF) (472066) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENN RONALD & BARBARA | 8292 TOD AVE SW | | | | WARREN | OH | 44481-8637 |
| HENN WORKSHOPS | ATTN: GERALD E HENN | 1001 COUNTRY WAY SW | | | WARREN | OH | 44481-9699 |
| HENN, ALOYSIUS NICHOLAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENN, HELMUT | 606 BROAD AVE | | | | MANISTEE | MI | 49660-2802 |
| HENN, JOAN M | 15401 TINDLAY ST | | | | COLESVILLE | MD | 20905-4149 |
| HENN, JOHN P | 9775 BLOOMHILL DR | | | | HOLLY | MI | 48442-8575 |
| HENN, KARL M | 1587 3 LAKES DR | | | | TROY | MI | 48085-1429 |
| HENN, PATRICIA L | 144 CLIFF ST | | | | DAYTON | OH | 45405-2806 |
| HENN, RAYMOND L | 2782 FIELDS AVE | | | | KETTERING | OH | 45420-3400 |
| HENN, RAYMOND LOUIS | 2782 FIELDS AVE | | | | KETTERING | OH | 45420-3400 |
| HENN, RICHARD L | 117 GOLDENROD DRIVE | | | | EATON | OH | 45320-5320 |
| HENN, ROBERT W | 125 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2915 |
| HENN, THOMAS J | PO BOX 63 | | | | MOHAWK | TN | 37810-0063 |
| HENN, WILLIAM A | 125 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2915 |
| HENNA CHEVROLET | 8805 N INTERSTATE 35 | | | | AUSTIN | TX | 78753-5249 |
| HENNA CHEVROLET, L.P. | | | | | AUSTIN | TX | 78753-8761 |
| HENNA CHEVROLET, L.P. | LOUIS HENNA | 8805 N INTERSTATE 35 | | | AUSTIN | TX | 78753-5249 |
| HENNA CHEVROLET, L.P. | 8805 N INTERSTATE 35 | | | | AUSTIN | TX | 78753-5249 |
| HENNA CHEVROLET, L.P. | 8805 IH-35 N | | | | AUSTIN | TX | 78744 |
| HENNA CHEVROLET-GEO-OLDSMOBILE LLC | LOUIS HENNA | 3625 RICHLAND AVE W | | | AIKEN | SC | 29801-6313 |
| HENNA CHEVROLET-OLDSMOBILE-CADILLAC | 3625 RICHLAND AVE W | | | | AIKEN | SC | 29801-6313 |
| HENNA CHEVROLET-OLDSMOBILE-CADILLAC, LLC | LOUIS HENNA | 3625 RICHLAND AVE W | | | AIKEN | SC | 29801-6313 |
| HENNA CHEVROLET-OLDSMOBILE-CADILLAC, LLC | 3625 RICHLAND AVE W | | | | AIKEN | SC | 29801-6313 |
| HENNAGIR, DONALD R | 11420 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| HENNAGIR, LARRIE L | G 1147 TEMPLE | | | | MOUNT MORRIS | MI | 48458 |
| HENNAGIR, LEE H | 3316 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| HENNAGIR, MICHAEL G | G5225 LAPEER RD | | | | BURTON | MI | 48509 |
| HENNAGIR, TIM A | 6504 LAPEER RD | | | | BURTON | MI | 48509-2426 |
| HENNAGIR, TIM ALDEN | 6504 LAPEER RD | | | | BURTON | MI | 48509-2426 |
| HENNAGIR, VERNA H | 11255 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| HENNAHAN, RHODA M | 2009 CARDIFF RD APT 10 | | | | SCHENECTADY | NY | 12303-3004 |
| HENNARICHS, DONALD E | N8708 THRUSH RD | | | | CRIVITZ | WI | 54114-8608 |
| HENNARICHS, GERALD T | 1633 N PROSPECT AVE UNIT 4E | | | | MILWAUKEE | WI | 53202-2478 |
| HENNASEY, JACK K | 16791 NC-32NORTH | | | | PINETOWN | NC | 27865 |
| HENNE, CHRISTOPHER J | 6504 TOPAZ DR | | | | ARLINGTON | TX | 76001-7461 |
| HENNE, CHRISTOPHER JOHN | 6504 TOPAZ DR | | | | ARLINGTON | TX | 76001-7461 |
| HENNE, DANNY W | 3917 S HARTFORD DR | | | | SAGINAW | MI | 48603-7243 |
| HENNE, DOUGLAS W | 8101 SAWGRASS TRL 14 | | | | GRAND BLANC | MI | 48439 |
| HENNE, JOHN E | 1405 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| HENNE, JOHN G | RM 3-220 GM BLDG | DELPHI JAPAN | | | DETROIT | MI | 48202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNE, JOHN J | 2584 JULIANNE DR | | | | SAGINAW | MI | 48603-3029 |
| HENNE, LEONARD A | 9177 E. COUNTY RD. | 450 NORTH | | | MATTOON | IL | 61938 |
| HENNE, RANDY M | 392 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9376 |
| HENNE, RICHARD D | 9300 PINEAPPLE RD | | | | FORT MYERS | FL | 33967-4805 |
| HENNE, RICHARD DUANE | 9300 PINEAPPLE RD | | | | FORT MYERS | FL | 33957-4805 |
| HENNE, RICHARD J | 33 GARDEN GATE RD | | | | SOUTHINGTON | CT | 06489-1719 |
| HENNE, RUTH E | 1350 WOODBOURNE RD APT B32 | | | | LEVITTOWN | PA | 19057-1207 |
| HENNE, WALTER W | 16845 STRICKER AVE | | | | EASTPOINTE | MI | 48021-4506 |
| HENNE, WILMA | 859 S. LACKIE ROAD | | | | BAD AXE | MI | 48413-8549 |
| HENNE, WILMA | PO BOX 235 | | | | BAD AXE | MI | 48413-0235 |
| HENNEBERRY BUICK-OLDS | 244 STONEHEDGE  LN | | | | ROCKFORD | IL | 61107-2955 |
| HENNEBERRY MOTORS | WILLIAM HENNEBERRY | 244 STONEHEDGE  LN | | | ROCKFORD | IL | 61107-2955 |
| HENNEBERRY, ANITA D | 7129 DRIFTWOOD DR | | | | FENTON | MI | 48430-4320 |
| HENNEBERRY, BRIAN E | 7129 DRIFTWOOD DR | | | | FENTON | MI | 48430-4320 |
| HENNEBERRY, PHIL J | 5298 S LAKESHORE DR | | | | LUDINGTON | MI | 49431-9751 |
| HENNEBOHL, ALICE M | PO BOX 84 | | | | GASPORT | NY | 14067-0084 |
| HENNEBOHLE JAMES | 8380 52ND LN | | | | PINELLAS PARK | FL | 33781-1516 |
| HENNEBRY, ROSARITA A | 503 SINGER AVE | | | | LEMONT | IL | 60439-3816 |
| HENNECKE, RONALD D | 8374 LUSTER DR | | | | WEST CHESTER | OH | 45069-3436 |
| HENNEFER JACKSON | HENNEFER, JACKSON | STATE FARM | PO BOX 339408 | | GREELEY | CO | 80633 |
| HENNEFER, JACKSON | STATE FARM | PO BOX 339408 | | | GREELEY | CO | 80633-9408 |
| HENNEFER, JACKSON | | | | | | | |
| HENNEGAN, SEAN P | 9111 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304-4475 |
| HENNEGAN, WILBERT | 575 WYOMING AVE | | | | BUFFALO | NY | 14215-2635 |
| HENNEKE, JOHN H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HENNEKE, MCKONE, FRAIM & DAWES, P.C. | ATTN: SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | | FLINT | MI | 48532-5430 |
| HENNEKE, MCKONE, FRAIM & DAWES, PC | SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | | FLINT | MI | 48532-5430 |
| HENNELLS SHIRLEY | 5890 SHIRLEY ST | | | | NAPLES | FL | 34109-1816 |
| HENNELLS, RANDY L | 17091 MICHAEL CT | | | | MACOMB | MI | 48044-5593 |
| HENNELLY, ROSEMARY M | 3016 BAYLAND DR | | | | OCEAN CITY | NJ | 08226-2121 |
| HENNEMAN, RICHARD C | 4846 DEER CROSS TRL | | | | CHARLOTTE | NC | 28269-0416 |
| HENNEMANN, CHARLES H | 3869 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4056 |
| HENNEMUTH, OMA L | 6145 N WAVERLY ST | | | | DEARBORN HTS | MI | 48127-3228 |
| HENNEN, GERALDINE D | 1401 W 47TH AVE | | | | ANCHORAGE | AK | 99503-6921 |
| HENNEN, JANICE C | 12243 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1697 |
| HENNEN, JERRY R | 2627 CRESTWOOD DR NW | | | | WARREN | OH | 44485-4485 |
| HENNEPIN COUNTY PUBLIC WORKS | 626 S. 7TH STREET | | | | MINNEAPOLIS | MN | 55415 |
| HENNEPIN COUNTY PUBLIC WORKS | 1600 PRAIRIE DR | | | | HAMEL | MN | 55340-5421 |
| HENNEPIN COUNTY TREASURER | FINANCIAL MGMT & ACCOUNTING | 417 N 5TH ST STE 310 | | | MINNEAPOLIS | MN | 55401-3207 |
| HENNEPIN TECHNICAL COLLEGE | EDEN PRAIRIE CAMPUS | 13100 COLLEGEVIEW RD | | | EDEN PRAIRIE | MN | 55347-3075 |
| HENNER, JOSEPH M | 11399 CORAZON CT | | | | BOYNTON BEACH | FL | 33437-4061 |
| HENNES RICHARD (445172) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENNES, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENNESSEE TRUCK LINES INC | PO BOX 459 | | | | VERMILION | OH | 44089-0459 |
| HENNESSEE, DONALD L | 4544 EL REPOSO DR | | | | LOS ANGELES | CA | 90065-5203 |
| HENNESSEE, DONALD L | 703 E ALBERT AVE | | | | INDEPENDENCE | MO | 64055 |
| HENNESSEE, DOROTHY M | 6335 STATE HIGHWAY 59 | | | | JOES | CO | 80822-9505 |
| HENNESSEE, J D | PO BOX 7551 | | | | MC MINNVILLE | TN | 37111-7551 |
| HENNESSEE, MAURICE D | 8488 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNESSEE, MELVIN P | 14688 SE 47TH CT | | | | SUMMERFIELD | FL | 34491-4000 |
| HENNESSEE, ROBERT G | 6335 STATE HIGHWAY 59 | | | | JOES | CO | 80822-9505 |
| HENNESSEE, WALTER L | 328 HARTMAN CIR | | | | DUNLAP | TN | 37327-3624 |
| HENNESSEY CAPITAL | | | | | | | |
| HENNESSEY CAPITAL LLC | PO BOX 13189 | | | | LANSING | MI | 48901-3189 |
| HENNESSEY CAPITAL LLC | 630 S CHESTNUT ST | | | | OWOSSO | MI | 48867-3312 |
| HENNESSEY CAPITAL LLC | 5700 CROOKS RD STE 207 | | | | TROY | MI | 48098-2809 |
| HENNESSEY CAPITAL LLC | 7883 JACKSON RD | | | | ANN ARBOR | MI | 48103-9568 |
| HENNESSEY CAPITAL LLC | 32100 GROESBECK HWY | | | | FRASER | MI | 48026-3144 |
| HENNESSEY CAPITAL LLC | 2004 BEECH DALY RD | | | | INKSTER | MI | 48141-2449 |
| HENNESSEY CAPITAL LLC | 5096 1\2 CANAL RD | | | | DIMONDALE | MI | 48821 |
| HENNESSEY CAPITAL LLC | 24700 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1350 |
| HENNESSEY CAPITAL LLP | 3495 HACK RD | | | | SAGINAW | MI | 48601-9244 |
| HENNESSEY CAPITAL SOLUTIONS | HENNESSEY CAPITAL FUNDING CORP | 8350 SILVER LAKE RD | | | LINDEN | MI | 48451-9061 |
| HENNESSEY CAPITAL SOLUTIONS | HENNESSEY CAPITAL FUNDING CORP | PO BOX 13189 | | | LANSING | MI | 48901 |
| HENNESSEY CAPITAL SOLUTIONS | GECGEN LLC | 421 W ALAMEDA DR | | | TEMPE | AZ | 85282-2045 |
| HENNESSEY, DEBRA S | 3011 SHERWOOD LN | | | | BAY CITY | MI | 48706-1261 |
| HENNESSEY, ELEANOR L | 5712 HICKORY DR | | | | FORT PIERCE | FL | 34982-7598 |
| HENNESSEY, JAMES D | 271 POKAGON DR | | | | CARMEL | IN | 46032-9404 |
| HENNESSEY, KENNETH J | 4215 SHELLER AVE | | | | KETTERING | OH | 45432-1536 |
| HENNESSEY, KENNETH JOSEPH | 4215 SHELLER AVE | | | | KETTERING | OH | 45432-1536 |
| HENNESSEY, NOEL | 55097 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5203 |
| HENNESSEY, NORMAN P | 2187 ALFRED DR | | | | TROY | MI | 48085-1021 |
| HENNESSEY, RICHARD P | 6026 VEREKER DR | | | | OXFORD | OH | 45056-1539 |
| HENNESSEY, SANDRA D | 10102 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9322 |
| HENNESSEY, WILLIAM D | 4580 HILL ST APT 4 | | | | CASS CITY | MI | 48726-1159 |
| HENNESSY CADILLAC | 3377 SATELLITE BLVD | | | | DULUTH | GA | 30096-4642 |
| HENNESSY CADILLAC, INC. | MARK HENNESSY | 3377 SATELLITE BLVD | | | DULUTH | GA | 30096-4642 |
| HENNESSY CADILLAC, INC. | STEPHEN HENNESSY | 7261 JONESBORO RD | | | MORROW | GA | 30260-2910 |
| HENNESSY I V, MICHAEL F | 6400 BLOSSOM PARK DR | | | | W CARROLLTON | OH | 45449-3023 |
| HENNESSY INDUSTRIES INC | 759 HENNESSY WAY | | | | BOWLING GREEN | KY | 42101-9171 |
| HENNESSY INDUSTRIES INC | 1601 JP HENNESSY DR | | | | LA VERGNE | TN | 37086-3524 |
| HENNESSY IV, MICHAEL F | 6400 BLOSSOM PARK DR | | | | W CARROLLTON | OH | 45449-3023 |
| HENNESSY JEFFREY | HENNESSY, JEFFREY | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| HENNESSY JR, JOHN E | 56 W FOREST DR | | | | ROCHESTER | NY | 14624-3754 |
| HENNESSY PONTIAC-BUICK-GMC | 7261 JONESBORO RD | | | | MORROW | GA | 30260-2910 |
| HENNESSY, ALICE E | 2534 EDGEMERE ST | | | | COMMERCE TWP | MI | 48382-3523 |
| HENNESSY, BARBARA H | 181 OVERLAND TRL | CARRIGAGE HILL | | | NORTH FORT MYERS | FL | 33917-3064 |
| HENNESSY, BERNARD W | 6493 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| HENNESSY, BERNARD WALTER | 6493 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| HENNESSY, DANIEL T | 7332 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322 |
| HENNESSY, DOROTHY B | 7332 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3282 |
| HENNESSY, GAYE G | 1703 TRENDWEST DR | | | | HOUSTON | TX | 77084-4867 |
| HENNESSY, GEORGE W | 3267 DICK WILSON DR | | | | SARASOTA | FL | 34240-8739 |
| HENNESSY, JANICE C | 1171 WHITTIER AVENUE | | | | BENSALEM | PA | 19020 |
| HENNESSY, JANICE C | 805 CENTRAL AVE | | | | CROYDON | PA | 19021 |
| HENNESSY, JOHN B | 41 NEUMANN PKWY | | | | KENMORE | NY | 14223-1428 |
| HENNESSY, JOHN D | 69 WILLOWGROVE CT | | | | TONAWANDA | NY | 14150-4522 |
| HENNESSY, JOHN W | 30 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNESSY, JULIE M | 4477 WOODCLIFF CT | | | | OAKLAND TOWNSHIP | MI | 48306-4718 |
| HENNESSY, MARTHA A | 9308 HARVARD ST | | | | BELLFLOWER | CA | 90706-4425 |
| HENNESSY, MATTHEW T | 17611 SPRINGWINDS DR | | | | CORNELIUS | NC | 28031 |
| HENNESSY, MELISSA | 150 MULBERRY LN | | | | MONACA | PA | 15061-2544 |
| HENNESSY, MICHAEL G | 175 LORELEE DR | | | | TONAWANDA | NY | 14150-4326 |
| HENNESSY, MICHAEL GERARD | 175 LORELEE DR | | | | TONAWANDA | NY | 14150-4326 |
| HENNESSY, MICHAEL J | 1061 W WHITTLERS LN | | | | ONTARIO | CA | 91762-6705 |
| HENNESSY, MICHAEL J. | 1061 W WHITTLERS LN | | | | ONTARIO | CA | 91762-6705 |
| HENNESSY, PETER | 1171 WHITTIER AVE | | | | ANDALUSIA | PA | 19020-5646 |
| HENNESSY, PHYLLIS E | 802 WHISPERWOOD DR | | | | FENTON | MI | 48430-2277 |
| HENNESSY, RICHARD C | 7176 SPRINGRIDGE RD | | | | W BLOOMFIELD | MI | 48322-4158 |
| HENNESSY, ROBERT | 455 COKESBURY DR | | | | THE VILLAGES | FL | 32162 |
| HENNESSY, ROBERT J | 150 JENELL DR | | | | GRAND ISLAND | NY | 14072-2662 |
| HENNESSY, SUZANNE K | 1522 LA VISTA DEL OCEANO | | | | SANTA BARBARA | CA | 93109-1739 |
| HENNESSY, VALARI J | 4044 SAINT ANDREWS CT APT 5 | | | | CANFIELD | OH | 44406-9078 |
| HENNESSY, VALERIE J | 3657 FERDINAND RD | | | | YOUNGSTOWN | OH | 44511-2645 |
| HENNESSY, WILLIAM P | 602 HALL AVE | | | | ALIQUIPPA | PA | 15001-1117 |
| HENNESSY/LAVERGNE | 1601 JP HENNESSY DR | | | | LA VERGNE | TN | 37086-3524 |
| HENNESY, HARRY M | 910 POTOMAC AVE | | | | HAGERSTOWN | MD | 21742-3926 |
| HENNESY, LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HENNEY TRANSPORT INC | 2600 OLDS RD | | | | LESLIE | MI | 49251-9718 |
| HENNEY, BRIAN L | 9023 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |
| HENNEY, CHRISTINE I | 600 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9764 |
| HENNEY, DIANE M | 615 6TH AVE | | | | LAKE ODESSA | MI | 48849 |
| HENNEY, DWIGHT A | 4570 W 1100 S | | | | PENDLETON | IN | 46064 |
| HENNEY, GORDON H | 10834 DAVENPORT RD | | | | WOODLAND | MI | 48897-9737 |
| HENNEY, KYLE | 26242 Q DR N | | | | ALBION | MI | 49224-9542 |
| HENNEY, LAWRENCE W | 6526 W STOLL RD | | | | LANSING | MI | 48906-9319 |
| HENNEY, ROBERT E | 3141 CHRISTINE LN | | | | OREGON | OH | 43616-3354 |
| HENNEY, WAYNE D | 1440 BRIARSON DR | | | | SAGINAW | MI | 48638-5473 |
| HENNEY, WESLEY E | 1435 SPAINWOOD ST | | | | COLUMBIA | TN | 38401-5245 |
| HENNEY-HORN, TERESA | 602 DUTCH HILL DR | | | | LANSING | MI | 48917-3457 |
| HENNIE, A L | 810 S BALLENGER HWY APT 22 | | | | FLINT | MI | 48532 |
| HENNIE, PATRICIA L | 1413 LAKE FOREST DR | | | | FLINT | MI | 48504-1916 |
| HENNIE, PATRICIA M | 1101 DOGWOOD MEADOWS DR SE | | | | ADA | MI | 49301-9410 |
| HENNIE, TYRONE | 822 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| HENNIG INC | 9900 N ALPINE RD | | | | MACHESNEY PARK | IL | 61115-8211 |
| HENNIG, CARL C | 5308 WESTHAVEN DR | | | | FORT WORTH | TX | 76132-2004 |
| HENNIG, CATHERINE D | 123 MELROSE DR | | | | DESTREHAN | LA | 70047-2117 |
| HENNIG, CLAIRE E | 5 PITMAN AVE | | | | OCEAN GROVE | NJ | 07756-1622 |
| HENNIG, EARL A | PO BOX 624 | | | | BELLAIRE | MI | 49615-0624 |
| HENNIG, EARL A | 47580 CHERYL CT | | | | SHELBY TOWNSHIP | MI | 48315-4706 |
| HENNIG, ELAINE L | 4455 N VERITY RD | | | | SANFORD | MI | 48657 |
| HENNIG, GLENN H | 227 CRAWFORD ST | | | | BILOXI | MS | 39530-4530 |
| HENNIG, HANNELORE | 12253  WOODIEBROOK  RD | | | | CHARDON | OH | 44024-9052 |
| HENNIG, LOLA A | W7270 PUCKAWAY RD | LOT 45 | | | MARKESAN | WI | 53946 |
| HENNIG, LOLA A | W7270 PUCKAWAY RD LOT 45 | | | | MARKESAN | WI | 53946-7951 |
| HENNIG, MARISOL IRENE | 124 RUMSEY AVE | | | | LANSING | MI | 48912-2831 |
| HENNIG, MARY R | PO BOX 624 | | | | BELLAIRE | MI | 49615-0624 |
| HENNIGAN KATHERINE A & | DANIEL LESLIE | 2202 ASHTON DRIVE | | | ROSEVILLE | CA | 95747-8814 |
| HENNIGAN ROY D (445173) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENNIGAN, ELSIE I | 12725 WEST BOCA RATON ROAD | | | | EL MIRAGE | AZ | 85335-4903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENNIGAN, ROBERT J | 11101 FOLEY RD | | | | EMMETT | MI | 48022-2005 |
| HENNIGAN, ROY D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENNIGAR CHARLES | 6 CANTERBURY RD | | | | MARBLEHEAD | MA | 01945-1004 |
| HENNIGER, WILLIAM C | 1711 FOX RUN | | | | PERRYSBURG | OH | 43551-5413 |
| HENNIGES AUTO/REHBU | GMBH & CO. KG | AM BUCHHOLZ 4 | | REHBURG-LOCCUM 31547 GERMANY | | | |
| HENNIGES AUTOMOTIVE | HENNIGES AUTOMOTIVE HOLDINGS | 3200 MAIN ST | | | KEOKUK | IA | 52632-2259 |
| HENNIGES AUTOMOTIVE | MAPS HOLDINGS INC | 900 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071-5612 |
| HENNIGES AUTOMOTIVE | SEALING SYSTEMS | 36600 CORPORATE DR # CHANNA | | | FARMINGTON HLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE | SEALING SYSTEMS CANADA | 129 HAGAR ST | | WELLAND CANADA ON L3B 5V9 CANADA | | | |
| HENNIGES AUTOMOTIVE | MAPS HOLDINGS INC | 36600 CORPORATE DRIVE | | | FARMINGTN HLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE | SEALING SYSTEMS | PO BOX 9067 | | | FARMINGTON HILLS | MI | 48333-9067 |
| HENNIGES AUTOMOTIVE GMBH & CO | JULIAN FISCHHOEFER | NIENBURGER STR 4 | | MEXICO CITY DF 2300 MEXICO | | | |
| HENNIGES AUTOMOTIVE GMBH & CO KG | AM BUCHHOLZ 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE HOLDING INC | 100 KENNEDY ST | | | WELLAND ON L3B 5R9 CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 101 DANNY SCOTT DR | | | | NEW HAVEN | MO | 63068-1312 |
| HENNIGES AUTOMOTIVE HOLDING INC | 3200 MAIN ST | | | | KEOKUK | IA | 52632-2259 |
| HENNIGES AUTOMOTIVE HOLDING INC | 34975 W. 12 MILE | | | | FARMINGTN HLS | MI | 48331 |
| HENNIGES AUTOMOTIVE HOLDING INC | 514 S SERVICE RD | | | OAKVILLE ON L6J 5A2 CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| HENNIGES AUTOMOTIVE HOLDING INC | AIRPORT INDUSTRIAL PK | | | | FREDERICK | OK | 73542 |
| HENNIGES AUTOMOTIVE HOLDING INC | AM BUCHHOLZ 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | GOMEZ PALACIO 265 3ER ETAPA | | | GOMEZ PALACIO DURANGO DG 35070 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | GOMEZ PALACIO 265 3ER ETAPA | PARQUE INDUSTRIAL LAGUNERO | | GOMEZ PALACIO DURANGO DG 35070 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | JULIAN FISCHHOEFER | NIENBURGER STR 4 | | MEXICO CITY DF 2300 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE E. MILLER | METZLER AUTOMOTIVE PROFILE SYS | 2360 CORNWALL | WINDSOR ON CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 1 GENERAL STREET P.O. BOX 507 | | | STERLING HTS | MI | 48311 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 100 KENNEDY ST | | WELLAND ON L3B 5R9 CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 101 DANNY SCOTT DR | | | GOSHEN | IN | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 13209 S UNITEC DR | | CELAYA GJ 38101 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | C/O STARBOARD INDUSTRIES | 935N AULERICH ROAD | | NASHVILLE | IL | 62263 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | METZELER AUTO PROFILE SYS N AM | 3200 MAIN STREET POB 2230 | | WYTHEVILLE | VA | 24382 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | PO BOX 2230 | METZELER AUTO PROFILE SYS N AM | | KEOKUK | IA | 52632-8230 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | PO BOX 507 | | | WABASH | IN | 46992-0507 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FREDERICK | OK | 73542 |
| HENNIGES AUTOMOTIVE HOLDING INC | KRAEHENBERG 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNIGES AUTOMOTIVE HOLDING INC | PASEO DEL VALLE NO 4910 | | | ZAPOPAN JA 45010 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | PASEO DEL VALLE NO 4910 | GUADALAJARA TECHNOLOGY PARK | | ZAPOPAN JA 45010 MEXICO | | | |
| HENNIGES AUTOMOTIVE IOWA INC | 3200 MAIN ST | | | | KEOKUK | IA | 52632-2259 |
| HENNIGES AUTOMOTIVE MEXICO SA DE CV | GOMEZ PALACIO 265 3ER ETAPA | | | GOMEZ PALACIO DURANGO, D 35070 MEXICO | | | |
| HENNIGES AUTOMOTIVE MEXICO SA DE CV | GOMEZ PALACIO 265 3ER ETAPA | PARQUE INDUSTRIAL LAGUNERO | | GOMEZ PALACIO DURANGO DG 35070 MEXICO | | | |
| HENNIGES AUTOMOTIVE NORTH AMER | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE NORTH AMERICA | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE OKLAHOMA | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FREDERICK | OK | 73542 |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | HENNIGES AUTOMOTIVE OKLAHOMA INC | AIRPORT INDUSTRIAL PK | | | FREDERICK | OK | 73542 |
| HENNIGES AUTOMOTIVE OKLAHOMA INC | AIRPORT INDUSTRIAL PK | | | | FREDERICK | OK | 73542 |
| HENNIGES AUTOMOTIVE SCHLEGEL CANADA | 514 S SERVICE RD | | | OAKVILLE ON L6J 5A2 CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SY | 36600 CORPORATE DR | PO BOX 9067 | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE SEALING SY | KATHERINE MILLER | C/O STARBOARD INDUSTRIES | 935N AULERICH ROAD | | NASHVILLE | IL | 62263 |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | 1455 BOUL INDUSTRIEL | | | MAGOG QC J1X 4P2 CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | 175 RUE PELADEAU | | | MAGOG QC J1X 5G9 CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | MARK ROBERTSON | 175 PELADEAU | | MAGOG ON CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | 100 KENNEDY ST | | | WELLAND ON L3B 5 CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | 101 DANNY SCOTT DR | | | | NEW HAVEN | MO | 63068-1312 |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | 36600 CORPORATE DRIVE | | | FARMINGTON HILLS MI 48331 MEXICO | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | PASEO DEL VALLE NO 4910 | GUADALAJARA TECHNOLOGY PARK | | ZAPOPAN JA 45010 MEXICO | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | PASEO DEL VALLE NO 4910 | | | ZAPOPAN JA 45010 MEXICO | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| HENNIGES ELASTOMER UND KUNSTS | NIENBURGER STRASE 46 | | | REHBURG LOCCUM 31547 GERMANY | | | |
| HENNIGES ELASTOMER- UND KUNSTSTOFFT | KRAEHENBERG 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | |
| HENNIGES, LUDWIG E | 8815 W 97TH PL | | | | PALOS HILLS | IL | 60465-1015 |
| HENNIGES/ FARMINGTON | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES/FARMINGTON | 8412 AMPARAN RD | C/O T & T FORWARDING SERVICE | EL PORTAL INDUSTRIAL PARK | | LAREDO | TX | 78045-1822 |
| HENNIGES/FARMINGTON | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENNIGES/KEOKUK | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGHAN, MILDRED M | PO BOX 957 | | | | BRICK | NJ | 08723-0050 |
| HENNIGHAUSEN, CHARLES | 61390 MOUNT VERNON RD | | | | WASHINGTON | MI | 48094-1017 |
| HENNIGIN WILLIAM (662754) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HENNIGIN WILLIAM/KARLA HENNIGIN | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HENNIGIN, WILLIAM | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HENNING ENGMANN | LINNENAECKERWEG 7 | | | D-75395 OSTELSHEIM GERMANY | | | |
| HENNING GARY | 8714 MOLLYS COURT | | | | WILMINGTON | NC | 28411-9294 |
| HENNING GARY 2D ACTION | HENNING, GARY | 220 SALT LICK RD | | | SAINT PETERS | MO | 63376-1146 |
| HENNING HARVEY S (445175) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENNING HEATHER | HENNING, HEATHER | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HENNING METZGER JR | PO BOX 785 | | | | LOS GATOS | CA | 95031-0785 |
| HENNING MOELLER | WEINBERASWEG 12-14 | | | 29456 HITZACKER GERMANY | | | |
| HENNING RICHARD | BEI OTTO HENNING | LICHSTR 30 | | 51373 LEVERKUSEN GERMANY | | | |
| HENNING SR, DAVID L | 2512 TRANSIT RD. APT. 3C | | | | NEWFANE | NY | 14108 |
| HENNING, ALAN F | 13310 LITCHFIELD RD | | | | MONTROSE | MI | 48457-9364 |
| HENNING, ALAN FREDERICK | 13310 LITCHFIELD RD | | | | MONTROSE | MI | 48457-9364 |
| HENNING, BRADLEY M | 835 POOL AVE | | | | VANDALIA | OH | 45377-1418 |
| HENNING, CAROL E | 25 NAVAJO TRL | | | | GIRARD | OH | 44420-3621 |
| HENNING, CAROL E | 25 NAVAJO DR | | | | GIRARD | OH | 44420-3621 |
| HENNING, CECILIA | 8201 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-8608 |
| HENNING, CHRISTOPHER A | 417 HELENE AVE | | | | ROYAL OAK | MI | 48067-3905 |
| HENNING, CORA S | 39340 AMRSTRONG LN | | | | WESTLAND | MI | 48185-1346 |
| HENNING, DAVID E | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 |
| HENNING, DAVID H | 3427 QUICK RD | | | | HARBOR SPRINGS | MI | 49740-9346 |
| HENNING, DAWN M | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| HENNING, DEBBIE L | 1550 S MARION AVE | | | | JANESVILLE | WI | 53546-5423 |
| HENNING, DELANE C | 14709 W BURNSVILLE PKWY LOT 28 | | | | BURNSVILLE | MN | 55306-4850 |
| HENNING, DONOVAN F | 5430 W HOWE RD | | | | DEWITT | MI | 48820-9202 |
| HENNING, EDWARD F | 13550 BUECHE RD | | | | MONTROSE | MI | 48457-9348 |
| HENNING, ERIC J | 1009 CHERRY VALLE LN | | | | WILLIAMSTON | MI | 48895-9058 |
| HENNING, GARY | GARTNER LAW FIRM | 220 SALT LICK RD | | | SAINT PETERS | MO | 63376-1146 |
| HENNING, GARY | 10604 W HWY T | | | | BOIS D ARC | MO | 65612 |
| HENNING, GENEVIEVE L | 8571 FARLEY RD | | | | PINCKNEY | MI | 48169-9154 |
| HENNING, GERALDINE W | 1442 MERION WAY | 29-K | | | SEAL BEACH | CA | 90740 |
| HENNING, HARVEY S | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENNING, HEATHER | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HENNING, JEFFREY D | 1550 S MARION AVE | | | | JANESVILLE | WI | 53546-5423 |
| HENNING, JEFFREY L | 4708 FAR HILLS AVE | | | | KETTERING | OH | 45429-2302 |
| HENNING, JEFFREY M | 1402 TURFWAY DR | | | | AVON | IN | 46123 |
| HENNING, JODY K | 7823 W MILL POND RD | | | | BELOIT | WI | 53511-9260 |
| HENNING, JOSEPH R | 11374 HAVANA RD | | | | OAKLEY | MI | 48649-9707 |
| HENNING, JOSEPH REGINALD | 11374 HAVANA RD | | | | OAKLEY | MI | 48649-9707 |
| HENNING, JUDITH K | 1202 AVALON AVE | | | | SAGINAW | MI | 48638 |
| HENNING, KENNETH W | 15227 WILDWOOD ST | | | | ROSEVILLE | MI | 48066-3140 |
| HENNING, KENNETH W | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| HENNING, LARRY A | 13939 GRANDPOINT DR | | | | CEMENT CITY | MI | 49233-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENNING, MARGARET J | 5 GILLIAN LN | | | | YOUNGSTOWN | OH | 44511-3549 |
| HENNING, MARLENE M | 4530 ANN ST | | | | LUNA PIER | MI | 48157-9714 |
| HENNING, MARY A | 716 BALLENTINE RD | | | | MENOMONIE | WI | 54751-3701 |
| HENNING, MARY C | 450 S NICOLET | #231 | | | MACKINAW CITY | MI | 49701 |
| HENNING, MARY H. | 4242 S 250 E | | | | LAFAYETTE | IN | 47909-9320 |
| HENNING, MICHAEL A | 3360 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9779 |
| HENNING, MICHAEL D | 11996 BANEBERRY DR APT 2B | | | | ROSCOE | IL | 61073 |
| HENNING, NOREEN A | 37311 MARION DR | | | | STERLING HTS | MI | 48312-1963 |
| HENNING, PAUL LESLIE | 32283 ECORSE ROAD | | | | ROMULUS | MI | 48174-1964 |
| HENNING, RICHARD | OTTO VARNHAGEN STR 11 | 51373 LEVERKUSEN, GERMANY | | | | | |
| HENNING, RICHARD A | 2016 ADAMS BLVD | | | | SAGINAW | MI | 48602-3005 |
| HENNING, RICHARD G | 673 SONORA CT | | | | BEREA | OH | 44017-2635 |
| HENNING, RICHARD L | 5 GILLIAN LN | | | | YOUNGSTOWN | OH | 44511-3549 |
| HENNING, ROBERT F | 17438 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| HENNING, ROBERT L | 2745 HAZY HOLLOW RUN | | | | ROSWELL | GA | 30076-3602 |
| HENNING, RODNEY W | 235 SHOREHAM LN | | | | TOLEDO | OH | 43612-4501 |
| HENNING, RONALD | 6930 KNOLLWOOD CT | | | | OSCODA | MI | 48750-9756 |
| HENNING, ROY F | 591 WOODCREEK BLVD | | | | TRAVERSE CITY | MI | 49686-5400 |
| HENNING, RUSSELL L | 6805 STROEBEL ROAD | | | | SAGINAW | MI | 48609-5250 |
| HENNING, RUTH L | 591 WOODCREEK BLVD | | | | TRAVERSE CITY | MI | 49686-5400 |
| HENNING, SANDRA K | 121 N WALNUT ST | | | | JANESVILLE | WI | 53548-6501 |
| HENNING, STEVEN W | 4204 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8847 |
| HENNING, STUART K | 4229 N VICARAGE LN | | | | MARTINSVILLE | IN | 46151-5980 |
| HENNING, SUSAN K | PO BOX 152 | | | | ELM GROVE | LA | 71051-0152 |
| HENNING, SUSAN KAY | PO BOX 152 | | | | ELM GROVE | LA | 71051-0152 |
| HENNING, SUSAN L | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 |
| HENNING, THOMAS D | 5430 W HOWE RD | | | | DEWITT | MI | 48820-9202 |
| HENNING, TIMOTHY L | 860 NORMAN DR | | | | STOUGHTON | WI | 53589-3054 |
| HENNING, WALTER E | 12520 115TH AVENUE | | | | CHIPPEWA FLS | WI | 54729-5128 |
| HENNING, WILLIAM A | 1087 WOODRIDGE TRL | | | | SANFORD | NC | 27332-8035 |
| HENNING, WILLIAM C | 1116 SUNSET DR | | | | ANDERSON | IN | 46011-1623 |
| HENNING, WILLIAM J | 2402 SMITH AVE | | | | BALTIMORE | MD | 21227-1833 |
| HENNING, WILLIAM S | 818 BARKINS AVE | | | | ENGLEWOOD | OH | 45322-1725 |
| HENNINGER, ALAN | | | | | | | |
| HENNINGER, BERMAN E | 3980 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9008 |
| HENNINGER, BERMAN E | 3980 S R 49 | | | | ARCANUM | OH | 45304-9008 |
| HENNINGER, CHARLES L | PO BOX 185 | | | | ELLENDALE | DE | 19941-0185 |
| HENNINGER, CHESTER S | 1141 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9757 |
| HENNINGER, GREG S | 4227 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8670 |
| HENNINGER, HAROLD J | 30633 ADAMS DR | | | | ROCKWOOD | MI | 48173-9531 |
| HENNINGER, JANICE L | 8996 E COUNTY ROAD 1225 S | | | | GALVESTON | IN | 46932-8858 |
| HENNINGER, JOHN D | 124 W STROOP RD | | | | KETTERING | OH | 45429-1752 |
| HENNINGER, MARY | 6192 BAER RD PO BOX 501 | | | | SANBORN | NY | 14132-0501 |
| HENNINGER, MARY | PO BOX 501 | 6192 BAER RD | | | SANBORN | NY | 14132-0501 |
| HENNINGER, MATILDA | 1225 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1005 |
| HENNINGER, NANCY | 49189 DEERFIELD PARK | | | | MACOMB | MI | 48044-1822 |
| HENNINGER, PAUL L | 3844 STONE RD | | | | MIDDLEPORT | NY | 14105-9712 |
| HENNINGER, RICHARD L | 553 RAINTREE DR | | | | DANVILLE | IN | 46122-1459 |
| HENNINGER, RICHARD LEE | 553 RAINTREE DR | | | | DANVILLE | IN | 46122-1459 |
| HENNINGER, ROBERT J | 2403 N DIXON RD | | | | KOKOMO | IN | 46901-1793 |
| HENNINGER, TAMARA A | 553 RAINTREE DR | | | | DANVILLE | IN | 46122 |
| HENNINGER, TERRY F | 8996 E 1225 S. | | | | GALVESTON | IN | 46932 |
| HENNINGER, TOMMIE E | 1027 EBONY CIR | | | | FRANKLIN | IN | 46131-5010 |
| HENNINGER, VON | 513 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNINGER, WILLIAM H | 802 S STATE ST LOT 51 | | | | SOUTH WHITLEY | IN | 46787-1486 |
| HENNINGES AUTOMOTIVE | FAY SHARPE LLP | 1100 SUPERIOR AVENUE SEVENTH FLOOR | | | CLEVELAND | OH | 44114-2579 |
| HENNINGS JR, FREDRICK | 3238 TARA CT W | | | | INDIANAPOLIS | IN | 46224-2218 |
| HENNINGS MANAGEMENT CORP | PO BOX 271461 | | | | FLOWER MOUND | TX | 75027-1461 |
| HENNINGS MICHAEL | HENNINGS, MICHAEL | 1924 DELT | | | ST LOUIS | MO | 63112 |
| HENNINGS, ARCHIE L | 5005 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-3047 |
| HENNINGS, CARLA C | 11910 CYPRESS LINKS DR | | | | FORT MYERS | FL | 33913-8402 |
| HENNINGS, CHARLES L | 1476 HIGHLAND PL | | | | THE VILLAGES | FL | 32162-7521 |
| HENNINGS, CHRISTINE W | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| HENNINGS, CRYSTAL C | 10938 POLARIS DRIVE | | | | SAN DIEGO | CA | 92126-2446 |
| HENNINGS, DEXTER V | 377 GOODYEAR AVE | | | | BUFFALO | NY | 14211-2311 |
| HENNINGS, EDWARD | 1218 S 3RD ST | | | | MONROE | LA | 71202-2714 |
| HENNINGS, GEORGE W | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| HENNINGS, JAMES A | 560 DOAT ST | | | | BUFFALO | NY | 14211-2151 |
| HENNINGS, JOHN R | 6150 DEERWOODS TRL | | | | ALPHARETTA | GA | 30005-3614 |
| HENNINGS, MICHAEL | 1924 DELT | | | | ST LOUIS | MO | 63112 |
| HENNINGS, WILLIAM L | PO BOX 208493 | | | | CHICAGO | IL | 60620-8493 |
| HENNINGSEN, GILBERT G | PO BOX 851 | | | | WHEATON | IL | 60187-0851 |
| HENNINGSEN, GILBERT G | US PO BOX 851 | | | | WHEATON | IL | 60189-0851 |
| HENNINGSEN, PETER L | 18651 DOVE HOLLOW CT | | | | HUDSON | FL | 34667-5519 |
| HENNINGSEN, RICHARD M | 42117 BANBURY RD | | | | NORTHVILLE | MI | 48168-2361 |
| HENNINGSEN, SVEND | SOVAENGET 41 | SOLROD STRAND | | FTE FA DENMARK DK2820 | | | |
| HENNION, ROSE M | 22465 BLUEWATER DR | | | | MACOMB | MI | 48044-3746 |
| HENNION, ROSE MARIE | 22465 BLUEWATER DR | | | | MACOMB | MI | 48044-3746 |
| HENNIS, DAVID L | 417 N SWAIN ST | | | | INGALLS | IN | 46048-9761 |
| HENNIS, JAMES G | 23373 EMMONS RD | | | | COLUMBIA STA | OH | 44028-9468 |
| HENNIS, ROBERT E | 7038 W 800 S | | | | PENDLETON | IN | 46064-9761 |
| HENNIS, ROMA L | 130 S RANDALL ST, BOX 221 | | | | INGALLS | IN | 46048 |
| HENNIX, BILLIE | 57 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| HENNON L. KING, L.L.C. | TANYA WALDROP | 611 FOB JAMES DR | | | VALLEY | AL | 36854-5065 |
| HENNY JAKOBSSON | 35150 W 8 MILE RD APT 7 | | | | FARMINGTON | MI | 48335 |
| HENNY STEFFEN | SCHLUCHTWEG 20 | DE - 32257 BUENDE | GERMANY | | | | |
| HENNY STEFFEN | SCHLUCHTWEG 20 | | | 32257 BUENDE GERMANY | | | |
| HENRAAT, ANH THU T | 12719 NINTH ST. | | | | CHINO | CA | 91710-3513 |
| HENRAAT, ANH THU T | 12719 9TH ST | | | | CHINO | CA | 91710-3513 |
| HENREITTA COTTON | 1509 FAIRBANKS CT | | | | KALAMAZOO | MI | 49048-1837 |
| HENRETTY JR, THOMAS R | 60 LITTLE TREE LN | | | | HILTON | NY | 14468-1110 |
| HENRETTY, JOHN F | 8137 ANDERSON AVE NE | | | | WARREN | OH | 44484-1534 |
| HENRETTY, KURT L | 11460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9054 |
| HENRETTY, KURT LEON | 11460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9054 |
| HENRETTY, MARJORIE A | 141 OLDBURY DR | | | | WILMINGTON | DE | 19808-1432 |
| HENRETTY, ROBERTA E | 408 SOUTH CLINTON | 15 | | | GRAND LEDGE | MI | 48837 |
| HENRETTY, ROLF V | 6089 STORM RD | | | | LUDINGTON | MI | 49431-9661 |
| HENREY, WYNN H | 486 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6222 |
| HENRI ANGERS | 2695 W HIAWATHA DR | | | | APPLETON | WI | 54914-6705 |
| HENRI EDMONDS | 27590 LARKMOOR ST | | | | SOUTHFIELD | MI | 48076-4912 |
| HENRI GOEBEL | 46774 MIDDLE BROOK DR | | | | MACOMB | MI | 48044-5718 |
| HENRI GP & MARJORIE A HEYSTEK JT TEN | 6501 BAYRIDGE RD | | | | MOUND | MN | 55364-9527 |
| HENRI J JENNINGS | 3940 HANEY RD | | | | DAYTON | OH | 45416-2034 |
| HENRI KAVAJA | 24143 WEDGEWOOD CIR | | | | WARREN | MI | 48091-5874 |
| HENRI KLEIN | C/O SIMON KLEIN | OBERE TERRASSENSTR 7 | | 61348 BAD HOMBURG GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRI MCLAUGHLIN | PO BOX 202 | | | | PITTSBORO | IN | 46167-0202 |
| HENRI SCHIRES | 12091 BREWSTER ST | | | | LIVONIA | MI | 48150-1445 |
| HENRI T EDMONDS | 27590 LARKMOOR ST | | | | SOUTHFIELD | MI | 48076-4912 |
| HENRI WATKINS | 1001 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| HENRI, KAREN M | 13546 WARD ST | | | | SOUTHGATE | MI | 48195-1737 |
| HENRICH BRANDON | HENRICH, BRANDON | 431 5TH ST N | | | WINSTED | MN | 55395-1022 |
| HENRICH BRANDT VON FACKH | FALCKWEG 17 | 22605 | HAMBURG | | | | |
| HENRICH BRANDT VON FACKH | FALCKWEG 17 | | | 22605 HAMBURG GERMANY | | | |
| HENRICH CARRIE | HENRICH, CARRIE | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| HENRICH CHARLES E (455704) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| HENRICH CHARLES E (455704) - HENRICH JACK B | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| HENRICH JERRY | 709 9TH ST | | | | ALTON | IA | 51003-8514 |
| HENRICH MARK | HENRICH, MARK | 24162 NEWELL AVE | | | ALLISON | IA | 50602 |
| HENRICH, BRANDON | 431 5TH ST N | | | | WINSTED | MN | 55395-1022 |
| HENRICH, CARRIE | LEHTO STEVE LAW OFFICES OF | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| HENRICH, CHARLES | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| HENRICH, JAMES C | 351 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2813 |
| HENRICH, KATHY A | 293 BERWYN ST | | | | BIRMINGHAM | MI | 48009-1584 |
| HENRICH, MARGARET | 351 SIMPSON-HOWELL RD | | | | ELIZABETH | PA | 15037-2813 |
| HENRICH, MARGARET | 351 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2813 |
| HENRICH, MARK | 24162 NEWELL AVE | | | | ALLISON | IA | 50602-9563 |
| HENRICHON, RUTH G | 6207 STATE ROUTE 58 E | | | | CLINTON | KY | 42031-8225 |
| HENRICHS, HARVEY E | 5621 SWEET BIRCH LN | | | | MILTON | FL | 32583-1824 |
| HENRICHS, LORNA A | APT 202 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7703 |
| HENRICHS, THOMAS A | 8639 ROMAN DR | | | | STERLING HTS | MI | 48312-1972 |
| HENRICHSEN, LORI | 2486 S. COUNTY HIGHWAY H | | | | BRULE | WI | 54820 |
| HENRICI, PETER | 584 KINGLET ST | | | | ROCHESTER HILLS | MI | 48309-3527 |
| HENRICK, DAVID L | 1427 PLANO RD | | | | BOWLING GREEN | KY | 42104-7847 |
| HENRICK, GARY K | 6281 NORCONK RD | | | | BEAR LAKE | MI | 49614-9322 |
| HENRICK, GARY KEVIN | 6281 NORCONK RD | | | | BEAR LAKE | MI | 49614-9322 |
| HENRICKS, DALLAS F | 25815 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9646 |
| HENRICKS, DANIEL C | 1221 NORMANDIE CT | | | | AVON | IN | 46123-8043 |
| HENRICKS, JACQUELINE N | 460 W PINE ST | | | | CENTRAL POINT | OR | 97502-1937 |
| HENRICKS, KATIE M | 14053 AVANTI AVE | | | | ROSEMOUNT | MN | 55068-3746 |
| HENRICKS, MAURICE C | 405 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5085 |
| HENRICKS, ROBERT H | 815 W SUNSET DR | | | | COOLIDGE | AZ | 85228-4142 |
| HENRICKS, WAYNE A | 11483 S BROWNRIDGE ST | | | | OLATHE | KS | 66061-2836 |
| HENRICKSEN, R J | 20610 EUREKA ST | | | | PERRIS | CA | 92571-7412 |
| HENRICKSON GEORGE E (357027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENRICKSON, ANGELINE J | 1811 AUTUMN DR | | | | RACINE | WI | 53402-1787 |
| HENRICKSON, BRIAN W | 3822 BASSWOOD DR SW | | | | GRANDVILLE | MI | 49418-2096 |
| HENRICKSON, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENRICKSON, JOHN A | 5985 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9324 |
| HENRICKSON, JOHN ARTHER | 5985 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9324 |
| HENRICKSON, MABEL P | 9418 FOX RUN | | | | BERRIEN CTR | MI | 49102-8710 |
| HENRICO COUNTY MANAGER | PO BOX 27032 | | | | RICHMOND | VA | 23273-7032 |
| HENRICO COUNTY TAX COLLECTOR | PO BOX 26487 | | | | RICHMOND | VA | 23261-6487 |
| HENRICUS BERNDSEN | WILLIBALD-GLUCK-WEG 5 | | | | AHLEN 59227 | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRICUS DE BONT | VALLEI 1 | | | 4851 EG ULVENHOUT NETHERLANDS | | | |
| HENRIE CARON | 3221 CAMBRIDGE HOLLOWS CT | | | | LAS VEGAS | NV | 89135-2113 |
| HENRIE, GENE M | 3218 RIDGE AVE SE | | | | WARREN | OH | 44484-3250 |
| HENRIE, S WILLIAM | PO BOX 9022 | C/O DUBAI | | | WARREN | MI | 48090-9022 |
| HENRIE, S WILLIAM | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HENRIES, PATRICIA A | 96 BERTIE ST | | | FORT ERIE ON L2A1Y3 CANADA | | | |
| HENRIETTA A CUPAL | 5063 W COURT ST | | | | FLINT | MI | 48532-4112 |
| HENRIETTA A ESPARZA | 2045 S LONE PINE RD | | | | COLUMBIA CITY | IN | 46725-9027 |
| HENRIETTA B PERSING | 211 E MOLLOY RD APT 101 | | | | MATTYDALE | NY | 13211-1663 |
| HENRIETTA BARNETT | 1264 OAKLAWN DR | | | | PONTIAC | MI | 48341-3603 |
| HENRIETTA BARNEY P | 12136 MENDOTA ST | | | | DETROIT | MI | 48204-1859 |
| HENRIETTA BEEMAN | 4681 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1318 |
| HENRIETTA BENTLEY | 600 W WALTON BLVD APT 311 | | | | PONTIAC | MI | 48340-3500 |
| HENRIETTA BILLINGSLE | 2162 W COLDWATER RD | | | | FLINT | MI | 48505-4823 |
| HENRIETTA BLAKE | 4980 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8819 |
| HENRIETTA BOZIN | 35852 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| HENRIETTA BRODZINSKI | 138 HEDWIG AVE | | | | BUFFALO | NY | 14211-2834 |
| HENRIETTA BROWN | 187 CLARENCE AVE | | | | BUFFALO | NY | 14215-2203 |
| HENRIETTA BULTSMA | 1074 BAYSHORE DR SW | | | | BYRON CENTER | MI | 49315-8327 |
| HENRIETTA BUSBY | 21390 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9788 |
| HENRIETTA C KNOWLES | 316 S 31ST ST | | | | SAGINAW | MI | 48601-6348 |
| HENRIETTA CAITO | 2727 OLYMPIA DR | | | | CARLSBAD | CA | 92010-2183 |
| HENRIETTA CAMPBELL CUPP | 6178 W 1000 N | | | | ELWOOD | IN | 46036-8919 |
| HENRIETTA CARPENTER | 9793 NORTH M 18 | | | | GLADWIN | MI | 48624-8840 |
| HENRIETTA CESAREO | 26356 STANWOOD AVE | | | | HAYWARD | CA | 94544-3139 |
| HENRIETTA CHASTEEN | 85 WESTLINE DR | | | | FRANKLIN | OH | 45005-1752 |
| HENRIETTA COOK | 2184 ALPENA AVE | | | | DAYTON | OH | 45406-2634 |
| HENRIETTA COUGHLIN | 5680 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9625 |
| HENRIETTA DAVIS | 98 SAINT LOUIS AVE LOWR | | | | BUFFALO | NY | 14211 |
| HENRIETTA DAVIS | 80 MARQUETTE ST | | | | PONTIAC | MI | 48342-1526 |
| HENRIETTA DEES | 415 HARRISON AVE | | | | HARRISON | OH | 45030-1305 |
| HENRIETTA DEWHART | 25840 PRINCETON ST | | | | INKSTER | MI | 48141-2441 |
| HENRIETTA DOMANSKI | 29610 TAYLOR ST | | | | ST CLAIR SHRS | MI | 48082-1630 |
| HENRIETTA DRAPER | 12714 BENHAM AVE | | | | CLEVELAND | OH | 44105-1920 |
| HENRIETTA E COOK | 2184 ALPENA AVE | | | | DAYTON | OH | 45406 |
| HENRIETTA ECHARD | 7560 HOLLYCROFT LN APT 6B | | | | MENTOR | OH | 44060-5622 |
| HENRIETTA EDWARDS | PO BOX 533 | 530 JEFFERSON ST | | | UNIONTOWN | KY | 42461-0533 |
| HENRIETTA ELZEY | 69 CONCORD AVE | | | | WHITE PLAINS | NY | 10606-2212 |
| HENRIETTA EMANUEL | 2105 CARVER PL | | | | SHREVEPORT | LA | 71103-2629 |
| HENRIETTA ESPARZA | 2045 S LONE PINE RD | | | | COLUMBIA CITY | IN | 46725-9027 |
| HENRIETTA FELTON | 1022 BROHM LN | | | | DAYTON | OH | 45427-3102 |
| HENRIETTA FIORI | PO BOX 422 | | | | GRAND BLANC | MI | 48480 |
| HENRIETTA FLEMMING-ELIAS | 3678 SOUTH BLVD | | | | BLOOMFIELD | MI | 48304-1263 |
| HENRIETTA FLOWERS | 125 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| HENRIETTA FOSTER | 6119 MILLS RD | | | | INDIANAPOLIS | IN | 46221-4506 |
| HENRIETTA FRANKLIN | 15099 MONTE VISTA ST | | | | DETROIT | MI | 48238-1624 |
| HENRIETTA G MERRICK | 40 MANOR DRIVE | | | | BROOKFIELD | OH | 44403-9635 |
| HENRIETTA GDOWSKI | 23564 TIREMAN ST | | | | DEARBORN HEIGHTS | MI | 48127-1564 |
| HENRIETTA GIVENS | 3533 W 12TH PL | | | | CHICAGO | IL | 60623-1611 |
| HENRIETTA GOMEZ | 15025 SYLVANWOOD AVE | | | | NORWALK | CA | 90650 |
| HENRIETTA GOODSON | 113 GAGE ST | | | | PONTIAC | MI | 48342-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRIETTA GUERRA | 13027 HAGAR ST | | | | SYLMAR | CA | 91342-4813 |
| HENRIETTA HANKINS | 234 PINE NEEDLE TRL | | | | VILLA RICA | GA | 30180-7449 |
| HENRIETTA HARLOW | 940 RAYBERTA DR. | | | | VANDALIA | OH | 45377-2629 |
| HENRIETTA HELSDON | 841 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9737 |
| HENRIETTA HOLLAND | 320 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1537 |
| HENRIETTA HOLMES | 609 RIDGE RD APT 211 | | | | NEWTON FALLS | OH | 44444-1081 |
| HENRIETTA HORVATH | 2275 RIDGEMOOR COURT | | | | BURTON | MI | 48509-1391 |
| HENRIETTA HUNTER | 201 PARK AVE | | | | BELTON | MO | 64012-3115 |
| HENRIETTA JACKSON | 6213 MISSION VIEJO DR | | | | ZEPHYRHILLS | FL | 33542-1777 |
| HENRIETTA JETER | 988 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| HENRIETTA JOHNSON MCCAIN | 354 HIGHWAY 16 | | | | CANTON | MS | 39046 |
| HENRIETTA JORDAN | 4509 E OLEAN RD | | | | VERSAILLES | IN | 47042-8406 |
| HENRIETTA K COUGHLIN | 5680 S. RANGE LINE ROAD | | | | WEST MILTON | OH | 45383-9625 |
| HENRIETTA KAY | 32164 JAMES ST | | | | GARDEN CITY | MI | 48135-1755 |
| HENRIETTA KEUTHAN | 54277 FRANKLIN DRIVE | | | | SHELBY TWP | MI | 48316-1614 |
| HENRIETTA KLIM | 1629 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1080 |
| HENRIETTA KLINKERCH | 234 SCOTT SWAMP RD | | | | FARMINGTON | CT | 06032-3125 |
| HENRIETTA KOGER | 4708 W KENN DR | | | | MUNCIE | IN | 47302-8884 |
| HENRIETTA KOZURKIEWICZ | 2611 VINDALE RD | | | | TAVARES | FL | 32778-4554 |
| HENRIETTA KURTZ | 73 REIMAN ST | | | | BUFFALO | NY | 14206-1138 |
| HENRIETTA L DAVIS | 98 SAINT LOUIS AVE LOWR | | | | BUFFALO | NY | 14211 |
| HENRIETTA L WILSON | 2168 LAKEMAN DR | | | | BELLBROOK | OH | 45305-1436 |
| HENRIETTA L. PFEIFER | 630 WINCHESTER PIKE | | | | CANAL-WINCHESTER | OH | 43110-9170 |
| HENRIETTA LARISON | 7701 MARY LN | | | | INDIANAPOLIS | IN | 46217 |
| HENRIETTA LAWLER | PO BOX 6254 | | | | TALLADEGA | AL | 35161-6254 |
| HENRIETTA LEININGER | 1745 STAHLWOOD AVE | | | | TOLEDO | OH | 43613-5237 |
| HENRIETTA LERMA | 1977 TWIN SUN CIRCLE | | | | WALLED LAKE | MI | 48390-4404 |
| HENRIETTA LOVELL | 5785 ETHELWIN AVE NE | | | | BELMONT | MI | 49306-9755 |
| HENRIETTA M EMANUEL | 2105 CARVER PL | | | | SHREVEPORT | LA | 71103-2629 |
| HENRIETTA M LAWLER | PO BOX 6254 | | | | TALLADEGA | AL | 35161-6254 |
| HENRIETTA MACK | 718 GREENLER ST | | | | DEFIANCE | OH | 43512-3167 |
| HENRIETTA MANTHEI | 9517 S HIDDEN CREEK CT | | | | BELOIT | WI | 53511-9568 |
| HENRIETTA MARION | 2605 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5270 |
| HENRIETTA MARTINEZ | 5413 WEST 89TH STREET | | | | OAK LAWN | IL | 60453-1258 |
| HENRIETTA MC DERMOTT | 30899 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1097 |
| HENRIETTA MC INTYRE | 451 BALDWIN AVE | | | | ROCHESTER | MI | 48307-2101 |
| HENRIETTA MELVILLE | 158 GRAND VILLAGE CT SW | | | | GRANDVILLE | MI | 49418-2157 |
| HENRIETTA MERRICK | 40 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| HENRIETTA OCCHI | 239 CHRISTIAN LN | | | | BERLIN | CT | 06037-1419 |
| HENRIETTA OTT | 910 SOUTHVIEW DR | | | | INDIANAPOLIS | IN | 46227-2318 |
| HENRIETTA PASCIAK | 16512 BUCKNER POND WAY | | | | CREST HILL | IL | 60403-8740 |
| HENRIETTA PIETRZYK | 67 DARWIN DRIVE | | | | DEPEW | NY | 14043-1619 |
| HENRIETTA PIPKIN WILSON | 1124 E OUTER DR | | | | SAGINAW | MI | 48601 |
| HENRIETTA REDDICK | 827 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5301 |
| HENRIETTA REYNARES | 10300 QUEENSBURY DR | | | | YUKON | OK | 73099-8277 |
| HENRIETTA REZMER | 1318 S MONROE ST | | | | BAY CITY | MI | 48708-8072 |
| HENRIETTA SCHINDLER | 805 ANDOVER DR | C/O DOROTHY M. HALL | | | ROUND ROCK | TX | 78664-3005 |
| HENRIETTA SHORES | 413 MERAMEC WAY | | | | SAINT CHARLES | MO | 63303-8447 |
| HENRIETTA SKINNER | 1 N WALL ST | | | | COVINGTON | OH | 45318-1637 |
| HENRIETTA SMITH | 1220 E HENRY ST | | | | LINDEN | NJ | 07036-1839 |
| HENRIETTA SOLOMON | 9661 RUSSELL ST | | | | DETROIT | MI | 48211-1043 |
| HENRIETTA SPANO | C/O MITCHELL COHEN | 6 WINSLOW PLACE | | | PALM COAST | FL | 32164-7607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRIETTA STOWELL | 220 PROSPECT ST APT C6D | | | | EAST ORANGE | NJ | 07017-2709 |
| HENRIETTA SULIK | 25 FAIRMONT AVE | | | | MERIDEN | CT | 06451-5320 |
| HENRIETTA SVATOS | 3626 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-1630 |
| HENRIETTA SWETT | 4374 LESSING | | | | WATERFORD | MI | 48329-1424 |
| HENRIETTA TAYLOR | 616 PETTIBONE AVE | | | | FLINT | MI | 48507-1758 |
| HENRIETTA THERIAULT | 835 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1613 |
| HENRIETTA TIRE-MUFFLER | 1601 E HENRIETTA RD | | | | ROCHESTER | NY | 14623-3121 |
| HENRIETTA TRIPP | 17989 EVANS RD | | | | TONGANOXIE | KS | 66086-5151 |
| HENRIETTA VANNATTER | 417 CONRADT AVE | | | | KOKOMO | IN | 46901-5274 |
| HENRIETTA VARGO | 7974 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| HENRIETTA WALKER | 101 NE 83RD TERRENCE | | | | KANSAS CITY | MO | 64118 |
| HENRIETTA WEINRIB | 900 N BROOM ST APT 23 | | | | WILMINGTON | DE | 19806-4546 |
| HENRIETTA WEISMILLER | 9 OAK TREE LN | | | | ELKTON | MD | 21921-4406 |
| HENRIETTA WILSON | 2168 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1436 |
| HENRIETTA WILSON | 1124 E OUTER DR | | | | SAGINAW | MI | 48601-5200 |
| HENRIETTA ZENTIK | 1598 N DUBLIN RD | | | | MIDLAND | MI | 48642 |
| HENRIETTE BLOSSOM | 2104 MCKINLEY ST | | | | ANDERSON | IN | 46016-4567 |
| HENRIETTE C THOMAS | 3303 PINE MEADOW SE | | | | KENTWOOD | MI | 49512 |
| HENRIETTE CLARK | 5960 LOCHLEVEN DRIVE | | | | WATERFORD | MI | 48327-1843 |
| HENRIETTE GUARINO | 106 TRSE VALLON AUFFE | 13007  MARSEILLE | | | | | |
| HENRIETTE HEYINK | 2804 W COMMUNITY DR | | | | JUPITER | FL | 33458-8224 |
| HENRIETTE LOUISE NAGEL | NEUE PROMENADE 23 | | | 15377 BUCKOW GERMANY | | | |
| HENRIETTE LUOISE NAGEL | NEUE PROMENADE 23 | 15377 BUCKOW | | | | | |
| HENRIETTE M BEATTY (LOUIS BEATTY DECEASED) | HENRIETTE M BEATTY | 5214 SW 11TH PL | | | CAPE CORAL | FL | 33914 |
| HENRIETTE PREECE | APT A | 1885 TURNER BOULEVARD | | | ELYRIA | OH | 44035-4641 |
| HENRIETTE RICHARD | 1 W 22ND ST BOX 601 | | | | BARNEGAT LIGHT | NJ | 08006 |
| HENRIETTE SCHARDT | GOTHAER - STRASSE 15 | | | 36093 KUENZELL GERMANY | | | |
| HENRIETTE SCHARDT | GOTHAER STR. 17 | | | | | | |
| HENRIETTE THOMAS | 3303 PINE MEADOW DR SE APT 201 | | | | KENTWOOD | MI | 49512-8325 |
| HENRIK BOEHNE | FRIEDRICH-WILHELM-BRINKMANN-STR 7 | | | 32049 HERFORD GERMANY | | | |
| HENRIK FRANKESER | WILHELMSTRASSE 19 | | | 77654 OFFENBURG GERMANY | | | |
| HENRIK MAMAJEK | 23624 E LE BOST | C/O JUDY AYERS | | | NOVI | MI | 48375-3526 |
| HENRIK PISARZOWSKI | BADENER STR. 223 | 74074 HEILBRONN | | | HEILBRONN | | |
| HENRIKE & RALF POLDUWE | FRIEDR-HOLSCHE-STR 261 | | | D-44328 DORTMUND GERMANY | | | |
| HENRIKE STARCKE | HELLKAMP 70 | | | D 20255 HAMBURG GERMANY | | | |
| HENRIKSEN, BRIAN S | 5435 PINNACLE CT | | | | ANN ARBOR | MI | 48108-8663 |
| HENRIKSEN, ESTHER | 7180 BERGAMO WAY APT 102 | | | | FORT MYERS | FL | 33966-5358 |
| HENRIKSEN, RICHARD D | 3629 LONE LOOKOUT RD | | | | TRAVERSE CITY | MI | 49686-3983 |
| HENRIKSEN, VIOLA M | 312 W HASTINGS RD APT 265 | | | | SPOKANE | WA | 99218-3728 |
| HENRIKSON RONALD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HENRIKSON, MARY H | 106 COUPLES CT | | | | GREENVILLE | SC | 29609-1985 |
| HENRIKSON, ROBERT J | 60 HALE SCHOOL RD | | | | LOUISBURG | MO | 65685-9120 |
| HENRIKSSON, GARRY K | PO BOX 381 | | | | LAKELAND | MI | 48143-0381 |
| HENRIKSSON, ROY A | 749 RED MAPLE LN | | | | WIXOM | MI | 48393-4526 |
| HENRIKUS LAURENTIUS TOENDERS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| HENRINE A JOHNSON | 5543 DRAUGHN DR. | | | | JACKSON | MS | 39209 |
| HENRINE EASLEY | 7224 BRADFORD CT | | | | JUSTICE | IL | 60458-1081 |
| HENRINE M HARRIS | 3483 WILLIAMSBURG SW | | | | WARREN | OH | 44485 |
| HENRINE WHIGHAM | 2004 DREXEL DR | | | | ANDERSON | IN | 46011-4051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRION, GARY A | 18155 CHURCH ST | | | | ROSEVILLE | MI | 48066-3838 |
| HENRION, GARY ALLEN | 18155 CHURCH ST | | | | ROSEVILLE | MI | 48066-3838 |
| HENRION, MARY L | 25001 FAIRMOUNT DRIVE | | | | DEARBORN | MI | 48124-1585 |
| HENRIOTT DONALD E (350164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENRIOTT, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENRIQUE FERREIRA | 2007 SHADOW ROCK DR | | | | KINGWOOD | TX | 77339-2233 |
| HENRIQUE SOUSA | 1813 STILL POND WAY # D | | | | BEL AIR | MD | 21015 |
| HENRIQUES, VENANCIO | 2746 LONG BRANCH LN | | | | SHREVEPORT | LA | 71118-5030 |
| HENRIQUETA CASTILLO | PO BOX 1338 | | | | MANSFIELD | TX | 76063-1338 |
| HENRIQUEZ, PATRICIO | 427 MURRAY ST | | | | MILPITAS | CA | 95035-2648 |
| HENRIS, HOWARD J | 2603 SCHADE WEST DR | | | | MIDLAND | MI | 48640-6977 |
| HENRIS, JAMES H | 12 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| HENRIS, JAMES H | 9130 GREENWAY CT APT L186 | | | | SAGINAW | MI | 48609-6722 |
| HENRITTA SHEATS | 200 N CHESTNUT ST | | | | MILL HALL | PA | 17751 |
| HENRITZY, PAUL A | 1995 MARK TWAIN CIR | | | | BETHLEHEM | PA | 18017-1538 |
| HENRIZI, MARGARET I | 3601 INVERARY DR | | | | LANSING | MI | 48911-1337 |
| HENRIZI, RICHARD C | 3601 INVERARY DR | | | | LANSING | MI | 48911-1337 |
| HENRIZI, ROBERT B | 9445 E EATON HWY | | | | MULLIKEN | MI | 48861-9647 |
| HENROB CORP | 35455 VERONICA ST | | | | LIVONIA | MI | 48150-1203 |
| HENROB CORP/FRMGTN H | 23079 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| HENROB CORPORATION | 35455 VERONICA ST | | | | LIVONIA | MI | 48150-1203 |
| HENRY | FERRARA & ROSSETTI | STATE HWY 38 AT LONGWOOD AVE , 601 LONGWOOD AVENUE | | | CHERRY HILL | NJ | 08002 |
| HENRY & BERNIECE JOHNSON T I E E | HENRY & BERNIECE JOHNSON REVOCABLE TRUST DATED 08/20/99 | 1200 GORDON DUCKWORTH DR APT 103 | | | PIGGOTT | AR | 72454-1917 |
| HENRY & HORNE PLC | 2055 E WARNER RD STE 101 | | | | TEMPE | AZ | 85284-3487 |
| HENRY & METZ WORMSER | 5420 HAMMERSMITH | | | | W BLOOMFIELD | MI | 98322 |
| HENRY & WILMA KLEIN | HENRY KLEIN & WILMA H KLEIN | 1146 E RIDGE | | | NEW ALBANY | IN | 47150-2095 |
| HENRY A BROWN | PO BOX 40992 | | | | REDFORD | MI | 48240-0992 |
| HENRY A CARTER | 1316 LITTLE LAKE RD | | | | OAK RIDGE | LA | 71264-9309 |
| HENRY A CZARZASTY | 836 HEATHER CT. | | | | VANDALIA | OH | 45377-1619 |
| HENRY A JOHNSON | 4327 ARDERY AVE | | | | DAYTON | OH | 45406-1304 |
| HENRY A JOHNSON | 10708 PARDEE RD | | | | TAYLOR | MI | 48180-3555 |
| HENRY A LAVOIE | 1125 HWY AIA APT 605 | | | | SATELLITE BEACH | FL | 32937 |
| HENRY A LUCAS, JR. | 2517 FOXCHASE CT W | | | | TROY | OH | 45373-1003 |
| HENRY A SCHEU | 6411  GREENBROOK DRIVE | | | | DAYTON | OH | 45426-1307 |
| HENRY A SLAUGHTER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| HENRY A WILHELM | 104  LAURA AVE | | | | DAYTON | OH | 45405-3102 |
| HENRY A WILLIAMS | 4114 PARSONS WALK | | | | SAGINAW | MI | 48603-7264 |
| HENRY A. BAKER III | 2163 BRITTANY CT. | | | | FERNANDINA BEACH | FL | 32034 |
| HENRY ADAMS | 835 N SCHEURMANN RD APT 206 | | | | ESSEXVILLE | MI | 48732-2208 |
| HENRY ADAMS | 324 W TYRELL ST | | | | SAINT LOUIS | MI | 48880-1442 |
| HENRY ADAMS JR | 1621 BEECH DR N | | | | PLAINFIELD | IN | 46168-2130 |
| HENRY ADAMS JR | 2956 CHURCHILL LANE | | | | SAGINAW | MI | 48603-2678 |
| HENRY ADDINGTON | 1303 ALLENBY CT | | | | BEL AIR | MD | 21014-2740 |
| HENRY ADLER JR | 312 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3029 |
| HENRY AGNEW | 4189 E 187TH ST | | | | CLEVELAND | OH | 44122-6962 |
| HENRY AIKEN | 35 ARUNDEL RD | | | | BUFFALO | NY | 14216-2001 |
| HENRY ALBERT BUDGE | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY ALCANTAR | 14625 KALISHER ST | | | | SAN FERNANDO | CA | 91340-4166 |
| HENRY ALESLAGLE | 4140 WEYBRIGHT CT | | | | KETTERING | OH | 45440-1306 |
| HENRY ALLEN JR | 6101 WYNDHAM WAY | | | | MUNCIE | IN | 47304-5787 |
| HENRY ALLEN MASSEY | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HENRY ALTENBERNT | 13681 WHITTAKER RD | | | | MILAN | MI | 48160-9716 |
| HENRY ALTER | 48478 LANCE CREEK CT | | | | SHELBY TWP | MI | 48315-4286 |
| HENRY ALVA | 3488 S GLEANER RD | | | | SAGINAW | MI | 48609-9149 |
| HENRY ALVAREZ JR | PO BOX 237 APT #2 | | | | HAMLER | OH | 43524 |
| HENRY ALVARO JR | 3904 STERNS RD | | | | LAMBERTVILLE | MI | 48144-9723 |
| HENRY AMBLER | 238 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| HENRY AND MARIE A SCHMIDT | HENRY AND MARIE A SCHMIDT JT TEN | 110 PARKWOOD DRIVE | | | SNYDER | NY | 14226 |
| HENRY AND MARIE A SCHMIDT | | | | | | | |
| HENRY AND METZ WORMSER | 5420 HAMMERSMITH DR | | | | W BLOOMFIELD | MI | 98322 |
| HENRY ANDERSON | PO BOX 87 | | | | N BLOOMFIELD | OH | 44450-0087 |
| HENRY ANDERSON | 7558 GRIMM RD | | | | SHREVEPORT | LA | 71107-9589 |
| HENRY ANDERSON | 6015 GREEN BLANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| HENRY ANTHONY III | 131 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| HENRY ANTHONY JR | PO BOX 311771 | | | | ATLANTA | GA | 31131-1771 |
| HENRY ANTHONY JR | 133 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| HENRY ANTWINE | 326 BROOKSIDE DR | | | | MCDONOUGH | GA | 30253-6647 |
| HENRY ARAKAKI | 112 JUDGE JOHN AISO ST APT 322 | | | | LOS ANGELES | CA | 90012-3858 |
| HENRY ARCHER | 1541 ATKINSON ST | | | | DETROIT | MI | 48206-2090 |
| HENRY ARDUINI | 6900 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-8715 |
| HENRY ARNETT | 489 CALDWELL CIR | | | | NEW CARLISLE | OH | 45344-2846 |
| HENRY ARNOLD | 4999 OLDE GROVE LN | | | | LA MESA | CA | 91941 |
| HENRY AROCHO | 12865 GOLDEN LEAF DR | | | | RANCHO CUCAMONGA | CA | 91739-8013 |
| HENRY ARTHUR | 2602 LIBRA ST | | | | SHAWNEE | OK | 74804-9307 |
| HENRY ASBURY | 30400 ROYALVIEW DR | | | | WILLOWICK | OH | 44095-4812 |
| HENRY ASH | 519 E WILLIAM AVE | | | | KINGSLAND | GA | 31548-5027 |
| HENRY ASKEY | 408 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7044 |
| HENRY ATENCIO | 6008 SIPAPU AVE NW | | | | ALBUQUERQUE | NM | 87120-3731 |
| HENRY AUGUSTYNIAK | 27225 LORRAINE AVE | | | | WARREN | MI | 48093-4419 |
| HENRY AUSTIN | 5480 MAYBEE RD | | | | CLARKSTON | MI | 48346-3272 |
| HENRY AUSTIN JR | 112 PARKWEST DR APT 2F6 | | | | LANSING | MI | 48917-2530 |
| HENRY AVERY | 11 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| HENRY AXEL | 1728 GLADSTONE ST | | | | YOUNGSTOWN | OH | 44506-1823 |
| HENRY AYIK | 29 WINDHAM ST | | | | WORCESTER | MA | 01610-2125 |
| HENRY B | | | | | | | |
| HENRY B ALESLAGLE | 4140 WEYBRIGHT CT. | | | | KETTERING | OH | 45440-1306 |
| HENRY B DUSZA | 291 NE MOONSTONE DR. | | | | JENSEN | FL | 34957-5401 |
| HENRY B HAGOOD | PO BOX 2925 | | | | DETROIT | MI | 48202-0955 |
| HENRY B HOLT | 1666 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| HENRY B JENKINS | 19555 WILLIAMS DR | | | | CULPEPER | VA | 22701 |
| HENRY B KELLERMAN | 2636 STILLWAGON RD SE | | | | WARREN | OH | 44484 |
| HENRY B WILLIAMS | 7551 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| HENRY BAASE | 581 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 |
| HENRY BACHMAN | 34259 MACDONALD DR | | | | STERLING HTS | MI | 48310-6060 |
| HENRY BACHOFEN | 1016 NORTH AVE | | | | ELIZABETH | NJ | 07201-1623 |
| HENRY BACK | 9277 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2501 |
| HENRY BAILEY | 5605 HENRY BAILEY RD | | | | SUGAR HILL | GA | 30518-7952 |
| HENRY BAILEY | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424-8130 |
| HENRY BAKER | 714 FOREST CT | | | | YPSILANTI | MI | 48198-3916 |
| HENRY BAKER | 44490 STONE RD | | | | NOVI | MI | 48375-1538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY BALDWIN | 354 S 30TH ST | | | | SAGINAW | MI | 48601-6346 |
| HENRY BALL | 6433 SOHN RD | | | | VASSAR | MI | 48768-9489 |
| HENRY BALLEW | 1216 E WHEELER ST | | | | KOKOMO | IN | 46902-2325 |
| HENRY BALZER JR | 2211 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| HENRY BANGUIL JR | 201 PROSPECT ST | | | | PONTIAC | MI | 48341-3039 |
| HENRY BANKS | 354 BEEBE AVE | | | | ELYRIA | OH | 44035-4028 |
| HENRY BANKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY BANNER | 1042 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0485 |
| HENRY BARABIN | C/O BRAYTON PURCELL | 222 RUSH LANDING | | | NOVATO | CA | 94948-6169 |
| HENRY BARFIELD | 11100 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2434 |
| HENRY BARLOW JR | 2148 YOUNG FARM PL | | | | MONTGOMERY | AL | 36106-3135 |
| HENRY BARNES | 901 PALLISTER ST APT 112 | | | | DETROIT | MI | 48202-2679 |
| HENRY BARNICKEL | 305 SANNITA DR | | | | ROCHESTER | NY | 14626-3617 |
| HENRY BARRETT JR | 11249 LODGEVIEW CT | | | | CINCINNATI | OH | 45240-2207 |
| HENRY BARRICK JR | 16980 CARLSON DR APT 617 | | | | PARKER | CO | 80134-6816 |
| HENRY BARRIOS | 1624 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1358 |
| HENRY BARROW | 8224 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 |
| HENRY BARTH | 769 JUSTO LN | | | | SEVEN HILLS | OH | 44131-3816 |
| HENRY BASKIN | 20165 PINEHURST ST | | | | DETROIT | MI | 48221-1059 |
| HENRY BASLER JR | 1960 HARDING AVE | | | | YPSILANTI | MI | 48197-4417 |
| HENRY BATES | 144 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| HENRY BATES JR | 144 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| HENRY BATTLEY | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HENRY BAWNIK | 49 SUTHERLAND CT | | | | WILLIAMSVILLE | NY | 14221 |
| HENRY BEAL | 151 BISHOP DR | | | | FRAMINGHAM | MA | 01702-6520 |
| HENRY BEAMAN | 2504 TIMBERCREST DR | | | | FORESTVILLE | MD | 20747-3776 |
| HENRY BEARD | 10596 TAMRYN BLVD | | | | HOLLY | MI | 48442-8571 |
| HENRY BEAUCHAMP | 482 RIVERBEND RD | | | | TOCCOA | GA | 30577-6733 |
| HENRY BEAVERS | 1566 SMITHTON RD | | | | GURDON | AR | 71743-8903 |
| HENRY BEBEN | 550 COMSTOCK ST NW | | | | WARREN | OH | 44483-3212 |
| HENRY BECERRA | 2227 E CORK ST | | | | KALAMAZOO | MI | 49001-5024 |
| HENRY BECK | 467 BUCHANAN DR | | | | DAVISON | MI | 48423-8408 |
| HENRY BEECH | 321 CLIFF ST | | | | NAPOLEON | OH | 43545-2017 |
| HENRY BELL | 5628 SANDHURST DR | | | | FOREST PARK | GA | 30297-2906 |
| HENRY BELL JR | 5454 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| HENRY BENFORD | 31 INTER PARK AVE | | | | BUFFALO | NY | 14211-1117 |
| HENRY BENJAMIN SR | 478 E COOK RD APT 304 | | | | MANSFIELD | OH | 44903-6711 |
| HENRY BERGHOFF | 9149 ANACAPA BAY DR | | | | PINCKNEY | MI | 48169-8231 |
| HENRY BERNARD H (431061) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENRY BERNAT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY BERNIER | 239 MANVILLE RD | | | | WOONSOCKET | RI | 02895-5403 |
| HENRY BERNS | 20919 VAN BUREN ST | | | | SOUTHFIELD | MI | 48033-5975 |
| HENRY BERRA | 1135 MALLARDS WAY | | | | O FALLON | MO | 63368-9663 |
| HENRY BERRY | BOX 168FAIR HILL DRIVE | | | | ELKTON | MD | 21921 |
| HENRY BERRY | 18038 HIGHWAY C | | | | LAWSON | MO | 64062-7194 |
| HENRY BERRY | 1918 W ARCH AVE | | | | SEARCY | AR | 72143-5004 |
| HENRY BERT | 3405 THE ALAMEDA | | | | BALTIMORE | MD | 21218-3012 |
| HENRY BETTIS | 44221 KINGTREE AVE APT 206 | | | | LANCASTER | CA | 93534-4123 |
| HENRY BETTS | 1329 S GENESEE AVE | | | | LOS ANGELES | CA | 90019-2409 |
| HENRY BICKLEY | 1618 SUCCESS ST | | | | BOSSIER CITY | LA | 71112-4068 |
| HENRY BIELECKI | 6329 FULTON AVE | | | | BENSALEM | PA | 19020-2537 |
| HENRY BILLY M (466970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENRY BIRD JR | 3979 GLADWYN CT | | | | DULUTH | GA | 30096-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY BIZZLE | 1624 SEMINOLE ST | | | | FLINT | MI | 48503-5113 |
| HENRY BLACKLEDGE | 240 WOODLAWN AVE | | | | LANSING | MI | 48910-1401 |
| HENRY BLACKWELL JR | 4463 THURGOOD ESTATES DR | | | | ELLENWOOD | GA | 30294-3286 |
| HENRY BLATNIK | 29126 HOMEWOOD DR | | | | WICKLIFFE | OH | 44092-2332 |
| HENRY BLAZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY BLOOMFIELD | 10425 S AIRPORT RD | | | | ATLANTA | MI | 49709-9261 |
| HENRY BLUE | 739 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| HENRY BLUM | 25224 60TH AVE | | | | LITTLE NECK | NY | 11362-2441 |
| HENRY BOEDECKER | 4288 N JENNINGS RD | | | | FLINT | MI | 48504-1309 |
| HENRY BOLANOWSKI | 9164 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| HENRY BOLDER | 2700 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326 |
| HENRY BOLES | 2267 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2041 |
| HENRY BOLTON | 20875 ALBION RD | | | | STRONGSVILLE | OH | 44149-2342 |
| HENRY BONIFAZI | 326 BLACK OAK DR UNIT 101 | | | | MURRELLS INLET | SC | 29576-9280 |
| HENRY BONKOWSKI | 35140 W 8 MILE RD APT 5 | | | | FARMINGTON HILLS | MI | 48335-5158 |
| HENRY BONNER SR | 2639 HALLECK DR | | | | COLUMBUS | OH | 43209-3221 |
| HENRY BOOK | 707 PONY LN | | | | HORSESHOE BEND | AR | 72512-1974 |
| HENRY BOOKER | 3 FERNRIDGE DR | | | | SAINT PETERS | MO | 63376-3017 |
| HENRY BORELLI | 67 NICHOLAS RD APT F | | | | FRAMINGHAM | MA | 01701-3450 |
| HENRY BOREN | 310 KIMBALL | | | | PARIS | IL | 61944 |
| HENRY BORMANN JR | 8559 USHER RD | | | | OLMSTED FALLS | OH | 44138-2101 |
| HENRY BOSLEY | 339 N WILEY ST | | | | CRESTLINE | OH | 44827-1354 |
| HENRY BOSTIC JR | 8516 W 26TH ST | | | | RIVERSIDE | IL | 60546-1226 |
| HENRY BOTTELMAN | W15337 HILL ST | | | | TIGERTON | WI | 54486-8528 |
| HENRY BOTTO | 50 PULASKI ST | | | | NEW BRITAIN | CT | 06053-3565 |
| HENRY BOUCH | P.O. BOX 12 RT 36 | | | | LA JOSE | PA | 15753 |
| HENRY BOULWARE | 127 HARVARD PL | | | | BUFFALO | NY | 14209-1308 |
| HENRY BOULWARE | 1739 E 35TH ST | | | | BALTIMORE | MD | 21218-3020 |
| HENRY BOVA | 72 CRYSTAL CT | | | | BRUNSWICK | OH | 44212-1587 |
| HENRY BOWEN | 12190 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9319 |
| HENRY BOWMAN | 754 OXFORD AVE | | | | NILES | OH | 44446-1334 |
| HENRY BOYCE | 420 S LAUREL AVE | | | | KEANSBURG | NJ | 07734-3148 |
| HENRY BRACKINS | 5096 GUFFIN RD | | | | BARTLETT | TN | 38135-6201 |
| HENRY BRADLEY | 6570 COUNTY ROAD 284 | | | | EDNA | TX | 77957 |
| HENRY BRADLEY JR | 1624 NORRIS ST | | | | WESTLAND | MI | 48186-8951 |
| HENRY BRADYCHOK | 25093 S MAGDALENA ST | | | | HARRISON TWP | MI | 48045-3707 |
| HENRY BRAGGS JR | 1830 W 60TH PL | | | | MERRILLVILLE | IN | 46410-2320 |
| HENRY BRANDON | 8066 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9329 |
| HENRY BRANDON | PO BOX 970222 | | | | YPSILANTI | MI | 48197-0804 |
| HENRY BRANDT | 986 RUSSELL RD | | | | BAY CITY | MI | 48708-9656 |
| HENRY BRANNON | 201 FINLAND DR | | | | EATON | OH | 45320-2705 |
| HENRY BRANTLEY | 24245 RENSSELAER ST | | | | OAK PARK | MI | 48237-1724 |
| HENRY BRATLAND | 517 STATE ROAD 73 | | | | EDGERTON | WI | 53534-9373 |
| HENRY BRAZIER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HENRY BRENNAN/AURELIA TARTAGLIA BRENNAN | 230 CAMBRIDGE AVE | | | | ENGLEWOOD | NJ | 07631 |
| HENRY BREWER | 3900 CONE CT | | | | DAYTON | OH | 45408-2314 |
| HENRY BREWER | 3900 CONE COURT | | | | DAYTON | OH | 45417 |
| HENRY BRIAN | 3954 N SHERMAN BLVD APT 2 | | | | MILWAUKEE | WI | 53216 |
| HENRY BRIAN D | 1514 MELTON RD | | | | LUTHERVILLE | MD | 21093-5800 |
| HENRY BRIDGES | 747 TAFT DR APT 10H | | | | ARLINGTON | TX | 76011-0817 |
| HENRY BROADNAX JR | 579 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY BROCKMAN | 4170 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| HENRY BROOKS JR | PO BOX 5404 | | | | FLINT | MI | 48505-0404 |
| HENRY BROWN | 1216 RANSOM ST | | | | SANDUSKY | OH | 44870-3129 |
| HENRY BROWN | 12107 LONGSTRAP LN | BEACON WOODS | | | BAYONET POINT | FL | 34667-2648 |
| HENRY BROWN | 209 COLLAMER RD | | | | HILTON | NY | 14468-9199 |
| HENRY BROWN | 21 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607-1419 |
| HENRY BROWN | 554 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3220 |
| HENRY BROWN | 24880 MEKUS RD | | | | DEFIANCE | OH | 43512-9138 |
| HENRY BROWN | 2808 FLETCHER ST | | | | ANDERSON | IN | 46016-5341 |
| HENRY BROWN | 2326 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2554 |
| HENRY BROWN | 14301 PENROD ST | | | | DETROIT | MI | 48223-3549 |
| HENRY BROWN | 4225 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| HENRY BROWN | 384 PINHOOK RD | | | | MOUNT OLIVET | KY | 41064-7755 |
| HENRY BROWN | 1810 WALDEN RD | | | | BOWLING GREEN | KY | 42101-4260 |
| HENRY BROWN | 3132 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2133 |
| HENRY BROWN | 600 ORTMAN ST | | | | SAGINAW | MI | 48601-3711 |
| HENRY BROWN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HENRY BROWN BUICK PONTIAC GMC | 1550 E DRIVERS WAY | | | | GILBERT | AZ | 85297-0402 |
| HENRY BROWN BUICK PONTIAC GMC LLC | 1550 E DRIVERS WAY | | | | GILBERT | AZ | 85297-0402 |
| HENRY BROWN BUICK PONTIAC GMC, LLC | HENRY BROWN | 1550 E DRIVERS WAY | | | GILBERT | AZ | 85297-0402 |
| HENRY BROWN CHEVROLET | 1990 N PINAL AVE | | | | CASA GRANDE | AZ | 85222-1400 |
| HENRY BROWN CHEVROLET LLC | 1990 N PINAL AVE | | | | CASA GRANDE | AZ | 85222-1400 |
| HENRY BROWN CHEVROLET, LLC | 1990 N PINAL AVE | | | | CASA GRANDE | AZ | 85222-1400 |
| HENRY BROWN CHEVROLET, LLC | 6330 E SUPERSTITION SPRINGS BLVD | | | | MESA | AZ | 85206-4395 |
| HENRY BROWN CHEVROLET, LLC | HENRY BROWN | 1990 N PINAL AVE | | | CASA GRANDE | AZ | 85222-1400 |
| HENRY BROWN JR | 17565 EVERGREEN RD | | | | DETROIT | MI | 48219-3420 |
| HENRY BROWN JR | 2941 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44104-4872 |
| HENRY BROWN JR | RR 6 BOX 355AA | | | | SELMA | AL | 36701-9541 |
| HENRY BROWN SR | 6465 THOMPSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9775 |
| HENRY BROWN SR | 4279 E 163RD ST | | | | CLEVELAND | OH | 44128-2456 |
| HENRY BROWN SR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| HENRY BROZEK | 412 STATE ST | | | | MEDINA | NY | 14103-1342 |
| HENRY BRUNEA | 6686 ALLEGHANY RD | | | | BASOM | NY | 14013-9535 |
| HENRY BRYANT | 3443 BEELER AVE | | | | INDIANAPOLIS | IN | 46224-1919 |
| HENRY BRYANT | 77 BUTLER AVE | | | | SOUTHINGTON | CT | 06489-1206 |
| HENRY BRYANT | 1008 N BRADY ST | | | | MUNCIE | IN | 47303-5040 |
| HENRY BRYSON JR | 1551 WINDSOR RD | | | | MANSFIELD | OH | 44905-1748 |
| HENRY BUCHALA | APT 203 | 7 ASPEN DRIVE | | | S BURLINGTON | VT | 05403-6248 |
| HENRY BUDDENHAGEN | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HENRY BURAWSKI | 358 HAZEL AVE | | | | GARWOOD | NJ | 07027-1425 |
| HENRY BURGESS JR | APT 802 | 25701 WEST 12 MILE ROAD | | | SOUTHFIELD | MI | 48034-1815 |
| HENRY BURLESON | 2702 AVONDALE CT SE | | | | DECATUR | AL | 35601-6734 |
| HENRY BURNS | 371 LANCASTER ST UNIT 12 | | | | WEST BOYLSTON | MA | 01583 |
| HENRY BURNS JR | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| HENRY BURRELL | PO BOX 76 | | | | BRIDGEPORT | MI | 48722-0076 |
| HENRY BURTON | PO BOX 300582 | | | | ARLINGTON | TX | 76007-0582 |
| HENRY BUSH | 6533 US 35 EAST | | | | WEST ALEXANDRIA | OH | 45381 |
| HENRY BUSH JR | 2109 GRAYTHORN RD | | | | BALTIMORE | MD | 21220-4928 |
| HENRY BUSSEY I I I | 78 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2119 |
| HENRY BYERS | 9162 FORESTVIEW | | | | TEMPERANCE | MI | 48182-9353 |
| HENRY BYRD | 2165 S CENTER ST | | | | PLAINFIELD | IN | 46168-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY BYRSKI | 9208 N ELMS RD | | | | CLIO | MI | 48420-8510 |
| HENRY C BETZ | 9924 NW 6 COURT | | | | PLANTATION | FL | 33324 |
| HENRY C HAYWOOD JR | 901 PALLISTER ST APT 902 | | | | DETROIT | MI | 48202-2675 |
| HENRY C JONES | 1277 N ST RT 201 | | | | CASSTOWN | OH | 45312-9547 |
| HENRY C MEISS III | 2016 MOUNTAIN RD | | | | CATAWISSA | PA | 17820 |
| HENRY C MINES | 2601  HOWLAND-WILSON RD. | | | | CORTLAND | OH | 44410-9449 |
| HENRY C MORRIS | 2103 ALGONAC DR | | | | FLINT | MI | 48532-4507 |
| HENRY C NEEDHAM | 409 BROWNS CREEK RD | | | | RAVENDEN | AR | 72459-8022 |
| HENRY C NEEDHAM | RTE 2 BOX 152B | | | | RAVENDEN | AR | 72459 |
| HENRY C PIERCE | 5570  OLIVE TREE DR | | | | DAYTON | OH | 45426-1311 |
| HENRY C RICHARDSON | 9305 OAKES ROAD | | | | ARCANUM | OH | 45304-8920 |
| HENRY C SHROUT | BOX 929 | | | | DENNISTON | KY | 40316 |
| HENRY C SMILEY JR | 3915 AUDUBON RD | | | | DETROIT | MI | 48224-2748 |
| HENRY C SMITHER ROOFING CO INC | 6850 E 32ND ST | | | | INDIANAPOLIS | IN | 46226-6161 |
| HENRY C TOM | 11168 MANDALE DR | | | | STERLING HEIGHTS | MI | 48312-4970 |
| HENRY C YOUNG | 3736  MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| HENRY CABBIL | 37600 WINFIELD CT | | | | WESTLAND | MI | 48186-9341 |
| HENRY CADE JR | 1444 WALSHIRE DR N | | | | COLUMBUS | OH | 43232-8510 |
| HENRY CALHOUN | P.O 2124 | | | | ANDERSON | IN | 46018 |
| HENRY CALLAWAY | 3022 VETERANS MEMORIAL PKWY | | | | TUSCALOOSA | AL | 35404-4281 |
| HENRY CALVERT | 9168 E 2050 NORTH RD | | | | OAKWOOD | IL | 61858-6244 |
| HENRY CALVETTI | 248 LOCUST AVE | | | | WILMINGTON | DE | 19805-2521 |
| HENRY CALVIN SLABAUGH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HENRY CAMARGO | 3364 BLOOMFIELD SHORE DR | | | | W BLOOMFIELD | MI | 48323-3302 |
| HENRY CAMERON JR | 5203 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| HENRY CAMP | 6803 BRASWELL MOUNTAIN RD | | | | ROCKMART | GA | 30153-3803 |
| HENRY CAMPBELL | 5523 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6064 |
| HENRY CANTU | PO BOX 301264 | | | | ARLINGTON | TX | 76007-1264 |
| HENRY CARLILE | 4878 S 980 E | | | | WINDFALL | IN | 46076-9609 |
| HENRY CARR | 47 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2720 |
| HENRY CARRABELLO | 2233 109TH AVE | | | | OAKLAND | CA | 94603-4031 |
| HENRY CARRADINE | 6011 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3504 |
| HENRY CARRON | 790 N 4TH ST | | | | STE GENEVIEVE | MO | 63670-1010 |
| HENRY CARSON | 18674 GABLE ST | | | | DETROIT | MI | 48234-2640 |
| HENRY CARSTARPHEN | 4023 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| HENRY CARTER | 8621 N MATTOX RD APT C118 | | | | KANSAS CITY | MO | 64154 |
| HENRY CARTER | 1316 LITTLE LAKE RD | | | | OAK RIDGE | LA | 71264-9309 |
| HENRY CARUSO | 2962 MEIER PL | | | | CUYAHOGA FALLS | OH | 44221-1630 |
| HENRY CASTEEL | 4395 HIDDEN BRANCH DR | | | | DOUGLASVILLE | GA | 30134-3914 |
| HENRY CASTILLO | 19840 GRATIOT RD | | | | MERRILL | MI | 48637-9555 |
| HENRY CASTILLO | 5178 MAYBROOK DR | | | | SAGINAW | MI | 48603-1856 |
| HENRY CASTILLO | 1976 BRIDGEWATER ST | | | | ATWATER | CA | 95301-4818 |
| HENRY CAUDILL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HENRY CAVAZOS | 1727 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2006 |
| HENRY CERMAK | 8629 E MAPLE RAPIDS RD | | | | ELSIE | MI | 48831-9625 |
| HENRY CHALUPCZYNSKI | 4227 WAGNER AVE | | | | ERIE | PA | 16510 |
| HENRY CHANDLER | 3031 RIVERSIDE DR | | | | JACKSON | TN | 38301-9160 |
| HENRY CHANDLER | 6218 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6203 |
| HENRY CHANEY JR | 1064 MEADOW CLUB CT | | | | SUWANEE | GA | 30024-7387 |
| HENRY CHARLES | 7459 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1923 |
| HENRY CHATHAM | 1179 CHATHAM RD | | | | BUFORD | GA | 30518-4903 |
| HENRY CHATMAN | 395 SAINT PAUL LOOP | | | | MORRIS CHAPEL | TN | 38361-4663 |
| HENRY CHAVEZ | 4297 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9580 |
| HENRY CHEATHAM | PO BOX 311170 | | | | FLINT | MI | 48531-1170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY CHEESEMAN | 6251 GROVENBURG RD | | | | LANSING | MI | 48911-5409 |
| HENRY CHEVROLET BUICK PONTIAC, INC. | VICTORIA BACIDORI | 1407 3RD ST | | | HENRY | IL | 61537-1336 |
| HENRY CHEVROLET BUICK PONTIAC, INC. | 1407 3RD ST | | | | HENRY | IL | 61537-1336 |
| HENRY CHILDERS | 8013 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| HENRY CHIN'S AUTO CARE | 2132 DWIGHT WAY | | | | BERKELEY | CA | 94704-2015 |
| HENRY CHINSKI JR | 32 PONDAROSA DR/PINE VALLEY | | | | MIDDLETOWN | DE | 19709 |
| HENRY CHINSKI SR | 1030 KENDALL RD | | | | WILMINGTON | DE | 19805-1151 |
| HENRY CHISUM | | | | | | | |
| HENRY CHMELAR | P 0 BOX 73 | | | | NEW LOTHROP | MI | 48460 |
| HENRY CHRISTIAN | 3040 S DARTMOUTH ST | | | | DETROIT | MI | 48217-1095 |
| HENRY CHRISTOPHER L | GITZEN, LAURIE A | HUTCHENS, LAWRENCE J | 9047 FLOWER STREET | | BELLFLOWER | CA | 90706 |
| HENRY CHRISTOPHER L | HENRY, CHRISTOPHER L | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| HENRY CHU | 3688 ACADIA DR | | | | LAKE ORION | MI | 48360-2717 |
| HENRY CIESLINSKI | 201 KENT ST | | | | AUBURN | MI | 48611-9468 |
| HENRY CISOWSKI | 128 AUBURN RD | | | | PILESGROVE | NJ | 08098-2701 |
| HENRY CIURZYNSKI | 64 BLOOMINGDALE AVE | | | | AKRON | NY | 14001-1114 |
| HENRY CLANTON | 452 EASTVIEW DR | | | | LAUREL | MS | 39443-7797 |
| HENRY CLARK | 152 WILLIAMS ST | | | | MERIDEN | CT | 06450-4514 |
| HENRY CLARK | 5126 EBERHARDT ST NW | | | | COVINGTON | GA | 30014-2144 |
| HENRY CLARK | 5386 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9727 |
| HENRY CLARK | 111 AVONDALE LN | | | | SPARTA | MO | 65753-9033 |
| HENRY CLASS | 2125 LKPT-OLCT | | | | BURT | NY | 14028 |
| HENRY CLAY | 21071 GARY DR APT 209 | | | | CASTRO VALLEY | CA | 94546-6102 |
| HENRY CLAYTON | 1530 MORTON ST | | | | ANDERSON | IN | 46016-3535 |
| HENRY CLOUSE JR | 201 SPRING HAVEN RD | | | | MITCHELL | IN | 47446-8217 |
| HENRY CLOUTHIER | 572 DURAN ST | | | | HENDERSON | NV | 89015-6972 |
| HENRY COCHRAN | 618 BRYNFORD AVE | | | | LANSING | MI | 48917-4900 |
| HENRY COFER | 2531 W PLEASANT RUN RD APT 27101 | | | | LANCASTER | TX | 75146-1481 |
| HENRY COGDELL | 316 HOLIDAY LN | | | | GREENTOWN | IN | 46936 |
| HENRY COHOON | PO BOX 7252 | | | | FLINT | MI | 48507-0252 |
| HENRY COLE | 6410 36TH AVE S | | | | TAMPA | FL | 33619-6340 |
| HENRY COLEMAN | 6716 RIDGE RD | | | | HARRISON | MI | 48625-8963 |
| HENRY COLEMAN | 38701 TEMPE DR | | | | ROMULUS | MI | 48174-5068 |
| HENRY COLEMAN | 13605 MANSFIELD ST | | | | DETROIT | MI | 48227-1729 |
| HENRY COLEMAN JR | 807 EMERSON ST | | | | SAGINAW | MI | 48607-1706 |
| HENRY COLLINS | 3376 HARTLEY DR | | | | ADRIAN | MI | 49221-9200 |
| HENRY COMPANY | PATRICK NEHER | 900 N. SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245 |
| HENRY CONLEY | 47 SHADOW RIDGE DR | | | | JACKSON | TN | 38305-8513 |
| HENRY CONLON | 40 MOYERS ST | | | | OXFORD | MI | 48371-4833 |
| HENRY CONNER | 3102 MCKENZIE RD | | | | EAST POINT | GA | 30344-5409 |
| HENRY CONWAY | 817 LARCH ST | | | | SAGINAW | MI | 48602-1714 |
| HENRY CONWAY | 35831 FLORANE ST | | | | WESTLAND | MI | 48186-4177 |
| HENRY COOK JR | 11727 SHIRBURN CIR | | | | PARRISH | FL | 34219 |
| HENRY COOPER | 379 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8940 |
| HENRY COPE | 18   FOXSHIRE CIRCLE | | | | ROCHESTER | NY | 14606-- 53 |
| HENRY CORDE CHAMBERS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HENRY CORRIGAN | 5880 GRANITE LN | | | | COCOA | FL | 32707-8823 |
| HENRY COUCKE | 110 PARK AVE | | | | HOLLY | MI | 48442-1422 |
| HENRY COUNTY | PO BOX 488 | TAX COMMISSIONER | | | MCDONOUGH | GA | 30253-0488 |
| HENRY COUNTY | PO BOX 488 | LICENSING DEPARTMENT | | | MCDONOUGH | GA | 30253-0488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY COUNTY BUREAU OF SUPPORT | FAMILY SUPPORT PAYMENT FOR ACC | OF G GARZA CASE #19343 | COURTHOUSE BLDG HENRY CTY | | NAPOLEON | OH | 00000 |
| HENRY COUNTY C.S.E.A. | ACCT OF FRANK MELCHOR | PO BOX 70 | | | NAPOLEON | OH | 43545-0070 |
| HENRY COUNTY CHILD SUPPORT | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 70 | LE CREW #23284 | | NAPOLEON | OH | 43545-0070 |
| HENRY COUNTY CIRCUIT CLERK | PO BOX 487 | | | | CLINTON | MO | 64735-0487 |
| HENRY COUNTY CLERK FOR ACCOUNTOF SA PEKINPAUGH CAUSE S2-C-41 | PO BOX B | | | | NEW CASTLE | IN | 47362-1044 |
| HENRY COUNTY CLERK OF COURTS | 660 N PERRY ST STE 302 | | | | NAPOLEON | OH | 43545-1771 |
| HENRY COUNTY COLLECTOR COURTHOUSE | 100 WEST FRANKLIN | | | | CLINTON | MO | 64735 |
| HENRY COUNTY COMMISSIONER | 101 COURT SQ STE C | | | | ABBEVILLE | AL | 36310-2135 |
| HENRY COUNTY CSEA | ACCT OF FREDRIC BURTON FURNEY | PO BOX 70 | | | NAPOLEON | OH | 43545-0070 |
| HENRY COUNTY SHERIFF'S OFFICE | PO BOX 298 | | | | NEW CASTLE | KY | 40050-0298 |
| HENRY COUNTY TREASURER | PO BOX 218 | | | | COLLINSVILLE | VA | 24078-0218 |
| HENRY COUNTY TREASURER | PO BOX 546 | | | | NAPOLEON | OH | 43545-0546 |
| HENRY COUNTY TRUSTEE | JUDY MCCLANAHAN | PO BOX 776 | | | PARIS | TN | 38242-0776 |
| HENRY COUSINS | 2154 SPENCER RD | | | | STERLING | MI | 48659-9720 |
| HENRY COVINO | 29 PRINCETON DR | | | | MILFORD | MA | 01757-1846 |
| HENRY COX | 110 PEACHTREE LN | | | | BELL BUCKLE | TN | 37020-4524 |
| HENRY COX | 151 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9204 |
| HENRY COX | 2205 HAWORTH CT | | | | MYRTLE BEACH | SC | 29579-6680 |
| HENRY CRAFTON | 148 MEADOW BROOK DR | | | | SEARCY | AR | 72143-9390 |
| HENRY CRAIG | PO BOX 522 | | | | SAINT MARYS | WV | 26170-0522 |
| HENRY CRAMER | 1252 S RANGE RD | | | | SAINT CLAIR | MI | 48079-2702 |
| HENRY CRANDALL JR | PO BOX 163 | | | | MIDDLEFIELD | CT | 06455-0163 |
| HENRY CRANE | 1420 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| HENRY CRASE | 1004 REID DRIVE | | | | KEYTESVILLE | MO | 65261-2169 |
| HENRY CRAWFORD | PO BOX 861 | | | | WEST POINT | MS | 39773-0861 |
| HENRY CRENSHAW | 1542 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-2993 |
| HENRY CREVISTON | 1179 LILAC CIR | | | | WARRENTON | MO | 63383-3290 |
| HENRY CROCKETT JR | 3509 MASON ST | | | | FLINT | MI | 48505-4089 |
| HENRY CROFT | 616 LAKEVIEW DR | | | | MONROE | GA | 30656-1555 |
| HENRY CROOMS | 4165 WALLER DR | | | | SHREVEPORT | LA | 71119-7618 |
| HENRY CROSS | 6622 LAKEVIEW BLVD | | | | SAINT HELEN | MI | 48656-9552 |
| HENRY CROSS | 4630 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9718 |
| HENRY CUNNINGHAM | PO BOX 184 | | | | BARGERSVILLE | IN | 46106-0184 |
| HENRY CUNNINGHAM | 1300 E LANSING RD | | | | MORRICE | MI | 48857-9631 |
| HENRY CUPAL | 2408 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| HENRY CURRIER | 1033 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-4246 |
| HENRY CUTTING | 4152 PEBBLE CREEK DR | | | | VALDOSTA | GA | 31605-5400 |
| HENRY CUZYDLO | 1681 LINDEN AVE | | | | N TONAWANDA | NY | 14120-3021 |
| HENRY CZAJKOWSKI | 10 PINE TREE RIDGE DR UNIT 1 | | | | WATERFORD | MI | 48327-4304 |
| HENRY CZARZASTY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| HENRY CZEKAJ | 301 CHIPPEWA ST | | | | JACKSON | MI | 49202-3835 |
| HENRY D CARPENTER | 222 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| HENRY D CASSENS TRUST | HENRY D CASSENS TTEE | U/A DTD 10/10/01 | AMA ACCOUNT | 5306 N ASHFORD DR | PEORIA | IL | 61615-8853 |
| HENRY D MULLINS | 2613 PINEGROVE DR. | | | | WEST CARROLLTON | OH | 45449 |
| HENRY D PRYOR | 2336 W SPRING  VALLEY RD | | | | MIAMISBURG | OH | 45342 |
| HENRY D PRYOR | 2336 SPRINGVALLEY RD | | | | MIAMISBURG | OH | 45342 |
| HENRY D PRYOR | 6126 TEAGARDEN CIR | | | | DAYTON | OH | 45449 |
| HENRY D'INNOCENZO | 65 S NIAGARA ST | | | | LOCKPORT | NY | 14094-2612 |
| HENRY DAHLIN | 25825 ROCKHOUSE RD | | | | CALUMET | MI | 49913-1988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY DANIELS | 2332 EVENGLOW CT | | | | DELTONA | FL | 32725-2685 |
| HENRY DAVID | 21 HOLLY DR | | | | COLUMBUS | NJ | 08022-1603 |
| HENRY DAVID | 3203 VICTORY BLVD | | | | PORTSMOUTH | VA | 23702-1831 |
| HENRY DAVIS | 209   SUYDAM STREET | | | | NEW BRUNSWICK | NJ | 08901-2401 |
| HENRY DAVIS | 3226 STURTEVANT ST | | | | DETROIT | MI | 48206-1036 |
| HENRY DAVIS | 1925 BASIL LN | | | | FLINT | MI | 48504-7069 |
| HENRY DAVIS | 122 WELCOME WAY BLVD W APT 105C | | | | INDIANAPOLIS | IN | 46214-3058 |
| HENRY DAVIS JR | APT 8 | 47 WILLIAMSTOWNE COURT | | | BUFFALO | NY | 14227-2045 |
| HENRY DAVIS SR | 8518 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| HENRY DAVISON | 1721 HIGHWAY 584 | | | | RAYVILLE | LA | 71269-5913 |
| HENRY DAWSON | 2761 POCA RIVER RD N | | | | POCA | WV | 25159 |
| HENRY DAY | 1823 POWERSVILLE HARRISON CO RD | | | | BROOKSVILLE | KY | 41004-8350 |
| HENRY DAY | 8155 MOUNT MCKINLEY DR | | | | HUBER HEIGHTS | OH | 45424-2004 |
| HENRY DECEMBER | 1171 MOULTRIE DR NW | | | | CALABASH | NC | 28467-2188 |
| HENRY DEGE JR | HC 1 BOX 103-2 | | | | GAINESVILLE | MO | 65655-9603 |
| HENRY DEGRAW | 10850 TEXTILE RD | | | | BELLEVILLE | MI | 48111-2316 |
| HENRY DEHOYOS | 13 BETHEL COURT | | | | NEWARK | DE | 19713-1685 |
| HENRY DELCAMP | 3701 BAYNARD DRVIE K7 | | | | PUNTA GORDA | FL | 33950 |
| HENRY DEMIDENKO | PO BOX 298 | | | | MANCHESTER | MD | 21102-0298 |
| HENRY DENMAN | 8076 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9202 |
| HENRY DENNEY | 61 DIXON LN | | | | ELKTON | MD | 21921-5050 |
| HENRY DENSON | 2239 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1036 |
| HENRY DENSON | PO BOX 385 | | | | MORTON | MS | 39117-0385 |
| HENRY DENSON JR | 2130 OAKLEAF LN | | | | LITHIA SPRINGS | GA | 30122-2903 |
| HENRY DERAMO | 1370 BARBIE DR | | | | BOARDMAN | OH | 44512-3703 |
| HENRY DESINO | 183 N PARK DR | | | | ROCHESTER | NY | 14612-3923 |
| HENRY DESROSIERS | 561 MAIN ST RT 130 | | | | MASHPEE | MA | 02649 |
| HENRY DESTEFANO | 207 WILSHIRE RD | | | | SYRACUSE | NY | 13209-2250 |
| HENRY DEVINE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY DIANA | 9575 CAIN DR NE | | | | WARREN | OH | 44484-1717 |
| HENRY DIETRICH | 9425 S AIRPORT RD | | | | ATLANTA | MI | 49709-9005 |
| HENRY DILELLO | 8201 MANORFORD DR | | | | PARMA | OH | 44129-5306 |
| HENRY DINH | 4798 AVIEMORE DR | | | | STERLING HEIGHTS | MI | 48314-1966 |
| HENRY DLUGOKINSKI | 10909 MATTESON CORNERS RD | | | | HOLLAND | NY | 14080-9310 |
| HENRY DOAN | 1717 LINCOLN DR | | | | FLINT | MI | 48503-4715 |
| HENRY DOAN I V | PO BOX 310531 | | | | FLINT | MI | 48531-0531 |
| HENRY DOBACZEWSKI | 711 HOLLYWOOD AVE | C/O GEORGE DOBACZEWSKI | | | GROSSE POINTE WOODS | MI | 48236-1343 |
| HENRY DOBACZEWSKI | C/O GEORGE DOBACZEWSKI | 711 HOLLYWOOD AVENUE | | | GROSSE POINTE WOODS | MI | 48236 |
| HENRY DOLL | 2979 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9643 |
| HENRY DOLL | 11206 ALEXANDER RD | | | | ATTICA | NY | 14011-9400 |
| HENRY DOMBROSKI | 434 CHARDONNAY WAY | | | | BULLHEAD CITY | AZ | 86429-7419 |
| HENRY DOMINGUEZ | 148 POINT OF VIEW CIR | | | | FARMINGTON | UT | 84025-3842 |
| HENRY DOMINICK | 1414 ALICE ST | | | | COLLINSVILLE | IL | 62234-4503 |
| HENRY DON | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |
| HENRY DONALD E (ESTATE OF) (628545) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HENRY DONALDSON | 290 CHESTNUT LN | | | | DAHLONEGA | GA | 30533-5710 |
| HENRY DOROBA | 130 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| HENRY DORTCH | 2 KOSMO DR APT 204 | | | | DAYTON | OH | 45402-8360 |
| HENRY DOZIER | PO BOX 125 | | | | EDWARDS | MS | 39066-0125 |
| HENRY DRAKE | 850 MILLER RD | | | | LAKE ORION | MI | 48362-3662 |
| HENRY DREUTH | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY DREWS | 614 W CRAMER ST | | | | FORT ATKINSON | WI | 53538-1041 |
| HENRY DRINGENBERG | 707 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1115 |
| HENRY DUCHENE | 3446 BRENTWAY DR APT 2 | | | | BAY CITY | MI | 48706-3361 |
| HENRY DUDEK | 29703 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| HENRY DUDLEY | 1444 RYAN ST | | | | FLINT | MI | 48532-3748 |
| HENRY DUMLER | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| HENRY DUNKER | 6130 FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9584 |
| HENRY DUNN | 84 BACK ST | | | | CAMPTON | KY | 41301-9614 |
| HENRY DUSZA | 291 NE MOONSTONE DR | | | | JENSEN BEACH | FL | 34957-5401 |
| HENRY DUSZA | 123 MILLER ST | | | | NORTH TONAWANDA | NY | 14120-6816 |
| HENRY DVORAK | 3450 SERR RD | | | | CORUNNA | MI | 48817-1123 |
| HENRY E ARNETT | 489 CALDWELL CIRCLE | | | | NEW CARLISLE | OH | 45344-2846 |
| HENRY E BARNES | 4213 E QUEENSDALE ST | | | | COMPTON | CA | 90221-1927 |
| HENRY E BARNICKEL | 305   SANNITA DR | | | | ROCHESTER | NY | 14626-3617 |
| HENRY E BERNS | 20919 VAN BUREN ST | | | | SOUTHFIELD | MI | 48033-5975 |
| HENRY E BOLLING | 2335 REDMAN RD | | | | BROCKPORT | NY | 14420 |
| HENRY E EISELE | RR 5, 6514 GREENTREE RD. | | | | MIDDLETOWN | OH | 45044-8837 |
| HENRY E HARRIS | 3636  MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| HENRY E HILDEBRAND, TRUSTEE | ACCT OF ROBERT J KING | PO BOX 190664 | | | NASHVILLE | TN | 37219-0664 |
| HENRY E HIMES | 2017  WICK CAMPBELL | | | | HUBBARD | OH | 44425-3141 |
| HENRY E KNOX | 1229  WILLOWRIDGE RD | | | | BEAVER CREEK | OH | 45434-6746 |
| HENRY E KOCH | 119 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| HENRY E LACY | 1177 SHARE DR | | | | DAYTON | OH | 45432-1740 |
| HENRY E LARRAIN | 42198 W BACCARAT DR | | | | MARICOPA | AZ | 85238-3944 |
| HENRY E MASIMORE | 2342  CADWALLADER SONK RD. | | | | CORTLAND | OH | 44410-9410 |
| HENRY E MOORE | 7960 DARKE PREBLE CO RD | | | | ARCANUM | OH | 45304-9477 |
| HENRY E NAILOR | 2704 W.RIVERS ST. | | | | ANNISTON | AL | 36201-1475 |
| HENRY E OWENS | 5231 BROMWICK DR | | | | TROTWOOD | OH | 45426-1909 |
| HENRY E PRIDDY | 1290 OAK GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-8508 |
| HENRY E REYNOLDS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HENRY E ROBERTS | 208 W TAYLOR ST | | | | FLINT | MI | 48505-6600 |
| HENRY E SCHELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HENRY E SCHELL | C/O WETIZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HENRY E SCHLAIS | 1237 S 115TH ST | | | | WEST ALLIS | WI | 53214-2239 |
| HENRY E SCHLEIGER | 404 APPLE VALLEY DR. | | | | LOUISBURG | OH | 45338 |
| HENRY E THOMSON JR | 524 OAK RUN DR | | | | LEWISTON | NY | 14092-2396 |
| HENRY E TRICE | 514 S 22ND ST | | | | SAGINAW | MI | 48601-1539 |
| HENRY EASON | 49 GODFREY ST | | | | BUFFALO | NY | 14215-2313 |
| HENRY ECKFORD | 325 N GRAFTON AVE | | | | MUNCIE | IN | 47303-4124 |
| HENRY EDDS | 419 ROSETTA ST | | | | NEW LEBANON | OH | 45345-1519 |
| HENRY EDLER JR | 29 LOMBARDY DR | | | | BALTIMORE | MD | 21222-2309 |
| HENRY EDWARDS | 3920 RIVARD ST APT 702 | | | | DETROIT | MI | 48207-4748 |
| HENRY EGGLESTON | 4035 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| HENRY EILER | 1615 E 44TH ST | | | | ANDERSON | IN | 46013-2554 |
| HENRY EISELE | RR 5, 6514 GREENTREE RD. | | | | MIDDLETOWN | OH | 45044 |
| HENRY EITEL JR | 1006 NE 115TH TER | | | | KANSAS CITY | MO | 64155-1427 |
| HENRY ELLIOTT | 303 JASMINE CT | | | | FRANKLIN | TN | 37067-1344 |
| HENRY ELZER | 20 CAYUGA BLVD TRLR 26 | | | | DEPEW | NY | 14043-4340 |
| HENRY ENSMINGER | 120 QUAIL TRL | | | | HOMER | LA | 71040-5741 |
| HENRY ENSMINGER JR | 889 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2801 |
| HENRY ERVIN L (460485) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY ERVIN L (625050) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HENRY ESPINOSA & CONSUELO ESPINOSA TTEE | ESPINOSA FAMILY TRUST | 7248 FOXCROFT ST | | | RIVERSIDE | CT | 92506 |
| HENRY EVANS | 3568 GLENVIEW CIR SW | | | | ATLANTA | GA | 30331-2412 |
| HENRY EVEN | 7264 NASH RD | NORTHGATE HEALTH CARE FACILITY | | | NORTH TONAWANDA | NY | 14120-1508 |
| HENRY EYL | 5851 ALLISON AVE | | | | HAMILTON | OH | 45011-2024 |
| HENRY F BAILEY | 4207 DOBBIN CIRCLE | | | | DAYTON | OH | 45424 |
| HENRY F CORRIGAN | 5880 GRANITE LN | | | | COCOA | FL | 32927-8823 |
| HENRY F COYNE | POINT RIDGE FARMS | 110 E LAUER LANE | | | CAMP HILL | PA | 17011-1312 |
| HENRY F ORPUT | 6254 STATE ROUTE 40 | LOT #42 | | | TIPP CITY | OH | 45371-9438 |
| HENRY F TOLER | 8399 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| HENRY F ZAJDEK | 4295 STATE RD 1241 | | | | HICKORY | KY | 42051-- 91 |
| HENRY FALANDYS | 147 COURS DE PASTEUR UNIT F | | | | FREEHOLD | NJ | 07728-5218 |
| HENRY FARMER | 215 ALTOONA PL SW | | | | ATLANTA | GA | 30314-2601 |
| HENRY FEAGIN | 3696 HESS AVE APT 8 | | | | SAGINAW | MI | 48601-4079 |
| HENRY FEIT | 3010 MARTZ PL | | | | SAGINAW | MI | 48602-3520 |
| HENRY FELDER | 4711 WARRINGTON DR | | | | FLINT | MI | 48504-2080 |
| HENRY FELSKI | | | | | | | |
| HENRY FERGUSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY FERRY | R JESUINO ARRUDA,122 | APTO 81A | | SAO PAULO 04532-080 BRAZIL | | | |
| HENRY FIAMENGO | 46 CRONIN ST | | | | BRISTOL | CT | 06010-7813 |
| HENRY FICCO | 30 ANCHORAGE RD | | | | FRANKLIN | MA | 02038-1538 |
| HENRY FIELDS | 2023 TEBO ST APT 7 | | | | FLINT | MI | 48503-4478 |
| HENRY FILT/BOWLING G | 1350 VAN CAMP RD | P.O. BOX 859 | | | BOWLING GREEN | OH | 43402-9061 |
| HENRY FILT/BOWLNG GR | 1350 VAN CAMP ROAD | BOX 859 | | | BOWLING GREEN | OH | 43402 |
| HENRY FILTERS INC | 13050 VAN CAMP ROAD | | | | BOWLING GREEN | OH | 43402-9061 |
| HENRY FISHER | 14425 APPLETREE LN | | | | FENTON | MI | 48430-1432 |
| HENRY FISHER | 7858 DANCING LEAF ST | | | | LAS VEGAS | NV | 89131-5000 |
| HENRY FLEMING | 49 E GRAND | | | | HIGHLAND PARK | MI | 48203-3101 |
| HENRY FLORSHINGER | 14099 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| HENRY FLOWERS | THE MODEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HENRY FLYNN | 16 LAKEVIEW DR | | | | TRENTON | NJ | 08620-1915 |
| HENRY FLYNN | 2631 FRONTIER DR | | | | TITUSVILLE | FL | 32796 |
| HENRY FORD | PO BOX 3 | | | | OTISVILLE | MI | 48463-0003 |
| HENRY FORD | 2152 KENT RD | | | | KENT | NY | 14477-9785 |
| HENRY FORD | 6336 ELMDALE RD | | | | BROOK PARK | OH | 44142-4015 |
| HENRY FORD ATHLETIC MEDICINE | 6525 2ND AVE | | | | DETROIT | MI | 48202-3006 |
| HENRY FORD BEHAVIORAL HEALTH | HENRY FORD HEALTH SYSTEM | FORENSIC DEPARTMENT | ONE FORD PLACE 1C | | DETROIT | MI | 48202 |
| HENRY FORD BEHAVIORAL SVC | ATTN: BILL POMPOS | 18101 OAKWOOD BLVD | # 126 | | DEARBORN | MI | 48124-4089 |
| HENRY FORD COMMUNITY COLLEGE | CASHIERS OFFICE | 5101 EVERGREEN RD | | | DEARBORN | MI | 48128-2407 |
| HENRY FORD CYTOGENETICS DEPT | ATTN: WANITA CLARK | 440 BURROUGHS ST | | | DETROIT | MI | 48202-3429 |
| HENRY FORD HEALTH SY | PO BOX 670884 | | | | DETROIT | MI | 48267-61 |
| HENRY FORD HEALTH SYST DETROIT | ATTN:  MELODY BARTLETT | 6525 2ND AVE | | | DETROIT | MI | 48202-3006 |
| HENRY FORD HEALTH SYSTEM | ATTN: NANCY M SCHLICHTING | 1 FORD PL | | | DETROIT | MI | 48202-3067 |
| HENRY FORD HEALTH SYSTEM | HENRY FRD | P.O. BOX 673961 | | | DETROIT | MI | 48267-61 |
| HENRY FORD HOME HEALTH CARE | ATTN:  GREG SOLECKI | 1 FORD PL | | | DETROIT | MI | 48202-3067 |
| HENRY FORD HOSPICE | 1 FORD PL | | | | DETROIT | MI | 48202-3450 |
| HENRY FORD HOSPICES | ATTN:  JIM SPEARS | 1 FORD PL | | | DETROIT | MI | 48202-3450 |
| HENRY FORD HOSPITAL | ATTN:  CATHY FRANK | 1 FORD PL # 1C34 | | | DETROIT | MI | 48202-3450 |
| HENRY FORD HOSPITAL | DEPT OF OCCUPATIONAL HEALTH | ONE FORD PLACE FLEET 2-A | | | DETROIT | MI | 48202 |
| HENRY FORD MACOMB HO | PO BOX 672492 | | | | DETROIT | MI | 48267-2492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY FORD MACOMB HO | PO BOX 673976 | | | | DETROIT | MI | 48267-3976 |
| HENRY FORD REHABILITATION SVC | ATTN:  BRIAN VASIECK | 3031 W GRAND BLVD # 700 | | | DETROIT | MI | 48202-3141 |
| HENRY FORD THE | ATTN JENNIFER HORVAT | 20900 OAKWOOD BLVD | SALES & MARKETING | | DEARBORN | MI | 48124-5029 |
| HENRY FORD WYANDOTTE | 2333 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-4668 |
| HENRY FOSTER | 3315 HIGHWAY 52 E | | | | BETHPAGE | TN | 37022-9149 |
| HENRY FOSTER JR | 9915 NORTH BLVD | | | | CLEVELAND | OH | 44108-3429 |
| HENRY FOWLER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HENRY FOX | PO BOX 282 | | | | MINERAL RIDGE | OH | 44440-0282 |
| HENRY FOX JR | 6081 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| HENRY FRAMAK | 6351 WHITEHEAD ST | | | | DETROIT | MI | 48210-2376 |
| HENRY FRANKEN | 25980 29TH ST | | | | GOBLES | MI | 49055-9601 |
| HENRY FRANKEN | L.G. SMITH BLVD. 234 | L.G, SMITH BLVD. 234 | | ORANJESTAD  0 ARUBA | | | |
| HENRY FRANKLIN | 2434 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| HENRY FRANKLIN | 20531 EVERGREEN RD | | | | DETROIT | MI | 48219-1410 |
| HENRY FRATINO | 30050 EUCLID AVE APT C6 | | | | WICKLIFFE | OH | 44092-1659 |
| HENRY FREEMAN | PO BOX 1853 | | | | LIMA | OH | 45802-1853 |
| HENRY FRENGLE JR | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HENRY FRIEDMAN | 6850 BEVERLY CREST DR | | | | WEST BLOOMFIELD | MI | 48322-3735 |
| HENRY FRIEDRICH | 95 FRANTZEN TER | | | | BUFFALO | NY | 14227-3203 |
| HENRY FRIESEN | | | | | | | |
| HENRY FRITH | 110 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| HENRY FROST | | | | | | | |
| HENRY FROST JR | 27900 SUMPTER RD | | | | NEW BOSTON | MI | 48164-9621 |
| HENRY FUHLBRUGGE | 28566 BARBOSA | | | | MISSION VIEJO | CA | 92692-1843 |
| HENRY FULLMER | 6988 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-9734 |
| HENRY FUNCHION | 510 W HURD RD | | | | MONROE | MI | 48162-8937 |
| HENRY FUNK | 9279 N NELSON LAKE CITY | | | | LAKE CITY | MI | 49651 |
| HENRY FURCHES JR | 19800 CALLAWAY HILLS LN | | | | DAVIDSON | NC | 28036-7001 |
| HENRY FURLOW JR | 4010 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 |
| HENRY G GRANT | 1406 MCMYLER ST NW | | | | WARREN | OH | 44485 |
| HENRY G JANSEN | 32185 SW EAST LAKE PT | | | | WILSONVILLE | OR | 97070-8455 |
| HENRY G SEIBELS, JR | 75 FAIRWAY DRIVE | | | | BIRMINGHAM | AL | 35213 |
| HENRY GAC | 43459 NOTRE DAME AVE W | | | | STERLING HEIGHTS | MI | 48314-2276 |
| HENRY GAGNON JR | G10129 CLIO ROAD | | | | CLIO | MI | 48420 |
| HENRY GAINES | 6086 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| HENRY GAITHER | 5081 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115-1346 |
| HENRY GAJDA | 743 79TH PL | | | | DOWNERS GROVE | IL | 60516-4347 |
| HENRY GALENSKI | 10 ELLEN DR | | | | TERRYVILLE | CT | 06786-5028 |
| HENRY GAMBLE | 2016 E JEFFERSON AVE | | | | DETROIT | MI | 48207-4182 |
| HENRY GANCOS JR | 30 BABBITT RD | | | | THOMASTON | CT | 06787-1001 |
| HENRY GARCIA | 7949 DAWSON DR SE | | | | WARREN | OH | 44484-3011 |
| HENRY GARCIA | 3925 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1540 |
| HENRY GARCIA | 3455 LIVERNOIS AVE | | | | DETROIT | MI | 48210-2944 |
| HENRY GARCIA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY GARCIA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HENRY GARMON | 5648 DUNSON DR | | | | HALTOM CITY | TX | 76148-3805 |
| HENRY GAYDEN | 116 RIVERVIEW DR | | | | BOWLING GREEN | KY | 42101-1130 |
| HENRY GAYDEN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HENRY GAYE | 1037 MILLSTONE RD | | | | LEEDS | AL | 35094-3106 |
| HENRY GEHRKE | 21920 ELMWAY ST | | | | CLINTON TWP | MI | 48035-1710 |
| HENRY GEIER | 6029 MERCER DR | | | | BROOK PARK | OH | 44142-3037 |
| HENRY GEISENHONER JR. | 110 GREENBROOK CT | | | | NEW HOPE | PA | 18938-1074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY GELL | 212 RIVERSIDE AVE | | | | BUFFALO | NY | 14207-1562 |
| HENRY GENDRON | 14245 E 239TH ST | | | | NOBLESVILLE | IN | 46060-9776 |
| HENRY GENTZLER | 21 N 13TH ST | | | | COLUMBIA | PA | 17512 |
| HENRY GERHARD | 546 WELLINGTON CRESCENT | | | | MOUNT CLEMENS | MI | 48043-2915 |
| HENRY GERIG TTEE | HENRY GERIG | 4012 CAMINO AVE | | | LAS VEGAS | NV | 89102-3626 |
| HENRY GESICKI | 815 STAFFORD AVE APT 12A | | | | BRISTOL | CT | 06010-3851 |
| HENRY GEWALD | PANKOWERSTRABE 11 | | | 16540 HOHEN NEUENDORF GERMANY | | | |
| HENRY GHARAKHANIAN | 3022 SANDY POINT CT | | | | LAKE ST LOUIS | MO | 63367-3007 |
| HENRY GIBBS | 1415 RENATA ST | | | | SAGINAW | MI | 48601-6655 |
| HENRY GIBSON | 21126 SUN HAVEN DR | | | | KATY | TX | 77449-6579 |
| HENRY GIBSON | 3412 W OREGON RD | | | | LAPEER | MI | 48446-7753 |
| HENRY GIEWAT | 350 HERITAGE HLS UNIT D | | | | SOMERS | NY | 10589-1722 |
| HENRY GILDE | 304 GARFIELD ST | | | | MARNE | MI | 49435-8727 |
| HENRY GILLAM JR | 3430 42ND ST | | | | CANFIELD | OH | 44406-8215 |
| HENRY GILLIAM | 117 N MONASTERY AVE | | | | BALTIMORE | MD | 21229-3032 |
| HENRY GILTROP | 16963 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8340 |
| HENRY GIORDANI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HENRY GIORDANI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HENRY GLOVER | 202 BARRY ST | | | | HATTIESBURG | MS | 39401-7606 |
| HENRY GLOVER JR | 47 PROCTOR AVE | | | | BUFFALO | NY | 14215-3313 |
| HENRY GLOWACKI | 6511 41ST ST | | | | STICKNEY | IL | 60402-4137 |
| HENRY GNACKE | 41397 CLAIRPOINTE ST | | | | HARRISON TOWNSHIP | MI | 48045-5916 |
| HENRY GODIN | 3148 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4125 |
| HENRY GOEBEL | 499 GREYVILLE CT | | | | THE VILLAGES | FL | 32162-6357 |
| HENRY GOLDEN | 618  CHILI AVE | | | | ROCHESTER | NY | 14611-2902 |
| HENRY GOLDMAN | 12918 DESMOND ST | | | | PACOIMA | CA | 91331-1023 |
| HENRY GOLEMBIEWSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY GOMEZ | 3486 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 |
| HENRY GONZALEZ | 105 LIME LANDING RD | | | | MILLINGTON | MD | 21651-1601 |
| HENRY GONZALEZ | 10210 ALEXANDER AVE | | | | SOUTH GATE | CA | 90280-6761 |
| HENRY GOOCH | 3328 LINCOLN RD APT 120 | | | | INDIANAPOLIS | IN | 46222-1881 |
| HENRY GOODE | 2031 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3641 |
| HENRY GOODEN | 712 VINE ST | | | | NORTH LITTLE ROCK | AR | 72114-4878 |
| HENRY GOODLOE | 6200 ARBORWOOD DR APT 104 | | | | MEMPHIS | TN | 38115-0402 |
| HENRY GOODSON | 5118 BALLARD DR | | | | DAYTON | OH | 45418-2022 |
| HENRY GORDON | 717 ACADEMY ST 1 | | | | KALAMAZOO | MI | 49007 |
| HENRY GORECKI | 320 WHITE PINE DR | | | | DAVISON | MI | 48423-9179 |
| HENRY GRAHAM | 2409 AUTUMN RD | | | | INDIANAPOLIS | IN | 46229-5004 |
| HENRY GRAHAM | 4197 CARVER CIR | | | | DORAVILLE | GA | 30360-2556 |
| HENRY GRAY JR | 610 W ENGLISH ST | | | | DANVILLE | IL | 61832-3816 |
| HENRY GRAYSON | 1741 WHITEGATE LN | | | | KALAMAZOO | MI | 49009-1816 |
| HENRY GREEN | 124 E BUSBEE ST | | | | EAST CAMDEN | AR | 71701-7102 |
| HENRY GREEN | 17336 TIMBER OAK LN | | | | FORT MYERS | FL | 33908-6174 |
| HENRY GREER | 1133 N NOBLE ST | | | | CHICAGO | IL | 60642-4013 |
| HENRY GREGORY | 1300 STONEWOOD RD | | | | BALTIMORE | MD | 21239-3901 |
| HENRY GRIFFIN | 20244 CHAREST ST | | | | DETROIT | MI | 48234-1676 |
| HENRY GRIFFIN III | 35711 CASTLEMEADOW DR | | | | FARMINGTON HILLS | MI | 48335-3819 |
| HENRY GROSS | PO BOX 88 | | | | DIAMOND | OH | 44412-0088 |
| HENRY GROSS | 235A HARRIS RD | | | | FLORA | MS | 39071-9799 |
| HENRY GROSS JR | PO BOX 432157 | | | | PONTIAC | MI | 48343-2157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY GROSSO | 16622 PINE CONE DR | | | | WOODHAVEN | MI | 48183-1645 |
| HENRY GRUSLER | 102 OAKWOOD DR | | | | CINNAMINSON | NJ | 08077-2909 |
| HENRY GRZYBOWSKI | 712 KINGS PATH APT 3B | | | | BEL AIR | MD | 21014-3294 |
| HENRY GUERRIERI | 3318 QUICK RD | | | | HOLLY | MI | 48442-1062 |
| HENRY GUEVARA | 11349 CEDAR LN | | | | PLYMOUTH | MI | 48170-4535 |
| HENRY GUIDALI | 23 MADDEN AVE | | | | MILFORD | MA | 01757-2317 |
| HENRY GULLEDGE | 2936 N RED BANKS RD | | | | RED BANKS | MS | 38661-9718 |
| HENRY GURULE | 14100 W 87TH TER | | | | LENEXA | KS | 66215-2455 |
| HENRY GUTCHAK | G-4161 E DODGE RD | | | | CLIO | MI | 48420 |
| HENRY GUTIERREZ | 3932 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8910 |
| HENRY GUTOWSKI JR | 526 MAPLE AVE | | | | LINDEN | NJ | 07036-2808 |
| HENRY GUZEL | 790 ALAMEDA AVE | | | | SHEFFIELD LAKE | OH | 44054-1313 |
| HENRY GUZMAN | 1789 MCARTHUR ST | | | | SAGINAW | MI | 48638-4519 |
| HENRY H BENDER AND ELLEN M BENDER | 11245 N EVERGREEN DR | | | | BIRCH RUN | MI | 48415 |
| HENRY H GUNTHER | 2204 W 18TH ST | | | | WILMINGTON | DE | 19806 |
| HENRY H LEDBETTER JR | 1620 PELL DRIVE | | | | DAYTON | OH | 45410 |
| HENRY H NIENABER | 556 COACH LIGHT DR | | | | EDGEWOOD | KY | 41017-3211 |
| HENRY H ROYSTER JR | 4513 WISNER ST | | | | FLINT | MI | 48504-2025 |
| HENRY H SKILLMAN | 904 SHERIDAN DR | | | | WEST CHESTER | PA | 16382 |
| HENRY H WEATHERS | 554 MONROE ST | | | | YPSILANTI | MI | 48197-5325 |
| HENRY H ZINKANN AND | BARBARA ZINKANN JT TEN | 22320 CLASSIC CT APT 244 | | | BARRINGTON | IL | 60010-5927 |
| HENRY H. BECKWITH | 3277 HWY 17 SOUTH | | | | FLEMING ISLAND | FL | 32003 |
| HENRY HAAS | 7079 SHELL BRIDGE RD | | | | LAUREL | DE | 19956-3960 |
| HENRY HAECK | 8202 W ST JOE HWY | R#2 | | | LANSING | MI | 48917-9638 |
| HENRY HAERING | 111 TANNER LN | | | | MARTINSBURG | WV | 25401-3094 |
| HENRY HAGENSTEIN, DO | 4600 GENESYS PKWY | | | | GRAND BLANC | MI | 48439-8067 |
| HENRY HAGY | 5167 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2006 |
| HENRY HAINER | 16475 29 MILE RD | | | | RAY | MI | 48096-2215 |
| HENRY HALCOMB | 1524 PINE LOG RD | | | | AIKEN | SC | 29803-5721 |
| HENRY HALE | 178 CAPE COD WAY | | | | MOORESVILLE | NC | 28117-7341 |
| HENRY HALE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY HALL | 2683 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3520 |
| HENRY HALL | 2868 BIRCHDALE DR | | | | TROY | MI | 48083-6809 |
| HENRY HALL SR | 8615 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| HENRY HALSEY | 2616 HICKORY FORK RD | | | | GLOUCESTER | VA | 23061-4031 |
| HENRY HAM | 1439 GROVECREST DR | | | | ARLINGTON | TX | 76018-1265 |
| HENRY HAMMOND | 2325 DAHLONEGA HWY | | | | CUMMING | GA | 30040-3961 |
| HENRY HAMMONDS | 1257 LAFFER AVE | | | | AKRON | OH | 44305-3317 |
| HENRY HANKINS | 5246 BIXLER AVE | | | | LAKEWOOD | CA | 90712-2212 |
| HENRY HANLEY | 68 MURPHY AVE | | | | PONTIAC | MI | 48341-1214 |
| HENRY HANSARD | 4618 PITTMAN RD | | | | CUMMING | GA | 30040-5108 |
| HENRY HANSEN | 1340 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7009 |
| HENRY HANSON JR | 4436 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| HENRY HARDEN | 945 LOMITA AVE | | | | FLINT | MI | 48505-3579 |
| HENRY HARDEN | 2196 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7102 |
| HENRY HARLAN | 3425 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1834 |
| HENRY HARLEN | 13-15 HARMON ST APT 511 | | | | WHITE PLAINS | NY | 10606-1429 |
| HENRY HARMON | GERALDINE R HARMON | 1320 S HAYES ST | | | CROWN POINT | IN | 46307-8424 |
| HENRY HARPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY HARPER | 1561 OLD PLANK RD | | | | MILFORD | MI | 48381-2946 |
| HENRY HARRINGTON | 51 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043-5901 |
| HENRY HARRIS | 4047 E FREEDOM CIR | | | | OOLTEWAH | TN | 37363-8581 |
| HENRY HARRIS | 3636 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY HARRIS | PO BOX 8 | | | | NORMAL | AL | 35762-0008 |
| HENRY HARRIS | 1115 MILBOURNE AVE | | | | FLINT | MI | 48504-3367 |
| HENRY HARRIS JR | 13344 NORTHSIDE DR | | | | STERLING HEIGHTS | MI | 48312-6308 |
| HENRY HARRISON | 1330 LINCOLNSHIRE RD | | | | OKLAHOMA CITY | OK | 73159-7708 |
| HENRY HARTLIEB | 20004 MONTESSA COURT | | | | ESTERO | FL | 33928-7748 |
| HENRY HARVEY | 12410 REXFORD AVE | | | | CLEVELAND | OH | 44105-2668 |
| HENRY HATFIELD | 8866 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9185 |
| HENRY HAWKINSON | 391 N ROHERTY RD | | | | JANESVILLE | WI | 53548-9414 |
| HENRY HAYDA | 1499 NW AMHERST DR APT A | | | | PORT SAINT LUCIE | FL | 34986-1862 |
| HENRY HAYWOOD JR | 3341 PEMBROKE RD | | | | CLARKSVILLE | TN | 37042 |
| HENRY HEAL JR | 6391 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| HENRY HEINLE JR | PO BOX 1334 | | | | POLK CITY | FL | 33868-1334 |
| HENRY HENDERSON | 341 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| HENRY HENLEY CHAPMAN II | | | | | | | |
| HENRY HENSLEY | 176 SOUTHERN SHORES RD | | | | JACKSON | GA | 30233-3365 |
| HENRY HENSLEY | 8525 CRACKER NECK RD | | | | WASHBURN | TN | 37888-4220 |
| HENRY HEPFNER | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| HENRY HERBERT | 28 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1416 |
| HENRY HERNANDEZ | 9760 MONROE RD | | | | SAINT HELEN | MI | 48656-9638 |
| HENRY HERR | 1876 UPPER FORDE LN | | | | HAMPSTEAD | MD | 21074-2500 |
| HENRY HERRERO | 4434 9TH ST | | | | ECORSE | MI | 48229-1134 |
| HENRY HERRING | 1012 NORTH BLUE QUAIL COURT | | | | GRANBURY | TX | 76049-8124 |
| HENRY HESS | 5799 SOUTHWATER DR | | | | MASON | OH | 45040-7743 |
| HENRY HIGGINS | 5948 N SIDNEY PL | | | | MILWAUKEE | WI | 53209-4269 |
| HENRY HIGH | 584 N POINT PRAIRIE RD | | | | WENTZVILLE | MO | 63385-3207 |
| HENRY HILL | 1002 BERWICK BLVD | | | | PONTIAC | MI | 48341-2317 |
| HENRY HILL | PO BOX 2634 | | | | CRYSTAL BEACH | TX | 77650-2634 |
| HENRY HILL | 1318 MARTIN LUTHER KING JR DR | | | | BOONEVILLE | MS | 38829-8100 |
| HENRY HILL | 7566 SPENCER LAKE RD | | | | MEDINA | OH | 44256-7501 |
| HENRY HILL | 5458 FARMHILL RD | | | | FLINT | MI | 48505-1073 |
| HENRY HIMES | 2017 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425-3141 |
| HENRY HINES | 750 S 25TH ST | | | | SAGINAW | MI | 48601-6520 |
| HENRY HIRSCH | 1164 COLE RD | | | | CHEYENNE | WY | 82009-9015 |
| HENRY HODGES JR | 19410 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7131 |
| HENRY HODO | 638 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3385 |
| HENRY HOERCHLER JR | 785 N 5TH ST | | | | BREESE | IL | 62230-1333 |
| HENRY HOFF | 101 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1258 |
| HENRY HOFFA | 7459 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-9685 |
| HENRY HOGG | 2330 MAPLE RD APT 234 | | | | WILLIAMSVILLE | NY | 14221-4058 |
| HENRY HOLDORF | 2701 N LEXINGTON DR APT 315 | | | | JANESVILLE | WI | 53545-0341 |
| HENRY HOLLAND | 96 ATRIUM DR | | | | BRICK | NJ | 08723-6279 |
| HENRY HOLLINS | 4421 TAHOE DR | | | | FORT WORTH | TX | 76119-3835 |
| HENRY HOLLOMAN | 20261 FULLER AVE | | | | EUCLID | OH | 44123-2636 |
| HENRY HOLT | 1666 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| HENRY HOLT | 1374 HOLIDAY LN E | | | | BROWNSBURG | IN | 46112-2017 |
| HENRY HOMKA | 102 S IRWINWOOD RD | | | | LANCASTER | NY | 14086-2822 |
| HENRY HOOD | PO BOX 4526 | | | | TOLEDO | OH | 43610-0526 |
| HENRY HOPE | 2528 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| HENRY HOPP | 5100 RANDOL MILL RD APT 1315 | | | | FORT WORTH | TX | 76112-1524 |
| HENRY HORNSBY JR | 1930 WOODSLEA DR APT 10 | | | | FLINT | MI | 48507-5239 |
| HENRY HORTON | 504 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3114 |
| HENRY HOUK | 5728 NW FLINTRIDGE CT | | | | KANSAS CITY | MO | 64151-2979 |
| HENRY HOUSE | PO BOX 40 | | | | GILLSVILLE | GA | 30543-0040 |
| HENRY HOVESTADT | 15713 I-N DEERFIELD CT | | | | ORLAND PARK | IL | 60462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY HOWARD | 84 WOLCOTT ST | | | | LE ROY | NY | 14482-1436 |
| HENRY HOWARD | H-C-62 BOX 1487 | | | | SALYERSVILLE | KY | 41465 |
| HENRY HOWARD | 412 N CLEVELAND AVE | | | | BRADLEY | IL | 60915-1516 |
| HENRY HOWELL | 3675 S BOGAN RD | | | | BUFORD | GA | 30519-4360 |
| HENRY HUBBARD | 203 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7313 |
| HENRY HUBBARD | 5497 E HILL RD | | | | GRAND BLANC | MI | 48439-9101 |
| HENRY HUBBARD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HENRY HUDSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HENRY HUGHES | PO BOX 44 | | | | MONTROSE | MO | 64770-0044 |
| HENRY HUGHES | 34021 SEQUOIA ST | | | | WESTLAND | MI | 48185-2707 |
| HENRY HUGHES | 2855 CHEROKEE DR APT 22 | | | | WATERFORD | MI | 48328-3162 |
| HENRY HUNTOON | 16940 OAKLEY RD LOT 86 | | | | CHESANING | MI | 48616-9571 |
| HENRY HUTTUNEN | 220 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| HENRY IGLEHEART | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY II CLASS REPRESENTATIVES | C/O STEMBER FEINSTEIN DOYLE & PAYNE LLC | 429 FORBES AVE | ALLEGHENY BLDG 17TH FL | | PITTSBURGH | PA | 15219 |
| HENRY II, SAMUEL T | 47 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4707 |
| HENRY IID | 2200 MAPLE CT | | | | ORION | MI | 48359-1175 |
| HENRY III, FRANK D | 15 N MARKET ST | | | | SMYRNA | DE | 19977-1114 |
| HENRY III, JAMES H | 210 N COATS RD | | | | OXFORD | MI | 48371-3504 |
| HENRY IRVING JR | PO BOX 55 | | | | KARNACK | TX | 75661-0055 |
| HENRY ISUE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY IVEY JR | 986 SIMMONS RD | | | | SOCIAL CIRCLE | GA | 30025-3228 |
| HENRY J AUCOIN SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HENRY J BALL | 6433 SOHN RD | | | | VASSAR | MI | 48768-9489 |
| HENRY J BALL | 6433 SOHN ROAD | | | | VASSAR | MI | 48768-9489 |
| HENRY J BOWMAN | 754 OXFORD AVE. | | | | NILES | OH | 44446-1334 |
| HENRY J CALDWELL | PO BOX 320931 | | | | FLINT | MI | 48532-0016 |
| HENRY J CAMPBELL | 1850 HARRISON AVE #F | | | | JACKSON | MS | 39204-2658 |
| HENRY J CARSON | 18674 GABLE ST | | | | DETROIT | MI | 48234-2640 |
| HENRY J CELESTINE JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HENRY J CLARK JR | 1031 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| HENRY J COOK JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HENRY J DIANA | 9575  CAIN DR NE | | | | WARREN | OH | 44484-1717 |
| HENRY J EBRIGHT | 272 PARADISE LN | | | | JACKSBORO | TN | 37757 |
| HENRY J EDDS | 419 ROSETTA STREET | | | | NEW LEBANON | OH | 45345 |
| HENRY J GERHARD | 546 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2915 |
| HENRY J GIBBS | 1415 RENATA ST | | | | SAGINAW | MI | 48601-6655 |
| HENRY J HARRIS | 1553 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| HENRY J KAISER ELEMENTARY SCHL | 670 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6182 |
| HENRY J LAPLANT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HENRY J LISK | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| HENRY J LYLES | 1134 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| HENRY J MAGUSIAK AND EMILY B MAGUSIAK | 8628 SW 108TH PL RD | | | | OCALA | FL | 34481 |
| HENRY J MCFARLAND | BOX 1047 | | | | NOKOMIS | FL | 34274-1047 |
| HENRY J THOMAS | 815   RT. 7, N.E. | | | | BROOKFIELD | OH | 44403-9648 |
| HENRY J THOMAS | 1449 N DYE RD | | | | FLINT | MI | 48532-2219 |
| HENRY J THOMEY | P.O. BOX 574 | | | | MIO | MI | 48647 |
| HENRY J WAGGY | RR 1 BOX 111-6 | | | | ELKINS | WV | 26241-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY J WARE | 1902 SANTA BARBARA DR | | | | FLINT | MI | 48504-2022 |
| HENRY J WHITEHEAD | 400 MERGANSER TRAIL | | | | CLINTON | MS | 39056 |
| HENRY J WILHELM | 1433  SCOTTSDALE DR | | | | KETTERING | OH | 45420-2187 |
| HENRY JABS | 11627 W BOWLES CIR | | | | LITTLETON | CO | 80127-2303 |
| HENRY JACKSON | 3142 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2038 |
| HENRY JACKSON | 436 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| HENRY JACKSON | 1709 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| HENRY JACKSON | PO BOX 1291 | | | | GREENSBURG | LA | 70441-1291 |
| HENRY JACOBO | 944 45TH ST | | | | SACRAMENTO | CA | 95819-3410 |
| HENRY JACOBS | PO BOX 378 | | | | OLIVE HILL | KY | 41164-0378 |
| HENRY JACOBSON | | | | | | | |
| HENRY JAEGER | 3440 E MANHATTAN BLVD | | | | TOLEDO | OH | 43611-1750 |
| HENRY JAGOS | 6776 N BURKHART RD | | | | HOWELL | MI | 48855-8619 |
| HENRY JAHN | PO BOX 486 | 220 S CENTER ST | | | PLAINFIELD | WI | 54966-0486 |
| HENRY JAMERSON | 1472 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| HENRY JAMES | 6481 CEDAR ST | | | | GLADWIN | MI | 48624-9012 |
| HENRY JAMES | 3797 E 155TH ST | | | | CLEVELAND | OH | 44128-1238 |
| HENRY JAMES CHADWICK | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HENRY JANUCHOWSKI | 8821 HILLSIDE DR | | | | HICKORY HILLS | IL | 60457-1357 |
| HENRY JARVIS | 8C75 BOX 125 B | | | | NEBO | WV | 25141 |
| HENRY JASKOLSKI | 42 LESTER ST | | | | BUFFALO | NY | 14210-1620 |
| HENRY JASKOLSKI | 124 ROSE DUST DR | | | | ROCHESTER | NY | 14626-1087 |
| HENRY JAYNES | 226 NOBLE ST | | | | MILFORD | MI | 48381-2059 |
| HENRY JEFFERS | 4939 HICKORY WOODS TRL | | | | DAYTON | OH | 45432-3223 |
| HENRY JEFFERY (484854) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENRY JENKINS | 135 N COTTER RD | | | | ESSEXVILLE | MI | 48732-9760 |
| HENRY JENNINGS | 14209 METTETAL ST | | | | DETROIT | MI | 48227-1874 |
| HENRY JERLA | 121 HARBOR ST | | | | WILSON | NY | 14172-9797 |
| HENRY JEWELL | 132 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| HENRY JODY EUGENE | HENRY, LISA G | 3220 HENDERSON BLVD | | | TAMPA | FL | 33609-3024 |
| HENRY JODY EUGENE  (ESTATE OF) | ATTN  JOHN W ANDREWS ESQ | ATTY FOR ESTATE OF JODY EUGENE HENRY | 3220 HENDERSON BLVD | | TAMPA | FL | 33609 |
| HENRY JOE NELSON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HENRY JOHN BIALY FAMILY LP | 1492 SW 97 LANE | | | | DAVIE | FL | 33324 |
| HENRY JOHN R (320508) | BUTKER J DAVID | PO BOX 365 | | | BARNWELL | SC | 29812-0365 |
| HENRY JOHNSON | 1613 SHEFFIELD DR | | | | LOMPOC | CA | 93436-7134 |
| HENRY JOHNSON | 3412 COURTLEIGH DR | | | | BALTIMORE | MD | 21244-2231 |
| HENRY JOHNSON | 16979 W STATE HIGHWAY 8 | | | | POTOSI | MO | 63664-3135 |
| HENRY JOHNSON | 461 COUNTY ROUTE 10 | | | | CORINTH | NY | 12822-2901 |
| HENRY JOHNSON | 7768 WINDY WILLOW CV | | | | MEMPHIS | TN | 38125-5741 |
| HENRY JOHNSON | 2877 COUNTY ROAD Y | | | | SAUKVILLE | WI | 53080-1547 |
| HENRY JOHNSON | 1325 CRAPO ST | | | | SAGINAW | MI | 48601-3027 |
| HENRY JOHNSON | 10494 KENNEDY ST | | | | COFFEEVILLE | MS | 38922-2231 |
| HENRY JOHNSON | 5335 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2742 |
| HENRY JOHNSON | 15030 REIMAN RD | | | | GRASS LAKE | MI | 49240-9105 |
| HENRY JOHNSON | 10708 PARDEE RD | | | | TAYLOR | MI | 48180-3555 |
| HENRY JOHNSON | 100 KEARNEY AVE | | | | JERSEY CITY | NJ | 07305-3709 |
| HENRY JOHNSON | 4327 ARDERY AVE | | | | DAYTON | OH | 45406-1304 |
| HENRY JOHNSON | 5335 LINDBURG BLVD | | | | DAYTON | OH | 45449-2742 |
| HENRY JONES | 5304 MAYVIEW AVE | | | | BALTIMORE | MD | 21206-5204 |
| HENRY JONES | 8422 SCOTNEY BLUFF AVE | | | | CHARLOTTE | NC | 28273-3592 |
| HENRY JONES | 6706 MYRON AVE | | | | SAINT LOUIS | MO | 63121-5348 |
| HENRY JONES | PO BOX 2474 | | | | SAGINAW | MI | 48605-2474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY JONES | 753 2ND AVE | | | | LAKE ODESSA | MI | 48849-1249 |
| HENRY JONES | 1277 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9547 |
| HENRY JONES | 432 EAST CLARK ST. | # 4 | | | DAVISON | MI | 48423 |
| HENRY JONES | 6157 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| HENRY JONES | 112 MILL POND RD | | | | DENTON | TX | 76209-1540 |
| HENRY JONES JR | 11605 LOVING RD | | | | MORGANTON | GA | 30560-2011 |
| HENRY JONES JR | 410 E HART ST | | | | BAY CITY | MI | 48706-3886 |
| HENRY JONES JR | 1805 W PASADENA AVE | | | | FLINT | MI | 48504-2568 |
| HENRY JONES JR | 15883 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-6907 |
| HENRY JOSWA-RAJAN | 2240 WOODROW WILSON BLVD APT 5 | | | | W BLOOMFIELD | MI | 48324-1702 |
| HENRY JR WITTRICK | 18626 WHITE PINE CIR | | | | HUDSON | FL | 34667-6669 |
| HENRY JR, ABRAHAM | 216 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4304 |
| HENRY JR, ANVIL | 1814 PARKFRONT DR | | | | FLINT | MI | 48504-2523 |
| HENRY JR, CALEB L | 630 LINCOLN CIR | | | | SHOREWOOD | IL | 60404-7037 |
| HENRY JR, CHARLES | 927 N CHILDRENS HOME RD | | | | TROY | OH | 45373 |
| HENRY JR, DAVID A | 16970 E 2100TH RD | | | | CHRISMAN | IL | 61924-8627 |
| HENRY JR, DON C | 190 OLD CAT CREEK RD | | | | FRANKLIN | NC | 28734-2786 |
| HENRY JR, FRANK D | 10323 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| HENRY JR, HOWARD L | 5308 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| HENRY JR, JAMES | 2814 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| HENRY JR, JIM | 1048 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1615 |
| HENRY JR, JOHN | 7630 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3467 |
| HENRY JR, JULIUS C | 100 MASTERS DR | | | | NEWNAN | GA | 30265-3318 |
| HENRY JR, LESTER L | 3517 WINONA ST | | | | FLINT | MI | 48504-3720 |
| HENRY JR, MILTON R | 1207 W CHEROKEE ST  APT 23 | | | | LINDSAY | OK | 73052-5111 |
| HENRY JR, PAUL W | 361 ELMHURST DRIVE | | | | ORCHARD PARK | NY | 14127-2916 |
| HENRY JR, ROY L | 5 MILLRACE CT | | | | SAINT PETERS | MO | 63376-2606 |
| HENRY JR, RUSSEL E | 3508 VALLEY TRL | | | | CHATTANOOGA | TN | 37415-3913 |
| HENRY JR, THOMAS J | 2102 LAKEFIELD DR | | | | HURON | OH | 44839 |
| HENRY JR, WHITNEY | 15062 POLK ST | | | | SYLMAR | CA | 91342-5014 |
| HENRY JR, WILLIAM K | 5612 WESTCREEK DR. | | | | TROTWOOD | OH | 45426-1315 |
| HENRY JR., JAMES M | 5984 HOLLOWAY RD | | | | BRITTON | MI | 49229-8709 |
| HENRY JR., MICHAEL J | 10635 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| HENRY JR., MICHAEL JOHN | 10635 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| HENRY JUNG | 42 KIP DR | | | | FISHKILL | NY | 12524-2020 |
| HENRY JUROVIESKY | JUROVIESKY AND RICCI LLP | 4650 YONGE STREET, SUITE 904 | TORONTO, ONTARIO M2N 6K1, CANADA | | | | |
| HENRY K DAY | 8155 MT MCKINLEY | | | | HUBER HEIGHTS | OH | 45424-2004 |
| HENRY K LEDFORD | P.O. BOX 801 | | | | STANTON | KY | 40380-0801 |
| HENRY K LOCK | 8270 FEATHER HOLW | | | | FENTON | MI | 48430-8375 |
| HENRY K STRADLEY | 404 FLORIDA RD | | | | SYRACUSE | NY | 13211-1522 |
| HENRY KACHINSKY | 494 RIVERWALK DR | | | | MASON | MI | 48854-9381 |
| HENRY KALUZNY | 8318 WESTMINISTER DR S | | | | MOUNT MORRIS | MI | 48458-8819 |
| HENRY KAMINSKI | 1123 PENNSYLVANIA AVE | | | | TRENTON | NJ | 08638-3346 |
| HENRY KARNEY | 6248 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5904 |
| HENRY KATE ESTELLA | 1055 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| HENRY KATHLINE | 21 HOLLY DR | | | | COLUMBUS | NJ | 08022-1603 |
| HENRY KATZ (REV TRUST) | 525 S.FLAGLER DR. 29/C | | | | WEST PALM BEACH | FL | 33401 |
| HENRY KATZ REV TRUST | 525 S FLAGLER DR 29/C | | | | WEST PALM BEACH | FL | 33401 |
| HENRY KAUBISCH | 3478 MINNOW CREEK DR | | | | HERNANDO BEACH | FL | 34607-2849 |
| HENRY KEIL | 690 ORBE CT | | | | GLADWIN | MI | 48624-8304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY KELLERMAN | 2636 STILLWAGON RD SE | | | | WARREN | OH | 44484-3178 |
| HENRY KELLY | 2826 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| HENRY KELLY | 26468 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9106 |
| HENRY KEMPF | 10941 SUNFIELD RD R =1 | | | | SUNFIELD | MI | 48890 |
| HENRY KENDRICK | 17871 ARLINGTON ST | | | | DETROIT | MI | 48212-1045 |
| HENRY KENIMER | 216 TOMMY BARNETT RD | | | | NICHOLSON | GA | 30565-3450 |
| HENRY KERMIT LEWIS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY KERZYKOWSKI | 9869 NORMAN RD | | | | CLARKSTON | MI | 48348-2439 |
| HENRY KESHON | HENRY, KESHON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HENRY KESSLER | HC 65 BOX 35 | | | | CAULFIELD | MO | 65626-8802 |
| HENRY KETELS | 2360 WILDER RD | | | | METAMORA | MI | 48455-9353 |
| HENRY KETTLER | PO BOX 161 | | | | TUTTLE | OK | 73089-0161 |
| HENRY KEYES | 8722 BUNKERHILL RD | | | | GASPORT | NY | 14067-9367 |
| HENRY KEYS | PO BOX 473 | | | | EASTPORT | MI | 49627-0473 |
| HENRY KIDD | 3344 PASEO BLVD | | | | KANSAS CITY | MO | 64109-1937 |
| HENRY KIERWIAK | 700 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3226 |
| HENRY KIKOLSKI | 129 RED COAT LN | | | | HANOVER TOWNSHIP | PA | 18706-4160 |
| HENRY KILANOWSKI | 1322 MCVEAN RD | | | | CORFU | NY | 14036-9306 |
| HENRY KILIAN | 111 ARCH ST | | | | CHITTENANGO | NY | 13037-1709 |
| HENRY KINCER | 408 RINEHART RD | | | | UNION | OH | 45322-2940 |
| HENRY KINDRED | 1840 W 91ST ST | | | | LOS ANGELES | CA | 90047-3526 |
| HENRY KING | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HENRY KIRBY | 3003 S PERSHING DR | | | | MUNCIE | IN | 47302-5267 |
| HENRY KIRKLAND | 4051 WEST KEELER STREET | | | | TUCSON | AZ | 85742-9593 |
| HENRY KIRKLAND JR | 767 BLACK AVE | | | | FLINT | MI | 48505-3561 |
| HENRY KIRKSEY | 1370 LAMBERT ST | | | | ALLIANCE | OH | 44601-1553 |
| HENRY KITCHENS | PO BOX 4 | | | | EULESS | TX | 76039-0004 |
| HENRY KLEIMAN | 1227 DRURY CT APT 436A | | | | MAYFIELD HTS | OH | 44124-7134 |
| HENRY KLEIN | 11561 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9704 |
| HENRY KLEPCZAREK | 21429 PRESTANCIA DR | | | | MOKENA | IL | 60448-8405 |
| HENRY KLIMA | 29500 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4630 |
| HENRY KLOES JR | 2200 CENTER TER APT 4 | | | | GRAND ISLAND | NY | 14072-1732 |
| HENRY KNAUPER | 220 WOODS CREEK DR | | | | FORISTELL | MO | 63348-1914 |
| HENRY KNIGHT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HENRY KNOX | 1229 WILLOWRIDGE DR | | | | DAYTON | OH | 45434-6746 |
| HENRY KNOX | 3600 AILSA AVE | | | | BALTIMORE | MD | 21214-3028 |
| HENRY KOETS | 13150 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-8432 |
| HENRY KOHN | 1613 WISTERIA COURT | | | | TOMS RIVER | NJ | 08755 |
| HENRY KOLTYS | 6181 SCENIC DR | | | | SAULT SAINTE MARIE | MI | 49783-9516 |
| HENRY KONCAN | 1218 DEVONSHIRE RD | | | WINDSOR ON N8Y2M7 CANADA | | | |
| HENRY KONDRUK | PO BOX 12313 | | | | KANSAS CITY | KS | 66102-0313 |
| HENRY KONOT | 2557 JADE CT | | | | GROVE CITY | OH | 43123-1121 |
| HENRY KOOPMAN | 5264-B PRIVET PLACE | | | | DELRAY BEACH | FL | 33484 |
| HENRY KOPCHA | 36500 MARQUETTE ST APT 1022 | | | | WESTLAND | MI | 48185-3249 |
| HENRY KOPPEL REVOC LVG TR | 1300 ST CHARLES PL | #807 | | | PEMBROKE PINES | FL | 33026 |
| HENRY KORMOS | 600 E LABO RD | | | | CARLETON | MI | 48117-9032 |
| HENRY KORTZ | 807 HUNTERBORO CT | | | | BRENTWOOD | TN | 37027-6102 |
| HENRY KOSIDOWSKI | 3350 PARKSIDE DR | | | | BROOKFIELD | WI | 53005-3366 |
| HENRY KOWAL | 1410 D'ANGELO DR | | | | NORTH TONAWANDA | NY | 14120 |
| HENRY KOWALSKI | 29601 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY KOZLOWSKI | 8204 CHATHAM RD | | | | MEDINA | OH | 44256-9173 |
| HENRY KRAJEWSKI | 16 PRINCE MICHAEL LN | | | | PALM COAST | FL | 32164-7154 |
| HENRY KRAM | 18688 RIEGER RD | | | | CHESTERFIELD | MO | 63005-8412 |
| HENRY KRASZEWSKI JR | 891 REGENTS PARK DR | | | | MONROE | MI | 48161-9037 |
| HENRY KRAUSS II | 2018 WEISS ST | | | | SAGINAW | MI | 48602-5049 |
| HENRY KREFT | 10136 SW GREENVILLE RD | | | | GREENVILLE | MI | 48838-9712 |
| HENRY KREM | 435 LESLIE CIR | | | | BATESVILLE | AR | 72501-2157 |
| HENRY KREMERS | PO BOX 492 | | | | RAPID RIVER | MI | 49878-0492 |
| HENRY KREY | 3178 W RIVER DR | | | | GLADWIN | MI | 48624-7923 |
| HENRY KROLIKOWSKI | 3450 NORTH HURON ROAD | | | | PINCONNING | MI | 48650-9487 |
| HENRY KRUL | 27719 MARILYN DR | | | | WARREN | MI | 48093-4699 |
| HENRY KRUPA | 25 NEWTON ST | | | | MERIDEN | CT | 06450-4414 |
| HENRY KRZEMINSKI | 3613 BADGER AVE SW | | | | WYOMING | MI | 49509-4008 |
| HENRY KUCHARSKI | 253 WAVERLY AVE | | | | KENMORE | NY | 14217-1055 |
| HENRY KUMFERMAN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HENRY KURBEL | 25222 SAXONY STREET | | | | WOODHAVEN | MI | 48183-3016 |
| HENRY KURZENBERGER | 18 ACADEMY ST | | | | FARMINGDALE | NJ | 07727-1226 |
| HENRY KUZMKOWSKI | 104 HEATHER DR | | | | HERMINIE | PA | 15637-1239 |
| HENRY KUZNIAREK | 64 CENTRAL AVE | | | | BUFFALO | NY | 14206-1333 |
| HENRY KWICINSKI | 1105 4TH AVE APT 412 | | | | CHULA VISTA | CA | 91911-2859 |
| HENRY KWOLEK | 49 WOODSIDE RD | | | | PITTSBURGH | PA | 15221-3633 |
| HENRY L ANDERSON | 506 S PRENTISS ST | | | | JACKSON | MS | 39203 |
| HENRY L ANTHONY III | 131 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| HENRY L ANTWINE | 326 BROOKSIDE DR | | | | MCDONOUGH | GA | 30253-6647 |
| HENRY L BANKS | 4206 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322 |
| HENRY L BEAUDRY | 37 PARKY DR | | | | ENFIELD | CT | 06082 |
| HENRY L BEAVERS | ROUTE 1 BOX 186 | | | | GURDON | AR | 71743 |
| HENRY L BENSON | 5340  NORTHFORD RD. | | | | TROTWOOD | OH | 45426 |
| HENRY L BENTON, JR. | 413 OLIVE RD | | | | TROTWOOD | OH | 45426-2609 |
| HENRY L BRANNON | 201 FINLAND DRIVE | | | | EATON | OH | 45320 |
| HENRY L CARRADINE | 6011 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3504 |
| HENRY L CHATMAN | 395 SAINT PAUL LOOP | | | | MORRIS CHAPEL | TN | 38361-4663 |
| HENRY L DANIELS | 2332 EVENGLOW CT | | | | DELTONA | FL | 32725 |
| HENRY L FOSTER | 3315 HIGHWAY 52 E | | | | BETHPAGE | TN | 37022 |
| HENRY L GOOD | 36 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| HENRY L GOODSON | 5118 BALLARD RD | | | | DAYTON | OH | 45418-2022 |
| HENRY L HAGOOD SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HENRY L HAGOOD SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HENRY L HANSON JR | 4436 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| HENRY L JOHNSON | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209 |
| HENRY L JONES JR | 410 E HART ST | | | | BAY CITY | MI | 48706-3886 |
| HENRY L KILLINGS | 977  MORGAN RD | | | | N CHILI | NY | 14514-9702 |
| HENRY L KNIER JR | 900 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5704 |
| HENRY L LEGARS | 1604 PARK AVE | | | | N CAMBRIA | PA | 15714 |
| HENRY L LOGAN | 836 WILLIAMSBURY CT APT 292 | | | | WATERFORD | MI | 48328-2224 |
| HENRY L MABRY | 4409 CLOVERLAWN DR | | | | FLINT | MI | 48504-2055 |
| HENRY L MCCRAY | 130 WRIGHT ST | | | | CORRY | PA | 16407-1621 |
| HENRY L MCGILL | 2408 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| HENRY L ROSE | 1254 WOODLOW ST | | | | WATERFORD | MI | 48328-1360 |
| HENRY L SANFORD SR | 6109 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| HENRY L SCHOWALTER JR. | APT 2 | 4242 WEST ROUNDHOUSE ROAD | | | SWARTZ CREEK | MI | 48473-1440 |
| HENRY L SHROPSHIRE | 219  W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2628 |
| HENRY L STEWART | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY L TRUSSELL | 7101 MAUFORD DR | | | | HUBER HGTS | OH | 45424-3154 |
| HENRY L WARE | 36 FIDDIS AVE | | | | PONTIAC | MI | 48342-2712 |
| HENRY LA FAYETTE JR | 3520 COLUMBINE AVE | | | | BURTON | MI | 48529-1331 |
| HENRY LACAGNINA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HENRY LACKEY | 2810 SUMMER STREAM DR NW | | | | KENNESAW | GA | 30152-5885 |
| HENRY LACOSTE | RUE DE LA ARCHE 25 | | | | | | |
| HENRY LACOSTE | ARC DE TRIOMPH 5 | | H.LACOSTE@GMAIL.FR | 011-43-643-77234 | | | |
| HENRY LACY | 1177 SHARE DR | | | | DAYTON | OH | 45432-1740 |
| HENRY LAGG | 9022 FENTON | | | | REDFORD | MI | 48239-1276 |
| HENRY LAMBERT | 6611 HAZEN AVE | | | | SAINT LOUIS | MO | 63121-3210 |
| HENRY LAMBERTZ | 18754 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2502 |
| HENRY LANNING | 4178 BLOSSOM CT | | | | BRUNSWICK | OH | 44212-1704 |
| HENRY LAPINE | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| HENRY LARA | 3680 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| HENRY LARRAIN | 42198 W BACCARAT DR | | | | MARICOPA | AZ | 85238-3944 |
| HENRY LATAILLE | 4516 CAROLYN COVE LN N | | | | JACKSONVILLE | FL | 32258-2181 |
| HENRY LAUPAN | 21425 SPRING ST # E | | | | UNION GROVE | WI | 53182-9707 |
| HENRY LAURIE JR | 5714 EDEN VILLAGE DR | | | | INDIANAPOLIS | IN | 46254-5191 |
| HENRY LAWRENCE | 1195 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-4132 |
| HENRY LAWSON | APT 7 | 1193 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2901 |
| HENRY LAWSON | 1869 DANIEL BOONE RD | | | | GATE CITY | VA | 24251-2854 |
| HENRY LEDFORD | PO BOX 801 | | | | STANTON | KY | 40380-0801 |
| HENRY LEE COSBY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| HENRY LEE JR | 2418 ALPENA AVENUE | | | | DAYTON | OH | 45406 |
| HENRY LEEPER | 1913 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| HENRY LEHMAN | 9094 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-7800 |
| HENRY LEICH | 7850 MOONWOOD PL | | | | WESTLAND | MI | 48185-9412 |
| HENRY LEMARBE | 2424 MAPLECREST DR | | | | WATERFORD | MI | 48327-1244 |
| HENRY LEON | 1396 JANES WAY | | | | COLTON | CA | 92324-1670 |
| HENRY LEONARD | 6758 W WILLOW GROVE DR | | | | NEW PALESTINE | IN | 46163-9039 |
| HENRY LERCHE JR | 1720 OAKHILL RD | | | | KOKOMO | IN | 46902-3149 |
| HENRY LES JR | 5237 FIELD RD | | | | CLIO | MI | 48420-8220 |
| HENRY LETT | PO BOX 21 | | | | CONYERS | GA | 30012-0021 |
| HENRY LEVY | ANDREW MCENANEY | HISSEY KIENTZ LLP | 9442 CAPITAL OF TX HWY NORTH SUITE 400 | | AUSTIN | TX | 78759 |
| HENRY LEWIS | 28 SYCAMORE DR | | | | OLMSTED FALLS | OH | 44138-2980 |
| HENRY LEWIS | APT 328 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3606 |
| HENRY LEWIS | 8213 WILDBREIR DRIVE | | | | SHREVEPORT | LA | 71108 |
| HENRY LEWIS | 2810 GIPSON ST | | | | FORT WORTH | TX | 76111-3603 |
| HENRY LEWIS JR | 7472 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| HENRY LEZAN | 404 S GEORGE ST | | | | DECATUR | MI | 49045-1217 |
| HENRY LIBERACKI | 56890 KIRKRIDGE TRL | | | | SHELBY TWP | MI | 48316-5803 |
| HENRY LIBERACKI JR | 2648 BEACON HILL CT APT 101 | | | | AUBURN HILLS | MI | 48326-4245 |
| HENRY LIEDTKA | 16 MOUNT VERNON RD | | | | MONTCLAIR | NJ | 07043-2417 |
| HENRY LIMBRICK | 1880 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| HENRY LINDAHL | 556 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-4240 |
| HENRY LINDER | 9426 PEACH ST | | | | OAKLAND | CA | 94603-1837 |
| HENRY LINDSEY | 1673 FULLERTON ST | | | | DETROIT | MI | 48238-3611 |
| HENRY LINDSEY | 3102 PROCTOR AVE | | | | FLINT | MI | 48504-2648 |
| HENRY LITTLE JR. | 1702 BAILEY AVE | | | | MCKEESPORT | PA | 15132-4611 |
| HENRY LOCK | 8270 FEATHER HOLW | | | | FENTON | MI | 48430-8375 |
| HENRY LOCK | 1715 W HILLSDALE ST | | | | LANSING | MI | 48915-1115 |
| HENRY LOGAN | 836 WILLIAMSBURY CT APT 292 | | | | WATERFORD | MI | 48328-2224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY LONG JR | PO BOX 414745 | | | | KANSAS CITY | MO | 64141-4745 |
| HENRY LOPEZ | LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| HENRY LORENZEN | 226 HUBERT HUMPHREY DR | | | | CHESTNUT RIDGE | NY | 10977-6728 |
| HENRY LOS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HENRY LOTT JR | 155 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5819 |
| HENRY LOUGH | 10410 CRESSEY RD | | | | PLAINWELL | MI | 49080-9044 |
| HENRY LOVELADY | 10086 EAST MAPLE AVENUE | | | | DAVISON | MI | 48423-8636 |
| HENRY LOVING | 13159 MEYERS RD | | | | DETROIT | MI | 48227-3825 |
| HENRY LOWE | 126 DEXTER DR | | | | JACKSON | MS | 39209 |
| HENRY LOYD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HENRY LUDWIG HERSEL | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| HENRY LULA | 8751 SVL BOX | | | | VICTORVILLE | CA | 92395-5179 |
| HENRY LUMPKIN | 234 VERNON DR | | | | PONTIAC | MI | 48342-1674 |
| HENRY LYLES | 1134 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| HENRY M BADON | PO BOX 13014 | | | | FLINT | MI | 48501-3014 |
| HENRY M CRANFORD | 5020  COULSON DRIVE | | | | DAYTON | OH | 45418-2033 |
| HENRY M HANFLIK LAW OFFICES | ATTN:  HENRY M HANFLIK | 1380 S LINDEN RD | | | FLINT | MI | 48532-4185 |
| HENRY M KUZNIAREK | 64 CENTRAL AVE | | | | BUFFALO | NY | 14206-1333 |
| HENRY M LOTT JR | 155 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5819 |
| HENRY M REILLY | 4469 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| HENRY M REIS | 1930 HANDLEY STREET | | | | SAGINAW | MI | 48602-3665 |
| HENRY M RICHARDSON | 249 WROE AVE. | | | | DAYTON | OH | 45406-5252 |
| HENRY M STAFFIERI | 128 VILLAGGIO STREET | | | | HENDERSON | NV | 89074-0967 |
| HENRY M WOOD CO | PO BOX 26065 | 3151 EASTERN AVE | | | CINCINNATI | OH | 45226-0065 |
| HENRY MABRY | 4409 CLOVERLAWN DR | | | | FLINT | MI | 48504-2055 |
| HENRY MAGALSKI | 812 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| HENRY MAGEE | 13982 ROSELAWN ST | | | | DETROIT | MI | 48238-2423 |
| HENRY MAGES | 4471 W OVERLOOK DR | | | | WILLIAMSVILLE | NY | 14221-6328 |
| HENRY MAGYAR | 6736 WAYNE DR | | | | DERBY | NY | 14047-9737 |
| HENRY MAJOR JR | 1131 POWDERHORN | | | | LANSING | MI | 48917-4068 |
| HENRY MALLORY | 514 KING ARNOLD ST APT M4 | | | | HAPEVILLE | GA | 30354-1638 |
| HENRY MANGOLD | 243 LOW BRIDGE CT | | | | PASADENA | MD | 21122-4145 |
| HENRY MANIFOLD | 3544 172ND ST | | | | FLUSHING | NY | 11358-1830 |
| HENRY MANNELLA | 1004 ANNA AVE | | | | WEST MIFFLIN | PA | 15122-3750 |
| HENRY MANSON JR | 2344 N PARKER DR | | | | JANESVILLE | WI | 53545-0716 |
| HENRY MAR | 676 RIDGEWOOD RD | | | | ROCHESTER HLS | MI | 48306-2648 |
| HENRY MARANOWSKI | 22614 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3616 |
| HENRY MARCOLINI | 33 WHITEWOOD RD | | | | MILFORD | MA | 01757-1227 |
| HENRY MARCUM | PO BOX 1146 | | | | LOUISA | KY | 41230-4146 |
| HENRY MARIN | 6005 COUNTY ROAD 913 | | | | GODLEY | TX | 76044-3306 |
| HENRY MARQUEZ | 13809 LANCELOT AVE | | | | NORWALK | CA | 90650-4446 |
| HENRY MARSHALL | 39 VINCENT CT | | | | SMYRNA | DE | 19977-7721 |
| HENRY MARSHALL | 5031 ANGELIQUE DR | | | | INDIANAPOLIS | IN | 46254-5761 |
| HENRY MARTELL | PO BOX 490292 | | | | MIAMI | FL | 33149-0292 |
| HENRY MARTENS CHEVROLET-CADILLAC, I | 315 CHOCTAW ST | | | | LEAVENWORTH | KS | 66048-2755 |
| HENRY MARTENS CHEVROLET-CADILLAC, INC. | JEFFERY MARTENS | 315 CHOCTAW ST | | | LEAVENWORTH | KS | 66048-2755 |
| HENRY MARTENS CHEVROLET-CADILLAC, INC. | 315 CHOCTAW ST | | | | LEAVENWORTH | KS | 66048-2755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY MARTIN | PO BOX 6852 | | | | YOUNGSTOWN | OH | 44501-6852 |
| HENRY MARTIN | 949 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| HENRY MARTIN | 1330 LAKEMONT DR | | | | ARNOLD | MO | 63010-4622 |
| HENRY MARTIN | 480 SUNNY LN | | | | SELMA | AL | 36701-9704 |
| HENRY MARTIN JR | 7195 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| HENRY MARTINEZ | 3205 PENROSE AVENUE | | | | TOLEDO | OH | 43614-5339 |
| HENRY MASAKOWSKI | 37761 ANDREW DR | | | | STERLING HEIGHTS | MI | 48312-1823 |
| HENRY MASIMORE | 2342 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9410 |
| HENRY MASIWCHUK JR | 53540 HAWALD DR | | | | SHELBY TWP | MI | 48316-3768 |
| HENRY MASLOWSKI | 145 KINGSLEY DRIVE | | | | YONKERS | NY | 10710 |
| HENRY MASLOWSKI IRA | 145 KINGSLEY DR | | | | YONKERS | NY | 10710 |
| HENRY MASON, JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| HENRY MASSEY | 6343 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1635 |
| HENRY MASTERS | 4909 DAVISON RD | | | | LAPEER | MI | 48446-3507 |
| HENRY MATTHEIS JR | 1237 CROOKED LAKE RD | | | | FENTON | MI | 48430-1215 |
| HENRY MATTHEWS | 836 KENDAL DR | | | | BROADVIEW HTS | OH | 44147-4430 |
| HENRY MAY | 7944 BRYCE RD | | | | KENOCKEE | MI | 48006-3906 |
| HENRY MAY | 3456A GASCONADE ST | | | | SAINT LOUIS | MO | 63118-4202 |
| HENRY MAYS SR | 5285 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| HENRY MC AULEY | 29672 BROWN CT | | | | GARDEN CITY | MI | 48135-2324 |
| HENRY MC CLELLON SR | 5079 PETERSON ST | | | | SAGINAW | MI | 48601-6817 |
| HENRY MC CORMICK | 695 TRUMBULL DR | | | | NILES | OH | 44446-2121 |
| HENRY MC COURT | 26050 DEEP CREEK BLVD | | | | PUNTA GORDA | FL | 33983-5615 |
| HENRY MC COURY | 671 S GREY RD | | | | AUBURN HILLS | MI | 48326-3815 |
| HENRY MC GHEE | 4426 SUMMERTIME CT SE | | | | KENTWOOD | MI | 49508-7522 |
| HENRY MC LAUGHLIN | 20203 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4404 |
| HENRY MC NALLY | 22246 EDGEWATER | | | | NOVI | MI | 48375-5015 |
| HENRY MC NEIL | 19254 REVERE ST | | | | DETROIT | MI | 48234-1708 |
| HENRY MC SHAN JR | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 |
| HENRY MCBRIDE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HENRY MCCLENDON | 6027 BIRCHBROOK DR APT 1034 | | | | DALLAS | TX | 75206-4456 |
| HENRY MCCLOUD | 8667 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8932 |
| HENRY MCCLUNG | 16390 W MONROE ST | | | | GOODYEAR | AZ | 85338-2719 |
| HENRY MCCONNELL | 6634 THACKSTON DR | | | | RIVERVIEW | FL | 33578-1319 |
| HENRY MCCOY | 2915 F ST | | | | TOLEDO | OH | 43608-2219 |
| HENRY MCCULLOUGH | 13150 FORESTDALE DR | | | | GARFIELD HTS | OH | 44125-1836 |
| HENRY MCDANIEL | 158 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045-4754 |
| HENRY MCDONALD | 10330 CEDAR CV | | | | MADISON | AL | 35756-4228 |
| HENRY MCDOWELL | 5919 MARION DR | | | | LOCKPORT | NY | 14094-6624 |
| HENRY MCELROY | 1915 FRAMES RD | | | | BALTIMORE | MD | 21222-4711 |
| HENRY MCELROY JR | 1307 DUNDALK AVE | | | | BALTIMORE | MD | 21222-1015 |
| HENRY MCEVOY | 4895 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| HENRY MCFARLAND | PO BOX 1047 | | | | NOKOMIS | FL | 34274-1047 |
| HENRY MCGHEE JR | 1405 ANDREW ST SE | | | | GRAND RAPIDS | MI | 49508-4813 |
| HENRY MCGILL | 2052 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| HENRY MCGREGOR | 37 GEORGETOWN SQ | | | | EUCLID | OH | 44143-2411 |
| HENRY MCKAY | 8338 ASTER RD | | | | GILMER | TX | 75644-6014 |
| HENRY MCKAY | 8105 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4107 |
| HENRY MCMINN | 1738 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4241 |
| HENRY MEADOWS | 25751 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5890 |
| HENRY MEDI | 3089 DALEY DR | | | | TROY | MI | 48083-5412 |
| HENRY MEDINA | 1098 WOODSIDE DR | | | | MANSFIELD | OH | 44906-1537 |
| HENRY MEINERT I I I | 1328 SE PICCADILLY ST | | | | BLUE SPRINGS | MO | 64014-3714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY MELISSA | 17547 W 130TH ST | | | | CLEVELAND | OH | 44133-5450 |
| HENRY MELLOTT | 53985 JEWELL RD | | | | SHELBY TWP | MI | 48315-1737 |
| HENRY MELTON | 1711 SAINT MATHEWS CHURCH RD | | | | METTER | GA | 30439-6230 |
| HENRY MERCER | 3780 EMBARCADERO ST | | | | WATERFORD TOWNSHIP | MI | 48329-2241 |
| HENRY MERITHEW JR | 882 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3248 |
| HENRY MERTOWSKI | 71 EDMUND ST | | | | CHEEKTOWAGA | NY | 14227-1803 |
| HENRY MERTZ | 1213 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8647 |
| HENRY MESSNER | 4266 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4242 |
| HENRY MEYERHOEFER | 6023 PALMETTO ST | | | | RIDGEWOOD | NY | 11385-3240 |
| HENRY MICHELSON | 506 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9154 |
| HENRY MICKENS | 19726 SAINT MARYS ST | | | | DETROIT | MI | 48235-2327 |
| HENRY MIESKOWSKI JR | 7300 CHERRY ST | | | | INDEPENDENCE | OH | 44131-5017 |
| HENRY MIKESELL | 2029 W 11TH ST | | | | MARION | IN | 46953-1246 |
| HENRY MILLDEBRANDT | 600 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2135 |
| HENRY MILLER | 170 GALE BLVD APT 302 | | | | MELVINDALE | MI | 48122-1735 |
| HENRY MILLER | 4955 WEBSTER RD | | | | FREDONIA | NY | 14063-9628 |
| HENRY MILLER | 1511 VANDYKE GREENSPRING RD | | | | SMYRNA | DE | 19977-9489 |
| HENRY MILLER | 3761 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1653 |
| HENRY MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HENRY MILLICAN | 761 ROCK SPRINGS RD | | | | LAWRENCEVILLE | GA | 30043-2116 |
| HENRY MILLS | 403 FAIRMONT DR | | | | EDEN | NC | 27288-2800 |
| HENRY MILNER I I I | 1650 N 2ND STREET EXT | | | | GRIFFIN | GA | 30223-1629 |
| HENRY MILTON | 2168 PLEASANT HILL RD | | | | BOLTON | MS | 39041-9757 |
| HENRY MINES | 2601 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9449 |
| HENRY MISIALOWSKI | 11403 MARION | | | | REDFORD | MI | 48239-2016 |
| HENRY MITCHELL | 6404 DONNA LN | | | | FOREST HILL | TX | 76119-7317 |
| HENRY MITCHELL JR | 10 PATRIOT TRL | | | | DAHLONEGA | GA | 30533-9106 |
| HENRY MOHR | 4680 CASTLE RD | | | | OTTER LAKE | MI | 48464-9630 |
| HENRY MONTEZ | 8305 NW 81ST TER | | | | KANSAS CITY | MO | 64152-4122 |
| HENRY MOORE | 4355 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3508 |
| HENRY MOORE | 7960 DARKE PREBLE CO RD | | | | ARCANUM | OH | 45304 |
| HENRY MOORE | PO BOX 1297 | | | | ELKHORN CITY | KY | 41522-1297 |
| HENRY MOORE | 21899 MAHON DR | | | | SOUTHFIELD | MI | 48075-3824 |
| HENRY MOORE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HENRY MOORHEAD | PO BOX 111 | 3992 ST RT 7 | | | BURGHILL | OH | 44004-0111 |
| HENRY MORA | 2343 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-2307 |
| HENRY MORALES | 2441 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| HENRY MORALES | 471 LAKECREEK DR | | | | NEW BRAUNFELS | TX | 78130-8392 |
| HENRY MORALES | 2989 VOORHEIS RD | | | | WATERFORD | MI | 48328-3255 |
| HENRY MORALES JR | 10423 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| HENRY MORFFI | 5033 N 123RD ST | | | | KANSAS CITY | KS | 66109-3808 |
| HENRY MORGAN | PO BOX 5427 | | | | SHREVEPORT | LA | 71135-5427 |
| HENRY MORGERSON | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HENRY MORRIS | 2103 ALGONAC DR | | | | FLINT | MI | 48532-4507 |
| HENRY MORRIS III | 8313 DEER CREEK CT | | | | GRAND BLANC | MI | 48439-9261 |
| HENRY MOSKAL | 29 KELLY PKWY | | | | BAYONNE | NJ | 07002-3411 |
| HENRY MOSS | 214 LOON LN | | | | SAINT HELEN | MI | 48656-9477 |
| HENRY MOSS | 3123 KEMP DR | | | | NORMANDY | MO | 63121-5311 |
| HENRY MOTLEY JR | 2808 HILLCREST ST | | | | LANSING | MI | 48911-2349 |
| HENRY MOTORS | 213 CHICAGO AVE | | | | PLATTSMOUTH | NE | 68048-1832 |
| HENRY MULLINIKS JR | PO BOX 416 | 411 CENTER ST | | | MARINE | IL | 62061-0416 |
| HENRY MULLINS | 2613 PINEGROVE DR | | | | DAYTON | OH | 45449-3346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY MUNIZ | 58075 STEPHENS | | | | WASHINGTON | MI | 48094-3655 |
| HENRY MURRAY | 606 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2908 |
| HENRY MURZYN | 35 HIDDEN BROOK DR | | | | BRISTOL | CT | 06010-2458 |
| HENRY MYLES | 1323 BRIARWOOD DRIVE | | | | WATERFORD | MI | 48327-4232 |
| HENRY N CAMPBELL | 1168 LOUISE DR | | | | XENIA | OH | 45385-1731 |
| HENRY NAILOR | 2704 W RIVER ST | | | | ANNISTON | AL | 36201-1475 |
| HENRY NATT JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HENRY NEAL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY NEEDHAM | 409 BROWNS CREEK RD | | | | RAVENDEN | AR | 72459-8022 |
| HENRY NEFF | 509 FARWELL RD | | | | WILMINGTON | DE | 19804-3030 |
| HENRY NELSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY NELSON JR | 910 SEWARD ST RM 204 | | | | DETROIT | MI | 48202-2352 |
| HENRY NENGELKEN | 616 ESSEX AVE | | | | LINDEN | NJ | 07036-2664 |
| HENRY NETTLES | 12251 SOUTHWEST 122ND PATH | | | | MIAMI | FL | 33186-9031 |
| HENRY NEWMAN JR | 8620 44TH PL | | | | LYONS | IL | 60534-1611 |
| HENRY NEWPOWER | 278 N BURNS RD | | | | BAY CITY | MI | 48708-9150 |
| HENRY NEWSOME | 839 S MAIN AVE | | | | MAIDEN | NC | 28650-8210 |
| HENRY NICHOLS JR | 9 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523-2717 |
| HENRY NICKLEBERRY | 814 CHAMELEON STAR AVE | | | | HENDERSON | NV | 89015-2411 |
| HENRY NIENABER | 556 COACH LIGHT DR | | | | EDGEWOOD | KY | 41017-3211 |
| HENRY NOBLE | 270 TAYLOR RD | | | | JACKSON | GA | 30233-2240 |
| HENRY NORTHINGTON | 3115 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3932 |
| HENRY NOVAKOWSKI | 10810 SW 81 COURT RD | | | | OCALA | FL | 34481-5718 |
| HENRY NOWACZEWSKI | 8 LUCERNE CT | | | | CHEEKTOWAGA | NY | 14227-3010 |
| HENRY NUNEZ | 3860 S WHITE MOUNTAIN RD TRLR 67 | | | | SHOW LOW | AZ | 85901 |
| HENRY NYKIEL | 2371 N HACKER RD | | | | HOWELL | MI | 48855-9079 |
| HENRY O BROWN | 1755 TYLER RD | | | | YPSILANTI | MI | 48198-6159 |
| HENRY O MAYS SR | 5285  WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| HENRY OATES | 9951 CHATHAM | | | | DETROIT | MI | 48239-1307 |
| HENRY ODOM | 125 WILLOW BEND DR APT 4B | | | | OWINGS MILLS | MD | 21117-2770 |
| HENRY OGINSKY | 2800 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| HENRY OGONOWSKI | 120 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3408 |
| HENRY OLIVAREZ | 1901 E 152ND ST | | | | OLATHE | KS | 66062-2932 |
| HENRY OLIVAS | 2395 KEITH RD | | | | W BLOOMFIELD | MI | 48324-3645 |
| HENRY OLIVER | 686 3RD AVE | | | | PONTIAC | MI | 48340-2008 |
| HENRY ONEY | BOX 2503 113 EAST | | | | MILAN | OH | 44846 |
| HENRY ORPUT | 6254 US ROUTE 40 LOT 42 | | | | TIPP CITY | OH | 45371-9438 |
| HENRY ORR | 4353 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-1820 |
| HENRY ORSAK | 100 JANE LN | | | | BRISTOL | VA | 24201-5041 |
| HENRY OSENTOSKI | 3409 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| HENRY OSOWIECKI | 17 RENWICK AVE | | | | STATEN ISLAND | NY | 10301-4215 |
| HENRY OSTERKAMP | 4897 GEORGIA DR | | | | ORION | MI | 48359-2129 |
| HENRY OTTO JR | 3481 BAUER DR | | | | SAGINAW | MI | 48604-2101 |
| HENRY OVELGONE | 8157 KAVANAGH RD | | | | BALTIMORE | MD | 21222-4716 |
| HENRY OWENS | 5231 BROMWICK DR | | | | TROTWOOD | OH | 45426-1909 |
| HENRY OWENS | 3438 E 103RD ST | | | | CLEVELAND | OH | 44104-5625 |
| HENRY OXENDINE | 2050 CABINET SHOP RD | | | | ROWLAND | NC | 28383-8326 |
| HENRY P DONOHUE | 1275 HEMINGWAY DR | | | | ERIE | PA | 16505 |
| HENRY P WOOLUM | 7855 WILLIS RD | | | | BROWN CITY | MI | 48416-9394 |
| HENRY PALMORE | 3838 MYSTIC TRL | | | | SAGINAW | MI | 48603-8505 |
| HENRY PALUMBO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HENRY PALUS | 4206 NATHAN W | | | | STERLING HTS | MI | 48310-2651 |
| HENRY PANTONI | 70 CHURCHVILLE LN | | | | CHURCHVILLE | PA | 18966-1502 |
| HENRY PARENT | 3345 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY PARKER | 795 ENDOR CT | | | | CINCINNATI | OH | 45240-3124 |
| HENRY PARKINS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HENRY PARNIS | 11338 LENORE | | | | REDFORD | MI | 48239-1613 |
| HENRY PATRICK JR | 3415 ROYCE AVE | | | | BALTIMORE | MD | 21215-6306 |
| HENRY PATTERSON | 3015 DELAWARE AVE APT 211 | | | | BUFFALO | NY | 14217-2347 |
| HENRY PAUL COMPANY | | | | | | | |
| HENRY PAYNE | 6218 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5402 |
| HENRY PEARSON III | 20270 BRIARWOOD CT | | | | SOUTHFIELD | MI | 48076-4907 |
| HENRY PEEK | 350 N 5TH ST | | | | BREESE | IL | 62230-1426 |
| HENRY PEGUES | 4913 PALM ST | | | | SAINT LOUIS | MO | 63115-1642 |
| HENRY PELAK | 228 GRAHAM RD NW | | | | GRAND RAPIDS | MI | 49504-4937 |
| HENRY PELFREY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY PELLETIER | 2105 RAINWOOD CT | | | | ARLINGTON | TX | 76017-4585 |
| HENRY PENA | 501 S TEXAS AVE APT 414 | | | | MERCEDES | TX | 78570-3148 |
| HENRY PEREZ | 4149 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2126 |
| HENRY PEREZ | 24946 THOMAS AVE | | | | HAYWARD | CA | 94544-2315 |
| HENRY PERNELL | 7523 S HOYNE AVE | | | | CHICAGO | IL | 60620-5736 |
| HENRY PERRYMAN | 5080 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| HENRY PETER MARTYNIUK | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| HENRY PETERS | 2367 AVERY ST | | | | LITHONIA | GA | 30058-4403 |
| HENRY PETERS | 4504 FIELDCREST CT | | | | PLAINFIELD | IL | 60586-7539 |
| HENRY PETERSON | 4830 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60615-1510 |
| HENRY PETERSON | 1822 W LOIS LN | | | | EDGERTON | WI | 53534-8605 |
| HENRY PFUERSTINGER | 37463 DEVOE ST | | | | CLINTON TOWNSHIP | MI | 48036-2900 |
| HENRY PHILLIPS | 1763 HANOVER ST | | | | LINCOLN PARK | MI | 48146-1451 |
| HENRY PHILLIPS | 20241 HUBBARD ST | | | | LIVONIA | MI | 48152-1353 |
| HENRY PIATKOWSKI | 59 HAZLET TRAILER PARK | | | | HAZLET | NJ | 07730-1703 |
| HENRY PIECH | 84 REINHOLD TER | | | | UNION | NJ | 07083-8909 |
| HENRY PIENCZYKOWSKI | 46 VANARD DR | | | | BRICK | NJ | 08723-7443 |
| HENRY PIERANGELINO | 820 20TH ST | | | | NIAGARA FALLS | NY | 14301-2365 |
| HENRY PIERCE | 34 WILLOUGHBY ST | | | | SOMERVILLE | MA | 02143-1203 |
| HENRY PIERCE | 5570 OLIVE TREE DR | | | | DAYTON | OH | 45426-1311 |
| HENRY PIERZ | 385 PARK AVE | | | | YONKERS | NY | 10703-2111 |
| HENRY PIOTROWSKI | 5 VICAR LN | | | | LEVITTOWN | PA | 19054-1309 |
| HENRY PISCHKE | 9944 BECKER AVE | | | | ALLEN PARK | MI | 48101-3703 |
| HENRY PITTMAN | 280 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2460 |
| HENRY PIZANA | 1509 W OTTAWA ST | | | | LANSING | MI | 48915-1780 |
| HENRY PLAFF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY PLAGGEMEYER JR | 3194 WOODVIEW DR | | | | HAMILTON | MI | 49419-8543 |
| HENRY POELMAN | 7521 138TH STREET CT E | | | | PUYALLUP | WA | 98373-5309 |
| HENRY POLITE | 3609 ROBIN ST | | | | FLINT | MI | 48505-4028 |
| HENRY POLLEY | 310 N CASA GRANDE CIR | | | | DUNCANVILLE | TX | 75116-4106 |
| HENRY POPLAR JR | 2109 CASTLE LN | | | | FLINT | MI | 48504-2026 |
| HENRY PORTER | 145 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203 |
| HENRY PORTERFIELD JR | 1006 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2624 |
| HENRY POTTER | 8043 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8839 |
| HENRY POWELL JR | 1151 BELRUE AVE | | | | SAINT LOUIS | MO | 63130-2421 |
| HENRY POWELL JR | 26342 FALLING LEAF DR | | | | WARRENTON | MO | 63383-7132 |
| HENRY POYTHRESS JR | 2576 CRESTDALE CIR SE | | | | ATLANTA | GA | 30316-3943 |
| HENRY PRAYLO | 2827 BELLAIRE ST | | | | DENVER | CO | 80207-3024 |
| HENRY PRESTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY PREVETTE | 8080 LOWER THOMASTON RD | | | | MACON | GA | 31220-6732 |
| HENRY PRICE | 453 BANJO BR | | | | OFFUTT | KY | 41240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY PRIDDY | 1290 OAK GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-8508 |
| HENRY PRINTY | 1306 TYLER ST | | | | SANDUSKY | OH | 44870-3153 |
| HENRY PRITCHETT | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| HENRY PROFFITT | 1653 EVALIE DR | | | | FAIRFIELD | OH | 45014-3514 |
| HENRY PROUT | 7797 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9255 |
| HENRY PROVOST | 740 SENTRY RGE CROSS.NE | | | | SUWANEE | GA | 30024 |
| HENRY PRUDHOMME JR | 1610 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1993 |
| HENRY PRUETER | 2801 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3981 |
| HENRY PRUITT | 8419 CAMPANELLA DR | | | | DALLAS | TX | 75243-1811 |
| HENRY PRYOR | 6126 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| HENRY PRYOR | 2336 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4439 |
| HENRY PUFFENBERGER | 4200 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9732 |
| HENRY PURCHES | PO BOX 311111 | | | | FLINT | MI | 48531-1111 |
| HENRY PURCHES JR | 5518 BALDWIN BLVD | | | | FLINT | MI | 48505 |
| HENRY R BLACKLEDGE | 240 WOODLAWN AVE | | | | LANSING | MI | 48910 |
| HENRY R MORRISON | 14 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| HENRY R SIKORA | 8101 BROOKFIELD | | | | SAGINAW | MI | 48609-9534 |
| HENRY R THOMAS I I I | 2368  LINDA DRIVE N.W. | | | | WARREN | OH | 44485-1705 |
| HENRY RABISH JR | 2104 FREMONT ST | | | | BAY CITY | MI | 48708-8119 |
| HENRY RABUN JR | 185 PROCELL LN | | | | COLUMBIA | LA | 71418-5046 |
| HENRY RADDATZ | 8320 SANDPIPER ST | | | | CANTON | MI | 48187-1707 |
| HENRY RAMIREZ | 12121 BEVERLY DR | | | | WHITTIER | CA | 90601-2702 |
| HENRY RANKINS | 3814 KELLAR AVE | | | | FLINT | MI | 48504-3701 |
| HENRY RATTS | 7692 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9325 |
| HENRY RAY | 14439 SPRING GARDEN ST | | | | DETROIT | MI | 48205-3514 |
| HENRY RAY | 128 HENRY RAY RD | | | | VILLA RICA | GA | 30180-4257 |
| HENRY RAYMOND | 11392 COONTZ RD | | | | ORIENT | OH | 43146-9715 |
| HENRY REAL | 10626 STANWIN AVE | | | | MISSION HILLS | CA | 91345-2240 |
| HENRY REDDERS | 7024 HOSLER RD | | | | LEO | IN | 46765-9547 |
| HENRY REDMON | 505 HIGHWAY 126 | | | | JONESVILLE | LA | 71343-6151 |
| HENRY REDMOND | 142 CLEARVIEW DR | | | | ROCKWOOD | TN | 37854-5257 |
| HENRY REED | 6101 BOULDER DR | | | | BURTON | MI | 48529-1546 |
| HENRY REED | 22610 TRILLIUM LOOP | | | | NOVI | MI | 48375-4637 |
| HENRY REESE | PO BOX 147 | | | | UNION PIER | MI | 49129-0147 |
| HENRY REIFSCHNEIDER | 1783 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| HENRY REILLY | 4469 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| HENRY REIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY REINERT | 12895 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9558 |
| HENRY REINHARDT | 7520 GLASCOTT AVE | | | | W BLOOMFIELD | MI | 48323-1333 |
| HENRY REMSTER | 13491 N PADDOCK RD | | | | CAMBY | IN | 46113-8562 |
| HENRY RENNER | 1536 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3544 |
| HENRY REPPUHN | 13417 N FENTON RD | | | | FENTON | MI | 48430-1117 |
| HENRY REUSCHER | 1913 NE 64TH ST | | | | GLADSTONE | MO | 64118-3702 |
| HENRY REVEKANT | 183 QUARRY HILL EST | | | | AKRON | NY | 14001-9788 |
| HENRY REYES | 1619 GRATIOT AVE | | | | SAGINAW | MI | 48602-2632 |
| HENRY REYNOLDS | 314 SAINT PIERRE ST | | | | BONNE TERRE | MO | 63628-9253 |
| HENRY REYNOLDS | 5470  HOOVER AVE | | | | DAYTON | OH | 45427-2277 |
| HENRY RHODES | 6014 CATHEDRAL RD | | | | FREDERICKSBURG | VA | 22407-5032 |
| HENRY RICE | 512 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| HENRY RICE | 4280 E 175TH ST | | | | CLEVELAND | OH | 44128-3537 |
| HENRY RICHARD | 703 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49015-5033 |
| HENRY RICHARD E (341098) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENRY RICHARDSON | 9305 OAKES RD | | | | ARCANUM | OH | 45304-8920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY RICHARDSON | 22 DOLPHIN AVE | | | | ORMOND BEACH | FL | 32176-2108 |
| HENRY RICHARDSON | 4860 ASHLAND ST | | | | DETROIT | MI | 48215-2157 |
| HENRY RIENDEAU | 319 PRIVILEGE ST APT 5 | | | | WOONSOCKET | RI | 02895-1207 |
| HENRY RIFE | 6188 TAYLOR DR | | | | FLINT | MI | 48507-4656 |
| HENRY RILEY JR | 15466 LAUDER ST | | | | DETROIT | MI | 48227-2629 |
| HENRY RINEHART JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY RITTER | 101 HIGHLAND AVE | | | | YONKERS | NY | 10705 |
| HENRY RITTER | 507 S MAIN ST | | | | FITZGERALD | GA | 31750-3365 |
| HENRY RITZ | 5603 BONETA RT 2 | | | | MEDINA | OH | 44256 |
| HENRY ROBBINS | 3518 EUCLID DR | | | | TROY | MI | 48083-5707 |
| HENRY ROBERSON | 19016 NADOL DR | | | | SOUTHFIELD | MI | 48075-5819 |
| HENRY ROBERT (645094) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENRY ROBERTS | ATTN AARYN GIBLIN, ATTORNEY FOR HENRY ROBERTS | C/O PROVOST UMPHREY LAW FIRM LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| HENRY ROBERTS | 1344 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| HENRY ROBERTS JR | 84 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| HENRY ROBERTSON | 23806 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-7813 |
| HENRY ROBINETTE | 5324 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| HENRY ROBINSON | 6238 EASTKNOLL DR APT 113 | | | | GRAND BLANC | MI | 48439-5017 |
| HENRY ROBINSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| HENRY ROBY | 1361 WARRIOR SONG WAY | | | | O FALLON | MO | 63366-3761 |
| HENRY RODGERS | 142 HALIFAX DR | | | | VANDALIA | OH | 45377-2908 |
| HENRY RODRIGUEZ | 908 PADDY RD | | | | FLORESVILLE | TX | 78114-6558 |
| HENRY RODRIGUEZ | 9229 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-2401 |
| HENRY ROGERS JR | 4947 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-2544 |
| HENRY ROHDE | 848 N WALKER RD | | | | TWINING | MI | 48766-9610 |
| HENRY RONALD | 1033 MAPLE STREET | | | | LANSE | PA | 16849 |
| HENRY ROSE | 1254 WOODLOW ST | | | | WATERFORD | MI | 48328-1360 |
| HENRY ROSE | 610 DORSET DR | | | | MORRISVILLE | PA | 19067-7507 |
| HENRY ROSENGARD | 3830 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1772 |
| HENRY ROSKWITALSKI JR | 259 ROSEMONT AVE | | | | BUFFALO | NY | 14217-1052 |
| HENRY ROSS | 8276 WHITCOMB ST | | | | DETROIT | MI | 48228-2254 |
| HENRY ROSS | 9034 S BUDLONG AVE | | | | LOS ANGELES | CA | 90044-2050 |
| HENRY ROSS JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY ROSTAN JR | 3276 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2028 |
| HENRY ROWLAND | 300 PERRY ST | | | | HARBOR SPGS | MI | 49740-1040 |
| HENRY ROYSTER JR | 5141 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| HENRY RUBALCABA | 18 PHEASANT LN | | | | SAINT PETERS | MO | 63376-4202 |
| HENRY RUBAN JR | 45 BERKELEY AVE | | | | BERKELEY HTS | NJ | 07922-1021 |
| HENRY RUBIO | 367 N 4TH ST | | | | FREELAND | MI | 48623-2521 |
| HENRY RUDI | 5278 MOCERI LN | | | | GRAND BLANC | MI | 48439-4339 |
| HENRY RUHNKE | 7803 NW LYNNS LN | | | | KANSAS CITY | MO | 64152-1559 |
| HENRY RUSSELL | 85 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7150 |
| HENRY RUSSELL | 32 GARFIELD ST | | | | YOUNGSTOWN | OH | 44502-1842 |
| HENRY RUTTAN | 2172 E SHERMAN RD | | | | LINWOOD | MI | 48634-9461 |
| HENRY RYBICKI | 711 IRONWOOD DR | | | | YORKTOWN | VA | 23693-5561 |
| HENRY RYCKMAN | PO BOX 44 | | | | LEWISTON | MI | 49756-0044 |
| HENRY RYMAROWICZ | 789 MORRELLE AVE | | | | E MCKEESPORT | PA | 15035-1114 |
| HENRY S HEICHEL | 19 W MILLER ST | | | | NEW CASTLE | PA | 16102 |
| HENRY SABGASH | 4318 WALTON PL | | | | SAGINAW | MI | 48603-2073 |
| HENRY SADOCHA | 29528 DOVER AVE | | | | WARREN | MI | 48088-3603 |
| HENRY SAJDAK | 10235 LAMBS RD | | | | WALES | MI | 48027-2803 |
| HENRY SAKHLEH | 17346 VACRI LN | | | | LIVONIA | MI | 48152-3120 |
| HENRY SALGADO JR | 1129 CRYSTAL CREEK DR D | | | | PORT ORANGE | FL | 32128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY SALVATORE | 5811 ORCHARD AVE | | | | PARMA | OH | 44129-3022 |
| HENRY SALYAN | 1869 DADEYVILLE ROAD | | | | AUSTINBURG | OH | 44010-9777 |
| HENRY SANABRIA JR | 53575 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-5745 |
| HENRY SANCHEZ | 960 JEAN WAY | | | | HAYWARD | CA | 94545-1504 |
| HENRY SANDERS | 497 MANISTEE RD | | | | CADILLAC | MI | 49601-9172 |
| HENRY SANDERS JR | 21188 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-3126 |
| HENRY SANDERS JR | 1317 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| HENRY SANFORD SR | 6109 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| HENRY SATTERFIELD | 11421 BELLS FERRY RD | | | | CANTON | GA | 30114-4154 |
| HENRY SAVAGE JR | 266 WHITE PINE CT | | | | FLINT | MI | 48506 |
| HENRY SCALES | 1830 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4458 |
| HENRY SCARNECCHIA | 55191 BROUGHTON RD | | | | MACOMB | MI | 48042-1823 |
| HENRY SCHAFER | 2156 WINNERS CIR | | | | SAINT JOHNS | MI | 48879-8157 |
| HENRY SCHEIN INC | 10920 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227-1130 |
| HENRY SCHEIN, INC. | MICHELE FILIAULT | 2 HUNTINGTON QUADRANGLE | | | MELVILLE | NY | 11747 |
| HENRY SCHINDLER | 616 CREEKSIDE DR | | | | ALDEN | NY | 14004-9556 |
| HENRY SCHLAIS | 1237 S 115TH ST | | | | WEST ALLIS | WI | 53214-2239 |
| HENRY SCHLAK | 3000 W CREEK DR | | | | MEDINA | OH | 44256-5314 |
| HENRY SCHLEGEL | 509 WALNUT ST | | | | FLUSHING | MI | 48433-1637 |
| HENRY SCHLEIGER | 404 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338-9305 |
| HENRY SCHMINCKE I I I | 1021 1/2 SUMTER AVE | | | | BALTIMORE | MD | 21237-2741 |
| HENRY SCHNEIDER | 425 MAPLE ST | | | | NILES | OH | 44446-1824 |
| HENRY SCHNEIDER | 7604 DOLPHIN | | | | DETROIT | MI | 48239-1013 |
| HENRY SCHNELL | 35 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| HENRY SCHOENSEE | 42241 MAC RAE DR | | | | STERLING HTS | MI | 48313-2567 |
| HENRY SCHOWALTER JR | 4242 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1440 |
| HENRY SCHULTE | 621 PURVIS RD | | | | SUNRISE BEACH | MO | 65079-6518 |
| HENRY SCHULTEN | PO BOX 376 | | | | OLCOTT | NY | 14126-0376 |
| HENRY SCHULTZ | 6301 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9572 |
| HENRY SCHULTZ | 864 DELRAY DR | | | | SAINT PETERS | MO | 63376-2657 |
| HENRY SCHULZ | 1316 GUARDIAN DR | | | | VENICE | FL | 34292-1625 |
| HENRY SCHUMACHER | 405 E MADISON AVE | | | | MILTON | WI | 53563-1318 |
| HENRY SCHUT | 2500 BRETON WOODS DR SE UNIT 1066 | | | | GRAND RAPIDS | MI | 49512-9156 |
| HENRY SCHUYTEN | 3171 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2334 |
| HENRY SCHWAGER | 32885 SARATOGA AVE | | | | WARREN | MI | 48093-1059 |
| HENRY SCHWUTKE | | | | | | | |
| HENRY SCIARABBA | 84 E DEMETER DR | | | | ROCHESTER | NY | 14626 |
| HENRY SCOTT | 5850 SKYLINE DR | | | | CINCINNATI | OH | 45213-2227 |
| HENRY SCURTIE | 260 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-2925 |
| HENRY SEAMON | 2750 GRAY CIR | | | | COLUMBIA | TN | 38401-5197 |
| HENRY SEDLON | 282 COUNTRY ROAD 1281 | | | | NOVA | OH | 44859 |
| HENRY SEGAL - RUTH SEGAL TTEE - HENRY SEGAL TRUST | 462 FLORENCIA PLACE | | | | MELVILLE | NY | 11747-5275 |
| HENRY SEKORSKI | 4 QUAIL HOLLOW CT UNIT 5 | | | | TERRYVILLE | CT | 06786-5331 |
| HENRY SELL | 4006 L.B. RD. | SPACE 127 | | | LAKE HAVASU CITY | AZ | 86404 |
| HENRY SEMMON | 3020 SOUNDING DR | | | | EDGEWOOD | MD | 21040-2906 |
| HENRY SHAFT JR | 211 N HARRISON ST | | | | SAGINAW | MI | 48602-4230 |
| HENRY SHANNON | PO BOX 793 | | | | MARS HILL | NC | 28754-0793 |
| HENRY SHELL | 4628 WARES FERRY RD | | | | MONTGOMERY | AL | 36109-3302 |
| HENRY SHELTON JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY SHEPARD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HENRY SHEPARD | 12896 ONEIDA ST RR#1 | | | | GRAND LEDGE | MI | 48837 |
| HENRY SHERWOOD | 19 MANOR DR | | | | ROCHESTER | NY | 14617-1811 |
| HENRY SHREVE | 1218 TOBY ST | C/O MARY COSTER | | | ALVARADO | TX | 76009-6753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY SHROPSHIRE | 219 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2628 |
| HENRY SHROPSHIRE JR | 3707 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1640 |
| HENRY SHROUT | PO BOX 929 | | | | DENNISTON | KY | 40316 |
| HENRY SIKORA | 8101 BROOKFIELD CT | | | | SAGINAW | MI | 48609-9534 |
| HENRY SIMMET JR | 5825 S CALHOUN ST | | | | FORT WAYNE | IN | 46807-3438 |
| HENRY SIMMONS | 701 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71118-4109 |
| HENRY SIMMS JR | 4113 RIVERFRONT CT | | | | FLORISSANT | MO | 63034-3018 |
| HENRY SIMON | 673 BROOKLYN AVE | | | | DAYTON | OH | 45402 |
| HENRY SIMON JR | 3801 CANTERBURY RD UNIT 718 | | | | BALTIMORE | MD | 21218-2381 |
| HENRY SIMPSON | 3301 BOSS AVE | | | | SHREVEPORT | LA | 71109-4614 |
| HENRY SIMS | 2037 FARGO PL SE | | | | ATLANTA | GA | 30316-4911 |
| HENRY SKIPPER | 3898 HANNAHBERRY PL | | | | BUFORD | GA | 30519-7858 |
| HENRY SLATTON | 19475 FREELAND ST | | | | DETROIT | MI | 48235-1749 |
| HENRY SLAUGHTER | 35 COURTLAND AVE | | | | BUFFALO | NY | 14215-3918 |
| HENRY SLEDGE | 837 47TH ST | | | | OAKLAND | CA | 94608-3201 |
| HENRY SLOWIKOWSKI | 11184 MAE AVE | | | | WARREN | MI | 48089-3572 |
| HENRY SMALLS | 254 PINDLE AVE 1 | | | | ENGLEWOOD | NJ | 07631-1703 |
| HENRY SMARSH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY SMEETS | 19219 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375-4549 |
| HENRY SMILEY JR | 3915 AUDUBON RD | | | | DETROIT | MI | 48224-2748 |
| HENRY SMITH | 2791 EASTWOOD DR | | | | DECATUR | GA | 30032-4312 |
| HENRY SMITH | 34580 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4306 |
| HENRY SMITH | 7934 MCKINLEY ST | | | | TAYLOR | MI | 48180-2486 |
| HENRY SMITH | NO. 5 VIAJERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| HENRY SMITH | 840 MONTICELLO RD | | | | MONTICELLO | MS | 39654-6606 |
| HENRY SMITH | 9051 S PAXTON AVE | | | | CHICAGO | IL | 60617-3814 |
| HENRY SMITH | PO BOX 14373 | | | | SAGINAW | MI | 48601-0373 |
| HENRY SMITH | 24200 HWY 157 | | | | TOWN CREEK | AL | 35672 |
| HENRY SMITH | 174 E LORAIN ST | | | | OBERLIN | OH | 44074-1212 |
| HENRY SMITH | 1501 MINNOW BRANCH RD | | | | LYNNVILLE | TN | 38472-8032 |
| HENRY SMITH | 806 CHURCH ST | | | | ANDERSON | IN | 46013-1606 |
| HENRY SMITH I I I | 891 N JONES RD | | | | ESSEXVILLE | MI | 48732-8614 |
| HENRY SMITH JR | 324 HAYFIELD RD | | | | HARRINGTON | DE | 19952-5733 |
| HENRY SMITH JR | 366 S MARSHALL ST | | | | PONTIAC | MI | 48342-3432 |
| HENRY SNYDER ATENCIO | 6008 SIPAPU AVE NW | | | | ALBUQUERQUE | NM | 87120-3731 |
| HENRY SOBUTEK | 9054 ROBINDALE | | | | REDFORD | MI | 48239-1577 |
| HENRY SOKOL | 8866 KING GRAVES RD NE | | | | WARREN | OH | 44484-1119 |
| HENRY SOLES | BOX 416 6490 W GRAND RIVER | | | | LAINGSBURG | MI | 48848 |
| HENRY SONORA | 12006 VENICE BLVD | | | | FOLEY | AL | 36535-8100 |
| HENRY SPARLING | 3310 POPLAR ST APT 12111 | | | | ORION | MI | 48359-1045 |
| HENRY SPEIGHT JR | 146 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| HENRY SPENCER | 511 W PAMPA AVE | | | | MESA | AZ | 85210-8313 |
| HENRY SPENCER | PO BOX 10944 | | | | JACKSON | TN | 38308-0115 |
| HENRY SPINKS | 2899 BELLEAU LN SE | | | | ATLANTA | GA | 30316-4371 |
| HENRY SPOON | 6241 BAYVIEW STA | | | | NEWFANE | NY | 14108-9702 |
| HENRY SPRADLIN | 3700 S WESTPORT AVE PMB 2224 | | | | SIOUX FALLS | SD | 57106-6360 |
| HENRY SPURGEON | 231 STONEHILL RDG | | | | VALMEYER | IL | 62295-3235 |
| HENRY SR, GEORGE W | 5733 BASSWOOD DR. | | | | LORAIN | OH | 44053-3701 |
| HENRY SR., GENE E | 2814 E GENESEE ST | APT 910 | | | SAGINAW | MI | 48601 |
| HENRY ST LAURENT | 3200 COUNTY STREET | BOWERS APT 223 | | | SOMERSET | MA | 02726 |
| HENRY STAFFIERI | 128 VILLAGGIO ST | | | | HENDERSON | NV | 89074-0967 |
| HENRY STANOSZEK | 100 FREEDOM WAY APT N201 | | | | GREENSBURG | PA | 15601-9263 |
| HENRY STARKS JR | 252 ROBERT ST | | | | BALTIMORE | MD | 21217-4344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY STARR | 1816 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3611 |
| HENRY STAWASZ | 35536 W CHICAGO ST | | | | LIVONIA | MI | 48150-2519 |
| HENRY STEABAN | 47811 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4536 |
| HENRY STEELY | 6323 W N00S | | | | SWAYZEE | IN | 46986 |
| HENRY STEENBLIK | 4856 CHATSWORTH CREEK CT | | | | HUDSONVILLE | MI | 49426-9190 |
| HENRY STENNIS JR | 1848 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1302 |
| HENRY STEPHENS JR | 912 GARFIELD PL | | | | DANVILLE | IL | 61832-3333 |
| HENRY STEPHENS JR | PO BOX 395 | | | | SIMPSONVILLE | SC | 29681-0395 |
| HENRY STEPHENSON | 8108 MILAN AVE | | | | SAINT LOUIS | MO | 63130-1242 |
| HENRY STERNS | 158 EWINGVILLE RD | | | | EWING | NJ | 08638-2422 |
| HENRY STEVENS | 2613 FOXHAVEN DR | | | | ASHLAND | OH | 44805-9508 |
| HENRY STEWART | 713 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6795 |
| HENRY STEWART | 7 RIDGEDALE CT | | | | NEWNAN | GA | 30265-1881 |
| HENRY STEWART | 1045 N CASSADY AVE | | | | COLUMBUS | OH | 43219-2208 |
| HENRY STEWART | 525 CLEMENT RD | | | | LANSING | MI | 48917-3649 |
| HENRY STOKES | 439 VICTOR DR | | | | SAGINAW | MI | 48609-5185 |
| HENRY STOKLAS | 1004 SUMMIT ST | | | | OWOSSO | MI | 48867-1866 |
| HENRY STOPINSKI | 1396 DODGE RD | | | | GETZVILLE | NY | 14068-1387 |
| HENRY STREETMAN | 5767 ALLEE WAY | | | | BRASELTON | GA | 30517-6200 |
| HENRY STREETS | HC 30 BOX 115 | | | | ARTHUR | WV | 26847-9470 |
| HENRY STRICKERT | 2411 LAUREL AVE | | | | JANESVILLE | WI | 53548-3343 |
| HENRY STROBHART | 19306 MONTROSE ST | | | | DETROIT | MI | 48235-2311 |
| HENRY STUBBS | 491 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1459 |
| HENRY STUHLER | 3624 S JADESTONE LANE | | | | TUCSON | AZ | 85735-- 90 |
| HENRY SULKOWSKI | 13348 NORMAN CIR | | | | HUDSON | FL | 34669-2451 |
| HENRY SUMMERVILLE | 4125 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4832 |
| HENRY SUMMERVILLE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HENRY SUMPTER I I I | 127 PECOS AVE | | | | MODESTO | CA | 95351-5327 |
| HENRY SUNDELL | 57016 MEGAN DR | | | | WASHINGTON TWP | MI | 48094-3814 |
| HENRY SUSEWELL | 517 STONELICK DR | | | | DURHAM | NC | 27703-3529 |
| HENRY SWADLING | 4162 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9617 |
| HENRY SWIFT | 19959 GRIGGS ST | | | | DETROIT | MI | 48221-1007 |
| HENRY SYLVESTER | 23655 S COLE RD | | | | PICKFORD | MI | 49774 |
| HENRY SYLVESTER | 208 S 4TH ST | P O BOX 473 | | | LINWOOD | MI | 48634-2507 |
| HENRY SYSWERDA | 900 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| HENRY SZCZESNIAK | 13655 IOWA DR | | | | WARREN | MI | 48088-3212 |
| HENRY SZLACHETKA | 3965 JEFFERSON AVE | | | | HAMBURG | NY | 14075-2939 |
| HENRY SZPAK | 14238 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5448 |
| HENRY SZYMCZYK | 503 KILDEER DR APT 121 | | | | BOLINGBROOK | IL | 60440-2233 |
| HENRY SZYSZKOWSKI | 15 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 |
| HENRY T DOZIER | PO BOX 125 | | | | EDWARDS | MS | 39066 |
| HENRY T HEAL JR | 6391 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| HENRY T HILL | 38.4 COLUMBINE PL | | | | DAYTON | OH | 45405-5101 |
| HENRY T MITCHELL JR | HENRY T MITCHELL JR | 49490 MAYFLOWER CT | | | SHELBY TOWNSHIP | MI | 48315 |
| HENRY T OVERTON | 4762  COVINGTON ROAD | | | | LEICESTER | NY | 14481-9760 |
| HENRY T ROBINSON | 6238 EASTKNOLL DR APT 113 | | | | GRAND BLANC | MI | 48439-5017 |
| HENRY T VANBOCXLAER | 6885 DUTCH RD | | | | SAGINAW | MI | 48609-5278 |
| HENRY T WEBB | 275 MOLITOR RD | | | | ELKTON | MD | 21921-3759 |
| HENRY TAGGART | THE PAVILLION | 1 LAFAYETTE PLAZA | | | DETROIT | MI | 48207 |
| HENRY TALLENT | 2262 JAY LN SE | | | | SMYRNA | GA | 30080-3865 |
| HENRY TATE | 13305 TUCKER DR | | | | DEWITT | MI | 48820-9354 |
| HENRY TATE | 75 VICK RD | | | | HUNTINGDON | TN | 38344-5255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY TATE | 5805 MARLOWE DR | | | | FLINT | MI | 48504-7055 |
| HENRY TATE JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HENRY TAYLOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY TAYLOR | 32 BOX AVE | | | | BUFFALO | NY | 14211-1334 |
| HENRY TAYLOR | 1143 GOELZ DR | | | | EAST SAINT LOUIS | IL | 62203-1917 |
| HENRY TAYLOR | 5249 HUMPHREYS HWY | | | | LOUISE | MS | 39097 |
| HENRY TAYLOR | 6980 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-5457 |
| HENRY TAYLOR | 4638 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| HENRY TAYLOR | 23320 HALBURTON RD | | | | BEACHWOOD | OH | 44122-4172 |
| HENRY TECHNOLOGIES | A-1 COMPONENTS INC | 655 3RD ST STE 100 | | | BELOIT | WI | 53511-6268 |
| HENRY TECHNOLOGIES | NICOLE DRENDEL | HENDRICKS HOLDINGS | 701 S. MAIN STREET | CHICUAHUA CI 32320 MEXICO | | | |
| HENRY TERRELL | 4705 LAUREL CIR | | | | INDIANAPOLIS | IN | 46226-2126 |
| HENRY TERRY | 724 RUSSELL PL | | | | PLAINFIELD | NJ | 07062-1825 |
| HENRY THIEN | 3950 TOMPKINSVILLE RD | | | | EDMONTON | KY | 42129-9290 |
| HENRY THOMAS | 7001 HARBOR VIEW DR | | | | LEESBURG | FL | 34788-7530 |
| HENRY THOMAS | 1449 N DYE RD | | | | FLINT | MI | 48532-2219 |
| HENRY THOMAS | 3634 N TAMARISK AVE | | | | BEVERLY HILLS | FL | 34465-3365 |
| HENRY THOMAS | 815 RT. 7, N.E. | | | | BROOKFIELD | OH | 44403 |
| HENRY THOMAS | 6376 ROAD 211 | | | | OAKWOOD | OH | 45873-9624 |
| HENRY THOMAS | 88 COURT ST | | | | PONTIAC | MI | 48342-2506 |
| HENRY THOMAS | 2122 S 20TH AVE | | | | BROADVIEW | IL | 60155-2954 |
| HENRY THOMAS | | | | | | | |
| HENRY THOMAS | 119 BLUFF AVE | | | | LA GRANGE | IL | 60525-6401 |
| HENRY THOMAS I I I | 2368 LINDA DR NW | | | | WARREN | OH | 44485-1705 |
| HENRY THOMAS JR | 2515 SYCAMORE GLEN DR APT 5 | | | | SPARKS | NV | 89434-8676 |
| HENRY THOMAS JR. | 501 E PARKWAY AVE | | | | FLINT | MI | 48505-5244 |
| HENRY THOMAS JR. | 119 BLUFF AVE | | | | LA GRANGE | IL | 60525-6401 |
| HENRY THOMASON | 1325 SHAMROCK HILL CIR | | | | LOGANVILLE | GA | 30052-5309 |
| HENRY THOMEY | PO BOX 574 | | | | MIO | MI | 48647-0574 |
| HENRY THOMPSON | 13024 E 58TH ST | | | | KANSAS CITY | MO | 64133-3627 |
| HENRY THOMPSON | 214 W BELVIDERE AVE | | | | FLINT | MI | 48503-5711 |
| HENRY THOMPSON | 5968 STANTON ST | | | | DETROIT | MI | 48208-3056 |
| HENRY THOMPSON | 849 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2119 |
| HENRY THOMPSON | 4702 GREENLAWN DR | | | | FLINT | MI | 48504-5408 |
| HENRY THOMPSON | 839 EAST ST N | | | | SUFFIELD | CT | 06078-1364 |
| HENRY THOMPSON | 2167 N FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-3929 |
| HENRY THOMSON JR | 524 OAK RUN DR | | | | LEWISTON | NY | 14092-2396 |
| HENRY THURMAN | 3010 W 69TH ST | | | | INDIANAPOLIS | IN | 46268-2725 |
| HENRY TINCHER | 17305 ELWELL RD | | | | BELLEVILLE | MI | 48111-4449 |
| HENRY TODD | 1905 WINDWOOD DR | | | | BEDFORD | IN | 47421-3945 |
| HENRY TOLER | 8399 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| HENRY TOM | 11168 MANDALE DR | | | | STERLING HEIGHTS | MI | 48312-4970 |
| HENRY TOMMY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| HENRY TORRES | 19317 ANZA AVE | | | | TORRANCE | CA | 90503-1404 |
| HENRY TOUNGETT JR | 187 CAMPBELLSVILLE PIKE | | | | ETHRIDGE | TN | 38456-5011 |
| HENRY TOWNSEND | 450 WALNUT ST APT 308 | | | | YONKERS | NY | 10701-6534 |
| HENRY TRANNON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HENRY TRAVIS | 11511 KENNEBEC ST | | | | DETROIT | MI | 48205-5200 |
| HENRY TRAYLOR | P.O. BOX 310 584 | | | | FLINT | MI | 48501 |
| HENRY TREADWELL JR | 24301 SIMMONS AVE | | | | SOUTHFIELD | MI | 48033-2425 |
| HENRY TRIPPLET | 3501 S STINE RD | | | | CHARLOTTE | MI | 48813-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY TROLLINGER | 1620 N CENTER AVE | | | | SHAWNEE | OK | 74804-4118 |
| HENRY TRUSSELL | 7101 MAUFORD DR | | | | DAYTON | OH | 45424-3154 |
| HENRY TUCKER | PO BOX 90773 | | | | HENDERSON | NV | 89009 |
| HENRY TUCKER | 4707  VANGUARD AVENUE | | | | DAYTON | OH | 45418-1937 |
| HENRY TUCKER I I | 10963 BIG POOL RD | | | | BIG POOL | MD | 21711-1203 |
| HENRY TUETTMAN | 103 EAGLE CIR | | | | ELYRIA | OH | 44035-2606 |
| HENRY TUGGLE | 4126 BALBOA DR | | | | INDIANAPOLIS | IN | 46226-5521 |
| HENRY TURNER | 21531 JOHN DRIVE | | | | MACOMB | MI | 48044-6406 |
| HENRY TURNER | 20527 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1870 |
| HENRY TURNER | 836 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2383 |
| HENRY TYSON | 1048 KING ST | | | | TOLEDO | OH | 43607-4446 |
| HENRY TYSON | 3771 CARROLLTON RD | | | | SAGINAW | MI | 48604-2001 |
| HENRY TYTKA | 16 UNION CMN | | | | WILLIAMSVILLE | NY | 14221-7744 |
| HENRY U SMITH | 20535  HIGHWAY 11 | | | | STEELE | AL | 35987-3064 |
| HENRY UNDERWOOD | 2111 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7633 |
| HENRY UNRUH | 6674 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9409 |
| HENRY V BYERS | 9162 FORESTVIEW | | | | TEMPERANCE | MI | 48182-9353 |
| HENRY VADEN | 4810 ROXTON AVE | | | | SAN ANTONIO | TX | 78247-5630 |
| HENRY VAILLANCOURT | 7977 N PORTSMOUTH RD | | | | BAY CITY | MI | 48708-9506 |
| HENRY VALENCIA, INC. | HENRY VALENCIA | 613 N PASEO DE ONATE | | | ESPANOLA | NM | 87532-2639 |
| HENRY VALENCIA, INC. | 613 N PASEO DE ONATE | | | | ESPANOLA | NM | 87532-2639 |
| HENRY VALENTE | 4356 SUMMER LEAF ST APT C | | | | LAS VEGAS | NV | 89147-7882 |
| HENRY VAN BOCXLAER | 6885 DUTCH RD | | | | SAGINAW | MI | 48609-5278 |
| HENRY VAN DEN DRIESSCHE | 2892 JORDAN RD | | | | FREEPORT | MI | 49325-9720 |
| HENRY VAN DUSEN III | 837 DUMONT PL | | | | ROCHESTER HILLS | MI | 48307-3361 |
| HENRY VAN HORSSEN | 415 CLEAR CREEK VW | | | | PRATTVILLE | AL | 36067-6972 |
| HENRY VAN VEELEN | 3701 MULLER DR | | | | ZEPHYRHILLS | FL | 33540-6565 |
| HENRY VANABLE | PO BOX 838 | | | | EUTAW | AL | 35462-0838 |
| HENRY VANBODEN | 181 SEARLWYN RD | | | | SYRACUSE | NY | 13205-3126 |
| HENRY VANDENBURG | 5785 WHEELING PIKE | | | | JONESBORO | IN | 46938-1613 |
| HENRY VANDERLAAN JR | 1910 ELIZABETH LN | | | | JENISON | MI | 49428-7734 |
| HENRY VANDERZYPPE | 29318 DOVER AVE | | | | WARREN | MI | 48088-3675 |
| HENRY VANDYKE | 1703 SHAWNEE TRAIL | | | | ALLEN | TX | 75002-1730 |
| HENRY VAUGHN | 4657 MCNEIL AVE | | | | CINCINNATI | OH | 45212-2546 |
| HENRY VELASQUEZ | 2724 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| HENRY VELASQUEZ | 302 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1605 |
| HENRY VER LEE | 6685 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9246 |
| HENRY VILLALOBOS | 2176 COUNTY ROAD 3252 | | | | JOAQUIN | TX | 75954-4350 |
| HENRY VILLARREAL | 13531 REMINGTON ST | | | | PACOIMA | CA | 91331-3821 |
| HENRY VINCENT | 4376 HIGHWAY A | | | | MARQUAND | MO | 63655-9148 |
| HENRY VINCENT JANECKA | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HENRY VIOLA | 6340 104TH AVE | C/O ELAINE L NORTON | | | SOUTH HAVEN | MI | 49090-8323 |
| HENRY VOGELEISEN | 4367 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| HENRY VOISE | 79 HILLCREST DR | | | | PENFIELD | NY | 14526-2451 |
| HENRY VONRECKLINGHAUS | 17033 S E 96TH CHAPEL WOOD | CIRCLE | | | THE VILLAGES | FL | 32162 |
| HENRY VYSKOCIL | 901 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1907 |
| HENRY VYSMA | 4331 HOWARD ST | | | | MONTCLAIR | CA | 91763-6327 |
| HENRY W & MARY B EDDY | 5101 PROSPERITY CHURCH RD APT 111 | | | | CHARLOTTE | NC | 28269-8733 |
| HENRY W BEDNAREK | 5940 MCMILLAN | | | | DEARBORN HGTS | MI | 48127-2434 |
| HENRY W DAHLIN | 25825 ROCKHOUSE RD | | | | CALUMET | MI | 49913 |
| HENRY W DUNKER | 6130  FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9584 |
| HENRY W KLUCK, IRA | FCC AS CUSTODIAN | 21 LAKE RIDGE CLUB DRIVE | | | BURR RIDGE | IL | 60527-7937 |
| HENRY W PRUETER | 2801 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY W RODGERS | 142 HALIFAX DR | | | | VANDALIA | OH | 45377-2908 |
| HENRY W WASHINGTON | 1858 E 70TH ST | | | | CLEVELAND | OH | 44103-4002 |
| HENRY WACHOWIAK | 1333 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1807 |
| HENRY WADE JR | 11717 WHITEHILL ST | | | | DETROIT | MI | 48224-1656 |
| HENRY WAELCHLI | 3023 6TH AVE | | | | MONROE | WI | 53566-3561 |
| HENRY WAGGY | RR 1 BOX 111-6 | | | | ELKINS | WV | 26241-9713 |
| HENRY WAGNER | 504 GALAXY WAY DRIVE | | | | SAINT JOHNS | MI | 48879 |
| HENRY WAGNER | 3339 MARY PLACE | | | | PITTSBURGH | PA | 15234 |
| HENRY WAJER | 3170 PINEHURST HURST | | | | LAKE | MI | 48632 |
| HENRY WALCZAK | 600 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| HENRY WALDEN JR | 119 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7734 |
| HENRY WALEN | 665 S ELK RIDGE DR | | | | CAMP VERDE | AZ | 86322-4964 |
| HENRY WALKER | 42195 ASPEN CT | | | | CLINTON TWP | MI | 48038-5261 |
| HENRY WALKER | 224 W GRACELAWN AVE | | | | FLINT | MI | 48505-6102 |
| HENRY WALKER | 6604 DONALD ST | | | | SAINT LOUIS | MO | 63121-3204 |
| HENRY WALKER | 5982 GUION RD | | | | INDIANAPOLIS | IN | 46254-1220 |
| HENRY WALKER JR | PO BOX 3190 | | | | HIGHLAND PARK | MI | 48203-0190 |
| HENRY WALKER JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY WALKER SR | C/O BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HTS | OH | 44236 |
| HENRY WALLACE | PO BOX 1002 | | | | BABSON PARK | FL | 33827-1002 |
| HENRY WALTON | 2218 JANICE DR | | | | FLINT | MI | 48504-1697 |
| HENRY WANDRIE I I | 7872 LAKESIDE BLVD | | | | HALE | MI | 48739-8919 |
| HENRY WANNAMAKER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| HENRY WARD | 2925 S PARK RD | | | | KOKOMO | IN | 46902-3210 |
| HENRY WARE | 36 FIDDIS AVE | | | | PONTIAC | MI | 48342-2712 |
| HENRY WARE | 1902 SANTA BARBARA DR | | | | FLINT | MI | 48504-2022 |
| HENRY WARMBIER | 546 W SALZBURG RD | | | | AUBURN | MI | 48611-8509 |
| HENRY WASEK | 748 HIGH CREST DR | | | | AZLE | TX | 76020-2538 |
| HENRY WASHINGTON | 623 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3224 |
| HENRY WASHINGTON | 1858 E 70TH ST APT 8 | | | | CLEVELAND | OH | 44103-4002 |
| HENRY WASHINGTON | 17313 JUDSON DR | | | | CLEVELAND | OH | 44128-2244 |
| HENRY WASIK | 1804 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| HENRY WATERS | 1024 STRAWBERRY LN | | | | ELLENWOOD | GA | 30294-2817 |
| HENRY WATERSTRADT | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HENRY WATSON | 117 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| HENRY WATSON JR | 10412 SIXPENCE LN | | | | FORT WORTH | TX | 76108-6959 |
| HENRY WEATHERS | 554 MONROE ST | | | | YPSILANTI | MI | 48197-5325 |
| HENRY WEBB | 275 MOLITOR RD | | | | ELKTON | MD | 21921-3759 |
| HENRY WEDLOW | 1910 WINDSOR LANE | | | | FLINT | MI | 48507-6029 |
| HENRY WENDT | 1370 S AIRPORT RD | | | | SAGINAW | MI | 48601-9483 |
| HENRY WERNSMAN | 15250 S WAVERLY RD | | | | GARDNER | KS | 66030-9314 |
| HENRY WESS | 21820 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2728 |
| HENRY WEST | 86 WEST DR | | | | FYFFE | AL | 35971-3369 |
| HENRY WHEELER | 426 MAIN ST | | | | MOUNT MORRIS | MI | 48458-3124 |
| HENRY WHITE | 914 CARTON ST | | | | FLINT | MI | 48505-5511 |
| HENRY WHITE JR | 210 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1024 |
| HENRY WHITEHEAD | 400 MERGANSER TRL | | | | CLINTON | MS | 39056-6221 |
| HENRY WHYTE | 558 E 112TH ST | | | | CLEVELAND | OH | 44108-1407 |
| HENRY WICKETT SR | 38746 CLINTON AVE | | | | DADE CITY | FL | 33525-1903 |
| HENRY WIDING | 13386 N FENTON RD | | | | FENTON | MI | 48430-1176 |
| HENRY WIER | PO BOX 4166 | | | | PRESCOTT | MI | 48756-4166 |
| HENRY WIETEHA | 1513 ALEXIS DR | | | | JOPPA | MD | 21085-3035 |
| HENRY WILDENSTEIN | 25607 COTTON BELT RD | | | | ELKMONT | AL | 35620-8025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY WILEY JR | 2456 HELEN ST | | | | DETROIT | MI | 48207-3523 |
| HENRY WILEY JR. | 2456 HELEN ST | | | | DETROIT | MI | 48207-3523 |
| HENRY WILHELM | 1433 SCOTTSDALE DR | | | | KETTERING | OH | 45420-2187 |
| HENRY WILHELM | 104 LAURA AVE | | | | DAYTON | OH | 45405-3102 |
| HENRY WILKERSON JR | 3919 LISA LANE | | | | SHREVEPORT | LA | 71109-4715 |
| HENRY WILKINS JR | 45 SCHRECK AVE | | | | BUFFALO | NY | 14215-3211 |
| HENRY WILKINS JR. | 45 SCHRECK AVE | | | | BUFFALO | NY | 14215-3211 |
| HENRY WILLIAM | 19791 N 84TH ST | | | | SCOTTSDALE | AZ | 85255-3963 |
| HENRY WILLIAMS | 4114 PARSONS WALK | | | | SAGINAW | MI | 48603-7264 |
| HENRY WILLIAMS | 1008 NOWELL AVE | | | | JOLIET | IL | 60433-2736 |
| HENRY WILLIAMS | 3139 BERTHA AVE | | | | FLINT | MI | 48504-1816 |
| HENRY WILLIAMS | 5204 W OUTER DR | | | | DETROIT | MI | 48235-1357 |
| HENRY WILLIAMS | 7551 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| HENRY WILLIAMS | 155 YORKS CHAPEL RD | | | | NASHVILLE | AR | 71852-8736 |
| HENRY WILLIAMS | 436 SHERWOOD MORGAN DR | | | | ROCKMART | GA | 30153-2745 |
| HENRY WILLIAMS | 2935 BATTLE FORREST DR | | | | DECATUR | GA | 30034-2754 |
| HENRY WILLIAMS | 621 E MOTT AVE | | | | FLINT | MI | 48505-2955 |
| HENRY WILLIAMS | 16634 LAUDER ST | | | | DETROIT | MI | 48235-4508 |
| HENRY WILLIAMS | 514 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| HENRY WILLIAMS | 410 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| HENRY WILLIAMS | 5140 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1539 |
| HENRY WILLIAMS | 1114 W ATKINSON AVE APT 106 | | | | MILWAUKEE | WI | 53206-3023 |
| HENRY WILLIAMS | 3660 CAMP TAHKODAH RD | | | | FLORAL | AR | 72534-9640 |
| HENRY WILLIAMS | G5449 CALKINS RD | | | | FLINT | MI | 48532 |
| HENRY WILLIAMS | 5410 N KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63115-1425 |
| HENRY WILLIAMS | 338 BUNGALOW RD | | | | DAYTON | OH | 45417-1304 |
| HENRY WILLIAMS | 10811 G JOYNER RD | | | | MERIDIAN | MS | 39305 |
| HENRY WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY WILLIAMS JR | 10216 218TH PL | | | | QUEENS VILLAGE | NY | 11429-2011 |
| HENRY WILLIAMS JR | 2001 MACKIN RD | | | | FLINT | MI | 48504-4012 |
| HENRY WILLIAMS JR | 1905 HAVERHILL DRIVE | | | | DAYTON | OH | 45406-4635 |
| HENRY WILLOUGHBY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY WILSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY WILSON | 10924 STATE ROUTE 18 | | | | MARK CENTER | OH | 43536-9729 |
| HENRY WILSON | 3783 LINDLEY CIR | | | | POWDER SPRINGS | GA | 30127-2705 |
| HENRY WINFREY | 3195 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9780 |
| HENRY WINOWSKI | 11434 SAVAGE DR | | | | STERLING HTS | MI | 48312-2945 |
| HENRY WINSTON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HENRY WINTNER | 946 CHERRY LN | | | | FRANKLIN SQUARE | NY | 11010 |
| HENRY WIRTH JR | 504 NE MAGNOLIA ST | | | | LEES SUMMIT | MO | 64063-2421 |
| HENRY WISE | 1395 VAL WILSON RD | | | | LONDON | OH | 43140-9300 |
| HENRY WITEK | 4061 BROOKVIEW DR E | | | | PRESCOTT | MI | 48756-9221 |
| HENRY WITGEN | 61468 SURREY LN | | | | WASHINGTON | MI | 48094-1442 |
| HENRY WITHERSPOON | 75 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4014 |
| HENRY WLODARCZYK | 2244 UNION RD APT 308 | | | | WEST SENECA | NY | 14224-1483 |
| HENRY WOINSKI | 3670 SENTINEL HEIGHTS RD | | | | LA FAYETTE | NY | 13084-9613 |
| HENRY WOLTER | 4036 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| HENRY WOMBLES | 617 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2201 |
| HENRY WOO | 14080 SYRACUSE ST | | | | TAYLOR | MI | 48180-4633 |
| HENRY WOOD | 712 KENNEDY RD | | | | PARAGOULD | AR | 72450-5634 |
| HENRY WOOD | 924 SHERWOOD OAKS DR | | | | ROCKVALE | TN | 37153-4000 |
| HENRY WOODALL | 2420 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2893 |
| HENRY WOODRUFF | 5097 MIDNIGHT OIL DR | | | | LAS VEGAS | NV | 89122-8120 |
| HENRY WOODS | 472 MORGANDOLLAR RD | | | | RIDGELAND | SC | 29936-3932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY WOOLEY | 1737 DODGEVILLE ROAD | | | | ROME | OH | 44085 |
| HENRY WRIGHT | 1816 PINGREE AVE | | | | FLINT | MI | 48503-4324 |
| HENRY WRIGHT | 304 BUCK CREEK CIR | | | | ALABASTER | AL | 35007-7032 |
| HENRY WRIGHT JR | 3042 PECAN CT | | | | PRINCETON | TX | 75407 |
| HENRY WRUBLEWSKI | 934 KENNETH AVE | | | | ELIZABETH | NJ | 07202-3114 |
| HENRY WRUCK | 438 MADISON AVE | | | | MONROE TWP | NJ | 08831-8557 |
| HENRY WYDRA | 38 NEPAUG RD | | | | BURLINGTON | CT | 06013-1207 |
| HENRY WYKRETOWICZ | 2277 N SHERMAN RD | | | | LUDINGTON | MI | 49431-9512 |
| HENRY Y FLORES | 4954 MARLIN WAY | | | | OXNARD | CA | 93035 |
| HENRY YARBROUGH | PO BOX 713 | | | | FRANKSTON | TX | 75763-0713 |
| HENRY YATES | 101 E JACKSON ST | PO BOX 114 | | | HARRISVILLE | MI | 48740-9306 |
| HENRY YEARBY | 3101 KELLAR AVE | | | | FLINT | MI | 48504-3804 |
| HENRY YEATS | 200 DAY MIAR RD | | | | ALVARADO | TX | 76009-6331 |
| HENRY YENKEL | 27358 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9239 |
| HENRY YOUNG | 414 RANEE LOOP | | | | BEAR | DE | 19701-1335 |
| HENRY YOUNG | 3736 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| HENRY YOUNG JR | 501 N PRICE ST | | | | SWEETWATER | TN | 37874-1756 |
| HENRY YOUNGBLOOD | 1908 PRINCE DR | | | | LAWRENCEVILLE | GA | 30043-6026 |
| HENRY ZAJAC | 103 CARPENTER AVE | | | | MERIDEN | CT | 06450-6143 |
| HENRY ZAJDEK | 4295 STATE RD 1241 | | | | HICKORY | KY | 42051 |
| HENRY ZAJDLIK | 518 E BROAD ST | | | | CHESANING | MI | 48616-1508 |
| HENRY ZAK | 46000 GEDDES RD TRLR 480 | | | | CANTON | MI | 48188-1903 |
| HENRY ZALE | 3125 SMITH RD APT 624 | | | | FAIRLAWN | OH | 44333-2677 |
| HENRY ZAWADZKI | 5100 HIGHBRIDGE ST APT 20A | | | | FAYETTEVILLE | NY | 13066-2434 |
| HENRY ZECH | 870 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| HENRY ZERAFA | 7563 HIPP ST | | | | TAYLOR | MI | 48180-2615 |
| HENRY ZIMINSKI | 80 GUILFORD LN APT E | | | | WILLIAMSVILLE | NY | 14221-2554 |
| HENRY ZISSLER | 3165 EDWARD PL | | | | SAGINAW | MI | 48603-2307 |
| HENRY ZULAWSKI | 2 PARKTRAIL LN | | | | CHEEKTOWAGA | NY | 14227-2545 |
| HENRY'S AUTO CIRCUIT, INC. | 5642 SW 25TH ST | | | | WEST PARK | FL | 33023-4009 |
| HENRY'S AUTOMOTIVE 1140591 ONT. LTD | 1129 5 HWY W RR 2 | | | DUNDAS ON L9H 5E2 CANADA | | | |
| HENRY'S DIESEL PERFORMANCE PLUS  INC. | 867 STATE RD | | | | WESTPORT | MA | 02790-2825 |
| HENRY'S DIESEL PERFORMANCE PLUS INC. | 867 STATE RD | | | | WESTPORT | MA | 02790-2825 |
| HENRY, ABRAHAM | 825 E HOLBROOK AVE | | | | FLINT | MI | 48505-2238 |
| HENRY, ALAN G | 5200 WASHBURN RD | | | | GOODRICH | MI | 48438-9711 |
| HENRY, ALAN K | 21975 MERIDIAN LN | | | | NOVI | MI | 48375-4948 |
| HENRY, ALBERT B | 7414 GLEN TERRA DR | | | | LANSING | MI | 48917-9639 |
| HENRY, ALFRED G | 712 COUNTY RD 81 | | | | VALLEY GRANDE | AL | 36370 |
| HENRY, ALFRED G | 712 COUNTY ROAD 81 | | | | VALLEY GRANDE | AL | 36703-9118 |
| HENRY, ALFRIEDA | PO BOX 1275 | | | | SAGINAW | MI | 48606-1275 |
| HENRY, ALICE F | 6505 ROYAL OAKS DR | | | | FOREST HILL | TX | 76119-7621 |
| HENRY, ALISHA | 1304 N ARGUS ST | | | | ROBINSON | IL | 62454-1127 |
| HENRY, ALLEN R | 3508 N NEW YORK AVE | | | | MUNCIE | IN | 47304 |
| HENRY, AMY K | 1171 CHEMUNG FOREST DR | | | | HOWELL | MI | 48843-7182 |
| HENRY, ANDERSON A | PO BOX 644 | | | | YOUNGSTOWN | OH | 44501-0644 |
| HENRY, ANN T | 188 BELMONT DR | | | | WILMINGTON | DE | 19808-4329 |
| HENRY, ANNETTE J | 3705 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1872 |
| HENRY, ANNETTE JO | 3705 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1872 |
| HENRY, ANTHONY | 2919 PINTO CIR | | | | LANSING | MI | 48906-8102 |
| HENRY, ANTHONY L | 2952 BAHIA | | | | GRAND PRAIRIE | TX | 75054-5517 |
| HENRY, ARDEN B | 5036 HILLRAS WAY | | | | FORTUNA | CA | 95540-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, ARLENE E | 5481 BUSH RD | | | | INTERLOCHEN | MI | 49643-9515 |
| HENRY, ART W | 1270 COUNTY STREET 2961 | | | | BLANCHARD | OK | 73010-3065 |
| HENRY, ARTHUR | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HENRY, ARTHUR J | 649 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1627 |
| HENRY, ARTHUR J | 3213 EMERSON ST | | | | FLINT | MI | 48504-2955 |
| HENRY, AUDREY L | 8770 N GILMORE ROAD | | | | FARWELL | MI | 48622-9240 |
| HENRY, AUDREY L | 3950 LYTHAM CT | | | | COLUMBUS | OH | 43220-4848 |
| HENRY, BARBARA A | 8073 LEADLEY AVE | | | | MOUNT MORRIS | MI | 48458-1782 |
| HENRY, BENJAMIN L | PMV#216, PO BOX 439060 | | | | SAN DIEGO | CA | 92143 |
| HENRY, BERNADINE | 1208 NW WALNUT CT | | | | GRAIN VALLEY | MO | 64029-7223 |
| HENRY, BERNARD H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENRY, BERNICE A | 37 BORDER ROCK RD | | | | LEVITTOWN | PA | 19057-3003 |
| HENRY, BERYL | 10430 REXFORD CT | | | | CYPRESS | CA | 90630-4633 |
| HENRY, BETTY A | 3028 REUNION PLAZA RD | | | | APEX | NC | 27539-6883 |
| HENRY, BETTY J | 431 OHIO ST | | | | ELYRIA | OH | 44035-3956 |
| HENRY, BETTY J | 12288 WEST RAY ROAD | | | | GAINES | MI | 48436-8915 |
| HENRY, BETTY J | 12288 RAY RD | | | | GAINES | MI | 48436-8915 |
| HENRY, BETTY S | 1413 PATUXENT DR | | | | ASHTON | MD | 20861-9760 |
| HENRY, BEVERLY A | 108 E ROBERTSON RD | | | | CASTALIAN SPRINGS | TN | 37031-4610 |
| HENRY, BEVERLY J | 2439 CLARK DR | | | | JACKSON | MI | 49202 |
| HENRY, BEVERLY P | 2440 DUCK CREEK ROAD | | | | N. JACKSON | OH | 44451-4451 |
| HENRY, BEVERLY P | 2440 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| HENRY, BEVERLY R | 14609 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8907 |
| HENRY, BILLY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENRY, BOBBIE L | 11396 OLD DIXIE HWY | | | | CHARLEVOIX | MI | 49720-9617 |
| HENRY, BOBBY | 342 E HOME AVE | | | | FLINT | MI | 48505-2866 |
| HENRY, BONNIE M | 939 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1246 |
| HENRY, BRADFORD J | 5109 S JAMAICA DR | | | | MUNCIE | IN | 47302-9117 |
| HENRY, BRETT W | 840 HARLEQUIN CT | | | | HIGHLAND | MI | 48357-3928 |
| HENRY, BRIA N | 36 N RODNEY DR | | | | WILMINGTON | DE | 19809 |
| HENRY, BRIAN D | 3651 JUNIPER ST | | | | CLARKSTON | MI | 48348-1366 |
| HENRY, BRIAN D | 1514 MELTON RD | | | | LUTHERVILLE | MD | 21093-5800 |
| HENRY, BRIAN R | 5646 WALMORE RD | | | | LEWISTON | NY | 14092 |
| HENRY, BRUCE C | 7749 WATER OAK CT | | | | KISSIMMEE | FL | 34747-1977 |
| HENRY, BRUCE R | 988 PRENTICE RD NW | | | | WARREN | OH | 44481-9414 |
| HENRY, BRYAN G | 620 JAMAICA DR | | | | TROY | MI | 48083-1035 |
| HENRY, BRYAN T | 6087 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| HENRY, BYRON K | 2438 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| HENRY, CALVIN D | 153 W BEVERLY AVE | | | | PONTIAC | MI | 48340 |
| HENRY, CALVIN D | 153 W BEVERLY | | | | PONTIAC | MI | 48340 |
| HENRY, CAROL A | 2765 CARDINAL DR | | | | PITTSBORO | IN | 46167-9314 |
| HENRY, CAROL A | 10090 E BASELINE AVE | | | | GOLD CANYON | AZ | 85218-3410 |
| HENRY, CAROL ANN | 2765 CARDINAL DR | | | | PITTSBORO | IN | 46167-9314 |
| HENRY, CAROLINE E | 8294 W 100 N | | | | KOKOMO | IN | 46901-8747 |
| HENRY, CAROLYN | 35 TONI TER | | | | ROCHESTER | NY | 14624-5018 |
| HENRY, CAROLYN L | 112 E ST | | | | SEASIDE PARK | NJ | 08752-1511 |
| HENRY, CARRIE M | 6120 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| HENRY, CECELIA | 11340 CHATHAM | | | | DETROIT | MI | 48239-1351 |
| HENRY, CHARLES | 243 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-3633 |
| HENRY, CHARLES A | 127 COLFAX ST NE | | | | GRAND RAPIDS | MI | 49505-4910 |
| HENRY, CHARLES B | 6408 GLENMONT DR | | | | HAMILTON | OH | 45011-5090 |
| HENRY, CHARLES B | 1839 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, CHARLES C | 30259 LISCH ST | | | | GIBRALTAR | MI | 48173-9441 |
| HENRY, CHARLES D | 6391 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2244 |
| HENRY, CHARLES E | 106 HAMILTON ST | | | | NEW CASTLE | DE | 19720-1441 |
| HENRY, CHARLES E | 1712 LINDEN AVE | | | | JANESVILLE | WI | 53548-2833 |
| HENRY, CHARLES G | 1821 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1306 |
| HENRY, CHARLES L | 910 COUNTY RD #33 | | | | RUSSELLVILLE | AL | 35653 |
| HENRY, CHARLES L | 1311 N 300 E | | | | ANDERSON | IN | 46012-9750 |
| HENRY, CHARLES N | 6045 N MAIN ST APT 343 | | | | DAYTON | OH | 45415-3184 |
| HENRY, CHARLES R | 2455 WITT RD | | | | LEBANON | IN | 46052-9592 |
| HENRY, CHARLES R | 2401 CYPRESSWOOD TRL APT 1122 | | | | ARLINGTON | TX | 76014-2831 |
| HENRY, CHARLES R | 2217 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6861 |
| HENRY, CHARLES W | 8731 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| HENRY, CHARLIE H | 1081 HIGHWAY E | | | | SILEX | MO | 63377-2434 |
| HENRY, CHARLOTTE E | 78 HIGH ST # 3 | | | | PORTLAND | ME | 04101-3813 |
| HENRY, CHRIS | 53 HERRIOT ST | | | | YONKERS | NY | 10701 |
| HENRY, CHRISTINE | 3304 BUICK ST | | | | FLINT | MI | 48505-4237 |
| HENRY, CINDY A | PO BOX 344 | | | | OSCODA | MI | 48750-0344 |
| HENRY, CINDY ANN | 14083 LANDINGS WAY | | | | FENTON | MI | 48430-1313 |
| HENRY, CLARA L | 5910 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| HENRY, CLARA S | 2506 HIGHLAND ROAD | | | | ANDERSON | IN | 46012-1926 |
| HENRY, COBELL | 3807 VINEYARD RD | | | | KANSAS CITY | MO | 64128-2867 |
| HENRY, COLLEEN P | 4200 CUTLASS BAY ST | | | | LAS VEGAS | NV | 89129-5609 |
| HENRY, CORINE | 5956 LANNOO ST | | | | DETROIT | MI | 48236-2142 |
| HENRY, CURTIS P | 1400 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9488 |
| HENRY, CYNTHIA E | 2712 RAINWATER TRAIL | | | | CONERS | GA | 30094 |
| HENRY, DALE A | 1774 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| HENRY, DANIEL J | 11320 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2841 |
| HENRY, DANIEL J | 4297 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| HENRY, DANIEL N | 5265 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| HENRY, DARRELL L | 7612 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| HENRY, DAVID A | 4335 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| HENRY, DAVID C | 7485 SE DOWNING RD | | | | HOLT | MO | 64048-9371 |
| HENRY, DAVID H | 6889 NICKIS LN APT 26 | | | | NIAGARA FALLS | NY | 14304-6529 |
| HENRY, DAVID K | 51 BLOSSOM CT | | | | SHARPSBURG | GA | 30277-2028 |
| HENRY, DAVID M | 1241 N ALBA RD | | | | LAPEER | MI | 48446 |
| HENRY, DAVID W | 812 HUNTERS GLEN TRL | | | | FORT WORTH | TX | 76120-2860 |
| HENRY, DAVID WAYNE | 812 HUNTERS GLEN TRL | | | | FORT WORTH | TX | 76120-2860 |
| HENRY, DEANNA L | 332 PENNSYLVANIA AVE | | | | LESLIE | MI | 48251 |
| HENRY, DEBORAH L | 6004 LAKESHORE RD N | | | | PALMS | MI | 48465-9630 |
| HENRY, DELORIS | 2802 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| HENRY, DENNIS E | 2440 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| HENRY, DENNIS E | 2440 DUCKCREEK RD | | | | NORTH JACKSON | OH | 44451-4451 |
| HENRY, DENNIS J | 15272 ROXBURY CIR | | | | MACOMB | MI | 48044-3864 |
| HENRY, DENNIS JOHN | 15272 ROXBURY CIR | | | | MACOMB | MI | 48044-3864 |
| HENRY, DENNIS L | 765 YORKSHIRE DR | | | | LIMA | OH | 45804-3378 |
| HENRY, DIANE I | 2002 KENWAY PL | | | | MIDDLETOWN | OH | 45044-6801 |
| HENRY, DIANE L | PO BOX 68 | | | | PEARL BEACH | MI | 48001-0068 |
| HENRY, DIANE L. | PO BOX 68 | | | | PEARL BEACH | MI | 48001-0068 |
| HENRY, DIANNE | 4576 CENTER RD | | | | BRUNSWICK | OH | 44212-3355 |
| HENRY, DIANNE | 901 MCCARTY ST NW | | | | WALKER | MI | 49544-1852 |
| HENRY, DOLORES | 89 WOODCREST DR | | | | AMHERST | NY | 14226-1408 |
| HENRY, DONALD J | 4300 SE ST. LUCY BLVD. UNIT 209 | | | | STEWART | FL | 34997-6850 |
| HENRY, DONALD J | 4300 SE SAINT LUCIE BLVD LOT 209 | | | | STUART | FL | 34997-6850 |
| HENRY, DONALD L | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, DONALD M | 1178 HORSESHOE DR | | | | ALGER | MI | 48610-9342 |
| HENRY, DONALD S | APT 1 | 903 COLLINS LANE | | | FRANKFORT | KY | 40601-4351 |
| HENRY, DONALD W | 910 HOLLYWOOD DRIVE | | | | LOCKPORT | NY | 14094-9122 |
| HENRY, DONNA J | 612 STINCHCOMB DR | | | | FOSTORIA | OH | 44830 |
| HENRY, DOROTHY A | 445 FAIRGREEN AVE. | | | | NEW CASTLE | PA | 16105-1411 |
| HENRY, DOROTHY J | 210 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |
| HENRY, DOUGLAS J | 7389 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| HENRY, DOUGLAS JAY | 7389 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| HENRY, DUANE F | 8541 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| HENRY, E E | 3304 BUICK ST | | | | FLINT | MI | 48505-4237 |
| HENRY, EARL E | 9129 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| HENRY, EARL J | 3601 W SHANDON AVE | | | | MIDLAND | TX | 79707-5618 |
| HENRY, EARL L | 1395 MT JACK RD | | | | ELMIRA | MI | 49730-9726 |
| HENRY, EDNA H | 148 WILDERNESS TRL | | | | COSBY | TN | 37722-2908 |
| HENRY, EDWIN E | 322 KINGWOOD DR | | | | COLUMBIANA | OH | 44408-1106 |
| HENRY, EDWIN N | 13318 44ST AVE | | | | CHIPPEWA FALLS | WI | 54729 |
| HENRY, ELBERT J | 1657 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5617 |
| HENRY, ELFI | 1326 SISSON DR | | | | N TONAWANDA | NY | 14120-3068 |
| HENRY, ELIZABETH | 7539 HOLLY CREST LN | | | | KNOXVILLE | TN | 37938 |
| HENRY, ELIZABETH H | 8382 SOUTH 34TH STREET | | | | SCOTTS | MI | 49088 |
| HENRY, ELIZABETH M | 2610 LOWELL AVENUE | | | | SAGINAW | MI | 48601-3974 |
| HENRY, ELSIE | 1437 64TH ST | | | | WINDSOR HEIGHTS | IA | 50311-1849 |
| HENRY, ELVIN L | PO BOX 381 | 303 E MARKS | | | SWAYZEE | IN | 46986-0381 |
| HENRY, ELVIRA | 5619 MARLOWE DR | | | | FLINT | MI | 48504-7035 |
| HENRY, ELWOOD | 5661 BLACKBERRY DR | | | | SAGINAW | MI | 48603-8009 |
| HENRY, ERIC E | 1776 W WITTENBERG BLVD | | | | SPRINGFIELD | OH | 45506 |
| HENRY, ERIC J | 1303 SARCH ST | | | | JANESVILLE | WI | 53546 |
| HENRY, ERIC T | 5612 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| HENRY, ERNEST F | 4735 SHIFMAN RD | | | | GOODRICH | MI | 48438-8925 |
| HENRY, ERNEST M | 131 W. LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2235 |
| HENRY, ERNEST M | 131 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2235 |
| HENRY, ERNESTO | 627 MEAD TER | | | | SOUTH HEMPSTEAD | NY | 11550-8037 |
| HENRY, ERROL L | 2828 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3492 |
| HENRY, ERVIN L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HENRY, EUGENE | 8859 MANSFIELD | | | | DETROIT | MI | 48204 |
| HENRY, EUGENE A | 100-17 BENCHLEY PLACE | | | | BRONX | NY | 10475 |
| HENRY, EUGENE L | 936 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9411 |
| HENRY, EUGENE P | 11228 BARE DR | | | | CLIO | MI | 48420-1575 |
| HENRY, EVA H | 3193 MORROW DR | | | | CORTLAND | OH | 44410-9340 |
| HENRY, EVA H | 3193 MORROW DR. | | | | CORTLAND | OH | 44410-4410 |
| HENRY, EVELYN J | 920 E MAIN ST, APT #1 | | | | MUNCIE | IN | 47305 |
| HENRY, FRANCES I | 700 E COURT STREET APT 202 | | | | FLINT | MI | 48503 |
| HENRY, FRANCIS J | 8615 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| HENRY, FRANK D | 1896 MOUNT FRIENDSHIP RD | | | | SMYRNA | DE | 19977-3839 |
| HENRY, FRANK G | 755 S HURD RD | | | | OXFORD | MI | 48371-2837 |
| HENRY, FRANK G | 25529 HILLSDALE DR | | | | NOVI | MI | 48374-2157 |
| HENRY, FREDERICK W | 4021 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-8702 |
| HENRY, FREDRICK K | 3334 STANFORD CIR | | | | LAWRENCEVILLE | GA | 30044-6403 |
| HENRY, FREDRICK R | 885 OLD JACKSON HWY | | | | JACKSON | SC | 29831-3027 |
| HENRY, GAIL A. | 1408 W MILLER RD | | | | LANSING | MI | 48911-4858 |
| HENRY, GARDNER | 34610 SAN PAULO DR | | | | STERLING HTS | MI | 48312-5733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, GARY E | 9760 BEARD RD | | | | BYRON | MI | 48418-9787 |
| HENRY, GARY O | 6732 JONS STA | | | | ZIONSVILLE | IN | 46077-8556 |
| HENRY, GARY T | 18 SEA ISLAND DR S | | | | ORMOND BEACH | FL | 32176-2169 |
| HENRY, GEFFERY W | 3150 MONTANA ST | | | | SHREVEPORT | LA | 71107-5111 |
| HENRY, GENE E | 6734 GARDEN DR | | | | MOUNT MORRIS | MI | 48458 |
| HENRY, GEORGE E | 2817 NORTH GRAND AVENUE | | | | TYLER | TX | 75702-1842 |
| HENRY, GEORGE H | 6109 W MEGAN ST | | | | CHANDLER | AZ | 85226-5860 |
| HENRY, GEORGE K | 3813 TIMBERWOOD DR | | | | NACOGDOCHES | TX | 75965-6553 |
| HENRY, GEORGE L | 705 EAST MAIN STREET | | | | EATON | OH | 45320-1905 |
| HENRY, GEORGE R | 320 FRANKLIN ST | | | | TONAWANDA | NY | 14150-3840 |
| HENRY, GEORGE S | PO BOX 344 | | | | FRANKTON | IN | 46044-0344 |
| HENRY, GEORGIA | 3185 MARTHAROSE CT | | | | FLINT | MI | 48504-1233 |
| HENRY, GEORGINA | 2890 HAYES RD | | | | MUIR | MI | 48860 |
| HENRY, GERALD C | 3830 ATHENS AVE | | | | WATERFORD | MI | 48329-2122 |
| HENRY, GERALD J | 1182 LACONIA ST | | | | SEBASTIAN | FL | 32958-5433 |
| HENRY, GERTRUDE M | 49 BLACK ROCK ROAD | | | | YARDLEY | PA | 19067-1917 |
| HENRY, GLADYS A | 2410 GENA ANN LN | | | | FLINT | MI | 48504-6525 |
| HENRY, GLENN | 1003 HULL ST | | | | BOYNE CITY | MI | 49712 |
| HENRY, GLENN D | 14609 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8907 |
| HENRY, GLENN M | 12206 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1405 |
| HENRY, GOODWILL | 184 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| HENRY, GORDON | 18651 MATTHEWS | | | | RIVERVIEW | MI | 48192-4510 |
| HENRY, GREGORY A | 3418 CHEROKEE AVE | | | | FLINT | MI | 48507-1936 |
| HENRY, GREGORY ANTHONY | 3418 CHEROKEE AVE | | | | FLINT | MI | 48507-1936 |
| HENRY, GREGORY S | 8716 BRADGATE CT | | | | ALEXANDRIA | VA | 22308-2308 |
| HENRY, HAROLD | 1681 LAGO MAR | | | | DAYTON | OH | 45458 |
| HENRY, HAROLD H | 26551 MISTY WAY | | | | MATTAWAN | MI | 49071-8605 |
| HENRY, HAROLD J | 1081 HIGHWAY E | | | | SILEX | MO | 63377-2434 |
| HENRY, HARREL H | 6520 CONNER RD | | | | EAST AMHERST | NY | 14051-1577 |
| HENRY, HARRIET D | 6211 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2703 |
| HENRY, HARRIET D | 6211 NATCHEZ | | | | MT MORRIS | MI | 48458-2703 |
| HENRY, HARRY L | 216 E 99TH ST | | | | LOS ANGELES | CA | 90003-4227 |
| HENRY, HARVEY A | PO BOX 78 | | | | DREXEL | MO | 64742-0078 |
| HENRY, HATTIE | 4237 WYNDHAM PARK CIR | | | | DECATUR | GA | 30034-5450 |
| HENRY, HEATHER A | 340 HALIFAX DR | | | | VANDALIA | OH | 45377-2912 |
| HENRY, HELEN | 5536 ANDERSON ST | | | | FT WORTH | TX | 76119-1505 |
| HENRY, HELEN B | 3919 W 67TH PL | | | | CHICAGO | IL | 60629-4103 |
| HENRY, HELEN L | 111 VERNON DR | | | | PONTIAC | MI | 48342 |
| HENRY, HERBERT Y | 3193 MORROW DR. | | | | CORTLAND | OH | 44410-4410 |
| HENRY, HERBERT Y | 3193 MORROW DR | | | | CORTLAND | OH | 44410-9340 |
| HENRY, HOWARD C | 1796 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-6606 |
| HENRY, HOWARD C | 164B PORTLAND LN | | | | MONROE TOWNSHIP | NJ | 08831-3650 |
| HENRY, HOWARD W | 8845 ALGECIRAS DR APT 1A | | | | INDIANAPOLIS | IN | 46250-3275 |
| HENRY, IONE | 417 CREEK POINT LANE | | | | ARLINGTON | TX | 76002-3331 |
| HENRY, IRA | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HENRY, IRENE | 11310 GOVERNORS DR | | | | CHAPEL HILL | NC | 27517-8417 |
| HENRY, IRMA H | 251 WINFIELD ST. | | | | JACKSON | MS | 39212-5022 |
| HENRY, JACK E | 133 29TH AVE S | | | | JACKSONVILLE BEACH | FL | 32250-6015 |
| HENRY, JACOB M | 1400 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9488 |
| HENRY, JACQUELINE W | 29221 GILBERT DR | | | | WARREN | MI | 48093-6418 |
| HENRY, JAKIM B | 329 OXFORD AVE | | | | DAYTON | OH | 45402-6041 |
| HENRY, JAMES | 68325 GLENGARRY CT | | | | WASHINGTON | MI | 48095-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, JAMES A | 22 ANGEVINE AVE | | | | HEMPSTEAD | NY | 11550-5619 |
| HENRY, JAMES A | 2065 SPOTSWOOD DR | | | | LOCUST GROVE | VA | 22508-2170 |
| HENRY, JAMES E | 648 LENER AVE SW | | | | WARREN | OH | 44485-3372 |
| HENRY, JAMES E | 522 NORTHEAST ST BOX 32 | | | | PERRY | MI | 48872 |
| HENRY, JAMES H | 16349 TIMBERVIEW DR | | | | CLINTON TWP | MI | 48036-1658 |
| HENRY, JAMES L | 3253 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8761 |
| HENRY, JAMES L | 11218 BARE DR | | | | CLIO | MI | 48420-1575 |
| HENRY, JAMES L | 6388 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| HENRY, JAMES M | 4576 CENTER ROAD | | | | BRUNSWICK | OH | 44212-3355 |
| HENRY, JAMES M | 435 S CO RD - 400 E | | | | KOKOMO | IN | 46902 |
| HENRY, JAMES M | 27100 KNICKERBOCKER RD APT 100 | | | | BAY VILLAGE | OH | 44140 |
| HENRY, JAMES O | 19 SOUTHERN CT | | | | WARREN | AR | 71671-2431 |
| HENRY, JAMES ODELL | 19 SOUTHERN CT | | | | WARREN | AR | 71671 |
| HENRY, JAMES R | 1906 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| HENRY, JAMES R | PO BOX 99 | | | | MESICK | MI | 49668-0099 |
| HENRY, JANE E | 701 HARRISON AVE | | | | BUFFALO | NY | 14223 |
| HENRY, JANETTA M | 207 LARKSPUR LN | | | | MARTINSBURG | WV | 25403-2175 |
| HENRY, JANETTA MARIE | 287 LARKSPUR LN | | | | MARTINSBURG | WV | 25403-2175 |
| HENRY, JASON E | 173 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5305 |
| HENRY, JASON EUGENE | 173 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5305 |
| HENRY, JEANE M | 3588 DOWNING ST | | | | MARIETTA | GA | 30066-4561 |
| HENRY, JEANETTE E | 2828 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3492 |
| HENRY, JEFFERY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENRY, JEFFERY A | 226 WINDING OAK WAY | | | | BLYTHEWOOD | SC | 29016-8029 |
| HENRY, JEFFREY L | 6213 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9524 |
| HENRY, JEFFREY S | 402 HELKE RD | | | | VANDALIA | OH | 45377-1502 |
| HENRY, JERRY | 7035 LAFAYETTE 15 | | | | PINELLAS PARK | FL | 33781 |
| HENRY, JERRY L | 115 METCALF RD | | | | SHELBY | NC | 28150-9011 |
| HENRY, JERRY W | 1010 GETWELL RD | | | | NESBIT | MS | 38651-9174 |
| HENRY, JEWEL | 774 MCJESTER ROAD | | | | PANGBURN | AR | 72121-9516 |
| HENRY, JEWEL | 774 MCJESTER RD | | | | PANGBURN | AR | 72121-9516 |
| HENRY, JEWELL M | 4517 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 |
| HENRY, JIMMY D | 6 GRIESENAUER CT | | | | O FALLON | MO | 63368-8027 |
| HENRY, JOAN M | 3106 GLOUCHESTER DR APT 93B | | | | TROY | MI | 48084-2727 |
| HENRY, JOAN T | 218 BROADFORD RD | | | | FALMOUTH | KY | 41040 |
| HENRY, JOANNE | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| HENRY, JOANNE I | 6307 LAURENTIAN CT. | | | | FLINT | MI | 48532-2039 |
| HENRY, JODY | 8835 DENTON AVE | | | | HUDSON | FL | 34667-4338 |
| HENRY, JODY EUGENE | ANDREWS JOHN W P.A. | 3220 HENDERSON BLVD | | | TAMPA | FL | 33609-3024 |
| HENRY, JOHN | BUTKER J DAVID | PO BOX 365 | | | BARNWELL | SC | 29812-0365 |
| HENRY, JOHN B | 148 WILDERNESS TRAIL | | | | COSBY | TN | 37722-2908 |
| HENRY, JOHN B | 297 COUNTY ROAD 472 | | | | SWEENY | TX | 77480-4079 |
| HENRY, JOHN D | 1752 ELLEN DR | | | | SPEEDWAY | IN | 46224-5519 |
| HENRY, JOHN DAVID | 1752 ELLEN DR | | | | SPEEDWAY | IN | 46224-5519 |
| HENRY, JOHN E | 7010 JULIAN AVE | | | | SAINT LOUIS | MO | 63130-1938 |
| HENRY, JOHN E | 10090 E BASELINE AVE | | | | GOLD CANYON | AZ | 85218-3410 |
| HENRY, JOHN H | 434 W ASH ST | | | | JAMESTOWN | IN | 46147-9072 |
| HENRY, JOHN M | 1215 MONTEREY RD. | | | | PEARL | MS | 39208-9208 |
| HENRY, JOHN M | 4203 AMBASSADOR BLVD | | | | MARSHALL | TX | 75672-4707 |
| HENRY, JOHN P | 41580 PARSONS RD | | | | LAGRANGE | OH | 44050-9512 |
| HENRY, JOHN R | 32076 EIFFEL CT | | | | WARREN | MI | 48088-1357 |
| HENRY, JOHN R | 8854 WESTLAKE DR | | | | GREENDALE | WI | 53129-1079 |
| HENRY, JOHN W | 2816 ANITA DR | | | | SANDUSKY | OH | 44870-5501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, JOHN W | 20300 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5033 |
| HENRY, JOHNNY L | 415 RED HAW RD | | | | DAYTON | OH | 45405-3952 |
| HENRY, JOSEPH G | 6085 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| HENRY, JOSEPH M | 647 HARDING WAY W | | | | GALION | OH | 44833-1615 |
| HENRY, JOSEPHINE M | 410 HOLLIS CIRCLE | | | | DALLAS | GA | 30157-2578 |
| HENRY, JOSEPHINE M | 410 HOLLIS CIR | | | | DALLAS | GA | 30157-2578 |
| HENRY, JOYCE A | 10434 BAKER DR | | | | CLIO | MI | 48420-7724 |
| HENRY, JOYCE A | 10434 BAKER DRIVE | | | | CLIO | MI | 48420-7724 |
| HENRY, JOYCE L | 16915 BALD EAGLE DR | | | | KENDALL | NY | 14476-9607 |
| HENRY, JR.,THOMAS J | 2102 LAKEFIELD DR | | | | HURON | OH | 44839-2069 |
| HENRY, JUDITH L | 570 PARK ESTATES SQ | | | | VENICE | FL | 34293-4188 |
| HENRY, JUDY V | 3209 E 11TH ST | | | | ANDERSON | IN | 46012-4513 |
| HENRY, JULIA R | PO BOX 454 | | | | HOLLAND | OH | 43528-0454 |
| HENRY, KATHLEEN M | 52074 BIG TOO MUCH LAKE RD | | | | BIGFORK | MN | 56628-4126 |
| HENRY, KATHY B | 21 HOLLY DR | | | | COLUMBUS | NJ | 08022-1603 |
| HENRY, KATHY L | 12940 E RENO AVE | | | | CHOCTAW | OK | 73020 |
| HENRY, KEITH D | 1033 JASPER AVE | | | | XENIA | OH | 45385-3303 |
| HENRY, KEITH E | 608 W MAIN ST | | | | JAMESTOWN | IN | 46147-9562 |
| HENRY, KEITH M | 2221 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| HENRY, KEITH MICHAEL | 2221 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| HENRY, KENNETH J | 8328 HI VU DR | | | | INDIANAPOLIS | IN | 46227-2704 |
| HENRY, KENNETH J | 815 S MILLWOOD ST | | | | WICHITA | KS | 67213-3815 |
| HENRY, KENYA N | 2213 BETTY ST | | | | SHREVEPORT | LA | 71108-5853 |
| HENRY, KIMBERLIE M | 4017 PENGELLY RD APT 4 | | | | FLINT | MI | 48507-5440 |
| HENRY, KRISTIN A | 6840 GREENBRIER CEMETERY RD | | | | GREENBRIER | TN | 37073-5730 |
| HENRY, LARRY B | 18 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1327 |
| HENRY, LARRY D | 602 OSAGE ST | | | | HARRISONVILLE | MO | 64701-2920 |
| HENRY, LARRY E | PO BOX 2054 | | | | FORT DAVIS | TX | 79734-0022 |
| HENRY, LARRY G | 3941 CHERRY GROVE ROAD | | | | JAMESTOWN | OH | 45335-8733 |
| HENRY, LARRY J | 1643 BIRCH COURT | | | | PLAINFIELD | IN | 46168-2126 |
| HENRY, LARRY L | 1129 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2123 |
| HENRY, LARRY L | 14990 S GLEN EYRIE ST | | | | OLATHE | KS | 66061-8518 |
| HENRY, LARRY R | 1546 W PRAIRIE TER | | | | OLATHE | KS | 66061 |
| HENRY, LAURA | 201 MILFORD ST APT 6 | | | | TUPELO | MS | 38801-4669 |
| HENRY, LAURA M | 5317 WINTHROP BLVD | | | | FLINT | MI | 48505-5143 |
| HENRY, LAURINE R | 738 6TH AVE | | | | LAKE ODESSA | MI | 48849-1051 |
| HENRY, LAVERNE L | 4107 CREED AVENUE | | | | LOS ANGELES | CA | 90008-3705 |
| HENRY, LAVERNE L | 4107 CREED AVE | | | | LOS ANGELES | CA | 90008-3705 |
| HENRY, LAWRENCE J | 500 S COLUMBIA ST | | | | FRANKFORT | IN | 46041-2430 |
| HENRY, LAWRENCE L | 8116 W 97TH ST | | | | OVERLAND PARK | KS | 66212-3329 |
| HENRY, LAWSON J | 3888 DUNBAR ST | | | | YOUNGSTOWN | OH | 44515-4637 |
| HENRY, LEE E | 72 LYNNEWOOD LN | | | | GARNETT | KS | 66032-1738 |
| HENRY, LELAND E | 5404 E COUNTY ROAD 750 S | | | | KIRKLIN | IN | 46050-9649 |
| HENRY, LEONA J | 411 BETHEL CHURCH ROAD | | | | GUNTERSVILLE | AL | 35976-7163 |
| HENRY, LEONARD J | 2426 MALLERY ST | | | | FLINT | MI | 48504-7322 |
| HENRY, LEONIE | 3973 BLUEBERRY RD | | | | CURRIE | NC | 28435-5872 |
| HENRY, LESTER L | 700 E COURT ST APT 202 | | | | FLINT | MI | 48503-6222 |
| HENRY, LEWIS E | 5217 SW 8TH PL | | | | CAPE CORAL | FL | 33914-7012 |
| HENRY, LILLIAN E | 5125 NEWANGA AVE | | | | SANTA ROSA | CA | 95405-7424 |
| HENRY, LILLIAN P | 3213 EMERSON ST | | | | FLINT | MI | 48504-2955 |
| HENRY, LILLIE B | 3941 CHERRY GROVE ROAD | | | | JAMESTOWN | OH | 45335-8733 |
| HENRY, LINDA C | 2829 BAMLET RD | | | | ROYAL OAK | MI | 48073-2980 |
| HENRY, LINDA C | 3733 HUNTINGTON VALLEY DR APT J | | | | SAINT LOUIS | MO | 63129-2286 |
| HENRY, LINDA D | 3310 WATERCREST CIR | | | | SHREVEPORT | LA | 71119-3904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, LINDA D | 190 JORDAN DR | | | | FRANKLIN | IN | 46131-1025 |
| HENRY, LINDA D | 190 JORDAN DR. | | | | FRANKLIN | IN | 46131 |
| HENRY, LIONEL N | 129 W WARREN ST | | | | S BOUND BROOK | NJ | 08880-1329 |
| HENRY, LISA | BYRD LAW FIRM | 323 CENTER ST STE 1300 | | | LITTLE ROCK | AR | 72201-2628 |
| HENRY, LISA | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| HENRY, LISA | KELLY LAW FIRM | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| HENRY, LISA G | 3415 ARKANSAS RD | | | | WEST MONROE | LA | 71291-8633 |
| HENRY, LISA G | ANDREWS JOHN W P.A. | 3220 HENDERSON BLVD | | | TAMPA | FL | 33609-3024 |
| HENRY, LOIS A | 1904 DAKOTA COURT | | | | ARKDALE | WI | 54613-9560 |
| HENRY, LOIS A | PO BOX 94 | | | | GALVESTON | IN | 46932-0094 |
| HENRY, LOIS A | 1904 DAKOTA CT | | | | ARKDALE | WI | 54613-9560 |
| HENRY, LOLA | 364 WILSON AVE | | | | MT MORRIS | MI | 48458 |
| HENRY, LOLA MAXINE | 364 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1458 |
| HENRY, LONNIE | 5039 CANTON ST | | | | DETROIT | MI | 48211-3322 |
| HENRY, LORA E | 5067 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| HENRY, LORA E | 5067 RUSSELL LANE | | | | GREENWOOD | IN | 46143-8849 |
| HENRY, LOUIS F | 9112 MOUNT SHASTA NORTH DR | | | | INDIANAPOLIS | IN | 46234-2024 |
| HENRY, LUCILLE | 3091 MCMINNVILLE HWY | | | | SPARTA | TN | 38583-4935 |
| HENRY, LUCIOUS C | 161 MOUNTAIN HOME LOOP | | | | CEDARTOWN | GA | 30125-4231 |
| HENRY, LYNN A | 4901 WESTCHESTER DR UNIT 4 | | | | YOUNGSTOWN | OH | 44515-6525 |
| HENRY, MABEL S | 6017 CABO SAN LUCAS AVE | | | | LAS VEGAS | NV | 89131-3919 |
| HENRY, MARCELLA | 813 EDMUND ST | | | | FLINT | MI | 48505-3924 |
| HENRY, MARCO A | 37599 RYAN RD | | | | STERLING HTS | MI | 48310-3745 |
| HENRY, MARCO ANTONIO | 37599 RYAN RD | | | | STERLING HTS | MI | 48310-3745 |
| HENRY, MARGARET C | PO BOX 535 | | | | LAKE HAMILTON | FL | 33851-0535 |
| HENRY, MARGARET C | P O BOX 535 | | | | LAKE HAMILTON | FL | 33851-0535 |
| HENRY, MARGARET J | 2216 REEVER ST | | | | ARLINGTON | TX | 76010-8108 |
| HENRY, MARIE | 35 KINGSTON ST | | | | ROCHESTER | NY | 14609-7038 |
| HENRY, MARIJOY | 1681 LAGO MAR | | | | CENTERVILLE | OH | 45458-6004 |
| HENRY, MARIO | 48620 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2614 |
| HENRY, MARION D | 128 S JACKSON ST | | | | CLINTON | IN | 47842-7021 |
| HENRY, MARJORIE | 13327 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| HENRY, MARJORIE F | 8210 MILL RD | | | | TROY | OH | 45373-9671 |
| HENRY, MARJORIE F | 8210 E MILL RD | | | | TROY | OH | 45373-5373 |
| HENRY, MARK E | 534 W STEPHEN ST | | | | MARTINSBURG | WV | 25401 |
| HENRY, MARLENE N | 4335 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| HENRY, MARLON R | 2344 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8595 |
| HENRY, MARLON RAY | 2344 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8595 |
| HENRY, MARQUITA | 3311 E 68TH ST | | | | KANSAS CITY | MO | 64132-3025 |
| HENRY, MARSHALL | PO BOX 10672 | | | | ROCHESTER | NY | 14610-0672 |
| HENRY, MARTHA | 500 WILLIAMS PKWY | | | | EATON | OH | 45320-1242 |
| HENRY, MARTHA E | 5217 GRANADA ST | | | | SHAWNEE MSN | KS | 66205-2356 |
| HENRY, MARTHA S | 36 GLEN SPRINGS RD | | | | TRAVELERS REST | SC | 29690 |
| HENRY, MARY | 9 FOX ST | | | | BERKELEY SPRINGS | WV | 25411-5375 |
| HENRY, MARY A | 222 DOROTHY ST | | | | SIKESTON | MO | 63801-2804 |
| HENRY, MARY A | 3550 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-4411 |
| HENRY, MARY A | 222 DOROTHY STREET | | | | SIKESTON | MO | 63801-2804 |
| HENRY, MARY A | 616 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2534 |
| HENRY, MARY ANNE | 1657 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5617 |
| HENRY, MARY ANNETTE | 616 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2534 |
| HENRY, MARY B | 1621 EXETER CT | | | | OKLAHOMA CITY | OK | 73159-7613 |
| HENRY, MARY E | 1008 E GANO ST | | | | KOKOMO | IN | 46901-1634 |
| HENRY, MARY F | 1514 MELTON RD | | | | LUTHERVILLE | MD | 21093-5800 |
| HENRY, MARY K | 630 LINCOLN CIRCLE | | | | SHOREWOOD | IL | 60404-7037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY, MARY R | 14516 DOHONEY RD RR 8 | | | | DEFIANCE | OH | 43512 |
| HENRY, MARY S | 2003  ROLLINGSTONE DR | | | | KOKOMO | IN | 46902 |
| HENRY, MATTHEW L | 1603 PEBBLESTONE DR | | | | OKEMOS | MI | 48864-2929 |
| HENRY, MATTHEW M | 3044 W GRAND BLVD | C/O BRAZIL 3-220 GM BLDG | | | DETROIT | MI | 48202-3009 |
| HENRY, MAURICE | 515 S JEFFERSON AVE APT G | | | | COVINGTON | LA | 70433-3452 |
| HENRY, MELINDA C | 720 LARCH ST APT A | | | | TIPP CITY | OH | 45371 |
| HENRY, MENA L | 5635 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| HENRY, MICHAEL D | PO BOX 71 | | | | EMPIRE | MI | 49630-0071 |
| HENRY, MICHAEL J | 11905 FIR DR | | | | RENO | NV | 89506-8304 |
| HENRY, MICHAEL J. | 11905 FIR DR | | | | RENO | NV | 89506-8304 |
| HENRY, MICHAEL K | 1888 JASON CT | | | | COMMERCE TOWNSHIP | MI | 48382-1259 |
| HENRY, MICHAEL KEVIN | 1888 JASON CT | | | | COMMERCE TOWNSHIP | MI | 48382-1259 |
| HENRY, MICHAEL R | 835 E 2ND ST | | | | DEFIANCE | OH | 43512-2325 |
| HENRY, MICHAEL W | 1907 E PERSHING BLVD | | | | CHEYENNE | WY | 82001-4106 |
| HENRY, MICHAEL W | 3550 E ENID AVE | | | | MESA | AZ | 85204-4821 |
| HENRY, MICHAEL W | 419 MIGUEL CT | | | | STONE MOUNTAIN | GA | 30083-3821 |
| HENRY, MILDRED L | 1165 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3154 |
| HENRY, MILDRED L | 1165 N. PERSHING STREET | | | | INDIANAPOLIS | IN | 46222-3154 |
| HENRY, MILTON O | 223 GROOM ST | | | | LIBERTY | MO | 64068-2421 |
| HENRY, MORRIE W | 16998 STANTON ST | | | | WEST OLIVE | MI | 49460-9753 |
| HENRY, MYRA C | 8431 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| HENRY, MYRNA L | 1509 CADILLAC DR W | | | | KOKOMO | IN | 46902-2562 |
| HENRY, NANCY A | PO BOX 15481 | | | | MIDDLE RIVER | MD | 21220-0481 |
| HENRY, NANCY E | 114 OAK GROVE CIR | | | | DAHINDA | IL | 61428-9764 |
| HENRY, NANCY L | 3450 SHEPPARD RD | | | | MOUNT PLEASANT | MI | 48858 |
| HENRY, NATALIE C | 1971 SCENIC DR | | | | MILFORD | MI | 48380-2029 |
| HENRY, NATALIE CHRISTINA | 1971 SCENIC DR | | | | MILFORD | MI | 48380-2029 |
| HENRY, NEALA J | 4203 AMBASSADOR BLVD | | | | MARSHALL | TX | 75672-4707 |
| HENRY, NEALA JOI | 4203 AMBASSADOR BLVD | | | | MARSHALL | TX | 75672-4707 |
| HENRY, NEIGEL V | 880 GOODMAN STREET SOUTH | | | | ROCHESTER | NY | 14620-2539 |
| HENRY, NEIGEL V | C/O ANNA RANKIN | 4021 PERCIVAL RD | APT 1922 | | COLUMBIA | SC | 29229-8378 |
| HENRY, NICKOLAS J | 12900 TURNER RD # 3 | | | | PORTLAND | MI | 48875 |
| HENRY, NOEL | 441 SETTLERS VILLAGE CIR | | | | CRANBERRY TWP | PA | 16066-2113 |
| HENRY, NOEL J | 2003 ROLLINGTONE DR | | | | KOKOMO | IN | 46902-3868 |
| HENRY, NOEL N | 48407 TILCH RD | | | | MACOMB | MI | 48044-4900 |
| HENRY, NORMA J | 1808 GRIGGS DR | | | | FLINT | MI | 48504-7093 |
| HENRY, NORMA M | #1 - TWP. RD 580D | | | | WEST SALEM | OH | 44287 |
| HENRY, NORMAN R | APT 104 | 7908 CAUSEWAY DRIVE | | | CHARLOTTE | NC | 28227-6775 |
| HENRY, OLLIE B | 727 CATALPA | | | | LIMA | OH | 45804-2565 |
| HENRY, OLLIE B | 727 CATALPA AVE | | | | LIMA | OH | 45804-2565 |
| HENRY, OWEN D | 4918 KICKAPOO DR | | | | KOKOMO | IN | 46902-5329 |
| HENRY, PANSY S | 135 MAX DR | | | | PARIS | TN | 38242-7075 |
| HENRY, PANSY S | 256 JACQUELINE DR | | | | LONDON | OH | 43140-1181 |
| HENRY, PATRICIA | 942 LELAND AVE | | | | DAYTON | OH | 45402-5402 |
| HENRY, PATRICIA | 18921 BRETTON DR | | | | DETROIT | MI | 48223-1336 |
| HENRY, PATRICIA | 1303 W CARPENTER RD APT 334 | | | | FLINT | MI | 48505-5606 |
| HENRY, PATRICIA A | 323 W 35TH ST | | | | WILMINGTON | DE | 19802-2638 |
| HENRY, PATRICIA A | 2208 ROCKSPRING RD | | | | TOLEDO | OH | 43614 |
| HENRY, PATRICIA ANN | 2208 ROCKSPRING RD | | | | TOLEDO | OH | 43614 |
| HENRY, PATRICIA M | 13318 41ST AVE | | | | CHIPPEWA FALLS | WI | 54729-5508 |
| HENRY, PATRICIA M | 15181 FORD RD CC 227 | | | | DEARBORN | MI | 48126 |
| HENRY, PATRICIA W | 6484 ROYAL POINTE DRIVE | | | | W BLOOMFIELD | MI | 48322-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, PATRICK F | 5036 1ST ST | | | | SWARTZ CREEK | MI | 48473-1408 |
| HENRY, PAUL | | | | | | | |
| HENRY, PAUL D | 1229 COLUMBIANA-LISBON RD. | BOX D6, LOT 54 | | | COLUMBIANA | OH | 44408 |
| HENRY, PAUL K | 42223 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| HENRY, PAUL KELLY | 42223 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| HENRY, PAUL R | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| HENRY, PAUL R | 4200 CUTLASS BAY ST | | | | LAS VEGAS | NV | 89129-5609 |
| HENRY, PAULINE | 230 CARRIAGE VIEW | | | | CLINTON | TN | 37716-2643 |
| HENRY, PAULINE | 230 CARRIAGE VW | | | | CLINTON | TN | 37716-2643 |
| HENRY, PEGGY | BOX 2899 OLD FARM RD | | | | SPRINGVILLE | IN | 47462 |
| HENRY, PEGGY M | 1469 LINCOLN ST | | | | MT MORRIS | MI | 48458-1306 |
| HENRY, PEGGY M | 1469 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| HENRY, PENNY L | 9731 NE HIGHWAY C | | | | LOWRY CITY | MO | 64763-8145 |
| HENRY, PETER S | 1009 MAYFLOWER DR | | | | MACEDON | NY | 14502-8801 |
| HENRY, PHILIP D | 2105 N DEXTER ST | | | | INDIANAPOLIS | IN | 46202-1012 |
| HENRY, PHILLIP D | 4141 COTTON TAIL DR | | | | NEW PORT RICHEY | FL | 34653-6438 |
| HENRY, PHYLLIS J | 779 VASSAR DRIVE | | | | FENTON | MI | 48430-2231 |
| HENRY, PHYLLIS J | 779 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| HENRY, RAFAEL M | PTY-103121601 NW 97TH AVE | | | | MIAMI | FL | 33102 |
| HENRY, RALPH | 3113 SENECA ST | | | | FLINT | MI | 48504-3820 |
| HENRY, RAMONA | BONNIE TERRY L | 448 SOUTH BLVD | | | BATON ROUGE | LA | 70802-6441 |
| HENRY, RAMONA | DOBBINS DONALD | 327 NORTH BLVD | STE 103 | | BATON ROUGE | LA | 70801-1500 |
| HENRY, RANDALL C | 6269 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| HENRY, RANDY J | PO BOX 225 | | | | MAPLE RAPIDS | MI | 48853-0225 |
| HENRY, RAYMOND E | 727 N CHILDRENS HOME RD | | | | TROY | OH | 45373-9647 |
| HENRY, RAYMOND K | 786 SHADY LN NE | | | | WARREN | OH | 44484-1634 |
| HENRY, REBECCA E | 3786 MAYS CT SW | | | | ATLANTA | GA | 30331-2047 |
| HENRY, RICHARD | 12862 W CALLA RD | | | | SALEM | OH | 44460-9634 |
| HENRY, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENRY, RICHARD J | PO BOX 510 | | | | BALLSTON SPA | NY | 12020-0510 |
| HENRY, RICHARD L | 6353 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| HENRY, RICHARD L | 20157 RODEO CT | | | | SOUTHFIELD | MI | 48075-1281 |
| HENRY, RICHARD L | 1340 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| HENRY, RICHARD L | 1068 JOSLYN AVE | | | | PONTIAC | MI | 48340-2861 |
| HENRY, RICHARD L | 332 BENNETT ST | | | | MILFORD | MI | 48381-2019 |
| HENRY, RICHARD O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HENRY, ROBBIE E | 628 36TH AVE | C/O ROYCE D HENRY | | | GREELEY | CO | 80634-1716 |
| HENRY, ROBERT | 320 MILLGATE RD | | | | BELLEFONTE | PA | 16823-8576 |
| HENRY, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENRY, ROBERT D | 6181 LINDEN LN | | | | LA GRANGE HIGHLANDS | IL | 60525-7309 |
| HENRY, ROBERT D | 1722 TEDDY BEAR LN | | | | ALGER | MI | 48610-9318 |
| HENRY, ROBERT E | 7982 N. ST. RT. 48 | | | | WAYNESVILLE | OH | 45068-8721 |
| HENRY, ROBERT E | 3064 HARDING ST | | | | DETROIT | MI | 48214-2183 |
| HENRY, ROBERT E | 545 E 4TH AVE | | | | ANCHORAGE | AK | 99501 |
| HENRY, ROBERT E | 7982 STATE ROUTE 48 | | | | WAYNESVILLE | OH | 45068-8721 |
| HENRY, ROBERT G | 1435 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| HENRY, ROBERT J | 3155 S MERIDIAN RD | | | | MT PLEASANT | MI | 48858-8091 |
| HENRY, ROBERT J | 521 E UNIVERSITY DR | APT 802 | | | ROCHESTER | MI | 48307-2172 |
| HENRY, ROBERT L | 705 N WATER ST | | | | VASSAR | MI | 48768 |
| HENRY, ROBERT L | 2319 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| HENRY, ROBERT M | 9591 INDIANAPOLIS RD | | | | ZIONSVILLE | IN | 46077 |
| HENRY, RODERICK J | 1421 BERKSHIRE RD | | | | SANDUSKY | MI | 48471-9186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, ROGER K | 7874 CRORY RD | | | | CANFIELD | OH | 44406-8701 |
| HENRY, RONALD D | 7246 MCDONALD RD | | | | OLIVET | MI | 49076-9474 |
| HENRY, RONALD D | 1713 MOUNT HOPE RD | | | | LEWISTON | NY | 14092-9760 |
| HENRY, RONALD E | 8133 CANADICE ROAD | | | | SPRINGWATER | NY | 14560-9721 |
| HENRY, RONALD G | 1717 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3340 |
| HENRY, RONALD W | 429 W PARKWOOD DR | | | | DAYTON | OH | 45405-3227 |
| HENRY, RONDA R | 105 SMITH DR | | | | TIPTON | IN | 46072-9793 |
| HENRY, ROSE I | 6600 OUTER LOOP APT 146 | | | | LOUISVILLE | KY | 40228-2023 |
| HENRY, ROSE I | 6600 OUTER LOOP | APT 146 | | | LOUISVILLE | KY | 40228-2023 |
| HENRY, ROSE M | 4301 W KNEELAND RD | | | | LEWISTON | MI | 49756-7518 |
| HENRY, ROSE M | 4301 KNEELAND RD | | | | LEWISTON | MI | 49756-7518 |
| HENRY, ROSE V | PO BOX 1059 | | | | WILMINGTON | VT | 05363-1059 |
| HENRY, ROSIE M | 1313 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| HENRY, ROYCE D | 579 E MADISON AVE | | | | PONTIAC | MI | 48340-2933 |
| HENRY, RUBIN | 9855 BETTY LN | | | | ELYRIA | OH | 44035-8103 |
| HENRY, RUSSELL A | 8431 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| HENRY, RUSSELL F | PO BOX 285 | | | | GIRARD | PA | 16417 |
| HENRY, RUTH A | 3028 LARUE DR | | | | KETTERING | OH | 45429-3814 |
| HENRY, RUTH C | 130 CELESTIAL WAY | | | | ALPHARETTA | GA | 30004-6352 |
| HENRY, RUTH H | 3651 JUNIPER ST | | | | CLARKSTON | MI | 48348-1366 |
| HENRY, RUTH V | 315 W 6TH ST | | | | FLORENCE | NJ | 08518-2305 |
| HENRY, RYAN R | 66 BELIZE CT | | | | TRACY | CA | 95377-8349 |
| HENRY, SAMUEL JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HENRY, SAMUEL P | 8413 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| HENRY, SANDRA J | 12206 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1405 |
| HENRY, SCOTT | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HENRY, SCOTT R | PO BOX 2627 | | | | MARTINSBURG | WV | 25402-2627 |
| HENRY, SCOTT RAYMOND | PO BOX 2627 | | | | MARTINSBURG | WV | 25402-2627 |
| HENRY, SCOTT T | 7273 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| HENRY, SHANELL M | 2919 PINTO CIR | | | | LANSING | MI | 48906-8102 |
| HENRY, SHANNON R | 30259 LISCH ST | | | | GIBRALTAR | MI | 48173-9441 |
| HENRY, SHANTEL M | APT 711 | 8911 YOUREE DRIVE | | | SHREVEPORT | LA | 71115-3038 |
| HENRY, SHARON K | 7363 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| HENRY, SHAWN H | 323 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9116 |
| HENRY, SHEARO F | 467 10TH ST | | | | ELYRIA | OH | 44035-7032 |
| HENRY, SHEILA M | 20500 ANNCHESTER RD | | | | DETROIT | MI | 48219-1462 |
| HENRY, SHERI L | 45010 BEAR POINT RD | | | | CABLE | WI | 54821 |
| HENRY, SHIRLEY | 9370 PINEVIEW DR | | | | OLIVET | MI | 49076-9735 |
| HENRY, SHIRLEY M | 2917 BARRINGTON DR APT A | | | | MONROE | LA | 71201-9123 |
| HENRY, SHIRLEY R | 1340 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| HENRY, SONJA D | 507 PRATT ST | | | | NILES | OH | 44446 |
| HENRY, STACEY A | 12862 W CALLA RD | | | | SALEM | OH | 44460-9634 |
| HENRY, STEPHEN D | 3008 SW 132ND PL | | | | OKLAHOMA CITY | OK | 73170-5427 |
| HENRY, STEVEN A | 937 GARVER RD | | | | MANSFIELD | OH | 44903-9058 |
| HENRY, STEVEN C | 2250 REMINGTON DR | | | | NAPERVILLE | IL | 60565-3452 |
| HENRY, SUSIE L | 3080 FALCON DR | | | | BURTON | MI | 48519-1484 |
| HENRY, SYDNEY S | 27 BAY IN WOOD | | | | DAYTONA BEACH | FL | 32129 |
| HENRY, TAYLOR H | 3965 E LELAND ST | | | | MESA | AZ | 85215-2315 |
| HENRY, TERESA M | 2604 BENGAL LANE | | | | PLANO | TX | 75023-7857 |
| HENRY, TERESA M | 2604 BENGAL LN | | | | PLANO | TX | 75023-7857 |
| HENRY, TEREZ | 4026 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226 |
| HENRY, TERRILL R | 3427 N 57TH ST | | | | KANSAS CITY | KS | 66104-1517 |
| HENRY, THEODORE E | 2969 MARLBOROUGH ST | | | | DETROIT | MI | 48215-2595 |
| HENRY, THOMAS | 49 BLACK ROCK RD | | | | YARDLEY | PA | 19067-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, THOMAS B | 121 PANORAMA RIDGE RD | | | | FRANKLIN | NC | 28734 |
| HENRY, THOMAS G | 7363 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| HENRY, THOMAS M | 11487 STRASBURG BOLIVAR RD NW | | | | BOLIVAR | OH | 44612 |
| HENRY, THOMAS P | 4134 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3505 |
| HENRY, THOMAS S | 421 S TAYLOR AVE | | | | ESSEX | MD | 21221-6846 |
| HENRY, THOMAS W | 11108 BARE DR | | | | CLIO | MI | 48420-1577 |
| HENRY, THOMAS WILLIAM | 11108 BARE DR | | | | CLIO | MI | 48420-1577 |
| HENRY, TIAWANNA | 40 BUNTING PL | | | | COVINGTON | GA | 30014-7066 |
| HENRY, TIMOTHY L | 4918 PRESCOTT AVE | | | | DAYTON | OH | 45406-2203 |
| HENRY, TODD J | 15988 MOCK RD | | | | BERLIN CENTER | OH | 44401 |
| HENRY, TOMMY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENRY, TRACEY S | 3906 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| HENRY, TRAVIS O | 612 KARI CRK | | | | BOSSIER CITY | LA | 71111-5170 |
| HENRY, UNDRA M | 1801 WILDERNESS TRL | | | | GRAND PRAIRIE | TX | 75052-1939 |
| HENRY, VANCE E | 6190 COUNTY ROAD 34 | | | | KILLEN | AL | 35645-4630 |
| HENRY, VAUGHN C | 441 W INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9769 |
| HENRY, VELVER J | 4517 CLOVERLAWN DR | | | | FLINT | MI | 48504 |
| HENRY, VERNICE M. | 8000 BAYMEADOWS CIR E APT 90 | | | | JACKSONVILLE | FL | 32256-7760 |
| HENRY, VERONICA E | 8108 BAYSHORE DR | C/O JOANNE SKORUPSKI | | | SEMINOLE | FL | 33776-3327 |
| HENRY, VESTA G | PO BOX 439060 PMB 216 | | | | SAN DIEGO | CA | 92143-9060 |
| HENRY, VICKIE A | 715 BRETTON RD | | | | LANSING | MI | 48917-2016 |
| HENRY, VICKIE A | 715 BRETTON ROAD | | | | LANSING | MI | 48917-2016 |
| HENRY, VICTOR | 661 WOODCREST MANOR DR | | | | STONE MOUNTAIN | GA | 30083-6134 |
| HENRY, VICTOR E | 28 JENNIE LN | | | | ROCHESTER | NY | 14606-5814 |
| HENRY, VICTOR E | 1825 S UNION ST | | | | KOKOMO | IN | 46902 |
| HENRY, VIVIAN A | 1521 E WINEGAR | | | | MORRICE | MI | 48857-9749 |
| HENRY, WALTER C | 11237 RAVENNA LN | | | | NORTHRIDGE | CA | 91326-4172 |
| HENRY, WANDA K | 8507 CHARLESGATE CIR E | | | | JACKSONVILLE | FL | 32244-6344 |
| HENRY, WAYMON | 64 E 200 N | | | | FRANKLIN | IN | 46131-8480 |
| HENRY, WAYNE A | 108 E ROBERTSON RD | | | | CASTALIAN SPRINGS | TN | 37031-4610 |
| HENRY, WAYNE T | 15000 EL VISTA AVE | | | | OAK FOREST | IL | 60452-1354 |
| HENRY, WESSEL B | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094-3952 |
| HENRY, WILLARD P | 7 COLLEGEVIEW DR | | | | BATAVIA | NY | 14020-1104 |
| HENRY, WILLIAM | RR #1 | | | | WILLIAMS | IN | 47470 |
| HENRY, WILLIAM A | 2485 SE PENNSYLVANIA LN | | | | LATHROP | MO | 64465-9454 |
| HENRY, WILLIAM ALFRED | 2485 SE PENNSYLVANIA LN | | | | LATHROP | MO | 64465-9454 |
| HENRY, WILLIAM B | 5126 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473 |
| HENRY, WILLIAM H | 788 WOODLAND DR | | | | CLIMAX SPRINGS | MO | 65324-2152 |
| HENRY, WILLIAM H | 914 BUCKRIDGE RD | | | | CLIMAX SPRINGS | MO | 65324-2133 |
| HENRY, WILLIAM J | 626 GRATIOT AVE | | | | ALMA | MI | 48801-1711 |
| HENRY, WILLIAM L | 3718 TRENT RD | | | | RANDALLSTOWN | MD | 21133-2807 |
| HENRY, WILLIAM L | 46714 JUDD RD | | | | BELLEVILLE | MI | 48111-8963 |
| HENRY, WILLIAM M | 1326 SISSON DR | | | | N TONAWANDA | NY | 14120-3068 |
| HENRY, WILLIAM P | 188 BELMONT DR | | | | WILMINGTON | DE | 19808-4329 |
| HENRY, WILLIAM T | 2485 SE PENNSYLVANIA LN | | | | LATHROP | MO | 64465-9454 |
| HENRY, WILLIAM T | 9510 LINDNER LN | | | | CENTERVILLE | OH | 45458-9615 |
| HENRY, WILLIAM W | 1005 N OAK ST | | | | FENTON | MI | 48430-1524 |
| HENRY, WILLIAM W | 8489 N RIVER RD | | | | FREELAND | MI | 48623-8715 |
| HENRY, WILLIE L | 2519 VAN DYKE ST | | | | DETROIT | MI | 48214-4904 |
| HENRY, WILLIES J | 3505 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| HENRY, WILSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HENRY, WOODROW J | 9 FOX ST | | | | BERKELEY SPRINGS | WV | 25411-5375 |
| HENRY, WOODROW R | PO BOX 15481 | | | | MIDDLE RIVER | MD | 21220-0481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY, YVONNE J | 1152 EAST GREY COURT | | | | WAYLAND | MI | 49348-9388 |
| HENRY, YVONNE J | 1152 E GREY CT | | | | WAYLAND | MI | 49348-9388 |
| HENRY, YVONNE N | 3459 AARON TRL | | | | POWDER SPRINGS | GA | 30127-1334 |
| HENRY,KEITH D | 1033 JASPER AVE | | | | XENIA | OH | 45385-3303 |
| HENRY,MARY ANNETTE | 616 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2534 |
| HENRY,RONALD W | 429 W PARKWOOD DR | | | | DAYTON | OH | 45405-3227 |
| HENRY-JOHNSON, BETTY | 7456 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3366 |
| HENRY-JOHNSON, BETTY J | 7456 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3366 |
| HENRY-MEYER, ANGELA | 124 HERITAGE STATION CT. | | | | SAINT CHARLES | MO | 63303 |
| HENRY-RAWLS, RHONDA I | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| HENRY-RAWLS, RHONDA INEZ | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| HENRY-SHIELDS, SHONTE D | 1384 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| HENRYETTA HUGHES | 201 KINGSBORO RD | | | | ROCHESTER | NY | 14619-2413 |
| HENRYETTA JENKINS | 2044 CONTINENTAL DRIVE | | | | SAINT LOUIS | MO | 63138-1324 |
| HENRYK BOGDANOWICZ | 7615 PARKWOOD DR | | | | FENTON | MI | 48430-9321 |
| HENRYK GORAJ | 375 EAGLE AVE | | | | PERTH AMBOY | NJ | 08861-2745 |
| HENRYK SOWUL | 491 HARWOOD CT | | | | OXFORD | MI | 48371-4429 |
| HENRYKA KEPCZYNSKI | 5420 HAVENS RD | | | | DRYDEN | MI | 48428-9224 |
| HENRYKA RZESKI | 405 AURORA ST | | | | LANCASTER | NY | 14086-2900 |
| HENRYKA WOLPIUK | 62 VIA PINTO DR | | | | WILLIAMSTON | NY | 14221-2755 |
| HENRYKA WOZNY | 19409 E 18TH TER S | C/O FRANCES THOMPSON | | | INDEPENDENCE | MO | 64057-1211 |
| HENRYKE URBANIAK | 8634 ALLEN RD | | | | ALLEN PARK | MI | 48101-1432 |
| HENRYS AUTOMOTIVE | 2424 LINDEN LN | | | | SILVER SPRING | MD | 20910-1231 |
| HENRYS EXPRESS GRIT 91143 | | | | | | | |
| HENRYS, MICHAEL J | 231 W ROLFE | | | | PERRY | MI | 48872 |
| HENRYS, MITCH J | 6263 GARDENIA AVE | | | | LANSING | MI | 48911-5635 |
| HENRYS, NORMAN G | 4694 W MONROE RD | | | | PENTWATER | MI | 49449-8909 |
| HENSAL, ROBERT E | 266 AKRON STREET | | | | LOCKPORT | NY | 14094-5102 |
| HENSARLING, STEWART | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HENSCH, BLANCH E | 4586 KALM RD | | | | COLUMBIAVILLE | MI | 48421-9337 |
| HENSCH, GARY L | 8080 S CLARK ST | | | | COLUMBIA CITY | IN | 46725-9648 |
| HENSCHEL, GERALD F | 826 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6251 |
| HENSCHEL, MARSHALL M | 27198 BIRMINGHAM CT | | | | PAW PAW | MI | 49079-8540 |
| HENSCHEL, MARSHALL MARVIN | 27198 BIRMINGHAM CT | | | | PAW PAW | MI | 49079-8540 |
| HENSCHEL, PETER G | 24871 WARRINGTON AVENUE | | | | EASTPOINTE | MI | 48021-1321 |
| HENSCHEL, SANDRA K | 27198 BIRMINGHAM CT | | | | PAW PAW | MI | 49079-8540 |
| HENSCHELL, JERRY | 6176 WOLVERINE TRL | | | | ALGER | MI | 48610-9414 |
| HENSCHELL, LEONARD A | 1479 OAK ST | | | | GLADWIN | MI | 48624-8351 |
| HENSCHEN, KATHRYN M. | 1824 15TH STREET | | | | BEDFORD | IN | 47421-3608 |
| HENSCHEN, KATHRYN M. | 1824 15TH ST | | | | BEDFORD | IN | 47421-3608 |
| HENSCHKE ALVIN | 1402 E NORWICH ST | | | | BAY VIEW | WI | 53207-4522 |
| HENSCHKE, GUSTAV | 10170 PAW PAW LAKE DR | | | | MATTAWAN | MI | 49071-9406 |
| HENSE, ADOLF C | 12301 HOUNDS BAY ROW | | | | BAYONET POINT | FL | 34667-2638 |
| HENSE, DONALD F | 1909 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| HENSE, JEANNETTE F | 12301 HOUNDS BAY ROW | | | | BAYONET POINT | FL | 34667-2638 |
| HENSE, WILHELM K | 5181 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| HENSEL JR, BENJAMIN P | 7350 S GALE RD | | | | MORRICE | MI | 48857-9771 |
| HENSEL PHELPS CONSTRUCTION | 420 6TH AVE | | | | GREELEY | CO | 80631-2332 |
| HENSEL PHELPS CONSTRUCTION COMPANY | GEORGE STEPHENS | 420 6TH AVE | | | GREELEY | CO | 80631-2332 |
| HENSEL, ALICE M | 1285 WOODLOW | | | | WATERFORD | MI | 48328-1361 |
| HENSEL, ALICE M | 1285 WOODLOW ST | | | | WATERFORD | MI | 48328-1361 |
| HENSEL, BARRY G | 43642 LOTUS DR | | | | CANTON | MI | 48188-1899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSEL, CHARLES L | 1623 HYNDMAN ST | | | | CONNELLSVILLE | PA | 15425-4816 |
| HENSEL, DARCY D | 10909 W 8 RD | | | | COPEMISH | MI | 49625-9602 |
| HENSEL, DARCY DENNIS | 10909 WEST 8 ROAD | | | | COPEMISH | MI | 49625-9602 |
| HENSEL, DARCY N | 3423 N PASS DR | | | | CLIO | MI | 48420-1583 |
| HENSEL, DAVID L | 1707 SW 35TH CIR | | | | OKEECHOBEE | FL | 34974-6083 |
| HENSEL, DOROTHY M | 13390 TUSCOLA RD | | | | CLIO | MI | 48420-1870 |
| HENSEL, EARL L | 409 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5235 |
| HENSEL, ELEANORE E | 523 OAKHILL AVE | | | | JANESVILLE | WI | 53548-2712 |
| HENSEL, ELEANORE E | 523 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2712 |
| HENSEL, GARY L | 8009 S GALE RD | | | | MORRICE | MI | 48857-9772 |
| HENSEL, HARRY F | 10996 HERRING ST | | | | MARCELLUS | MI | 49067-9412 |
| HENSEL, JAMES L | 34156 ALGONQUIN ST | | | | WESTLAND | MI | 48185-2731 |
| HENSEL, JAMES R | PO BOX 236 | | | | LIZTON | IN | 46149-0236 |
| HENSEL, JEREMY C | 9287 HIGHWAY 80 | | | | MINDEN | LA | 71055 |
| HENSEL, JONNY A | PO BOX 482 | | | | ZANESVILLE | IN | 46799-0482 |
| HENSEL, JOSEPH C | 217 COYATEE DR | | | | LOUDON | TN | 37774-2133 |
| HENSEL, PAUL M | 9165 N ISLAND DR | | | | FLUSHING | MI | 48433-2930 |
| HENSEL, RALPH E | 1662 C.R. 1095 RT 4 | | | | ASHLAND | OH | 44805 |
| HENSEL, RICK J | 490 FORTRESS | APARTMENT 17 D | | | MURFREESBORO | TN | 37128 |
| HENSEL, RONALD F | 10174 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| HENSEL, RUTH E | 19725 S SCHOOLHOUSE RD | | | | MOKENA | IL | 60448-1769 |
| HENSEL, SALLY A | 13672 FERGUS RD | | | | CHESANING | MI | 48616-9591 |
| HENSEL, STEVEN L | 1407 E 500 S | | | | HUNTINGTON | IN | 46750-9222 |
| HENSEL, THOMAS E | 13503 GERA RD | | | | BIRCH RUN | MI | 48415-9336 |
| HENSEL, TODD G | 664 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2538 |
| HENSEL, WILLIAM H | 1759 BELLECHASE DR | | | | NEW LENOX | IL | 60451-3608 |
| HENSELEIT, RHONDA L | 1821 E FIRMIN ST | | | | KOKOMO | IN | 46902-2447 |
| HENSEN ANNA A (655189) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HENSEN FREDERICK H (467684) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HENSEN, ALLEN B | 7930 SE GENTIAN WAY | | | | PRINEVILLE | OR | 97754-7007 |
| HENSEN, ANNA A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HENSEN, FREDERICK H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HENSEY, WILLIAM J | 5059 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| HENSHAW INC | 100 SHAFFER DR | | | | ROMEO | MI | 48065-4907 |
| HENSHAW INC | 50335 PATRICIA ST | | | | CHESTERFIELD | MI | 48051-3803 |
| HENSHAW MAURICE (ESTATE OF) (630498) | EARLY LUDWIG & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HENSHAW ROBERT P (ESTATE OF) (450555) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENSHAW, DONALD E | 87 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| HENSHAW, ERNEST E | 226 BRANDYWINE CIR | | | | ENGLEWOOD | FL | 34223-1955 |
| HENSHAW, KATHLEEN | 87 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| HENSHAW, MAURICE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| HENSHAW, NICHOLAS | 145 WHITE RIDGE TRL | | | | WEST BRANCH | MI | 48661-9405 |
| HENSHAW, ROBERT P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENSIAK, ROBERT L | 5915 W FILLMORE DR | | | | WEST ALLIS | WI | 53219-2223 |
| HENSINGER, BETTINA B | 2 WOODCOVE CT | | | | GREENVILLE | SC | 29615-5545 |
| HENSKI, DELYNN | 2092 N BAGLEY ST APT 1 | | | | ALPENA | MI | 49707-1552 |
| HENSKI, JOHN | 386 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEE CHARLES K (472067) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENSLEE, CHARLES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENSLEE, ORA A | 1289 HATCH RD | | | | OKEMOS | MI | 48864-3409 |
| HENSLEE, ROGER L | 3610 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| HENSLEE, STEVE R | 9636 TRADING POST RD | | | | LEO | IN | 46765-9307 |
| HENSLER BEN | HENSLER, BEN | 4006 WEST RUSHOLME | | | DAVENPORT | IA | 52804 |
| HENSLER JR, NICHOLAS R | 1382 COTSWOLD LN | | | | HAMILTON | OH | 45013-5184 |
| HENSLER, BEN | 4006 W RUSHOLME ST | | | | DAVENPORT | IA | 52804-1014 |
| HENSLER, BONNIE M | 1527 ROSEDALE DR | | | | O FALLON | MO | 63366-1154 |
| HENSLER, FRANK C | 911 PRYNNWOOD LN APT 102 | | | | O FALLON | MO | 63366-7630 |
| HENSLER, FREDERICK H | 8385 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HENSLER, LANNY S | 150 LARIAN DR | | | | BUNKER HILL | WV | 25413-2580 |
| HENSLER, LANNY SCOTT | 150 LARIAN DR | | | | BUNKER HILL | WV | 25413-2580 |
| HENSLER, LARRY A | 3828 N 600 E | | | | KOKOMO | IN | 46901-9361 |
| HENSLER, RICHARD A | 45824 STERRITT ST | | | | UTICA | MI | 48317-5833 |
| HENSLER, ROBERT L | 5417 BIBURY RD | | | | FAIRFIELD | OH | 45014-3609 |
| HENSLER, TIMOTHY L | 1505 NOB LN APT 105 | | | | PONTIAC | MI | 48340-1469 |
| HENSLER, TIMOTHY L | 800 WILLIAMSBURY APT 287 | | | | WATERFORD | MI | 48328-2213 |
| HENSLER, TOM H | 1328 WESTWIND DR | | | | AVON | IN | 46123-8316 |
| HENSLER, VIRGINIA A | 8385 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HENSLER, WADE T | 922 KAUFFMAN AVE | | | | MARTINSBURG | WV | 25401 |
| HENSLEY & COMPANY | 4201 N 45TH AVE | | | | PHOENIX | AZ | 85031-2109 |
| HENSLEY BEN | 16140 NE 234TH ST | | | | LUTHER | OK | 73054-9315 |
| HENSLEY BOBBY JOE SR (636560) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENSLEY CHUCK | HENSLEY, CHUCK | PO BOX 433 | | | GALT | CA | 95632 |
| HENSLEY DAVID J | 118 SQUIRE LYLE RD | | | | SCOTTSVILLE | KY | 42164 |
| HENSLEY DONALD ETAL | DEDMON, WILLIE | | | | | | |
| HENSLEY DONALD ETAL | ELLIOT, NETTIE | | | | | | |
| HENSLEY DONALD ETAL | EVANS, WANDA | | | | | | |
| HENSLEY DONALD ETAL | FINLEY, RAYMOND | | | | | | |
| HENSLEY DONALD ETAL | GROOMS, CHARLES | | | | | | |
| HENSLEY DONALD ETAL | HENSLEY, DONALD | | | | | | |
| HENSLEY DONALD ETAL | MIDDLETON, CHRIS | | | | | | |
| HENSLEY DONALD ETAL | PATTERSON, PATSI | | | | | | |
| HENSLEY DONALD ETAL | PAYNE, TINY | | | | | | |
| HENSLEY DONALD ETAL | RICHARDS, TAFT | | | | | | |
| HENSLEY DONALD ETAL | SIMMONS, AUDREY | | | | | | |
| HENSLEY DONALD ETAL | WAITES, DERRICK | | | | | | |
| HENSLEY DONALD ETAL | WILSON, ELIZABETH | | | | | | |
| HENSLEY DOUGLAS E | HENSLEY, DOUGLAS E | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| HENSLEY FABRICATING & EQUIPMEN | 17624 STATE ROAD 331 | | | | TIPPECANOE | IN | 46570-9750 |
| HENSLEY I I I, ASA E | PO BOX 3606 | | | | GRAND CANYON | AZ | 86023-3806 |
| HENSLEY JAMES | HENSLEY, JAMES | 10320 LITTLE PATUXENT PKWY STE | | | COLUMBIA | MD | 21044-3344 |
| HENSLEY JAMES | HENSLEY, JAMES | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| HENSLEY JAMES | HENSLEY, ROXANNE | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| HENSLEY JAMES S (ESTATE OF) (456956) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HENSLEY JR, EVERETT | 900 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-3260 |
| HENSLEY JR, HUBERT C | 8018 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| HENSLEY JR, RAYMOND | 1511 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1136 |
| HENSLEY JR, RAYMOND LAVON | 1511 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1136 |
| HENSLEY JR, RON A | 35051 SANSBURN ST | | | | WESTLAND | MI | 48186-4286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY JR, STEVE | 19 SAINT LAWRENCE DR | | | | SAINT PETERS | MO | 63376-1447 |
| HENSLEY SHANE | HENSLEY, SHANE | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| HENSLEY STEPHEN | HENSLEY, STEPHEN | UNKNOWN | | | | | |
| HENSLEY VERNON | 6783 BISCHOFF ROAD | | | | WEST HARRISON | IN | 47060 |
| HENSLEY, AL E | 922 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9574 |
| HENSLEY, ALICE F | 6021 WILSHIRE DRIVE | | | | INDIANAPOLIS | IN | 46259-1727 |
| HENSLEY, ALICE M | 1264 BRANCHLANDS DR APT 1B | | | | CHARLOTTESVILLE | VA | 22901-6405 |
| HENSLEY, ANGELA D | 20283 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9035 |
| HENSLEY, ANN M | 6143 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7805 |
| HENSLEY, ANTHONY | 7314 W COUNTY ROAD 350 N | | | | MIDDLETOWN | IN | 47356-9737 |
| HENSLEY, ANTHONY WAYNE | 7314 W COUNTY ROAD 350 N | | | | MIDDLETOWN | IN | 47356-9737 |
| HENSLEY, ARTHUR G | 2823 BLUE RIDGE DR | | | | MORRISTOWN | TN | 37814-1811 |
| HENSLEY, BEATRICE | 45 TEVIS ST | | | | MOUNT VERNON | KY | 40456-8895 |
| HENSLEY, BELINDA | HINES LAW OFFICE PLC | 4 SOUTH MAIN STREET | | | JONESVILLE | VA | 24263 |
| HENSLEY, BENNY R | 528 BELMONT AVE | | | | NILES | OH | 44446-2906 |
| HENSLEY, BETTY L | 10404 HWY 27 LOT 255 | | | | FROSTPROOF | FL | 33843-3264 |
| HENSLEY, BILL | 13450 DECOURSEY PIKE | | | | MORNING VIEW | KY | 41063-8798 |
| HENSLEY, BILLIE J | 1390 MARLOW RD | | | | BELLS | TX | 75414-2431 |
| HENSLEY, BILLY R | 932 JOHNSON RD | | | | SALISBURY | MD | 21804-9363 |
| HENSLEY, BOBBY G | 199 WOODLAND TRL | | | | ANDERSON | IN | 46016-6804 |
| HENSLEY, BOBBY JOE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENSLEY, BRENDA C | 2828 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2416 |
| HENSLEY, BRUCE C | 2621 ALLENBY PL | | | | DAYTON | OH | 45449 |
| HENSLEY, BUFFORD | 8410 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3418 |
| HENSLEY, BYRON E | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| HENSLEY, CARL F | PO BOX 103 | | | | SNELLVILLE | GA | 30078-0103 |
| HENSLEY, CARL L | 416 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1916 |
| HENSLEY, CARL W | 501 BEAR ROAD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, CAROL K | 23365 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8285 |
| HENSLEY, CAROL KAY | 23365 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8285 |
| HENSLEY, CAROL L | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| HENSLEY, CAROL L | 1745 SMITH AVE | | | | YPSILANTI | MI | 48197 |
| HENSLEY, CAROL LYNN | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| HENSLEY, CAROLYN E | 841 FRANK ST | | | | FLINT | MI | 48504-4858 |
| HENSLEY, CAROLYN O | 7423 DOROTHY DR | | | | INDIANAPOLIS | IN | 46260-3121 |
| HENSLEY, CAROLYN S | 2899 E. 1250 N. | | | | ALEXANDRIA | IN | 46001-8804 |
| HENSLEY, CAROLYN SUE | 2899 E 1250 N | | | | ALEXANDRIA | IN | 46001-8804 |
| HENSLEY, CATHY A | 511 BEAR RD | | | | LAKE PLACID | FL | 33852-9726 |
| HENSLEY, CHARLES D | 118 OLIGI LN | | | | LOUDON | TN | 37774-2629 |
| HENSLEY, CHARLES W | 1213 DEVONSHIRE ROAD | | | | HAUPPAUGE | NY | 11788-4515 |
| HENSLEY, CHESTER G | 161 SALOLI WAY | | | | LOUDON | TN | 37774-2731 |
| HENSLEY, CHESTER W | RR 2 BOX 2167 | | | | ALTON | MO | 65606-9606 |
| HENSLEY, CHRIS | | | | | | | |
| HENSLEY, CHUCK | ADDRESS NOT IN FILE | | | | | | |
| HENSLEY, CHUCK | PO BOX 433 | | | | GALT | CA | 95632 |
| HENSLEY, CIERRA | 4105 TRESTLE CIR | | | | CORPUS CHRISTI | TX | 78416-2611 |
| HENSLEY, CLARA B. | 930 CLARICE ST | | | | GRAND PRAIRIE | TX | 75051-2919 |
| HENSLEY, CLARA M | 2780 S FULS RD | | | | FARMERSVILLE | OH | 45325-5325 |
| HENSLEY, CLARA M | 2780 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| HENSLEY, CLARA W | 10220 S. UNION RD. | | | | MIAMISBURG | OH | 45342-4616 |
| HENSLEY, CLARA W | 10220 S UNION RD | | | | MIAMISBURG | OH | 45342-4616 |
| HENSLEY, CLOVIS D | 1221 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5331 |
| HENSLEY, CONLEY | HC 62 BOX 1258 | | | | CALVIN | KY | 40813-9702 |
| HENSLEY, CONLEY | 2787 HIGHWAY 1344 | | | | CALVIN | KY | 40813-9053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, CONLEY A | 3403 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3835 |
| HENSLEY, CRISANTA | 4105 TRESTLE CIR | | | | CORPUS CHRISTI | TX | 78416-2611 |
| HENSLEY, CURTIS L | 284 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| HENSLEY, DAISY | 3361 BENNETT SCHOOLHOUSE RD | | | | WHEELERSBURG | OH | 45694-8616 |
| HENSLEY, DALE H | 2502 MERRIBROOK LN | | | | O FALLON | MO | 63368-3524 |
| HENSLEY, DANA S | 4760 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3645 |
| HENSLEY, DARRELL J | 100 BYAKOA LN | | | | GEORGETOWN | KY | 40324 |
| HENSLEY, DARRELL L | 13026 CUSSEWAGO DR | | | | FENTON | MI | 48430-1109 |
| HENSLEY, DAVID C | 46 POTTER DR | | | | BELLEVILLE | MI | 48111-3608 |
| HENSLEY, DAVID J | 118 SQUIRE LYLE RD | | | | SCOTTSVILLE | KY | 42164-8862 |
| HENSLEY, DAVID S | 1540 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2169 |
| HENSLEY, DEBRA L | 801 W MACALAN DR | | | | MARION | IN | 46952-2040 |
| HENSLEY, DEIDRA L | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| HENSLEY, DELLA L | 143 BIVENS RD | | | | TELLICO PLAINS | TN | 37385-5444 |
| HENSLEY, DELMAR K | 200 E 33RD ST | | | | LORAIN | OH | 44055-1212 |
| HENSLEY, DENNIS L | PO BOX 113 | | | | SHADY SPRING | WV | 25918-0113 |
| HENSLEY, DENNIS L | BOX 113 | | | | SHADY SPRINGS | WV | 25918-0113 |
| HENSLEY, DEWEY E | 22478 38TH AVE | | | | MATTAWAN | MI | 49071-9747 |
| HENSLEY, DEWEY W | 1170 MCCART CIR | | | | JACKSON | GA | 30233-2829 |
| HENSLEY, DIANA K | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| HENSLEY, DIANE M | PO BOX 87 | | | | DANSVILLE | MI | 48819-0087 |
| HENSLEY, DONALD J | 35177 HAZELWOOD ST | | | | WESTLAND | MI | 48186-9717 |
| HENSLEY, DONALD L | 5280 CUMBY RD | | | | BLOOMINGTON SPRINGS | TN | 38545-4500 |
| HENSLEY, DONALD L | 6128 WHITE BIRCH DR | | | | FISHERS | IN | 46038-4002 |
| HENSLEY, DONALD N | 6714 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8186 |
| HENSLEY, DONALD R | 1812 WOOD DALE CIR | | | | CEDAR HILL | TX | 75104-7832 |
| HENSLEY, DONTRA A | 6545 BROKEN BOW DR | | | | ANTIOCH | TN | 37013 |
| HENSLEY, DORA F | 22 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1758 |
| HENSLEY, DOROTHY E | 6800 PARK ST S APT 1204 | | | | S PASADENA | FL | 33707-2134 |
| HENSLEY, DOROTHY F | 6130 MICHAEL | | | | TAYLOR | MI | 48180-1290 |
| HENSLEY, DOROTHY F | 6130 MICHAEL ST | | | | TAYLOR | MI | 48180-1290 |
| HENSLEY, E | 51 EUSLEY LANE | | | | GRAY | KY | 40734 |
| HENSLEY, EARL | 3057 IDLYWILDE BLVD APT 2-B | | | | DAYTON | OH | 45414-5564 |
| HENSLEY, EARL N | 3117 SHAWNEE AVE | | | | FLINT | MI | 48507-1901 |
| HENSLEY, EDDIE S | 16 BRIDGE ST APT 1 | | | | SHELBY | OH | 44875-1166 |
| HENSLEY, EDWARD | 628 AUGDON DR | | | | ELYRIA | OH | 44035-3032 |
| HENSLEY, EDWARD D | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, EDWARD R | 1401 SW MITCHELL ST | | | | OAK GROVE | MO | 64075-9228 |
| HENSLEY, ELLEN FAYE | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| HENSLEY, ELLEN L | 5323 90TH AVE. CIRCLE EAST | | | | PARRISH | FL | 34219 |
| HENSLEY, ELLEN L | 5323 90TH AVENUE CIR E | | | | PARRISH | FL | 34219-5424 |
| HENSLEY, ELLEN R | 301 N TALAMORE AVE | | | | YORK TOWN | IN | 47396-9101 |
| HENSLEY, ELMER D | 1832 BONN ST | | | | BOSSIER CITY | LA | 71112-2009 |
| HENSLEY, ERIC S | 2814 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| HENSLEY, ERIC STANTON | 2814 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| HENSLEY, ERNIE R | 4024 CAMBRIDGE AVE | | | | LORAIN | OH | 44053-2330 |
| HENSLEY, ERVIN M | 70 PALLISTER ST | | | | DETROIT | MI | 48202-2417 |
| HENSLEY, EUGENE | 5505 ARCOLA AVE | | | | DAYTON | OH | 45449-2715 |
| HENSLEY, EVELYN | 3975 DARTOWN RD | | | | OXFORD | OH | 45056-9120 |
| HENSLEY, EVERETT R | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| HENSLEY, FAYE P | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| HENSLEY, FINLEY L | 4310 E 600 S | | | | GAS CITY | IN | 46933-9814 |
| HENSLEY, FLOYD J | 6860 W ALLENS BRIDGE RD | | | | GREENEVILLE | TN | 37743-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, FRANK | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HENSLEY, GARY M | 609 N BELMONT AVE | | | | SPRINGFIELD | OH | 45503-4550 |
| HENSLEY, GENE C | RR 1 BOX 4176 | | | | DORA | MO | 65637-9419 |
| HENSLEY, GEORGE | 16417 W HIGHWAY 80 | | | | NANCY | KY | 42544-8901 |
| HENSLEY, GEORGE F | 1915 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| HENSLEY, GEORGE M | 5963 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7234 |
| HENSLEY, GERALDINE | 355 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 |
| HENSLEY, GERTRUDE | 284 NO. HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| HENSLEY, GINGER J | 423 E 53RD ST | | | | ANDERSON | IN | 46013-1722 |
| HENSLEY, GLEN E | 5280 DELLBROOK DR | | | | FAIRFIELD | OH | 45014-3310 |
| HENSLEY, GLEN W | 1715 WHITEHALL CT | | | | COOKEVILLE | TN | 38501-7212 |
| HENSLEY, GLORIA | P.O. BOX 70467 | | | | KNOXVILLE | TN | 37938-0467 |
| HENSLEY, GLORIA | PO BOX 70467 | | | | KNOXVILLE | TN | 37938-0467 |
| HENSLEY, GRANVEL | 5528 ALCOTT LN | | | | INDIANAPOLIS | IN | 46221-4868 |
| HENSLEY, GRANVEL | 3020 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-9625 |
| HENSLEY, GUY E | 33500 SCOTLAND DR | | | | LINCOLN | MO | 65338-2987 |
| HENSLEY, HAL E | 10404 US 27 LOT 255 | | | | FROSTPROOF | FL | 33843 |
| HENSLEY, HANSFORD | 6307 COUNTY ROAD 219 | | | | BELLEVUE | OH | 44811-8712 |
| HENSLEY, HAROLD | 4105 TRESTLE CIRCLR | | | | CORPUS CHRISTI | TX | 78416 |
| HENSLEY, HAROLD C | 9350 OAK RUN EAST DR | C/O MILDRED P HENSLEY | | | INDIANAPOLIS | IN | 46260-5105 |
| HENSLEY, HEATH L. | 9580 W. 700 S. | | | | DALEVILLE | IN | 47334 |
| HENSLEY, HELENE | PO BOX 892 | | | | STOLLINGS | WV | 25646-0892 |
| HENSLEY, HENRY A | 176 SOUTHERN SHORES RD | | | | JACKSON | GA | 30233-3365 |
| HENSLEY, HENRY F | 8525 CRACKER NECK RD | | | | WASHBURN | TN | 37888-4220 |
| HENSLEY, HERMAN E | 359 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2721 |
| HENSLEY, HOWARD | 148 EAST FRANKLIN STREET | | | | DAYTON | OH | 45459-5916 |
| HENSLEY, HOWARD W | 309 W 1ST ST | | | | CARROLLTON | MO | 64633-1311 |
| HENSLEY, HUBERT | 51 EULUS LN | | | | GRAY | KY | 40734-6635 |
| HENSLEY, HUBERT T | 6701 DOYON DR S | | | | WATERFORD | MI | 48327-3812 |
| HENSLEY, JACK R | 1516 W 6TH ST | | | | ANDERSON | IN | 46016-1095 |
| HENSLEY, JAMES | INGERMAN AND HORWITZ LLP | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| HENSLEY, JAMES | GOLDSTEIN BERTRAM M & ASSOCIATES PA | 10320 LITTLE PATUXENT PKWY STE 322 | | | COLUMBIA | MD | 21044-3344 |
| HENSLEY, JAMES | | | | | | | |
| HENSLEY, JAMES D | 9733 MUELLER STREET | | | | TAYLOR | MI | 48180-3573 |
| HENSLEY, JAMES D | 2539 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| HENSLEY, JAMES E | 3212 N COUNTRY 50 W | | | | ANDERSON | IN | 46012 |
| HENSLEY, JAMES H | 3501 E 15TH ST | | | | MUNCIE | IN | 47302-4818 |
| HENSLEY, JAMES L | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 |
| HENSLEY, JAMES O | 6143 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7805 |
| HENSLEY, JAMES P | 3882 REINWOOD DR | | | | DAYTON | OH | 45414-2446 |
| HENSLEY, JAMES R | 11215 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-1403 |
| HENSLEY, JAMES R | 9 WHITEWOOD CT | | | | BEECH GROVE | IN | 46107-2615 |
| HENSLEY, JAMES R | 4436 TOLEDO ST | | | | DETROIT | MI | 48209-1369 |
| HENSLEY, JAMES R | 717 JEROME ST | | | | MONROE | MI | 48161-1101 |
| HENSLEY, JAMES S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HENSLEY, JAMES U | 2530 WALNUT ST | | | | GIRARD | OH | 44420-3153 |
| HENSLEY, JAMES W | PO BOX 149 | | | | MANILLA | IN | 46150-0149 |
| HENSLEY, JANET R | 1402 YOULL ST | | | | NILES | OH | 44446-3836 |
| HENSLEY, JANET R | 1402 YOULL ST. | | | | NILES | OH | 44446-3836 |
| HENSLEY, JEAN E | 2305 N ELM ST | | | | GREENSBORO | NC | 27408-5119 |
| HENSLEY, JEFF C | 242 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| HENSLEY, JEFFREY W | 4053 SYLVIA LN | | | | YOUNGSTOWN | OH | 44511-3411 |
| HENSLEY, JERRY A | 23365 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, JERRY L | 336 E THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9124 |
| HENSLEY, JERRY R | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| HENSLEY, JERRY W | 509 W MCGREGOR RD | | | | INDIANAPOLIS | IN | 46217-5335 |
| HENSLEY, JEWEL B | 26363 RUTHERFORD RD | | | | ALBANY | OH | 45710-9045 |
| HENSLEY, JIM | | | | | | | |
| HENSLEY, JIMMIE | 7521 WHITMORE LAKE RD | | | | WHITMORE LAKE | MI | 48189-9554 |
| HENSLEY, JIMMIE H | 2545 TATUMSVILLE HWY | | | | GILBERTSVILLE | KY | 42044-9122 |
| HENSLEY, JO B | 116 PARKRIDGE DR | | | | DANVILLE | IN | 46122-1337 |
| HENSLEY, JOAN M | 4905 GREENWOOD | | | | SHEFFIELD LK | OH | 44054-1518 |
| HENSLEY, JOAN M. | 14834 ASTER AVE | | | | ALLEN PARK | MI | 48101-1611 |
| HENSLEY, JOHN E | 104 N ORCHARD DR | | | | MUNCIE | IN | 47303-4542 |
| HENSLEY, JOHN T | 13597 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| HENSLEY, JOHN T | 9182 S RIVER RD | | | | MIAMISBURG | OH | 45342-4230 |
| HENSLEY, JOHN T | 13597 DIXIE HIGHWAY | | | | BIRCH RUN | MI | 48415-9328 |
| HENSLEY, JOHNNY L | 450 S CHRISTY CHAPEL RD | | | | PORT CLINTON | OH | 43452-2508 |
| HENSLEY, JONATHAN B | | | | | | | |
| HENSLEY, JOSEPH R | PO BOX 157 | | | | HITCHINS | KY | 41146-0157 |
| HENSLEY, JR.,MICHAEL L | 4212 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5116 |
| HENSLEY, JR.,MICHAEL W | 6403 EARLINGTON STREET | | | | DAYTON | OH | 45424-1711 |
| HENSLEY, JR.,ROBERT F | 11857 COREY LAKE ROAD | | | | THREE RIVERS | MI | 49093-9143 |
| HENSLEY, JUDITH A | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 |
| HENSLEY, JUDY M | P O BOX 2478 | | | | MARION | NC | 28752-2478 |
| HENSLEY, JUDY M | PO BOX 2478 | | | | MARION | NC | 28752-2478 |
| HENSLEY, JUDY R | 928 LILLIAN ST | | | | COLLINSVILLE | IL | 62234-2046 |
| HENSLEY, JUDY R | 928 LILLIAN ST. | | | | COLLINSVILLE | IL | 62234-2234 |
| HENSLEY, KARA E | 576 KING DRIVE | | | | INDIANAPOLIS | IN | 46260-3523 |
| HENSLEY, KENNETH | 2831 FRAZER RD | | | | NEWARK | DE | 19702-4533 |
| HENSLEY, KENNETH E | 1179 APACHE TRL | | | | JAMESTOWN | OH | 45335-1301 |
| HENSLEY, LARRY | PO BOX 35 | | | | DEWITT | KY | 40930-0035 |
| HENSLEY, LARRY G | 9257 LEROY RD | | | | BROWNSBURG | IN | 46112-8693 |
| HENSLEY, LARRY M | 2840 LOCUST DR | | | | INDIANAPOLIS | IN | 46227-6700 |
| HENSLEY, LARRY MICHAEL | 2840 LOCUST DR | | | | INDIANAPOLIS | IN | 46227-6700 |
| HENSLEY, LARRY R | 14521 NE 349 HWY | | | | BRANFORD | FL | 32008-8905 |
| HENSLEY, LARRY T | 6507 E PIERSON RD | | | | FLINT | MI | 48506-2200 |
| HENSLEY, LAURENCE E | 2186 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| HENSLEY, LAVERN | 121 LORRIES RD | | | | CHUCKEY | TN | 37641-2347 |
| HENSLEY, LENORA | 1766 S 300 E | | | | ANDERSON | IN | 46017-2040 |
| HENSLEY, LEWIS B | 197 WOODSIDE ST | | | | HARROGATE | TN | 37752-7402 |
| HENSLEY, LEWIS L | 300 KENNELY RD APT 311 | | | | SAGINAW | MI | 48609-7707 |
| HENSLEY, LISA A | 6345 SAXONY RD | | | | MIAMISBURG | OH | 45342-4245 |
| HENSLEY, LLOYD | 175 LLOYD HENSLEY LN | | | | ERWIN | TN | 37650-4527 |
| HENSLEY, LONNIE | 12299 WELLS RD | | | | MILAN | MI | 48160-9129 |
| HENSLEY, LOREN K | 4143 N 600 E | | | | VAN BUREN | IN | 46991-9404 |
| HENSLEY, LOREN T | PO BOX 2901 | | | | ANDERSON | IN | 46018 |
| HENSLEY, LOWELL K | 10845 GETZ ST | | | | ELYRIA | OH | 44035-7935 |
| HENSLEY, LUCRETIA E | 1014 LONE RD | | | | SNEEDVILLE | TN | 37869-6836 |
| HENSLEY, LUTHER J | 4821 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| HENSLEY, LYNETTA I | 2129 WOODVIEW DRIVE | | | | MARION | IN | 46952 |
| HENSLEY, LYNETTA I | 2129 W WOODVIEW DR | | | | MARION | IN | 46952-1569 |
| HENSLEY, MAE P | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, MARI A | 1105 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8850 |
| HENSLEY, MARILYN K | 2003 PARSONS DR A | | | | INDIANAPOLIS | IN | 46224 |
| HENSLEY, MARK E | 511 BEAR RD | | | | LAKE PLACID | FL | 33852-9726 |
| HENSLEY, MARTHA L | 152 TRAILS END | | | | BROWNSBURG | IN | 46112-9245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, MARY A | PO BOX 930598 | | | | WIXOM | MI | 48393-0598 |
| HENSLEY, MARY A | 100 LIMERICK CIRCLE | | | | SUMMERVILLE | SC | 29483 |
| HENSLEY, MARY FRANCES | 124 BRADFORD LANE | | | | WHITEVILLE | NC | 28472 |
| HENSLEY, MARY FRANCES | 124 BRADFORD LN | | | | WHITEVILLE | NC | 28472-9624 |
| HENSLEY, MARY J | G-4237 W COURT ST APT 53 | | | | FLINT | MI | 48532 |
| HENSLEY, MARY L | 2886 OAKDALE DRIVE | | | | ANN ARBOR | MI | 48108-1252 |
| HENSLEY, MELANIE A | 630 OAK ST | | | | DAYTON | OH | 45410 |
| HENSLEY, MELVIN V | 3420 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-6657 |
| HENSLEY, MICHAEL C | 9382 E ARBOR DR | | | | GREENWOOD VLG | CO | 80111-5263 |
| HENSLEY, MICHAEL E | 511 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| HENSLEY, MICHAEL F | 2800 WEST MEMORIAL DRIVE | # 57 FREEDOM ACRES | | | MUNCIE | IN | 47302 |
| HENSLEY, MICHAEL H | 1701 ARIZONA AVE | | | | FLINT | MI | 48506-4628 |
| HENSLEY, MICHAEL J | 5737 CLEMENS DR | 4479 EASTWOOD DRIVE | | | LOVELAND | OH | 45140-9271 |
| HENSLEY, MICHAEL J | APT 17302 | 4479 EASTWOOD DRIVE | | | BATAVIA | OH | 45103-2470 |
| HENSLEY, MICHAEL L | 4288 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| HENSLEY, MICHAEL L | 1135 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7800 |
| HENSLEY, MICHAEL LEE | 1135 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7800 |
| HENSLEY, MICHAEL T | 8468 W 300 S | | | | FARMLAND | IN | 47340-9006 |
| HENSLEY, MICHAEL T | 1930 N TREE ST | | | | PARKER CITY | IN | 47368-9310 |
| HENSLEY, MILDRED | 5533 HURLBUT ZONE 13 | | | | DETROIT | MI | 48213 |
| HENSLEY, MURLE E | TRLR 159 | 3325 NORTH NELLIS BOULEVARD | | | LAS VEGAS | NV | 89115-2842 |
| HENSLEY, MURLE E | 3908 HARTLINE DR | | | | OKLAHOMA CITY | OK | 73115 |
| HENSLEY, NADEAN N | 506 W 33RD ST | | | | ANDERSON | IN | 46013-4104 |
| HENSLEY, NANCY | 628 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515 |
| HENSLEY, NANCY J | 501 W LEXINGTON RD | | | | EATON | OH | 45320-9274 |
| HENSLEY, NANCY J | 501 WEST LEXINGTON RD. | | | | EATON | OH | 45320-5320 |
| HENSLEY, NATHAN E | 353 HENSON RD | | | | BOWLING GREEN | KY | 42104-7705 |
| HENSLEY, NATHAN EDWARD | 353 HENSON RD | | | | BOWLING GREEN | KY | 42104-7705 |
| HENSLEY, NICHOLAS | 4105 TRESTLE CIR | | | | CORPUS CHRISTI | TX | 78416-2611 |
| HENSLEY, NINA F | 6308 N RIDGE RD | C/O KIMBERLY EASTON | | | FORT WORTH | TX | 76135-1344 |
| HENSLEY, NINA F | C/O KIMBERLY EASTON | 6308 NORTH RIDGE ROAD | | | FORT WORTH | TX | 76135 |
| HENSLEY, OLLIE A | 36604 ANGELINE CIR | | | | LIVONIA | MI | 48150-2502 |
| HENSLEY, OTIS E | 84 LINDALE DR | | | | FAIRFIELD | OH | 45014-1554 |
| HENSLEY, PATRICIA | 1213 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9011 |
| HENSLEY, PATRICIA N | 4745 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| HENSLEY, PATSY E | 2117 NAPOLEON ST | | | | INDIANAPOLIS | IN | 46203-3910 |
| HENSLEY, PATSY M | 1139 RIPPLE AVE | | | | PACIFIC GROVE | CA | 93950-2122 |
| HENSLEY, PAULINE B | 7415 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-8732 |
| HENSLEY, PEARL | US RT 68 N BOX 8375 | | | | WILMINGTON | OH | 45177-5177 |
| HENSLEY, RALEIGH | 3975 DARRTOWN RD | | | | OXFORD | OH | 45056-9120 |
| HENSLEY, RALEIGH S | 3975 DARRTOWN RD | | | | OXFORD | OH | 45056-9120 |
| HENSLEY, RHONDA N | 218 BRANDYWOOD CT | | | | BOWLING GREEN | KY | 42101-3911 |
| HENSLEY, RHONDA NICOLE | 218 BRANDYWOOD CT | | | | BOWLING GREEN | KY | 42101-3911 |
| HENSLEY, RICHARD A | 505 HOWARD CT | | | | FAIRMOUNT | IN | 46928-1332 |
| HENSLEY, RICHARD D | 25 CARNOUSTIE LN | | | | SPRINGBORO | OH | 45066-1549 |
| HENSLEY, RICHARD E | PO BOX 213 | | | | PITTSBORO | IN | 46167-0213 |
| HENSLEY, RICHARD L | 2828 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2416 |
| HENSLEY, RICHARD L | 520 WILLIAMS HOLLOW RD | | | | PULASKI | TN | 38478-7073 |
| HENSLEY, RICHARD W | 11630 SW TIMBERLINE DR | | | | BEAVERTON | OR | 97008-6303 |
| HENSLEY, RILEY S | 11600N 750 E | | | | OSSIAN | IN | 46777 |
| HENSLEY, ROBERT C | 291 CHURCH STREET | | | | MARION | NC | 28752-3201 |
| HENSLEY, ROBERT L | 555 MAPLE RUN | | | | FLAG POND | TN | 37657-2052 |
| HENSLEY, ROBERTA L | 35051 SANSBURN ST | | | | WESTLAND | MI | 48186-4286 |
| HENSLEY, RODNEY L | 14003 WILSON ST | | | | GRAND BLANC | MI | 48439-9398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, RODNEY LEE | 14003 WILSON ST | | | | GRAND BLANC | MI | 48439-9398 |
| HENSLEY, ROGER H | 9203 206TH STREET CT E | | | | GRAHAM | WA | 98338-9230 |
| HENSLEY, RONALD D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| HENSLEY, RONALD D | 594 WARD CEMETERY RD | | | | CORBIN | KY | 40701-9585 |
| HENSLEY, RONALD D | 8435 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9433 |
| HENSLEY, RONALD DALE | 8435 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9433 |
| HENSLEY, RONALD J | 2899 E 1250 N | | | | ALEXANDRIA | IN | 46001-8804 |
| HENSLEY, RONALD R | 3027 SPRINGVALE RD | | | | MORRISTOWN | TN | 37813-3243 |
| HENSLEY, RONNIE L | PO BOX 306 | | | | BAINBRIDGE | IN | 46105-0306 |
| HENSLEY, ROSALIE N | 206 RED OAK ST | | | | CORBIN | KY | 40701-8769 |
| HENSLEY, ROXANNE | INGERMAN AND HORWITZ LLP | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| HENSLEY, ROY C | 2900 GULF TO BAY BLVD LOT 140 | | | | CLEARWATER | FL | 33759-4219 |
| HENSLEY, ROY J | PO BOX 574 | | | | LAINGSBURG | MI | 48848-0574 |
| HENSLEY, RUBY J | 5152 MORRISH RD APT 28 | | | | SWARTZ CREEK | MI | 48473-1801 |
| HENSLEY, RUTH M | 619 MT VERNON LN | | | | DUNCAN | SC | 29334-8711 |
| HENSLEY, RUTH M | 619 MOUNT VERNON LN | | | | DUNCAN | SC | 29334-8711 |
| HENSLEY, SAM B | 2123 CHADBURY LN | | | | TOLEDO | OH | 43614-1121 |
| HENSLEY, SANDRA M | 5801 E MISTIC BAY PT | | | | MARBLEHEAD | OH | 43440-9682 |
| HENSLEY, SARAH MARIE | 353 HENSON RD | | | | BOWLING GREEN | KY | 42104-7705 |
| HENSLEY, SHELBY J | 25038 FILMORE ST | | | | TAYLOR | MI | 48180-2039 |
| HENSLEY, SHELBY J | 25038 FILMORE | | | | TAYLOR | MI | 48180-2039 |
| HENSLEY, SHYRIL J | 594 WARD CEMETERY RD | | | | CORBIN | KY | 40701-9585 |
| HENSLEY, SOPHIA | | | | | | | |
| HENSLEY, STACEY L | 43823 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2053 |
| HENSLEY, STEVEN D | 6413 W TAYLOR RD | | | | MUNCIE | IN | 47304-4761 |
| HENSLEY, STEVEN J | 5846 JENNY MARIE CT | | | | HAMILTON | OH | 45011 |
| HENSLEY, STEVEN J | 7105 WANDA LN | | | | SHREVEPORT | LA | 71107-9373 |
| HENSLEY, STEVEN JOE | 7105 WANDA LN | | | | SHREVEPORT | LA | 71107-9373 |
| HENSLEY, SUSAN | 1616 ZURICH DRIVE | | | | SPRING HILL | TN | 37174-7180 |
| HENSLEY, SYDNEY W | 259 PEBBLE BEACH CIRCLE | | | | NAPLES | FL | 34113-7654 |
| HENSLEY, TED G | 311 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-4433 |
| HENSLEY, TERRY D | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, TERRY L | 416 E 38TH ST | | | | ANDERSON | IN | 46013-4650 |
| HENSLEY, TESTER | 3185 MAPLE CREEK RD | | | | WILLIAMSBURG | KY | 40769-7248 |
| HENSLEY, THEODORE D | 5304 LIZ LN | | | | ANDERSON | IN | 46017-9669 |
| HENSLEY, THOMAS B | 3440 S STATE ROAD 19 | | | | TIPTON | IN | 46072-8900 |
| HENSLEY, THOMAS R | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| HENSLEY, THOMAS RANDALL | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| HENSLEY, TODD M | 2852 RAXIT CT | | | | XENIA | OH | 45385 |
| HENSLEY, TRACY L | 23604 36TH AVE LOT 26 | | | | RAVENNA | MI | 49451 |
| HENSLEY, VERLON R | 2729 S 300 E | | | | ANDERSON | IN | 46017-9724 |
| HENSLEY, VERNON | 6783 BISCHOFF ROAD | | | | WEST HARRISON | IN | 47060 |
| HENSLEY, VIVIAN ANN | 7 MALAT DR | | | | GREENWOOD | IN | 46143-8156 |
| HENSLEY, WALLACE | 8930 SCHLOTTMAN RD | | | | MAINEVILLE | OH | 45039-8627 |
| HENSLEY, WALTER C | RR 2 BOX 372 | | | | ROSE HILL | VA | 24281-9622 |
| HENSLEY, WALTER C | RT 2, BOX 372 | | | | ROSEHILL | VA | 24281 |
| HENSLEY, WENDELL H | 425 E CARPENTER DR | | | | NEW CARLISLE | OH | 45344-2528 |
| HENSLEY, WILBURN | PO BOX 892 | | | | STOLLINGS | WV | 25646-0892 |
| HENSLEY, WILLARD | 116 CASTANEA DR | | | | MASON | OH | 45040-2109 |
| HENSLEY, WILLARD A | 4850 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3900 |
| HENSLEY, WILLIAM F | 106 EVERGREEN LN | | | | UNIONVILLE | TN | 37180-2504 |
| HENSLEY, WILLIAM G | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| HENSLEY, WILLIAM GEORGE | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| HENSLEY, WILLIAM S | 1523 KENTON ST | | | | FERNDALE | MI | 48220-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, WILLIAM T | 1402 YOULL ST | | | | NILES | OH | 44446-3836 |
| HENSLEY, WILMA R | 1386 FALKE DR | | | | DAYTON | OH | 45432-3141 |
| HENSMAN, CRAIG D | 17196 KENNEBEC ST | | | | RIVERVIEW | MI | 48193-7608 |
| HENSMAN, CRAIG DONALD | 17196 KENNEBEC ST | | | | RIVERVIEW | MI | 48193-7608 |
| HENSON ASHLEE | HENSON, ASHLEE | 12740 WEST INDIAN SCHOOL APT | | | LITCHFIELD | AZ | 85340 |
| HENSON ASHLEE | SMITH, JUSTIN | 1151 E SHELTON SPRINGS RD | | | SHELTON | WA | 98584-9128 |
| HENSON BARTON | 6100 S COUNTY ROAD 294 W | | | | MUNCIE | IN | 47302-8950 |
| HENSON BOBBIE | PO BOX 845 | | | | STANTON | TX | 79782-0845 |
| HENSON CHARLES E (640561) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HENSON CHEVROLET BUICK PONTIAC GMC | 105 S MAY ST | | | | MADISONVILLE | TX | 77864-2051 |
| HENSON DALE L (641071) | SCHROETER GOLDMARK & BENDER | 500 CENTRAL BLDG , 810 THIRD AVENUE | | | SEATTLE | WA | 98104 |
| HENSON DANIEL SR | 21 MECHANIC ST | | | | OXFORD | NJ | 07863-3035 |
| HENSON DONALD WAYNE (499325) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HENSON EDWARD | HENSON, EDWARD | | | | | | |
| HENSON EYDIE | 6814 DICKSON RD | | | | ARDMORE | OK | 73401-7882 |
| HENSON HUEY E | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| HENSON HUEY E (662755) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENSON HUEY E (662755) - ALEXANDER FRED L | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - BROWN DONALD EDWARD | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - CHUKES WALTER LEE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - FERRIS BILLY EUGENE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - FINLEY WILBERT L | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - GENTRY LILLIE BELL | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - HARMON WILLIE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - HATFIELD MARVIN DALE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - JACKSON COVELLAR | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - JILES JOHNNIE S | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - JOHNSON CLAUDE MONROE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - JONES KATHERINE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - KEMP FLOYD TIM | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - LANCASTER GENE N | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - LOY THOMAS E | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - MARSHALL JAMES GARFIELD | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - MCCOY REGINALD C | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENSON HUEY E (662755) - MCGHEE JACK ELWOOD | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - RADFORD ORA L | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - ROGERS AUDREY | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - RUSSELL WILLIAM LAWRENCE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - SCROGGINS CURTIS WAYNE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - SHAVERS SYLVESTER | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - STANDRIDGE RONNIE SR | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - TERRELL RONALD WAYNE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - THOMAS J W | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - VINCENT BOBBY LYNN | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - WALKER CATHERINE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - WILLIETT TROY | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - WILSON BENNY WAYNE | MOODY EDWARD O | | | | | | |
| HENSON JR, ALVIN C | 2913 KINCAID AVE | | | | SAINT LOUIS | MO | 63114-4538 |
| HENSON JR, E R | 56906 E WALNUT DR | | | | MONKEY ISLAND | OK | 74331-8029 |
| HENSON JR, ELVIS | 901 BROOKSIDE LANE | | | | PLAINFIELD | IN | 46168-2107 |
| HENSON JR, EUGENE D | 2875 WESTOVER DR | | | | GRAND PRAIRIE | TX | 75052-8561 |
| HENSON JR, JAMES W | 7536 CYNTHIA DR | | | | INDIANAPOLIS | IN | 46227-2489 |
| HENSON JR, LENARD V | 2462 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| HENSON JR, RAYMOND O | 3225 E 42ND ST | | | | INDIANAPOLIS | IN | 46205-3013 |
| HENSON JR, WILLIAM | 1001 S 9TH ST APT 127 | | | | OKEMAH | OK | 74859-4309 |
| HENSON MARC | HENSON, MARC | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HENSON OTIS F | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HENSON PAMELA J | 29210 BATES RD | | | | PERRYSBURG | OH | 43551-3807 |
| HENSON ROBERT | 1003 ROY AVE | | | | WARRENTON | MO | 63383 |
| HENSON RUBY EMMALINE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HENSON SALES & SERVICE, INC. | FRED HENSON | 201 N MAY ST | | | MADISONVILLE | TX | 77864-1637 |
| HENSON SR, DAVID L | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| HENSON WAYNE | HENSON, WAYNE | 203 NINTH STREET KRISE BLDG O | | | LYNCHBURG | VA | 24505 |
| HENSON WAYNE | H&H SALES INC | FEINMAN JAMES B & ASSOCIATES | 203 NINTH STREET KRISE BLDG , P O BOX 697 | | LYNCHBURG | VA | 24505 |
| HENSON, ALAN D | 120 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3105 |
| HENSON, ALBERTA L | 420 WASHINGTON DR | | | | ARLINGTON | TX | 76011-2252 |
| HENSON, ALFRED W | 232 WOODSPRINGS RD | | | | LOGANSPORT | LA | 71049-2457 |
| HENSON, ALFRED WILLIAM | 232 WOODSPRINGS RD | | | | LOGANSPORT | LA | 71049-2457 |
| HENSON, ALMA J | 191 ORINOCO ST | | | | DAYTON | OH | 45431-2069 |
| HENSON, ALMA J | 191 ORINOCO STREET | | | | DAYTON | OH | 45431-2069 |
| HENSON, ALVA M | 813 PALOS VERDES | | | | GRAND PRAIRIE | TX | 75052-5330 |
| HENSON, ANN | 1601 THAMES CT APT C | | | | WHEATON | IL | 60189-8334 |
| HENSON, ANNA W | 3113 POPLAR ST | | | | ANDERSON | IN | 46012-1142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSON, ASHLEE | 12740 W INDIAN SCHOOL RD APT B210 | | | | LITCHFIELD PARK | AZ | 85340-6543 |
| HENSON, AVIS R | 3222 VILLAGE DR | | | | AVENEL | NJ | 07001-1061 |
| HENSON, BARBARA ELLEN | P. O. BOX 1528 | | | | YUCCA VALLEY | CA | 92286-1528 |
| HENSON, BARBARA ELLEN | PO BOX 1528 | | | | YUCCA VALLEY | CA | 92286-1528 |
| HENSON, BETTY L | 3273 VERNELL DR | | | | DAYTON | OH | 45449-2758 |
| HENSON, BETTY L | 7819 TETON VIEW DR APT 104 | | | | MEMPHIS | TN | 38125-6537 |
| HENSON, BEVERLY A | 1910 RUSSELL RD | | | | SHREVEPORT | LA | 71107-6332 |
| HENSON, BEVERLY ANN | 1910 RUSSELL RD | | | | SHREVEPORT | LA | 71107-6332 |
| HENSON, BILLIE A | 2188 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| HENSON, BILLY C | 2113 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4358 |
| HENSON, BILLY R | 4944 SWEETBIRCH DR | | | | DAYTON | OH | 45424-4827 |
| HENSON, BOBBIE E | 669 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734-9523 |
| HENSON, BOBBY M | 1303 STONEYBROOK DR | | | | TUCKER | GA | 30084-1247 |
| HENSON, BOY | 106 E PLEASANT ST | | | | RIVER ROUGE | MI | 48218-1628 |
| HENSON, BRENDA K | 909 S POPLAR AVE | | | | BROKEN ARROW | OK | 74012-4946 |
| HENSON, BRENDA S | 5353 TOMAHAWK AVENUE | | | | FAIRFIELD | OH | 45014-3331 |
| HENSON, BRET W | 3227 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3270 |
| HENSON, BUANNA | OVERBAY TRAILOR PARK LOT 62 | | | | RICHMOND | KY | 40475 |
| HENSON, BUDDY G | 4534 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3327 |
| HENSON, CARL H | 1523 W 5TH ST | | | | MARION | IN | 46953-1320 |
| HENSON, CARL N | 1414 HAYES AVE | | | | SANDUSKY | OH | 44870-3304 |
| HENSON, CAROLE A | 2205 N BELL ST | | | | KOKOMO | IN | 46901 |
| HENSON, CASSIE | | | | | | | |
| HENSON, CHARLES | 239 LONG POINT DR | | | | ROCK ISLAND | TN | 38581-3424 |
| HENSON, CHARLES E | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HENSON, CHARLES E | PO BOX 364 | | | | EDGEWOOD | TX | 75117-0364 |
| HENSON, CHARLES R | 780 STATE ROAD 261 | | | | BOONVILLE | IN | 47601 |
| HENSON, CHRIS | 86 BARRINGTON CIR | | | | PADUCAH | KY | 42003-8895 |
| HENSON, CHRISTOPHER J | 1155 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2956 |
| HENSON, CHRISTOPHER JAMES | 1155 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2956 |
| HENSON, CLARICE M | 478 HIAWATHA DR | | | | CAROL STREAM | IL | 60188-1612 |
| HENSON, D L | 669 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734-9523 |
| HENSON, DALE D | 9062 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| HENSON, DALE L | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| HENSON, DALE L | SCHROETER GOLDMARK & BENDER | 500 CENTRAL BLDG, 810 THIRD | | | SEATTLE | WA | 98104 |
| HENSON, DARLENE | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| HENSON, DARLENE F | 4944 SWEETBIRCH DR | | | | DAYTON | OH | 45424-4827 |
| HENSON, DARRELL J | 6832 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| HENSON, DARYL L | 15690 STOCKTON DR | | | | CLINTON TWP | MI | 48038-2676 |
| HENSON, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HENSON, DAWN M | APT 60 | 1606 THUNDERBIRD LANE | | | DAYTON | OH | 45449-2575 |
| HENSON, DE J | 4418 GREENBROOK LN | | | | FLINT | MI | 48507-6028 |
| HENSON, DONALD G | 3165 BRYANT LN | | | | MARIETTA | GA | 30066-4605 |
| HENSON, DONALD L | 9719 MARINO DR | | | | CINCINNATI | OH | 45251-2239 |
| HENSON, DONALD W | 915 LINWOOD DR APT 2 | | | | PARAGOULD | AR | 72450-4827 |
| HENSON, DONALD WAYNE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HENSON, DONALD WAYNE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HENSON, DONNA J | 9168 WARD NORTH ROAD | | | | KINSMAN | OH | 44428-9539 |
| HENSON, DONNA K | 404 MITCHELL RD | | | | BAINBRIDGE | OH | 45612-9757 |
| HENSON, DONNA S | 758 FAIRVIEW AVE APT A | | | | HAMILTON | OH | 45015-1526 |
| HENSON, DORINDA A | PO BOX 284 | | | | CANFIELD | OH | 44406-0284 |
| HENSON, E DELORES | 541 LOMBARD ST | | | | MARIETTA | GA | 30064 |
| HENSON, EARLINE E | 385 E. WOODSIDE | | | | HOLLAND | OH | 43528-8123 |
| HENSON, EARLINE E | 385 E WOODSIDE TER | | | | HOLLAND | OH | 43528-8123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSON, ETHEL M | 120 ALDEA DRIVE | | | | SEBASTIAN | FL | 32958-6949 |
| HENSON, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HENSON, GARY G | 208 OROARK ST | | | | CUMBERLAND | KY | 40823-1520 |
| HENSON, GARY L | 499 S HURD RD | | | | OXFORD | MI | 48371-2831 |
| HENSON, GARY L | 1396 KNOLLRIDGE LN | | | | FLINT | MI | 48507-5610 |
| HENSON, GARY L | 110 GULF SHORE DR UNIT 321 | | | | DESTIN | FL | 32541-5036 |
| HENSON, GENE J | 10041 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| HENSON, GEORGE W | 1602 PARK DR | | | | MIDDLETOWN | OH | 45044-6350 |
| HENSON, GEORGE W | 605 SW 156TH ST | | | | OKLAHOMA CITY | OK | 73170-7617 |
| HENSON, GERALD | 4811 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8795 |
| HENSON, GERALD D | 749 CRICKET CT | | | | PORT ORANGE | FL | 32129-3670 |
| HENSON, GLORIA B | HC2 BOX 94AD | | | | WILLIAMSVILLE | MO | 63967-9415 |
| HENSON, GRETA H. | 6535 HYTHE RD | | | | INDIANAPOLIS | IN | 46220-4271 |
| HENSON, H D | 604 PECAN ST | | | | TUTTLE | OK | 73089-7802 |
| HENSON, H DWIGHT | 604 PECAN STREET | | | | TUTTLE | OK | 73089-7802 |
| HENSON, HARRY F | 4630 TAM OSHANTER DR | | | | WESTLAKE VILLAGE | CA | 91362-4331 |
| HENSON, HILLA MAE | 25034 CHARLES | | | | TAYLOR | MI | 48180-1583 |
| HENSON, HILLA MAE | 25034 CHARLES ST | | | | TAYLOR | MI | 48180-1583 |
| HENSON, HOSEA L | 780 WINFREY RD | | | | KILMICHAEL | MS | 39747-9547 |
| HENSON, HUEY E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENSON, IRIS E | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| HENSON, JACK | 1600 DOERR RD | | | | MANCELONA | MI | 49659-8640 |
| HENSON, JACKIE M | 348 SHACKELFORD RD | | | | GRIFFIN | GA | 30224-7394 |
| HENSON, JACKIE M | 348 SHACKLEFORD RD | | | | GRIFFIN | GA | 30224-7394 |
| HENSON, JAMES | 1547 ORTON RD | | | | MURPHY | NC | 28906-4367 |
| HENSON, JAMES D | 3141 HEMLOCK PL | | | | MANSFIELD | OH | 44903-8415 |
| HENSON, JAMES D | 16647 FARM ROAD 1027 | | | | EXETER | MO | 65647-8192 |
| HENSON, JAMES H | 2673 S SALIDA DEL SOL CT C | | | | CHANDLER | AZ | 85248 |
| HENSON, JAMES L | 2602 R ST | | | | BEDFORD | IN | 47421-4934 |
| HENSON, JAMES T | 11358 PRICE RD | | | | DUNCANVILLE | AL | 35456-2305 |
| HENSON, JAMES T | 11358 PRICE ROAD | | | | DUNCANVILLE | AL | 35456-2305 |
| HENSON, JAMES W | PO BOX 93 | | | | BLUE RIVER | KY | 41607-0093 |
| HENSON, JAMES W | 6926 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 |
| HENSON, JAMES W | 1550 BURNISON RD | | | | MANSFIELD | OH | 44903-8939 |
| HENSON, JASON D | 68 EASTERN AVE | | | | TOLEDO | OH | 43609-2609 |
| HENSON, JEFF T | 3549 SMOKETREE AVE | | | | CARSON CITY | NV | 89705-8015 |
| HENSON, JEFF TAYLOR | 3549 SMOKETREE AVE | | | | CARSON CITY | NV | 89705-8015 |
| HENSON, JEFFREY | 1086 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1347 |
| HENSON, JEFFREY A | 10060 EL-AN-JA | | | | MIAMISBURG | OH | 45342 |
| HENSON, JERRY | | | | | | | |
| HENSON, JIMMY L | 6262 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9523 |
| HENSON, JIMMY LEE | 6262 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9523 |
| HENSON, JIMMY W | 460 LAUGHBAUM DR | | | | GALION | OH | 44833-1036 |
| HENSON, JOANN M | 4639 DAVISON RD | | | | LAPEER | MI | 48446 |
| HENSON, JOANNE K | PO BOX 292234 | | | | KETTERING | OH | 45429-5429 |
| HENSON, JOANNE K | 2343 OMAHA PLACE | | | | LEWIS CENTER | OH | 43035-9144 |
| HENSON, JOHN A | 5240 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| HENSON, JOHN J | G3516 CONCORD ST | | | | FLINT | MI | 48504-6537 |
| HENSON, JOHN R | 1155 BROCKWAY RD | | | | ROME | OH | 44085-9722 |
| HENSON, JOHN T | 11825 DIEHL DR | | | | STERLING HTS | MI | 48313-2427 |
| HENSON, JOSEPH T | RR 2 BOX 2110 | | | | PIEDMONT | MO | 63957-9602 |
| HENSON, JOSHUA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSON, JUDITH G | 39 LONGERON DR | | | | MIDDLE RIVER | MD | 21220-4525 |
| HENSON, KATHRYN D | 708 NUE WAY DR | | | | LEBANON | OH | 45036-8088 |
| HENSON, KENNETH W | GENERAL DELIVERY | | | | PLANT CITY | FL | 33564-9999 |
| HENSON, KENNETH W | 20 C ST | | | | PLANT CITY | FL | 33563-2918 |
| HENSON, LARRY | 35731 AVONDALE ST | | | | WESTLAND | MI | 48186-4181 |
| HENSON, LARRY G | 1449 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| HENSON, LARRY R | 5481 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| HENSON, LARRY W | 15356 HEALY LAKE RD | | | | BEAR LAKE | MI | 49614-9655 |
| HENSON, LAVERNE A | 223 STATE ROUTE 511 | | | | NOVA | OH | 44859-9780 |
| HENSON, LEE W | 1929 GLEN ARBOR DR | | | | TOLEDO | OH | 43614-3206 |
| HENSON, LEE WAYNE | 1929 GLEN ARBOR DR | | | | TOLEDO | OH | 43614-3206 |
| HENSON, LELON C | 2929 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603-4133 |
| HENSON, LENARD M | G3446 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| HENSON, LENIS A | 515 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9320 |
| HENSON, LESLIE D | 11155 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| HENSON, LEWIS | 182 CLEARVIEW CIR | | | | HENDERSONVILLE | TN | 37075-2518 |
| HENSON, LINDA L | 605 SW 156TH ST | | | | OKLAHOMA CITY | OK | 73170-7617 |
| HENSON, LONNIE D | 2105 S MAPLE RUN | | | | WARSAW | IN | 46580-7350 |
| HENSON, LONNIE DARYL | 2105 S MAPLE RUN | | | | WARSAW | IN | 46580-7350 |
| HENSON, LUE E | 4935 ROCKPORT DR | | | | DALLAS | TX | 75232-1333 |
| HENSON, MADGE L | 3900 HAMMERBERG RD APT 329 | | | | FLINT | MI | 48507-6027 |
| HENSON, MARCIA L | 5240 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| HENSON, MARIE D | 315 E 53RD STREET | | | | ANDERSON | IN | 46013 |
| HENSON, MARY | 3836 BENNETT RD. | | | | CINCINNATI | OH | 45245 |
| HENSON, MARY M | 1821 W BRADFORD ST APT 308 | | | | MARION | IN | 46952-2377 |
| HENSON, MARY V | 409 COON CLUB LANE | | | | DYERSBURG | TN | 38024-6899 |
| HENSON, MAVIS | 630 LITTLE BIRDSONG RD | | | | CAMDEN | TN | 38320-7125 |
| HENSON, MELVIN D | 403 W 101ST ST | | | | LOS ANGELES | CA | 90003-4401 |
| HENSON, MICHAEL A | 2423 MIAMI BEACH DR | | | | FLINT | MI | 48507-1057 |
| HENSON, MICHAEL D | 8735 S 400 E | | | | MARKLEVILLE | IN | 46056-9791 |
| HENSON, MICHAEL L | G3446 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| HENSON, MIKA | BADDERS LAW OFFICE | 302 S BYNUM ST | | | LUFKIN | TX | 75904-3905 |
| HENSON, MIKI L | 101 GRIGSBY ST | | | | NEWCASTLE | OK | 73065-5906 |
| HENSON, NANCY S | PO BOX 161 | | | | ASTATULA | FL | 34705-0161 |
| HENSON, NEAL C | 10222 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| HENSON, NORA JEAN | 7811 CONTOUR DRIVE | | | | ST LOUIS | MO | 63121-2165 |
| HENSON, OLAN | 2270 S TERM ST | | | | BURTON | MI | 48519-1031 |
| HENSON, OTIS F | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENSON, PAMELA F | 318 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| HENSON, PAMELA J | 29210 BATES RD | | | | PERRYSBURG | OH | 43551-3807 |
| HENSON, PAMELA JEAN | 29210 BATES RD | | | | PERRYSBURG | OH | 43551-3807 |
| HENSON, PATRICIA | 893 CHAMPION FERRY RD | | | | GAFFNEY | SC | 29341-5613 |
| HENSON, PATRICIA J | 1800 1ST ST | | | | SAINT HELEN | MI | 48656-9739 |
| HENSON, PATRICIA J | 1951 REGINA DR | | | | LAKE ALFRED | FL | 33850-6303 |
| HENSON, PAUL | 1240 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| HENSON, PAUL G | 6301 MILLER RD | | | | WHITTEMORE | MI | 48770-9737 |
| HENSON, PERRY | | | | | | | |
| HENSON, PHILIP L | 11 WINDSOR RD | | | | NEWNAN | GA | 30263-4702 |
| HENSON, PHYLLIS J | 460 LAUGHBAUM DR | | | | GALION | OH | 44833-1036 |
| HENSON, RALPH E | 9570 HELTON DR | | | | FRANKLIN | OH | 45005-1002 |
| HENSON, RALPH E | 9570 HELTON AVE | | | | FRANKLIN | OH | 45005-1002 |
| HENSON, RANDY L | 9168 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| HENSON, RAYMOND D | 105 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| HENSON, RICHARD C | 41310 HARVARD DR | | | | STERLING HEIGHTS | MI | 48313-3632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENSON, RICHARD CHARLES | 41310 HARVARD DR | | | | STERLING HEIGHTS | MI | 48313-3632 |
| HENSON, RICK A | 1317 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| HENSON, RICK ANDREW | 1317 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| HENSON, RICKY G | 284 SKINNER RD | | | | MILNER | GA | 30257 |
| HENSON, ROBERT | 1003 ROY AVE | | | | WARRENTON | MO | 63383-2210 |
| HENSON, ROBERT A | 1362 BALSLEY RD | | | | STAUNTON | VA | 24401-6610 |
| HENSON, ROBERT D | 1800 1ST ST | | | | SAINT HELEN | MI | 48656-9739 |
| HENSON, ROBERT L | 122 GREENSIDE DR | | | | SOMERSET | KY | 42501-3067 |
| HENSON, ROBERT L | 873 OAKMONT DR | | | | CROSSVILLE | TN | 38555-4874 |
| HENSON, RONALD B | PO BOX 32 | | | | RED BANK | NJ | 07701-0032 |
| HENSON, RONALD D | 6241 HILL RD | | | | SWARTZ CREEK | MI | 48473-8270 |
| HENSON, ROSIE L | 3186 GERMANTOWN RD | | | | MORAYIAN FLS | NC | 28654-9501 |
| HENSON, ROY O | 5340 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| HENSON, RUBY D | 20 LAWRENCE 549 | | | | ALICIA | AR | 72410-8916 |
| HENSON, RUBY D | 20 LAWRENCE ROAD 549 | | | | ALICIA | AR | 72410-8916 |
| HENSON, RUBY EMMALINE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HENSON, RUTH C | 1202 PLANTATION DR | | | | VILLA RICA | GA | 30180-3937 |
| HENSON, RUTH I | 6482 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| HENSON, SAM A | 2149 KEEVEN LN | | | | FLORISSANT | MO | 63031 |
| HENSON, SHANE A | APT 60 | 1606 THUNDERBIRD LANE | | | DAYTON | OH | 45449-2575 |
| HENSON, SHANE A | 1606 THUNDERBIRD LN APT 60 | | | | WEST CARROLLTON | OH | 45449-2575 |
| HENSON, SHEKETA M | 444 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2327 |
| HENSON, SHIRLEY J | 5216 BASILICA DR APT 293 | | | | STOCKTON | CA | 95207-6041 |
| HENSON, SR., DANIEL M | 21 MECHANIC ST | | | | OXFORD | NJ | 07863-3035 |
| HENSON, SR., DANIEL M | 21 MECHANIC ST | | | | OXFORD | NJ | 07863-3035 |
| HENSON, STANLEY G | 4400 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-5963 |
| HENSON, STEPHANIE K | 120 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3105 |
| HENSON, TAMMY L | 7840 CLEAR LAKE ROAD | | | | BROWN CITY | MI | 48416-9640 |
| HENSON, TERRY L | 6556 S ELMWOOD ST | | | | LITTLETON | CO | 80120-3225 |
| HENSON, TEZELL | 1228 N 9TH ST APT 611 | | | | SAINT LOUIS | MO | 63106 |
| HENSON, THOMAS E | 9870 SKIFF RD | | | | JEROME | MI | 49249 |
| HENSON, THOMAS E | 2749 E SINCLAIR CT | | | | CLOVERDALE | IN | 46120-8572 |
| HENSON, THOMAS W | 2466 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4011 |
| HENSON, VERNON R | 11393 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| HENSON, VIRGINIA L | 31 FLINDERS DR | | | | VANCEBURG | KY | 41179-5639 |
| HENSON, VIRGINIA L | 251 THIRD STREET | | | | VANCEBURG | KY | 41179-1012 |
| HENSON, WALTER J | 565 GROVELAND PKWY | | | | LAWRENCEVILLE | GA | 30045-9390 |
| HENSON, WALTER JERRY | 565 GROVELAND PKWY | | | | LAWRENCEVILLE | GA | 30045-9390 |
| HENSON, WANDA L | 11358 PRICE ROAD | | | | DUNCANVILLE | AL | 35456-2305 |
| HENSON, WANDA L | 11358 PRICE RD | | | | DUNCANVILLE | AL | 35456-2305 |
| HENSON, WARREN L | 2931 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| HENSON, WAY W | 559 E 16TH ST | | | | HOLLAND | MI | 49423-3753 |
| HENSON, WESLEY B | 4439 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229-2818 |
| HENSON, WILLIAM C | 5100 HIDDEN SPRINGS AVE | | | | SARASOTA | FL | 34234 |
| HENSON, WILLIAM K | 15333 COUNTY LINE STREET | | | | THOMPSONVILLE | MI | 49683-9180 |
| HENSON, XAVIER O | 6004 CANDLEWOOD LN | | | | SHREVEPORT | LA | 71119-6306 |
| HENSON, DARLENE F | 4944 SWEETBIRCH DR | | | | DAYTON | OH | 45424-4827 |
| HENSON-BARBER, KELLY A | 1681 US ROUTE 322 | | | | ORWELL | OH | 44076-8325 |
| HENSTOCK, HERBERT W | 11036 HEATHER LN | | | | CANADIAN LAKES | MI | 49346-9696 |
| HENTES, ELENA | 1240 LABROSSE DR | | | | WATERFORD | MI | 48328-3909 |
| HENTGEN PAT | 14451 KNIGHTSBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-2823 |
| HENTGEN, MICHAEL M | 134 HUNTINGTON DR | | | | ROSCOMMON | MI | 48653-9589 |
| HENTGEN, WILLIAM J | 4339 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENTGES, HENRIETTA M | 6801 NW 72ND TER | | | | KANSAS CITY | MO | 64152-2865 |
| HENTGES, JULENE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HENTGES, MICHAEL L | 1315 NE 103RD ST | | | | KANSAS CITY | MO | 64155-1996 |
| HENTGES, RALPH C | 8020 N HOPE AVE | | | | KANSAS CITY | MO | 64151-3748 |
| HENTGES, ROXANE | | | | | | | |
| HENTGES, TERRY | | | | | | | |
| HENTHORN KENNETH (457364) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENTHORN MICHAEL (502522) | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HENTHORN, ALBERTA | 11310 CADIGAN DRIVE | | | | ST LOUIS | MO | 63138-2324 |
| HENTHORN, CHARLES R | 5456 GRANTLAND DR | | | | DAYTON | OH | 45429-2218 |
| HENTHORN, EVELYN R | 3121 SW 46TH ST | | | | OKLAHOMA CITY | OK | 73119-4409 |
| HENTHORN, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENTHORN, MARK G | 3504 LA MANCHA DRIVE | | | | JANESVILLE | WI | 53546-1323 |
| HENTHORN, MICHAEL | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HENTHORN, STEVEN T | 18293 HIGH POINT RD | | | | VIOLA | WI | 54664-8786 |
| HENTHORNE WALLACE WEST (401192) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENTHORNE, JOHN L | 1436 GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-4665 |
| HENTHORNE, MYRON L | 1443 S PEARL ST | | | | JANESVILLE | WI | 53546-5576 |
| HENTHORNE, WALLACE WEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENTON BRODIE | 12971 DUNSTONE DR | | | | FLORISSANT | MO | 63033-4702 |
| HENTON JR, TURNER C | 16729 ROSEMONT AVE | | | | DETROIT | MI | 48219-4116 |
| HENTON WILLIAM D (493833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENTON, BEATRICE | 17620 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7601 |
| HENTON, CHARLES F | 404 E PERRY ST | | | | WALBRIDGE | OH | 43465-1203 |
| HENTON, GALAWAY | PO BOX 224 | | | | BETSY LAYNE | KY | 41605-0224 |
| HENTON, GREGG R | PO BOX 2406 | | | | BIRMINGHAM | MI | 48012-2406 |
| HENTON, GREGG R | 1780 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6892 |
| HENTON, HATTIE Y | PO BOX 3305 | | | | DAYTON | OH | 45401-3305 |
| HENTON, JANET | 18160 COTTONWOOD RD | RD. BOX 528 | | | SUNRIVER | OR | 97707-9317 |
| HENTON, JOHN C | 4508 W 213TH ST | | | | FAIRVIEW PARK | OH | 44126-2106 |
| HENTON, LEROY | 4414 STILLWELL AVE | | | | LANSING | MI | 48911-2653 |
| HENTON, MOSES P | 1375 LING DR | | | | AUSTELL | GA | 30168-5849 |
| HENTON, SHIRLEY J | 21601 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| HENTON, SHIRLEY J | 5507 E OUTER DR | | | | DETROIT | MI | 48234-3762 |
| HENTON, VEDA | 4059 BRENTWOOD DRIVE | | | | BIRMINGHAM | AL | 35210-3509 |
| HENTON, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENTRUP, GARRY W | 3734 SHAFER CIR | | | | CARMEL | IN | 46033-4727 |
| HENTSCH GEORGE | 8270 TURTLE CREEK CIR | | | | LAS VEGAS | NV | 89113-0129 |
| HENTSCHEL JOHN | 52380 MAURICE DR | | | | MACOMB | MI | 48042-5639 |
| HENTSCHEL JR, ERNEST | 611 OHIO AVE | | | | MC DONALD | OH | 44437-1833 |
| HENTSCHEL JR, GEORGE R | 8113 FAWN AVENUE | | | | SAINT LOUIS | MO | 63144-2526 |
| HENTSCHEL, ERWIN E | 4784 3 MILE RD | | | | BAY CITY | MI | 48706-9085 |
| HENTSCHEL, JAMES E | 6160 EASTMOOR RD | | | | BLOOMFIELD HILLS | MI | 48301-1440 |
| HENTSCHEL, MYRTLE | 4661 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3765 |
| HENTSCHEL, PAULINE M | 611 OHIO AVE. | | | | MCDONALD | OH | 44437 |
| HENTSCHEL, WARREN N | 2634 SKYLARK ST | | | | ROCHESTER HILLS | MI | 48309-3449 |
| HENTSCHELL, ROBERT G | PO BOX 392 | 8458 ATWOOD ST | | | MILLINGTON | MI | 48746-0392 |
| HENTZ, ERIC | 668 HELMS ORANGE BOX 548 | | | | ROANOKE | IN | 46783 |
| HENTZELL, ROBERT L | 7834 SUN FOREST DRIVE | | | | SAN ANTONIO | TX | 78239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENWOOD BROOKS, KELLE L | 7358 S SHEEPHORN MTN | | | | LITTLETON | CO | 80127-3221 |
| HENWOOD RICHARD | HENWOOD, RICHARD | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| HENWOOD, CHARLES T | 5911 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3071 |
| HENWOOD, JAMES G | 1411 HAMPTON DR | | | | DEL CITY | OK | 73115-4934 |
| HENY JANET | HENY, JANET | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HENYON, PATRICK M | 1250 OLD MILFORD FARMS | | | | MILFORD | MI | 48381-3367 |
| HENZ, JAMES D | 226 MILLER ST | | | | SOUTH BELOIT | IL | 61080-1245 |
| HENZ, MICHAEL J | 5172 TALLAWANDA DR | | | | FAIRFIELD | OH | 45014-2452 |
| HENZ, RICHARD E | 1602 MERILINE AVE | | | | DAYTON | OH | 45410-3332 |
| HENZAREK, CHRISTINE A | PO BOX 185 | | | | FENTON | MI | 48430-0185 |
| HENZAREK, MARIAN F | 1926 MONTEITH STREET | | | | FLINT | MI | 48504 |
| HENZAREK, RICHARD F | PO BOX 117 | 18836 WEST H42 | | | GERMFASK | MI | 49836-0117 |
| HENZAREK, ROBERT J | PO BOX 185 | | | | FENTON | MI | 48430-0185 |
| HENZE | JUDY CANNING | 750 W MAPLE RD | | | TROY | MI | 48084-5315 |
| HENZE INDUSTRIES | JUDY CANNING | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1642 |
| HENZE INDUSTRIES | C/O PAULA HALL PLLC BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S OLD WOODWARD AVE STE 460 | | | BIRMINGHAM | MI | 48009 |
| HENZE STAMPING | JUDY CANNING | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1642 |
| HENZE STAMPING & MFG CO | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 |
| HENZE STAMPING & MFG CO | JUDY CANNING | 31650 STEPHENSON HWY. | | | CANTON | MI | 48187 |
| HENZE STAMPING & MFG CO | JUDY CANNING | 754 W. MAPLE ROAD | | | MARLETTE | MI | 48453 |
| HENZE STAMPING & MFG CO INC | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 |
| HENZE STAMPING & MFG CO INC | JUDY CANNING | 754 W. MAPLE ROAD | | | MARLETTE | MI | 48453 |
| HENZE STAMPING & MFG COMPANY | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 |
| HENZE STAMPING & MFG. CO. | | | | | | | |
| HENZE STAMPING & MFG. CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 |
| HENZE, DEREK M | 1309 S MAIN ST | | | | FORT ATKINSON | WI | 53538-9311 |
| HENZE, GERALD J | 5160 STROEBEL RD | | | | SAGINAW | MI | 48609-5236 |
| HENZE, KATHLEEN M | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| HENZE, KEVIN J | 6331 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| HENZE, KEVIN J M | 6331 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| HENZE, KEVIN R | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| HENZE, LESTER M | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 |
| HENZE, LESTER M | 5160 GRASSY GREEK RD. | | | | LUTTS | TN | 38471 |
| HENZE, LINA L | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 |
| HENZE, RICHARD R | 3010 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9338 |
| HENZE, ROBERT L | 3790 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 |
| HENZE/MADISON HGTS | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 |
| HENZEL, CRAIG R | 204 HAMPTON RD | | | | POMFRET CENTER | CT | 06259-1718 |
| HENZERLING, DENNIS P | 6453 TARA BROOKE CT | | | | HAMILTON | OH | 45011-7161 |
| HENZIG, SHEILA M | 3610 W GRACE AVE | | | | MEQUON | WI | 53092-2757 |
| HEOB, STEVEN J | 27624 TIMBER SPRINGS RD | | | | SHELL KNOB | MO | 65747 |
| HEPBURN DANIEL (635917) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HEPBURN DAVE (445181) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEPBURN JR, WILLIAM T | 6020 85TH ST | | | | LUBBOCK | TX | 79424-6707 |
| HEPBURN JR, WILLIAM T | 6020 86TH ST | | | | LUBBOCK | TX | 79424-6707 |
| HEPBURN MOSES (445182) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEPBURN, ALAN B | 51 ROCHELLE CRES | | | RIDGEWAY ONTARIO CANADA L0S-1N0 | | | |
| HEPBURN, CHARLES K | 676 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1144 |
| HEPBURN, DANIEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HEPBURN, DAVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEPBURN, HERBERT E | 1131 TURRILL RD | | | | LAPEER | MI | 48446-3744 |
| HEPBURN, JAMES B | 3948 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2410 |
| HEPBURN, MOSES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEPBURN, NANCY T | 676 SANTA MONICA DR. | | | | YOUNGSTOWN | OH | 44505-1144 |
| HEPBURN, STEVEN L | 1632 LEXINGTON AVE APT 39 | | | | MANSFIELD | OH | 44907-2943 |
| HEPBURN, STEVEN L | 8965 E FLORIDA AVE | APT 10-307 | | | DENVER | CO | 80241-2821 |
| HEPBURN, VERNA L | 8925 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-4312 |
| HEPFER JR, JOHN | 3929 HAVEN PL | | | | ANDERSON | IN | 46011-5003 |
| HEPFER, GLADYS H | 212 W HIGH ST | | | | PENDLETON | IN | 46064-1124 |
| HEPFER, HERBERT | 730 S CATARACT RD | | | | SPENCER | IN | 47460-5630 |
| HEPFER, SAMUEL B | 1608 W WOODBINE RD | | | | FAWN GROVE | PA | 17321-9460 |
| HEPFER, TONI M | 1971 W 250 N | | | | ANDERSON | IN | 46011-9200 |
| HEPFER, WAYNE D | 3035 LUPINE CT | | | | INDIANAPOLIS | IN | 46224-2027 |
| HEPFINGER, DONNA | 20562 LONG RAPIDS RD | | | | LACHINE | MI | 49753 |
| HEPFINGER, KEITH D | 3557 DEL MONTE DR | | | | STERLING HTS | MI | 48310-2541 |
| HEPFNER, BRADLEY | 10920 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-8851 |
| HEPFNER, HENRY A | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| HEPFNER, HENRY ALLEN | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| HEPFNER, JANE M | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| HEPFNER, JANE MARY | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| HEPFNER, ROBERT E | 948 DRAVIS ST | | | | GIRARD | OH | 44420-2020 |
| HEPFNER, ROBERT E | 948 DRAVIS AVENUE | | | | GIRARD | OH | 44420-2020 |
| HEPFNER, THOMAS F | 5547 OAK HOLLOW DR | | | | TITUSVILLE | FL | 32780-7053 |
| HEPHNER, JOHN | 3130 PULASKI HWY | | | | COLUMBIA | TN | 38401-8515 |
| HEPINSTALL, JOAN | 6165 HART RD | | | | SAGINAW | MI | 48609-9147 |
| HEPINSTALL, THAYER A | 659 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| HEPKE, JOHN V | 1322 MONARCH MILL LANE | | | | THE VILLAGES | FL | 32162-2150 |
| HEPKER ROBERT | 5429 W NORTHWEST BLVD | | | | SPOKANE | WA | 99205-2055 |
| HEPLER BOWDEN | HEPLER, BOWDEN | 100 WILSHIRE BOULEVARD SUITE | | | SANTA MONICA | CA | 90401 |
| HEPLER, ALVIN R | 118 PATAPSCO AVE | | | | BALTIMORE | MD | 21222-4247 |
| HEPLER, CARL E | 3000 HEALY ST | | | | WATERFORD | MI | 48328-4747 |
| HEPLER, DENNIS H | 9701 WOODSON RD | | | | KANSAS CITY | MO | 64134-2349 |
| HEPLER, GARY B | 1371 EDGEORGE ST | | | | WATERFORD | MI | 48327-2014 |
| HEPLER, HERBERT P | 528 LONGWOOD AVE | | | | BOUND BROOK | NJ | 08805-1662 |
| HEPLER, ILENE M | 499 N WILBUR AVE | | | | WALLA WALLA | WA | 99362-2253 |
| HEPLER, JOHN E | 1017 GLENWOOD DR | | | | SHARON | PA | 16146-2942 |
| HEPLER, JOSEPHINE M | 528 LONGWOOD AVE | | | | BOUND BROOK | NJ | 08805-1662 |
| HEPLER, JUDITH A | 950 WARREN AVE | | | | NILES | OH | 44446-1141 |
| HEPLER, KENNETH R | PO BOX 2651 | | | | SURF CITY | NC | 28445-0029 |
| HEPLER, NOLA D | 1070 BANGOR RD | | | | WATERFORD | MI | 48328-4718 |
| HEPLER, NOLA D | 1070 BANGOR | | | | WATERFORD | MI | 48328-4718 |
| HEPLER, THOMAS G | 2573 PRICE AVE | | | | NEWAYGO | MI | 49337-9560 |
| HEPLER, WALLACE | DESIMONE REBECCA A | 3241 W 41ST ST | | | ERIE | PA | 16506-4217 |
| HEPLER, WILLIAM L | PO BOX 111 | | | | DRUMMOND ISLAND | MI | 49726-0111 |
| HEPNAR, KERI | 2548 HATTERAS CIR | | | | WALDORF | MD | 20601-5296 |
| HEPNER FRANCIS E JR (486591) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEPNER JR, JAMES M | 540 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| HEPNER MICHAEL J | 35606 HUNTSMAN CT | | | | FARMINGTON HILLS | MI | 48331-1386 |
| HEPNER, ANDREA J | 4121 PARKER RD | | | | DAVISBURG | MI | 48350-2323 |
| HEPNER, CHARLES | 3595 HEIN DR | | | | STERLING HTS | MI | 48310-6141 |
| HEPNER, FRANCIS E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HEPNER, GERALD S | 252 LITTLE LN | | | | MAURERTOWN | VA | 22644-2068 |
| HEPNER, GERALD SWAIN | 252 LITTLE LN | | | | MAURERTOWN | VA | 22644-2068 |
| HEPNER, HARRY W | 1171 HEMINGWAY LN | | | | TRAVERSE CITY | MI | 49686-5069 |
| HEPNER, III,IRVIN K | 1028 E 4TH ST | | | | FRANKLIN | OH | 45005-1834 |
| HEPNER, IRVIN K | 1265 CENTER SPRING AVE A | | | | WAYNESVILLE | OH | 45068 |
| HEPNER, KENNETH L | 8411 BELLARINE DR | | | | SHELBY TOWNSHIP | MI | 48316-3612 |
| HEPNER, LORETTA | 8411 BELLARINE DR | | | | SHELBY TOWNSHIP | MI | 48316-3612 |
| HEPNER, SANDRA | | | | | | | |
| HEPP, HAROLD E | 3140 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4248 |
| HEPP, JAY P | 635 PATRICIA CT | | | | OXFORD | MI | 48371-4356 |
| HEPP, RICHARD J | 30 SUNBEAM CT | | | | RENO | NV | 89521-9763 |
| HEPPE, LINDA J | 7924 LA FIESTA DR | | | | BUENA PARK | CA | 90620-2410 |
| HEPPE, MELVILLE W | 1399 OLD LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-7891 |
| HEPPE, SUSAN | 1622 36TH ST | | | | ALLEGAN | MI | 49010-9469 |
| HEPPE, YOLANDA | 5887 NIXON RD | | | | POTTERVILLE | MI | 48876 |
| HEPPEARD, DOUGLAS O | 282 TREMONT STREET | | | | N TONAWANDA | NY | 14120-6017 |
| HEPPEL, WILLIAM D | 260 TRAVERSE BLVD | | | | TONAWANDA | NY | 14223-1016 |
| HEPPEN, MARK A | 2802 N 350 W | | | | COLUMBIA CITY | IN | 46725-9192 |
| HEPPER RUDY | HEPPER, RUDY | TERRY B. ASKIN NODAK MUTUAL INS. CO. | 1101 1ST AVE. NORTH P.O. BOX 2502 | | FARGO | ND | 58702 |
| HEPPER, RUDY | TERRY B. ASKIN NODAK MUTUAL INS. CO. | PO BOX 2502 | | | FARGO | ND | 58108-2502 |
| HEPPER, SALVATORE J | 14220 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1961 |
| HEPPERMANN, JOSEPH L | 802 BELLEAU DR | | | | O FALLON | MO | 63366-2704 |
| HEPPNER DOUGLAS (493834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEPPNER ORLIN D (355274) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEPPNER, DOUGLAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEPPNER, GUSTAV A | 102 ELEANOR AVE | | | | MANSFIELD | OH | 44906-2708 |
| HEPPNER, ORLIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEPTING, FREDDIE D | 1770 HEPTING TRL | | | | BARTON CITY | MI | 48705-9797 |
| HEPTING, KARL W | 29815 ROAN DR | | | | WARREN | MI | 48093-8626 |
| HEPTING, KENNETH M | 18413 E ARROWHEAD LN | | | | INDEPENDENCE | MO | 64056-1287 |
| HEPWORTH AUTOMOTIVE SERVICES | 251 W 12TH ST | | | | OGDEN | UT | 84404-5502 |
| HEPWORTH, ROBERT E | 216 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4517 |
| HER MAJESTRY THE QUEEN IN RIGHT OF CANADA | ATTN: DIRECTOR GENERAL, OPERATIONS | 10TH FLOOR | 300 SLATER ST. | OTTAWA ON K1A 0C8 CANADA | | | |
| HER MAJESTRY THE QUEENT IN RIGHT OF ONTARIO | AS REPRESENTED BY THE MINISTRY OF GOVERNMENT SERVICES | MIACHEL COLE | 600-700 UNIVERSITY AVE, 6TH FLOOR | TORONTO ON M7A 2S4 CANADA | | | |
| HER MAJESTY THE QUEEN | MIACHEL COLE | 600-700 UNIVERSITY AVE | 6TH FLOOR | TORONTO ON M7A 2S4 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA | MARCUS SMITH | CAPITAL HEALTH CENTRE SOUTH TOWER 9TH FLOOR | 10030 107 ST NW | EDMONTON AB T5J 3E4 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA | MIACHEL COLE | 600-700 UNIVERSITY AVE | 6TH FLOOR | TORONTO ON M7A 2S4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA | MARK SMITH | WEIR BOWEN LLP | 10320 102 AVE NW | EDMONTON AB TSJ 4A1 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF CANADA | MIACHEL COLE | 600-700 UNIVERSITY AVE | 6TH FLOOR | TORONTO ON M7A 2S4 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF CANADA | REP BY THE MINISTER OF CANADIAN HERITAGE | SPORT CANADA, 15 EDDY ST., 16TH FL. | | GATINEAU QC K1A 0M5 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF CANADA, | REP BY THE MINISTER OF CANADIAN HERITAGE | SPORT CANADA, 15 EDDY ST., 16TH FL. | | GATINEAU QC K1A 0M5 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF ONTARIO | AS REPRESNTED BY THE MINISTER OF ECONOMIC DEVELOPMENT AND TRADE | ATTN: ASSISTANT DEPUTY MINISTER, INDUSTRY DIVISION | 900 BAY ST., 7TH FLOOR | TORONTO ON M7A 2E1 CANADA | | | |
| HER, EE | 989 JESSAMINE AVE E | | | | SAINT PAUL | MN | 55106-2641 |
| HERA, FREDA S | 6926 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3931 |
| HERA, RONALD W | 1161 SPRING CT | | | | AVON | IN | 46123-9452 |
| HERAEUS ELECTRO NITE CO | PO BOX 371249M | | | | PITTSBURGH | PA | 15251 |
| HERAL MC HATTEN | PO BOX 1552 | | | | NORWALK | CA | 90651-1552 |
| HERAL SA INDUSTRIA METALURGICA | RUA ANITA 225 GALPAO 1 E 2 VILA | | | DIADEMA SP 09140 640 BRAZIL | | | |
| HERALD CO THE | GRAND RAPIDS PRESS THE | 155 MICHIGAN ST NW | PO BOX 3390 | | GRAND RAPIDS | MI | 49503-2302 |
| HERALD EBERHARDT | 320 W COURT ST APT 306 | | | | WOODLAND | CA | 95695-6657 |
| HERALD ELECTRONICS INC | HERALD ELECTRONICS INC, | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| HERALD ELECTRONICS INC, | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| HERALD FITZPATRICK | 4924 JAMM RD | | | | ORION | MI | 48359-2218 |
| HERALD JONES | 5625 S PROSPECT ST | | | | RAVENNA | OH | 44266-3624 |
| HERALD JR, ELBERT | 105 STEVIES WAY | | | | BEREA | KY | 40403-8798 |
| HERALD JR, HOWARD B | 63 MAPLE ST | | | | TONAWANDA | NY | 14150-4010 |
| HERALD JR, LEON R | 1126 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| HERALD L JONES | 5625 S PROSPECT ST | | | | RAVENNA | OH | 44266-3624 |
| HERALD LLOYD E (358182) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERALD MARTIN | 2277 SOUTH RD. APT. 712 SOUTH | | | | YPSILANTI | MI | 48198 |
| HERALD MEDIA | 1 HERALD SQ | | | | BOSTON | MA | 02118-2297 |
| HERALD MEDIA | ONE HERALD SQUARE | | | | BOSTON | MA | 21182-0297 |
| HERALD PAUL R (493835) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERALD SANDRA | 1043 WEST PEBBLE BEACH CIRCLE | | | | WINTER SPGS | FL | 32708-4209 |
| HERALD SWEET | 3991 108TH ST SW | | | | BYRON CENTER | MI | 49315-9700 |
| HERALD YOUNG | 3711 W STREETSBORO RD | | | | RICHFIELD | OH | 44286-9637 |
| HERALD, ALTON R | 9234 FLAGG SPRINGS PIKE | | | | ALEXANDRIA | KY | 41001-7318 |
| HERALD, BILL | 6845 REITMAN RD | | | | ALEXANDRIA | KY | 41001-8855 |
| HERALD, BILL | 6805 SHADOWLAWN DR | | | | ALEXANDRIA | KY | 41001-7355 |
| HERALD, CHRISTOPHER R | 1246 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-7704 |
| HERALD, COY | 773 JIMAE AVE | | | | INDEPENDENCE | KY | 41051-9314 |
| HERALD, DANIEL K | 6532 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9493 |
| HERALD, DANIEL R | 2407 FAIRFAX RD | | | | LANSING | MI | 48910-2419 |
| HERALD, DONALD J | 8156 RILEY RD | | | | CORUNNA | MI | 48817-9726 |
| HERALD, GARRY R | 6280 E OLD OTTO CT S | | | | CAMBY | IN | 46113-9669 |
| HERALD, GARRY RICHARD | 6280 E OLD OTTO CT S | | | | CAMBY | IN | 46113-9669 |
| HERALD, GOLDIE K | 114 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| HERALD, HAZEL | 1006 LAKESIDE DR. | | | | JACKSON | KY | 41339-7489 |
| HERALD, JOHN B | 114 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| HERALD, JOSEPH F | 720 S WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-9304 |
| HERALD, KATHERYN L | 1701 EDITH AVE. | | | | N.E. GRAND RAPIDS | MI | 49505-5486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERALD, KATHERYN L | 1701 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5486 |
| HERALD, KEITH | 9026 SHADOW DR | | | | BROOKVILLE | IN | 47012-9418 |
| HERALD, KEITH A | 6624 W OHIO ST | | | | INDIANAPOLIS | IN | 46214 |
| HERALD, LARRY | 3771 WOLF RD | | | | COVINGTON | KY | 41015-4423 |
| HERALD, LEE | 4628 EXCALIBUR CT | | | | COLORADO SPRINGS | CO | 80917-1357 |
| HERALD, LETCH | 10565 WILKINSON RD | | | | LENNON | MI | 48449-9688 |
| HERALD, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERALD, MARIE | 53 REDWOOD DR | | | | STANTON | KY | 40380 |
| HERALD, MARILYN J | 3120 W. SCHLOSSER DR. | | | | MORAN | MI | 49760 |
| HERALD, MARLEY R | 1246 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-7704 |
| HERALD, MERLIN | 9432 ASH ST | | | | NEW LOTHROP | MI | 48460-7700 |
| HERALD, NEDIE | 190 HYATTS FORK RD | | | | SCIENCE HILL | KY | 42553-9207 |
| HERALD, OAKLEY | 595 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| HERALD, OLIVE C | 1000 NORTH 16TH ST.RM 338 | THE WATERS | | | NEW CASTLE | IN | 47362 |
| HERALD, OLIVIA B | 2407 FAIRFAX RD | | | | LANSING | MI | 48910-2419 |
| HERALD, OLIVIA BROOK | 2407 FAIRFAX RD | | | | LANSING | MI | 48910-2419 |
| HERALD, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERALD, RAY D | PO BOX 1674 | | | | LONDON | KY | 40743-1674 |
| HERALD, RICHARD L | 5159 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6127 |
| HERALD, RONALD E | 6691 E. 675N | | | | BAINBRIDGE | IN | 46105 |
| HERALD, ROY | 723 PARK AVE | | | | NEWPORT | KY | 41071-2055 |
| HERALD, SAM B | 19 ELM ST | | | | WILDER | KY | 41071-2943 |
| HERALD, STEVEN D | 2530 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| HERALD, TERESA LOUISE | 7641 SWAILS ST | | | | INDIANAPOLIS | IN | 46259-1537 |
| HERALD, VAUGHN | 3035 N CLEVELAND RD | | | | LEXINGTON | KY | 40516-9617 |
| HERALD, VIRGIL | 2603 UHL RD | | | | COLD SPRING | KY | 41076-8661 |
| HERALD, WILLIAM | 201 COBBLERS DR | | | | COLD SPRING | KY | 41076-2180 |
| HERALD, WILLIAM J | 930 SE 26TH ST | | | | CAPE CORAL | FL | 33904-2963 |
| HERALD, WILLIAM J | 930 SE 26TH STREET | | | | CAPE CORAL | FL | 33904-2963 |
| HERAMBOURG, ALFRED W | 123 MULLEN ST | | | | WESTVILLE | IL | 61883-1631 |
| HERANDER, GEORGE R | 2117 WOODVIEW DR | | | | HARRISBURG | PA | 17112-1543 |
| HERARD LONGCHAMP | 670 HEMLOCK ST APT 1 | | | | BROOKLYN | NY | 11208-3940 |
| HERARD P LONGCHAMP | 670 HEMLOCK ST | | | | BROOKLYN | NY | 11208-3940 |
| HERARD, ROBERT W | 176 LAKE SHORE DR | | | | PASCOAG | RI | 02859-3249 |
| HERAS, OTHONIEL T | 2501 OLD HIGHWAY 79 | | | | O FALLON | MO | 63366-1137 |
| HERATY, ANDREW | 2006 CAMPBELL ST | | | | DETROIT | MI | 48209-2127 |
| HERB ADCOX CHEVROLET COMPANY | HERBERT ADCOX | 5721 LEE HWY | | | CHATTANOOGA | TN | 37421-3542 |
| HERB ADCOX CHEVROLET COMPANY | 5721 LEE HWY | | | | CHATTANOOGA | TN | 37421-3542 |
| HERB ADCOX CHEVROLET/FLEET | 5721 LEE HWY | | | | CHATTANOOGA | TN | 37421-3542 |
| HERB AND LYNDA KLEMM | 4301 AMBERWOOD AVE | | | | RENO | NV | 89509 |
| HERB BRANNON | 2045 FERNS RD | | | | LAPEER | MI | 48446-9063 |
| HERB BURKLUND | | | | | | | |
| HERB CHAMBERS ANDOVER STREET, INC. | ATTN: BRUCE SPATZ | 47 EASTERN BOULEVARD | | | GLASTONBURY | CT | 06033 |
| HERB CHAMBERS ANDOVER STREET, INC. | HERBERT CHAMBERS | 90 ANDOVER ST | | | DANVERS | MA | 01923-1429 |
| HERB CHAMBERS CADILLAC, INC. | HERBERT CHAMBERS | 101 CADILLAC DR | | | PROVIDENCE | RI | 02907-2123 |
| HERB CHAMBERS CADILLAC, INC. | 101 CADILLAC DR | | | | PROVIDENCE | RI | 02907-2123 |
| HERB CHAMBERS CHEVROLET BUICK PONTI | 90 ANDOVER ST | | | | DANVERS | MA | 01923-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERB CHAMBERS CHEVROLET BUICK PONTIAC | 90 ANDOVER ST | | | | DANVERS | MA | 01923-1429 |
| HERB CHAMBERS HUMMER | 90 ANDOVER ST | | | | DANVERS | MA | 01923-1429 |
| HERB CHAMBERS SAAB | CHAMBERS, HERBERT G | 1172 COMMONWEALTH AVE | | | BOSTON | MA | 02134-4618 |
| HERB CHAMBERS SAAB | 1172 COMMONWEALTH AVE | | | | BOSTON | MA | 02134-4618 |
| HERB CHAMBERS TAUNTON AVE., INC. | HERBERT CHAMBERS | 1511 BALD HILL RD | | | WARWICK | RI | 02886-4240 |
| HERB CONNOLLY CHEVEROLET | 520 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5373 |
| HERB CONNOLLY CHEVROLET | 350 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5372 |
| HERB DANCZYK | 9412 SW 71ST LOOP | | | | OCALA | FL | 34481-2522 |
| HERB DOUDA | 38 WILDWOOD DR | | | | YOUNGSTOWN | OH | 44512-3335 |
| HERB EASLEY MOTORS, INC. | J HERBERT EASLEY | 1125 CENTRAL FWY | | | WICHITA FALLS | TX | 76306-5944 |
| HERB EASLEY MOTORS, INC. | 1125 CENTRAL FWY | | | | WICHITA FALLS | TX | 76306-5944 |
| HERB EDWARDS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERB GETTYS | 4353 E THE TRAIL ST | | | | PORT CLINTON | OH | 43452-9758 |
| HERB HALLMAN CHEVROLET, INC | JOHN STANKO | 800 KIETZKE LN | | | RENO | NV | 89502-2016 |
| HERB HOUGH | 3740A E EDGERTON AVE | | | | CUDAHY | WI | 53110-1904 |
| HERB JONES CHEVROLET, INC. | MARK JONES | 1601 N DIXIE HWY | | | ELIZABETHTOWN | KY | 42701-2681 |
| HERB JONES CHEVROLET-BUICK- PONTIAC | 1601 N DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701-2681 |
| HERB JONES CHEVROLET-BUICK- PONTIAC - GMC-CADILLAC | 1601 N DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701-2681 |
| HERB KINMAN CHEVROLET, INC. | HERBERT KINMAN | 1934 US HIGHWAY 227 | | | CARROLLTON | KY | 41008-8063 |
| HERB KINMAN CHEVROLET, INC. | 1934 US HIGHWAY 227 | | | | CARROLLTON | KY | 41008-8063 |
| HERB MCBRIDE | | | | | | | |
| HERB P BRANNON | 2045 FERNS RD | | | | LAPEER | MI | 48446-9063 |
| HERB SHERROW | 546 OSPREY DR | | | | PATTERSON | CA | 95363-8714 |
| HERB STANLEY | 13357 NEFF RD | | | | CLIO | MI | 48420-1868 |
| HERB TOBIAS | | | | | | | |
| HERB WARMUTH | 2230 EVERGREEN RD | | | | PERRY | OH | 44081-9723 |
| HERB WHITE AUTOMOTIVE | 168 COUNTY RD. #23, P O BOX 263 | | | MERRICKVILLE ON K0G 1N0 CANADA | | | |
| HERB'S MUFFLERS RADIATORS & MORE | 2904 A ST SE | | | | AUBURN | WA | 98002-8815 |
| HERB'S MUFFLERS RADIATORS & MORE | 810 C ST SE | | | | AUBURN | WA | 98002-6062 |
| HERB, JOHN M | 142 CATSKILL AVE | | | | PITTSBURGH | PA | 15227-3051 |
| HERB, JOHN R | 5765 THOMPSON RD | | | | CLARENCE CTR | NY | 14032-9724 |
| HERB, RICHARD W | 94 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022-5099 |
| HERB, ROBERT F | 3009 JETT DR | | | | DORAVILLE | GA | 30340-2409 |
| HERB, TERRY J | 4356 SCENIC AVE | | | | PITTSBURG | CA | 94565-6070 |
| HERBAL WILLIAM J | | | | | | | |
| HERBAL WILLIAM J (472384) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HERBAL, WILLIAM J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HERBALIFE | 308 RAPHAEL AVE | | | | SYRACUSE | NY | 13211-1749 |
| HERBAUGH, WYETT L | PO BOX 27 | | | | INWOOD | WV | 25428-0027 |
| HERBECK, BERNADINE N | 9823 E COOPERS HAWK DR | | | | SUN LAKES | AZ | 85248-7339 |
| HERBECK, DONALD | 2635 VAGABOND LN N | | | | MINNEAPOLIS | MN | 55447-1562 |
| HERBEK, GARY W | 4684 CROWS NEST CT | | | | BRIGHTON | MI | 48114-9020 |
| HERBELOT, PAUL M | 647 COLFAX CT | | | | GOLETA | CA | 93117-1649 |
| HERBER SR, PAUL C | PO BOX 392 | | | | PINCONNING | MI | 48650-0392 |
| HERBER, BEVERLY E | 1011 TAYLOR ST | | | | BAY CITY | MI | 48708-8261 |
| HERBER, EDWARD | 5630 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| HERBER, EMIL | 27 RAYMOND ST | | | | FORDS | NJ | 08863-2124 |
| HERBER, FRANKLIN P | 63 BEACON ST | | | | BEACON | NY | 12508-2736 |
| HERBER, JOSEPH F | 600 KING GEORGE RD | | | | FORDS | NJ | 08863-1813 |
| HERBER, KEITH | 944 REYNOLDS RD LOT 188 | | | | LAKELAND | FL | 33801-6469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBER, MATHEW | 3613 VICARI AVE | | | | TOMS RIVER | NJ | 08755-2324 |
| HERBER, TIMOTHY H | 518 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| HERBER, TIMOTHY M | 608 E MIDLAND ST APT A | | | | BAY CITY | MI | 48706 |
| HERBERG HOWARD & BERNICE | 1315 2ND AVE SW APT 5 | | | | MINOT | ND | 58701-3689 |
| HERBERGER, DAVID J | 8012 RENOIR DR | | | | LAS CRUCES | NM | 88007-8988 |
| HERBERGER, DAVID J | 8012 RENOIR DRIVE | | | | LAS CRUCES | NM | 88007-8988 |
| HERBERGER, DOUGLAS J | 7833 CLASSICS DR | | | | NAPLES | FL | 34113-3065 |
| HERBERGER, GERALD W | 42 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3312 |
| HERBERGER, GERALD WILLIAM | 42 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3312 |
| HERBERGER, JOHN G | 8726 E ROSEMONT CT | | | | INVERNESS | FL | 34450-7373 |
| HERBERGER, JOHN W | 315 W 58TH ST | | | | MINNEAPOLIS | MN | 55419-2303 |
| HERBERGER, KATHERINE A | 4748 FIFTH AVENUE | | | | YOUNGSTOWN | OH | 44505-1207 |
| HERBERGER, KATHERINE A | 4748 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1207 |
| HERBERGER, VINCENT L | 374 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4727 |
| HERBERGER, VIOLET M | 6010 N BAILEY AVE STE 1B | | | | AMHERST | NY | 14226-1067 |
| HERBERGER,DOUGLAS J | 7833 CLASSICS DR | | | | NAPLES | FL | 34113-3065 |
| HERBERHOLZ, RICHARD J | 2500 LONDON DR | | | | TROY | MI | 48085-3573 |
| HERBERS, SHERRI A | 5837 ASH ST | | | | CHIPPEWA LAKE | OH | 44215-9681 |
| HERBERS, VICTOR E | 9812 M-52 | | | | SAINT CHARLES | MI | 48655 |
| HERBERT & LOUISE C FULD LIVING TRUST | HREBERT & LOUISE C FULD | 202 E KINGMAN AVE | | | BATTLE CREEK | MI | 49014 |
| HERBERT A DALRYMPLE | 928 MEADOW LANE | | | | LEBONAN | OH | 45036-1427 |
| HERBERT A GIBBS JR | 6330 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| HERBERT A GOLDSTEIN | 869 FURESTVIEW DR | | | | SARASOTA | FL | 34232 |
| HERBERT A HALL | 2315 WHISPERING MEADOWS N.E. | | | | WARREN | OH | 44483-3676 |
| HERBERT A LENGEFELD | 240   E PEASE AVE | | | | W. CARROLLTON | OH | 45449-1463 |
| HERBERT A LICHT | 151 VARIETY TREE CIR | | | | ALTAMONTE SPRINGS | FL | 32714 |
| HERBERT A OWENS | 2028   OAKRIDGE DR | | | | DAYTON | OH | 45417-2344 |
| HERBERT A PECHT | 170 HONEY CREEK RD | | | | REEDSVILLE | PA | 17084 |
| HERBERT A PENZIEN | 55940 LUCHTMAN RD | | | | MACOMB | MI | 48042-1719 |
| HERBERT A SCHMITZ JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HERBERT A SCHNEIDER | 292 LETTINGTON AVENUE | | | | ROCHESTER | NY | 14624-2912 |
| HERBERT A SCHROEDER JR | 450 CARLISLE AVE | | | | DAYTON | OH | 45410-2702 |
| HERBERT A TOONE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HERBERT A TOONE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| HERBERT A. JUNG | SEMMELSGASSE 3 | | | 69117 HEIDELBERG GERMANY | | | |
| HERBERT ADKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERBERT ADKINS | 1339 REDLEAF LN | | | | YPSILANTI | MI | 48198-3168 |
| HERBERT AGER | 8145 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| HERBERT AIKENS | 2991 ALAN DR RTE 10 | | | | MARIETTA | GA | 30064 |
| HERBERT ALCORN | 104 S PARK RD | | | | GALVESTON | IN | 46932-8602 |
| HERBERT ALEXANDER | 751 17TH PL SW | | | | VERO BEACH | FL | 32962-7004 |
| HERBERT ALEXANDER | 6505 ARMSTRONG AVE | | | | BALTIMORE | MD | 21215-2001 |
| HERBERT ALEXANDER | 308 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6348 |
| HERBERT ALLEN | 637 S ST | | | | BEDFORD | IN | 47421-1915 |
| HERBERT ALLEN | 18106 LUMPKIN ST | | | | DETROIT | MI | 48234-1286 |
| HERBERT ALLIS | 612 PARK VW | | | | CLIO | MI | 48420-1481 |
| HERBERT ALMO JR | 4925 ESTER DRIVE | | | | FORT WAYNE | IN | 46816-4257 |
| HERBERT AMOS | 4701 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3733 |
| HERBERT AMPY | 101 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| HERBERT AMSTUTZ | 1439 FORD CIR | | | | LEHIGH ACRES | FL | 33936-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT AND HELGA PEIFFER | FRAASSTRASSE 23 | | | 80638 MUNCHEN  GERMANY | | | |
| HERBERT AND SHIRLEY FINKELSTEIN | 29 GREENBROOK RD UNIT 82 | | | | FAIRFIELD | NJ | 07004-3813 |
| HERBERT ANDERSON | 393 MECCA DR | | | | VANDALIA | OH | 45377-2626 |
| HERBERT ANDERSON | | | | | | | |
| HERBERT ARMOCK | 19885 8TH AVE | | | | CONKLIN | MI | 49403-9520 |
| HERBERT ARMS | 29307 E M AA HIGHWAY | | | | BLUE SPRINGS | MO | 64014 |
| HERBERT ARMSTEAD | 602 LINCOLN ST | | | | TUSCUMBIA | AL | 35674-4111 |
| HERBERT ASHER | 14757 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2539 |
| HERBERT AUTOMOTIVE | 502 ATLANTA RD | | | | CUMMING | GA | 30040-2725 |
| HERBERT AUTOMOTIVE INC. | 3425 KEITH BRIDGE RD | | | | CUMMING | GA | 30041-4084 |
| HERBERT B GROSS | 462 ROSEDALE ROAD | | | | PRINCETON | NJ | 08540 |
| HERBERT B MCBEE | P.O.BOX 314 24 W. WALNUT ST | | | | PHILLIPSBURG | OH | 45354-- 03 |
| HERBERT B PIER | 25 DEERPATH DR | | | | OLDSMAR | FL | 34677-2055 |
| HERBERT B STINE JR | 5424  SIERRA CIR E | | | | DAYTON | OH | 45414-3670 |
| HERBERT BACKHAUS | 4614 DENTON RD | | | | CANTON | MI | 48188-2111 |
| HERBERT BAILEY | 725 WALNUT DR | | | | FREDERICKSBRG | VA | 22405-1754 |
| HERBERT BAIR | 12409 E 33RD ST S | | | | INDEPENDENCE | MO | 64055-2316 |
| HERBERT BAKER | 5415 FISCHER ST | | | | DETROIT | MI | 48213-2924 |
| HERBERT BALLARD JR | 4101 S SHERIDAN RD LOT 86 | | | | LENNON | MI | 48449-9414 |
| HERBERT BARE | 2215 73RD ST E LOT 37 | | | | PALMETTO | FL | 34221-9102 |
| HERBERT BARGER | 2025 HARVARD ST | | | | HAMILTON | OH | 45015-1321 |
| HERBERT BARNES | 4332 WEBSTER AVE | | | | CINCINNATI | OH | 45236-3640 |
| HERBERT BASINGER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERBERT BASS | 10501 BREED AVE | | | | OAKLAND | CA | 94603-3954 |
| HERBERT BEADLE | 34050 KENNEDY ST | | | | WESTLAND | MI | 48185-2308 |
| HERBERT BEAKLEY | 2514 LORI LN N | | | | WILMINGTON | DE | 19810-3404 |
| HERBERT BEASLEY | 620 URBAN LN | | | | BROOKHAVEN | MS | 39501-2446 |
| HERBERT BEATY | RT 2 BOX 1246 | | | | ALBANY | KY | 42602 |
| HERBERT BECKER | 1690 KINGSWAY DR | | | | XENIA | OH | 45385-9526 |
| HERBERT BECKSTED | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HERBERT BEEHLER | 1235 BENTON RD | | | | SALEM | OH | 44460-9679 |
| HERBERT BELL | 905 VILLAGE GREEN LN APT 2044 | | | | WATERFORD | MI | 48328-2460 |
| HERBERT BELL | 1741 COLUMBINE ST | | | | EAST TAWAS | MI | 48730-9547 |
| HERBERT BELL | 325 PINE STREET | | | | MANTON | MI | 49663-8532 |
| HERBERT BENEDICT | 3401 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| HERBERT BERGMAN | MURIEL RUSTY BERGMAN TTEE | HERBERT & MURIEL BERGMAN | 5687 B SPINDLE PALM CT | | DELRAY BEACH | FL | 33484-2015 |
| HERBERT BERNAD | MOZARTRING 7 | 91090 EFFELTRICH | | | | | |
| HERBERT BERNAD | 91090 EFFELTRICH | MOZARTRING 7 | | | | | |
| HERBERT BERNICK REV TRUST | HERBERT BERNICK | C/O MILBERN CLOTHING | 1685 UNIVERSITY AVE | | ST PAUL | MN | 55104 |
| HERBERT BERNTHAL  FRANCES BERNTHAL | HERB AND FRANCES BERNTHAL | 9320 W TUSCOLA RD | | | FRANKENMUTH | MI | 48734-9566 |
| HERBERT BERRY | 6801 QUEENS WAY | | | | NORTH ROYALTON | OH | 44133-6909 |
| HERBERT BIEBERSTEIN | BRENTANOSTRASSE 22B | 63165 M█HLHEIM | | | | | |
| HERBERT BIEBERSTEIN | BRENTANOSTRASSE 22B | | | 63165 MUEHLHEIM GERMANY | | | |
| HERBERT BIGNALL | 3120 BENNETT AVE | | | | FLINT | MI | 48506-3015 |
| HERBERT BILBREY | 5749 S WALNUT ST | | | | MUNCIE | IN | 47302-8783 |
| HERBERT BLACK | 148 PINGREE AVE | | | | PONTIAC | MI | 48342-1157 |
| HERBERT BLACK | 8347 E 1800 NORTH RD | | | | OAKWOOD | IL | 61858-9626 |
| HERBERT BLAIR | 3714 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5454 |
| HERBERT BLAY | PO BOX 2181 | | | | DETROIT | MI | 48202-0181 |
| HERBERT BLEVINS | 1144 APPLE BLOSSOM LANE | | | | LEBANON | OH | 45036-7988 |
| HERBERT BLISS | 482 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT BLOOM | 1460 S BEYER RD | | | | SAGINAW | MI | 48601-9422 |
| HERBERT BOENICK | 3070 MAYBEE RD | | | | ORION | MI | 48359-1135 |
| HERBERT BOGAN II | 520 STATE ST MARENGO | | | | ALBION | MI | 49224 |
| HERBERT BOHLEY | 3301 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9031 |
| HERBERT BONNER | 14567 ABINGTON AVE | | | | DETROIT | MI | 48227-1407 |
| HERBERT BORUM III | 42503 N POINTE CT | | | | CLINTON TWP | MI | 48036-1473 |
| HERBERT BOTT | 1035 W SUPERIOR ST | | | | ALMA | MI | 48801-1417 |
| HERBERT BOWMAN | 25159 CHESTNUT ST | | | | TAYLOR | MI | 48180-4583 |
| HERBERT BOYER | 12680 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| HERBERT BRADEN | 15169 HULL RD | | | | MONROE | MI | 48161-3850 |
| HERBERT BRADFORD I I I | 2500 MANN RD LOT 231 | | | | CLARKSTON | MI | 48346-4255 |
| HERBERT BRADLEY | 796 URF RD | | | | COWLESVILLE | NY | 14037-9795 |
| HERBERT BRADLEY | 2613 HONEYHILL CT | | | | CINCINNATI | OH | 45236-1043 |
| HERBERT BRALEY | 9564 EAST RD | | | | BURT | MI | 48417-2069 |
| HERBERT BRALEY | 249 WINFIELD SCOTT ST | | | | ZWOLLE | LA | 71485-3755 |
| HERBERT BRANDT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERBERT BRANHAM | 1740 CAROLINA AVE | | | | ORMOND BEACH | FL | 32174-7270 |
| HERBERT BRANHAM | 15081 DICKENSON HWY | | | | CLINCHCO | VA | 24226-8679 |
| HERBERT BRAUN | 29728 ROBERT ST | | | | WICKLIFFE | OH | 44092-2218 |
| HERBERT BRAY | 632 WILDERNESS TRL | | | | COLUMBIA | TN | 38401-5599 |
| HERBERT BREGE | 5868 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| HERBERT BREHM | 11216 WINDRUSH CIR | | | | HUDSON | FL | 34667-5525 |
| HERBERT BRESSLAUER | 4170 WOODEDGE BLVD | | | | AKRON | OH | 44319-2752 |
| HERBERT BREWER | 231 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| HERBERT BRIDGES | 80 E LAWN CT | | | | COVINGTON | GA | 30016-6823 |
| HERBERT BRINBERG | 115 E 87TH STREET | APT 14B | | | NEW YORK | NY | 10128 |
| HERBERT BRINKMANN | 4533 CLAYBORNE DR | | | | KALAMAZOO | MI | 49009-2310 |
| HERBERT BROOKS | PO BOX 391 | | | | NIAGARA FALLS | NY | 14305-0391 |
| HERBERT BROUGHMAN | 3823 RIVER DR | | | | LINCOLN PARK | MI | 48146-4325 |
| HERBERT BROUGHTON | 3882 FULTON GROVE RD | | | | CINCINNATI | OH | 45245-2505 |
| HERBERT BROWN | 176 VINE ST | | | | BRIDGETON | NJ | 08302-2448 |
| HERBERT BROWN | 644 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1311 |
| HERBERT BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERBERT BROWNING | 4155 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |
| HERBERT BRUMFIELD | 2564 GRANT AVE | | | | DAYTON | OH | 45406-1727 |
| HERBERT BRYANT JR | 57 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| HERBERT BULLINGTON | 195 J.T. ERWIN LN | | | | NEW CONCORD | KY | 42076 |
| HERBERT BUNDY | PO BOX 26858 | | | | SAN JOSE | CA | 95159-6858 |
| HERBERT BURDETTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERBERT BURNETT | 1178 CARMAN ST | | | | BURTON | MI | 48529-1118 |
| HERBERT BURSLEY | 2068 BUTLER RD | | | | WAKEMAN | OH | 44889-9789 |
| HERBERT BUSH | 11 OPIE RD | | | | WHITE MARSH | MD | 21162-1617 |
| HERBERT BUTTERFIELD | 9126 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| HERBERT BYRNE | 516 RHODES ST | | | | PINCONNING | MI | 48650-7513 |
| HERBERT C BYRD | 20185 DENTVILLE RD. | | | | HAZLEHURST | MS | 39083-9443 |
| HERBERT C DOUGLAS | 1385  SPAULDING ROAD | | | | DAYTON | OH | 45432-3714 |
| HERBERT C HINES | 3826 YELLOWSTONE AVE | | | | DAYTON | OH | 45416-2230 |
| HERBERT C HOFFMAN | PO BOX 1336 | | | | WESTMINSTER | CA | 92684 |
| HERBERT C QUAY | 838 SANTA ROSA DR | | | | TALLAHASSEE | FL | 32301 |
| HERBERT C RICHARDSON II | 1343 CATALPA DR | | | | DAYTON | OH | 45406 |
| HERBERT C SMITHERMAN JR | 80 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2037 |
| HERBERT CALDWELL | 50 SPRING BRANCH RD | | | | CAMPTON | KY | 41301-8488 |
| HERBERT CALDWELL | 3380 RISHER RD SW | | | | WARREN | OH | 44481-9120 |
| HERBERT CALKINS | 2951 GROTH RD | | | | HOLLEY | NY | 14470-9312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT CAMPBELL | 5501 NW 56TH ST | | | | KANSAS CITY | MO | 64151-2470 |
| HERBERT CAMPBELL | 9 CASTLEWOOD DR | | | | BILLERICA | MA | 01821-3203 |
| HERBERT CAMPBELL | 1641 DENNIS DR | | | | WICKLIFFE | OH | 44092-1035 |
| HERBERT CAMPBELL JR | 32120 SHERWOOD | | | | FRASER | MI | 48026-4708 |
| HERBERT CARNEY JR | 6120 ESTATE AVE | | | | INDIANAPOLIS | IN | 46228-1127 |
| HERBERT CARTER | 2427 JACKSON ST | | | | ANDERSON | IN | 46016-5136 |
| HERBERT CASSADY | 1515 RIDGE RD LOT 281 | | | | YPSILANTI | MI | 48198-3310 |
| HERBERT CASTLE | 11995 E BROOKS RD | | | | LENNON | MI | 48449-9507 |
| HERBERT CASTLEBERRY | 5915 KEITH BRIDGE RD | | | | CUMMING | GA | 30041-4106 |
| HERBERT CAUDILL | 8266 ST. RT. 314, RT. 9 | | | | LEXINGTON | OH | 44904 |
| HERBERT CHAMBERLAIN JR | 7579 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1401 |
| HERBERT CHANDLER | 709 E WILSHIRE BLVD APT 95 | | | | OKLAHOMA CITY | OK | 73105-5623 |
| HERBERT CHAPMAN | 2109 WELCH BLVD | | | | FLINT | MI | 48504-2911 |
| HERBERT CHAPMAN | 409 US 224 | | | | SULLIVAN | OH | 44880 |
| HERBERT CHARLES | 16361 RILEY ST | | | | HOLLAND | MI | 49424-5816 |
| HERBERT CHASE | 246 LAKE DR | | | | LAKE PEEKSKILL | NY | 10537-1113 |
| HERBERT CHASE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HERBERT CHASE | LAKE DRIVE | | | | LAKE PEEKSKILL | NY | 10537 |
| HERBERT CHASTEEN | 3121 LANES MILL RD | | | | OXFORD | OH | 45056-9333 |
| HERBERT CHASTEEN JR | 1124 PRICE CT | | | | AVON | IN | 46123-9545 |
| HERBERT CHRISTIE | 52567 LAUREL OAK LN | | | | CHESTERFIELD | MI | 48047-1489 |
| HERBERT CHURCH JR | 321 WINDY BLF | | | | FLUSHING | MI | 48433-2646 |
| HERBERT CLAPPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERBERT CLARK | 191 VAN DEMON CT | | | | FITZGERALD | GA | 31750-8005 |
| HERBERT CLARK | 34 HAMPTON PKWY | | | | KENMORE | NY | 14217-1218 |
| HERBERT CLENDANIEL | 3118 HARTLY RD | | | | HARTLY | DE | 19953-2740 |
| HERBERT CLOSSER | 1024 S MADISON AVE | | | | ANDERSON | IN | 46016-2942 |
| HERBERT COHEN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| HERBERT COLE | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| HERBERT COLE | 4711 ZELLA DR | | | | HALE | MI | 48739-9052 |
| HERBERT COLE | 561 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3340 |
| HERBERT COLE | 1800 E 1100 S | | | | FAIRMOUNT | IN | 46928-9553 |
| HERBERT COLEN JR | 3627 BRENTWOOD DRIVE | | | | FLINT | MI | 48503-2343 |
| HERBERT COLLINS | PO BOX 484 | | | | UPLAND | IN | 46989-0484 |
| HERBERT COLWELL | 2619 WEHR RD | | | | HAMILTON | OH | 45011-9621 |
| HERBERT COLWELL | 36 BOYER DR | | | | BATTLE CREEK | MI | 49014-8235 |
| HERBERT COLWELL | 2619  WEHR RD | | | | HAMILTON | OH | 45011-9621 |
| HERBERT COMBS | 9687 OAKLAND STREET | | | | ANGOLA | NY | 14006-9487 |
| HERBERT COMBS | 577 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| HERBERT CONDON | 1039 W SHELLY LN | | | | ALEXANDRIA | IN | 46001-8373 |
| HERBERT CONLEY | 3760 BURNS ST | | | | DETROIT | MI | 48214-1202 |
| HERBERT CONWAY | 4360 SCHENK RD | | | | BARNHART | MO | 63012-1661 |
| HERBERT COOK | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| HERBERT COOK JR | 5745 ROWENA DR | | | | TROTWOOD | OH | 45415-2445 |
| HERBERT COOMER | GENERAL DELIVERY | | | | CANE VALLEY | KY | 42720-9999 |
| HERBERT COOPER | 8490 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-5339 |
| HERBERT COOPER | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2518 |
| HERBERT COOPER | 12602 E ERICKSON RD | | | | INDEPENDENCE | MO | 64055-2433 |
| HERBERT COTEY | 3737 ATLANTIC AVE APT 501 | | | | LONG BEACH | CA | 90807-3479 |
| HERBERT COUNTS | 12617 GIBSON RD | | | | ASHVILLE | OH | 43103-9331 |
| HERBERT COVER | 400 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1724 |
| HERBERT COX | 6870 BUDDY DURHAM RD | | | | CHEROKEE | AL | 35616-3226 |
| HERBERT CRAWFORD | 3911 MICHAEL DR | | | | CINCINNATI | OH | 45255-4948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT CREECY | 604 SANDRALEE DR | | | | TOLEDO | OH | 43612-3347 |
| HERBERT CROSS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HERBERT CRUMB | 112 CHERRY LN | | | | NEW CASTLE | DE | 19720-2761 |
| HERBERT CRUMBOUGH | 2424 DUNCANSBY DR SW | | | | DECATUR | AL | 35603-1196 |
| HERBERT CRUMM | 5660 ROYAL PALM BEACH BLVD | | | | ROYAL PALM BEACH | FL | 33411-8874 |
| HERBERT CUMMINGS | 4348 W OAKLEY RD | | | | HARRISON | MI | 48625-9605 |
| HERBERT D BREWER | 231 CLEARBROOK | | | | FRANKLIN | OH | 45005 |
| HERBERT D DENNISON AND JUDITH DENNISON | C/O J ROBERT BLACK, HEARD ROBINS CLOUD BLACK AND | LUBEL, LLP | 3800 BUFFALO SPEEDWAY 5TH FLR | | HOUSTON | TX | 77098 |
| HERBERT D HARSHBARGER | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |
| HERBERT D HAWKER | 1475 ROSEDALE WAY | | | | THE VILLAGES | FL | 32162-2068 |
| HERBERT DALTON | PO BOX 62 | | | | WASHBURN | TN | 37888-0062 |
| HERBERT DANIELS | 7226 MISSOURI ST | | | | FONTANA | CA | 92336-0834 |
| HERBERT DANNER JR | 13 LEISURE LN | | | | ANDERSON | IN | 46013-1027 |
| HERBERT DAOUST | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| HERBERT DARROW IV | PO BOX 9022 | CARE OF GM KOREA | | | WARREN | MI | 48090-9022 |
| HERBERT DAUGHERTY | 872 EASTLAND AVE SE | | | | WARREN | OH | 44484-4506 |
| HERBERT DAUGHERTY | 632 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1833 |
| HERBERT DAVIS | 3934 FRIENDSHIP CT | | | | CATLETTSBURG | KY | 41129-8760 |
| HERBERT DAVIS | 1271 W GALBRAITH RD | | | | CINCINNATI | OH | 45231-5555 |
| HERBERT DAVIS | 7535 OLD WOODS CT | | | | SPRINGBORO | OH | 45066-8600 |
| HERBERT DAVIS | | | | | | | |
| HERBERT DEAN | PO BOX 191 | | | | AGES BROOKSIDE | KY | 40801-0191 |
| HERBERT DEAN JR | 10760 MCNALLY RD | | | | SOUTH LYON | MI | 48178-9506 |
| HERBERT DELANEY | 816 GLENDALE ST SW | | | | NORTH CANTON | OH | 44720-2828 |
| HERBERT DELGODO | 18521 CARDONI ST | | | | DETROIT | MI | 48203-2107 |
| HERBERT DEMING | 4425 FRANKLIN ST | | | | CLIFFORD | MI | 48727-9738 |
| HERBERT DENNIS RICHARDS | 83 COUNTY ROAD 586 | | | | ROGERSVILLE | AL | 35652-2821 |
| HERBERT DENNY | 700 REMBRANDT CIR | | | | IRWIN | PA | 15642-9576 |
| HERBERT DENNY JR | 1464 WRIGHTS MILL RD | | | | CANTON | GA | 30115-7768 |
| HERBERT DEUSSEN | 2209 OAK PARK DR | | | | WEST BLOOMFIELD | MI | 48324 |
| HERBERT DEWEESE | 1264 90TH ST | | | | NIAGARA FALLS | NY | 14304-2621 |
| HERBERT DICKENSON | 2105 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 |
| HERBERT DIETLEIN | 626 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9114 |
| HERBERT DIETZ | 5758 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| HERBERT DILL | 411 LOGAN ST | | | | GEORGETOWN | IL | 61846-1823 |
| HERBERT DILLON | 5810 ROGERS RD | | | | JAMESTOWN | OH | 45335-9718 |
| HERBERT DIXSON | 2060 YARMUTH DR APT 26 | | | | ROCHESTER HILLS | MI | 48307-4072 |
| HERBERT DOLCH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HERBERT DOMKE | 2032 22 MILE RD | | | | SEARS | MI | 49679-9507 |
| HERBERT DONNELLY | 2794 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| HERBERT DORSEY | 4021 W GARRISON AVE | | | | BALTIMORE | MD | 21215-5735 |
| HERBERT DOTY | 50 CHRISTIAN HILL RD | | | | AMHERST | NH | 03031-3310 |
| HERBERT DOUGLAS | 1385 SPAULDING RD | | | | DAYTON | OH | 45432-3714 |
| HERBERT DOUGLAS | 10740 N 200 W | | | | ALEXANDRIA | IN | 46001-8591 |
| HERBERT DOUSTOU | 199 COLONIAL RD | | | | PLAINFIELD | CT | 06374-1812 |
| HERBERT DOVE | 2177 FORGE RIDGE CIR | | | | NASHVILLE | TN | 37217-3028 |
| HERBERT DOWNEY | PO BOX 372 | | | | SUNNY SIDE | GA | 30284-0372 |
| HERBERT DR. BEELTE | AM LANGEN FELD 11 | 31141 HILDESHEIM | | | | | |
| HERBERT DRAHEIM | 2438 SUE ANN LN | | | | FLINT | MI | 48507-3553 |
| HERBERT DUBBERSTEIN JR | 11807 SAGAMORE DR | | | | YUKON | OK | 73099-6601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT DUDLEY | 5457 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| HERBERT DUDLEY | 617 W 15TH ST | | | | MUNCIE | IN | 47302-4004 |
| HERBERT DUNN | 9417 S CALUMET AVE | | | | CHICAGO | IL | 60619-7307 |
| HERBERT DYMOND | 8437 RHEA AVE | | | | NORTHRIDGE | CA | 91324-4542 |
| HERBERT E HILDEBRAND | 2674 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304 |
| HERBERT E MANSHOLT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1804 SUMMERFIELD LN | | GODFREY | IL | 62035 |
| HERBERT E MATHENY | 3321 COTTAGE RD | | | | MORAINE | OH | 45439-1303 |
| HERBERT E MILLER | 5020 MANGROVE POINT ROAD | | | | BRADENTON | FL | 34210-2131 |
| HERBERT E PERRY | 5611 HODGIN RD | | | | RICHMOND | IN | 47374 |
| HERBERT E STEELE | PO BOX 681044 | | | | FRANKLIN | TN | 37068-1044 |
| HERBERT E STELLAR | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HERBERT E WELLS II | 1207 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2583 |
| HERBERT E WOOLLARD | 7677 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| HERBERT E. ORR CO., INC. | GREG JOHNSON | 335 W. WALL STREET | | | MARYSVILLE | MI | 48040 |
| HERBERT EAGLESON | 26614 S STATE ROUTE Z | | | | GARDEN CITY | MO | 64747-9745 |
| HERBERT EFAW | HC 62 BOX 36 | | | | JACKSONBURG | WV | 26377-9504 |
| HERBERT EHRSAM | RUE SCHAUB 37 | | | 1202 GENEVE SWITZERLAND | | | |
| HERBERT ELLIS | 2853 PARADISE PATH | | | | SEBRING | FL | 33870-5019 |
| HERBERT EUGENE ALEXANDER | BARON & BUDD PC | THE CENTRUM  STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HERBERT EVANS | 7020 HICKORY PASS LN | | | | ANTIOCH | TN | 37013-5692 |
| HERBERT EWING | 12405 SANTA ROSA DR | | | | DETROIT | MI | 48204-5319 |
| HERBERT F DIETEL | 11500 NE 76TH ST | STE A-3  #74 | | | VANCOUVER | WA | 98662 |
| HERBERT F LOWE | 10401 W CHARLESTON BLVD # B204 | | | | LAS VEGAS | NV | 89135 |
| HERBERT F RUBSAM | 31 PARKSIDE LANE | | | | ROCHESTER | NY | 14612-3231 |
| HERBERT F WHITEAKER | 106 W FRANKLIN ST | | | | YOUNGSVILLE | NC | 27596-7781 |
| HERBERT FAIR | 2809 BARKER AVE APT E42 | | | | BRONX | NY | 10467-7177 |
| HERBERT FALK | 310 SOUTH AVE | | | | EDGERTON | WI | 53534-2133 |
| HERBERT FALKINBURG JR | 9176 NEW RD | | | | NORTH JACKSON | OH | 44451-9707 |
| HERBERT FARRAND | 116 GREAT OAKS WAY | | | | ELLENTON | FL | 34222-3610 |
| HERBERT FAUNDEZ | 4915 GLENN LODGE RD | | | | MENTOR | OH | 44060-1364 |
| HERBERT FEASTER | 5618 OXLEY DR | | | | FLINT | MI | 48504-7038 |
| HERBERT FECK | 5782 E HENRIETTA RD | | | | RUSH | NY | 14543-9795 |
| HERBERT FERRELL | 14567 E MICHIGAN AVE | | | | ALBION | MI | 49224-9108 |
| HERBERT FIELD | 5303 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 |
| HERBERT FIELDS | 616 S CANAL ST | | | | ALEXANDRIA | IN | 46001-2330 |
| HERBERT FISHEL | 1248 WESTVIEW WAY | | | | ANN ARBOR | MI | 48103-9739 |
| HERBERT FLANARY | 3720 FISHER TWIN RD | | | | WEST ALEXANDRIA | OH | 45381-8352 |
| HERBERT FLAVELL | | | | | | | |
| HERBERT FLEISCHER | 29718 AUTUMN LN | | | | WARREN | MI | 48088-3779 |
| HERBERT FORD | 24 HOME ST APT 505 | | | | ATHENS | OH | 45701-2070 |
| HERBERT FORD | 11279 MUIRFIELD TRCE | C/O LISA A COX | | | FISHERS | IN | 46037-8853 |
| HERBERT FORD | 7259 PICASSO DR | | | | O FALLON | MO | 63368-6823 |
| HERBERT FORMELLA | 29453 ORVYLLE DR | | | | WARREN | MI | 48092-2256 |
| HERBERT FOX | 3821 S 380 E | | | | ANDERSON | IN | 46017-9753 |
| HERBERT FOX JR | 2221 BUHLMAN DR | | | | WEST BRANCH | MI | 48661-9581 |
| HERBERT FRANCISCO | 271 NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| HERBERT FRAVEL | 151 CHESTNUT ST | | | | MUNSON | PA | 16860-9705 |
| HERBERT FREEMAN | 229 W SELDEN ST | | | | MATTAPAN | MA | 02126-2377 |
| HERBERT FREESE | 7424 OAK GROVE RD | | | | MONROE | TN | 38573-4229 |
| HERBERT FRITH | PO BOX 155 | | | | NASHVILLE | MI | 49073-0155 |
| HERBERT FRITZ | 519 LARSEN LN | | | | SAINT LOUIS | MO | 63126-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT FROWNER | 540 BEDFORD DR | | | | WESTLAND | MI | 48185-7425 |
| HERBERT FULTON | 6507 VALLEY RIDGE DR | | | | FORT WORTH | TX | 76140-9515 |
| HERBERT G DUFFLEY | 120 W HILLCREST AVE | | | | DAYTON | OH | 45405 |
| HERBERT G FLANARY | 3720 FISHER TWIN RD | | | | WEST ALEXANDRIA | OH | 45381-8352 |
| HERBERT G GILLEY | EDNA D GILLEY, BARRY D GILLEY, TODD N GILLEY | 163 WISDOM RD | | | EDMONTON | KY | 42129 |
| HERBERT G MITCHELL | 429   EMERSON AVE | | | | NEW LEBANON | OH | 45345-1677 |
| HERBERT G SINGLETON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| HERBERT G STUMP | 131 WALL ST | | | | BROOKVILLE | OH | 45309-1915 |
| HERBERT G STUMP | PO BOX 204 | | | | BROOKVILLE | OH | 45309-0204 |
| HERBERT G TAYLOR | 1832 SE 2ND TER | | | | CAPE CORAL | FL | 33990-1319 |
| HERBERT G WAFER | 3710  E CORNELL WOODS DR | | | | DAYTON | OH | 45406-3713 |
| HERBERT GAINES | 20124 SNOWDEN ST | | | | DETROIT | MI | 48235-1170 |
| HERBERT GARY | 33 FLEETWOOD PL | | | | NEWARK | NJ | 07106-3505 |
| HERBERT GAYLORD | 1862 W KENDALL RD | | | | KENDALL | NY | 14476-9735 |
| HERBERT GERBER | 1253 18TH ST | | | | MARYSVILLE | MI | 48040-1639 |
| HERBERT GERLITZ | 533 3RD AVE NW | | | | BYRON | MN | 55920 |
| HERBERT GIBBS | 3470 LOVVORN RD | | | | CARROLLTON | GA | 30117-6659 |
| HERBERT GIBBS JR | 6330 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| HERBERT GIBSON | 435 S 11TH ST | | | | SAGINAW | MI | 48601-1946 |
| HERBERT GIBSON | 615 SAINT MARON ST | | | | DETROIT | MI | 48207-3913 |
| HERBERT GIERSCHKE | 59 GREENHILL TER | | | | WEST SENECA | NY | 14224-4118 |
| HERBERT GIFFORD | 31567 MCKAIG RD | | | | HANOVERTON | OH | 44423-9785 |
| HERBERT GILLAM | BOX 15360 E 206 ST | | | | NOBLESVILLE | IN | 46060 |
| HERBERT GILLENWATER JR | 2944 STANTON ST | | | | CANTON | MI | 48188-8029 |
| HERBERT GLASGOW | 195 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3032 |
| HERBERT GLENN | 4489 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4740 |
| HERBERT GLINES | 8201 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8511 |
| HERBERT GOEBEL | 711 DOGWOOD CIR | | | | WILDWOOD | FL | 34785-5325 |
| HERBERT GOLDEN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| HERBERT GOLDSMITH AND | ILSE GOLDSMITH JTWROS | 17 CAMERON COURT | | | MONROE TOWNSHIP | NJ | 08831 |
| HERBERT GOOCH | 2321 AMARILLO DR | | | | O FALLON | MO | 63368-3552 |
| HERBERT GOODWIN III | 700 PINEVIEW PL | | | | BALTIMORE | MD | 21220-1805 |
| HERBERT GORDON | 8517 HIDDEN PINES AVE | | | | LAS VEGAS | NV | 89143-1369 |
| HERBERT GOSSER | 4608 GREENHILL WAY | | | | ANDERSON | IN | 46012-9744 |
| HERBERT GOTH | 1185 SE 720 RD | | | | DEEPWATER | MO | 64740-9225 |
| HERBERT GRAF | 403 HOLIDAY LN | | | | GREENTOWN | IN | 46936-1647 |
| HERBERT GRAHAM | 18075 DWYER ST | | | | DETROIT | MI | 48234-2601 |
| HERBERT GRAHL | 29101 EMERSON ST | | | | INKSTER | MI | 48141-1120 |
| HERBERT GRAMSE | 126 HORSESHOE LN | | | | ROCKAWAY BEACH | MO | 65740-9316 |
| HERBERT GRANT | 567 E FLINT ST | | | | LAKE ORION | MI | 48362-3209 |
| HERBERT GRAVES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERBERT GREEN | PO BOX 216 | | | | STOCKBRIDGE | MI | 49285-0216 |
| HERBERT GREEN | 4214 S BERKELEY LAKE RD NW | | | | BERKELEY LAKE | GA | 30096-3020 |
| HERBERT GREEN | 1090 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2001 |
| HERBERT GREENE | 6220 N NEBO RD | | | | MUNCIE | IN | 47304-8804 |
| HERBERT GREENHAM | 2100 MEREDITH DR | | | | SPRING HILL | FL | 34608-5655 |
| HERBERT GRIGSBY | 2910 PRINCE HALL DR BLDG 9 | | | | DETROIT | MI | 48207 |
| HERBERT GRISSOM | 43671 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3336 |
| HERBERT GROSS | 3426 NORTH DR | | | | BEAVERCREEK | OH | 45432-2307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT GROSS | 818 TIMBER LN | | | | DARIEN | IL | 60561-4126 |
| HERBERT GRUENEWALD | SPERBERSTR 68 | | | KAARST GERMANY 41564 | | | |
| HERBERT GULLEDGE | 1735 W CARPENTER RD | | | | FLINT | MI | 48505-1917 |
| HERBERT GUSTAFSON | 13800 WILSHIRE WAY | | | | HUNTLEY | IL | 60142 |
| HERBERT GUSTIN | PO BOX 52 | | | | MARKLEVILLE | IN | 46056-0052 |
| HERBERT H BASS | 10501 BREED AVE | | | | OAKLAND | CA | 94603-3954 |
| HERBERT H BEEHLER | 1235 BENTON RD | | | | SALEM | OH | 44460-9679 |
| HERBERT H BOTKIN | 227 W HENDERSON ST | | | | EUREKA | CA | 95501-4073 |
| HERBERT H BRANHAM | 1740 CAROLINA AVENUE | | | | ORMOND BEACH | FL | 32174-7270 |
| HERBERT H BUXBAUM | CGM IRA CUSTODIAN | 32 CHICHESTER ROAD | | | MONROE TOWNSHIP | NJ | 08831 |
| HERBERT H FRANCISCO | 271   NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| HERBERT H HIXSON JR | 2717 ARGELLA AVE | | | | DAYTON | OH | 45410-3105 |
| HERBERT H HOUSTON | C/O GLENDA PHILLIPS | 712 ELLSWORTH DRIVE | | | TROTWOOD | OH | 45426 |
| HERBERT H NOELLE | 30 FR BRACHT STR | RECKLINGHAUSEN | | D45657 GERMANY | | | |
| HERBERT H SHAFFER JR | 30 OWL HOLLOW LN BOX 284 | | | | WOOLRICH | PA | 17779-0284 |
| HERBERT H SILER | 2251 S SMITHVILLE RD | | | | DAYTON | OH | 45420-2753 |
| HERBERT H TOWNSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HERBERT HAHL | 3611 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3103 |
| HERBERT HAHN | N8834 KRAUSE RD | | | | ENGADINE | MI | 49827-9511 |
| HERBERT HAIDET | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERBERT HALL | 274 VEREDA DEL CIERVO | | | | GOLETA | CA | 93117-5307 |
| HERBERT HALL | 6154 HASKELL AVE | | | | KANSAS CITY | KS | 66104-2740 |
| HERBERT HALL | 2315 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3676 |
| HERBERT HALL | 8639 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| HERBERT HAMILTON | 13290 TUSCOLA RD. | | | | CLIO | MI | 48420 |
| HERBERT HAMMERBACHER | 2756 E BOOTH RD | | | | AU GRES | MI | 48703-9485 |
| HERBERT HAMRE | 531 LETENDRE AVE | | | | PORT EDWARDS | WI | 54469-1505 |
| HERBERT HANCOCK JR | 9331 SUMMER MEADOWS DR | | | | COLORADO SPRINGS | CO | 80925-1300 |
| HERBERT HANSON | 315 S RODGERS AVE | | | | HARRISON | MI | 48625-9314 |
| HERBERT HARRIS | 218 SAN CARLOS DR | | | | CLINTON | MS | 39056-3035 |
| HERBERT HARRIS | 5917 SID DR | | | | SAGINAW | MI | 48601-9248 |
| HERBERT HARRISON | 1312 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3662 |
| HERBERT HARSCH | BEETHOVENSTR 57 | | | D 71336 WAIBLINGEN GERMANY | | | |
| HERBERT HARSCH & ELSIE HARSCH-LIM | BEETHOVENSTR 57 | | | D 71336 WAIBLINGEN GERMANY | | | |
| HERBERT HARSHBARGER | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |
| HERBERT HATLEY | 833 SOUTH BLVD | | | | DONNA | TX | 78537-5437 |
| HERBERT HAVILAND | 1432 MOORE RD | | | | ADRIAN | MI | 49221-1025 |
| HERBERT HAWKER | 1475 ROSEDALE WAY | | | | THE VILLAGES | FL | 32162-2068 |
| HERBERT HEAD | 6394 JARVIS RD | | | | SARASOTA | FL | 34241-5611 |
| HERBERT HEAD JR. | 9622 OLD DAYTON ROAD | | | | DAYTON | OH | 45427 |
| HERBERT HEAVENRIDGE | 18714 COMSTOCK ST | | | | LIVONIA | MI | 48152-2858 |
| HERBERT HEIMBACH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HERBERT HELM | 501 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947-4914 |
| HERBERT HENDERSON | 4066 TOWNSHIP ROAD 51 | | | | GALION | OH | 44833-9632 |
| HERBERT HENDRICKSEN | 305 TERRACE ST | | | | RAHWAY | NJ | 07065-2414 |
| HERBERT HENRY | 3193 MORROW DR | | | | CORTLAND | OH | 44410-9340 |
| HERBERT HEPBURN | 1131 TURRILL RD | | | | LAPEER | MI | 48446-3744 |
| HERBERT HEPFER | 730 S CATARACT RD | | | | SPENCER | IN | 47460-5630 |
| HERBERT HERMANSON | 5906 N CASSIDY RD | | | | EVANSVILLE | WI | 53536-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT HESS | 670 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4026 |
| HERBERT HESS JR | 1110 ORCHARD RD | | | | HORSESHOE BEND | AR | 72512-1308 |
| HERBERT HICKS | 2201 SW FLEMING DR | | | | BLUE SPRINGS | MO | 64015-7118 |
| HERBERT HICKSON | 17 BOHN CT | | | | BALTIMORE | MD | 21237-3926 |
| HERBERT HILL | 6946 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| HERBERT HINDS | 121 FIESTA RD | | | | ROCHESTER | NY | 14626-3840 |
| HERBERT HINKLE | 4639 S BLACKBERRY CT | | | | NEW PALESTINE | IN | 46163-9015 |
| HERBERT HITT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HERBERT HIXSON JR | 2717 ARGELLA AVE | | | | DAYTON | OH | 45410-3105 |
| HERBERT HOBBS | 1003 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| HERBERT HODGES | 19930 LAKEFIELD RD | | | | MERRILL | MI | 48637-9786 |
| HERBERT HOELLE | 2581 MINTON RD | | | | HAMILTON | OH | 45013-4335 |
| HERBERT HOERSTER | OBERDORFSTRASSE 92 | D-69245 BAMMENTAL | | | | | |
| HERBERT HOFFMAN | PO BOX 1336 | | | | WESTMINSTER | CA | 92684-1336 |
| HERBERT HOFMANN | 17993 MAYBURY DR | | | | CLINTON TWP | MI | 48035-2483 |
| HERBERT HOGAN | PO BOX 9 | 3740 CHILDERS RD | | | ORTONVILLE | MI | 48462-0009 |
| HERBERT HOLADAY JR | 2712 N WINSTON DR | | | | MUNCIE | IN | 47304-2181 |
| HERBERT HOLLAND | 2326 107TH AVE | | | | OAKLAND | CA | 94603-4009 |
| HERBERT HOLLIS | 1770 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7834 |
| HERBERT HOLLIS III | 18399 COCHRAN BLVD | | | | PORT CHARLOTTE | FL | 33948-3329 |
| HERBERT HOLSTEIN | 2301 MASTERS ST | | | | ORTONVILLE | MI | 48462-9039 |
| HERBERT HOOPER | 18031 DELAWARE ST | | | | ROSEVILLE | MI | 48066-4680 |
| HERBERT HOOVEN | 9 WATERLOO ST | | | | READTVILLE | MA | 02136-2013 |
| HERBERT HOOVER | 3563 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1417 |
| HERBERT HOOVER BOYS AND GIRLS CLUB | 2901 N GRAND BLVD | | | | SAINT LOUIS | MO | 63107-2608 |
| HERBERT HORTON | 1485 E LANSING RD | | | | MORRICE | MI | 48857-9637 |
| HERBERT HOUSTON | 712 ELLSWORTH DR | C/O GLENDA PHILLIPS | | | TROTWOOD | OH | 45426-2516 |
| HERBERT HOUSTON SR | 245 S PADDOCK ST UNIT 21 | | | | PONTIAC | MI | 48342-3181 |
| HERBERT HOWCROFT | 54227 SHELBY RD | | | | SHELBY TWP | MI | 48316-1426 |
| HERBERT HUBER | 601 E 5TH ST | | | | DANVILLE | IL | 61832-7215 |
| HERBERT HUDSON | 3415 E 150 N | | | | ANDERSON | IN | 46012-9111 |
| HERBERT HUDSON | PO BOX 6 | | | | SMARTT | TN | 37378-0006 |
| HERBERT HUFF | PO BOX 268 | | | | SAINT DAVID | AZ | 85630-0268 |
| HERBERT HUMPHREY JR | 23477 SHURMER DR | | | | WARRENSVL HTS | OH | 44128-4931 |
| HERBERT HUNTER | 490 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| HERBERT HURD | 19 BELOIT DR | | | | HEBER SPRINGS | AR | 72543-7615 |
| HERBERT HUTTER | 4604 MARTIN DR | | | | NORTH OLMSTED | OH | 44070-2425 |
| HERBERT HYDE | 8513 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| HERBERT HYDE | 2521 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| HERBERT HYNSON | 252 WINTERWOOD DR | | | | SHREVEPORT | LA | 71106-7647 |
| HERBERT I I, PAUL A | 27085 W 199TH ST | | | | GARDNER | KS | 66030-9380 |
| HERBERT ISLAS | 6505 WINFIELD BLVD #B7 | | | | MARGATE | FL | 33063 |
| HERBERT J AUCOIN | C/O WILLIAMS KHERKHER HART & BOUNDAS | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HERBERT J BRAY | 632 WILDERNESS TRL | | | | COLUMBIA | TN | 38401-5599 |
| HERBERT J COOK JR | 5745 ROWENA DR | | | | TROTWOOD | OH | 45415-2445 |
| HERBERT J EDWARDS | 8 PLUM CREEK RD | | | | NORTH EAST | MD | 21901-5340 |
| HERBERT J HARRIS | 9142 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| HERBERT J HENLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| HERBERT J HOOKER | 580 KANSAS AVE | | | | YPSILANTI | MI | 48198-6131 |
| HERBERT J JONES | 726 OSWEGO AVE | | | | YPSILANTI | MI | 48198-6114 |
| HERBERT J JURS JR | 319   WEST PARK ST | | | | ALBION | NY | 14411-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT J LAKE JR | 5278 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| HERBERT J LE GRYS JR | 604 VIRGINIA RD | | | | SAINT MARYS | PA | 15857 |
| HERBERT J MILBY | 4796 ARCHMORE DRIVE | | | | KETTERING | OH | 45440-1835 |
| HERBERT J PHILLIPS JR | 965 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| HERBERT J RANKIN | 1326 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| HERBERT J WHORLEY | 8513 CENTERLINE RD | | | | SARANAC | MI | 48881-9445 |
| HERBERT JACKSON | 16755 STATE ROUTE 267 | | | | EAST LIVERPOOL | OH | 43920-3939 |
| HERBERT JACKSON | 4502 DABNY CIR | | | | INDIANAPOLIS | IN | 46254-1943 |
| HERBERT JACQUES | 8033 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| HERBERT JAHR JR | PO BOX 674 | | | | SEBEWAING | MI | 48759-0674 |
| HERBERT JAMES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERBERT JAMES (507526) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HERBERT JEFFRIES | 3823 MAYBEL ST | | | | LANSING | MI | 48911-2834 |
| HERBERT JEMISON | 2407 SPRINGDALE DR | C/O RENA HANKINS | | | LANSING | MI | 48906-3444 |
| HERBERT JENKS | 408 N WABASH AVE | | | | LA FONTAINE | IN | 46940-9036 |
| HERBERT JOHN I/BETTY HERBERT | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HERBERT JOHN T (656212) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| HERBERT JOHNSON | 7917 CAMBY RD | | | | CAMBY | IN | 46113-9253 |
| HERBERT JOHNSON | 1742 ARROWHEAD DR | | | | BELOIT | WI | 53511-3808 |
| HERBERT JOHNSON | 1366 N STINE RD | | | | CHARLOTTE | MI | 48813-8876 |
| HERBERT JOHNSON | 2167 BROOKHAVEN DR | | | | FLINT | MI | 48507-4601 |
| HERBERT JOHNSON | 220 MESA WOOD DR | | | | GLENN HEIGHTS | TX | 75154 |
| HERBERT JONES | 4602 WATKINS AVE | | | | SARASOTA | FL | 34233-1849 |
| HERBERT JONES | 2727 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4535 |
| HERBERT JONES | 4500 BELLEWOOD DR | | | | SAINT LOUIS | MO | 63125-4207 |
| HERBERT JORDAN | 543 PETAIN ST | | | | DEFIANCE | OH | 43512-3057 |
| HERBERT JORDAN | 106 MCCOY HOLLOW RD | | | | CONNELLSVILLE | PA | 15425-6400 |
| HERBERT JORDON | 8324 SUSSEX ST | | | | DETROIT | MI | 48228-2293 |
| HERBERT JOSEPH | | | | | | | |
| HERBERT JOYCE | 19340 YONKA ST | | | | DETROIT | MI | 48234-1828 |
| HERBERT JR BUELL JR | 14675 M-106 | | | | STOCKBRIDGE | MI | 49285 |
| HERBERT JR, BERT | 7421 SW 112TH PL | | | | OCALA | FL | 34476-8705 |
| HERBERT JR, MARVIN J | 3318 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9653 |
| HERBERT JR, RICHARD L | 2011 PLUM ST | | | | NEW CASTLE | IN | 47362-3144 |
| HERBERT JR, RICHARD LEE | 2011 PLUM ST | | | | NEW CASTLE | IN | 47362-3144 |
| HERBERT JUDD | 4601 N REED RD | | | | CORUNNA | MI | 48817-9728 |
| HERBERT JUSTICE | 4032 DAY ST | | | | BURTON | MI | 48519-1512 |
| HERBERT K DANZIGER | CAMILLE F DANZIGER | 550 CHERRY COURT | | | BIRMINGHAM | MI | 48009 |
| HERBERT KATZ | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HERBERT KEATHLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERBERT KEELER | 685 SANDHILL HULETT RD | | | | VILLA RICA | GA | 30180-4017 |
| HERBERT KELLOW | 1410 W 2ND ST | | | | FLINT | MI | 48503-5502 |
| HERBERT KELLY | 5272 VILLA CT | | | | AVON | IN | 46123-7870 |
| HERBERT KELLY | 626 RIVERSIDE DR APT 2G | | | | NEW YORK | NY | 10031-7203 |
| HERBERT KENDALL | 6141 HUTCHINS DR | | | | BUFORD | GA | 30518-1576 |
| HERBERT KENDALL JR | PO BOX 4400 | | | | AUSTINTOWN | OH | 44515-0400 |
| HERBERT KERKHOFF | EUROPARING 34 | | | 68623 LAMPERTHEIM GERMANY | | | |
| HERBERT KERN | 9297 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9774 |
| HERBERT KERSHAW | 7212 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| HERBERT KETCHUM | 1505 ALBEMARLE CT | | | | DUNEDIN | FL | 34698-2322 |
| HERBERT KEY | 581 LONEHAWK TRL | | | | WEST BRANCH | MI | 48661-9487 |
| HERBERT KIEFER | 21898 PICADILLY CIR | | | | NOVI | MI | 48375-4793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT KIERST | PO BOX 119 | 4707 STANLEY ST | | | GORHAM | NY | 14461-0119 |
| HERBERT KILMER | 216 1ST ST | | | | INWOOD | WV | 25428-4008 |
| HERBERT KIMBALL | 916 BRINTON RD | | | | LAKE ISABELLA | MI | 48893-7601 |
| HERBERT KIMMEY | 12203 WELLINGTON DR | | | | MEDWAY | OH | 45341-9640 |
| HERBERT KING | 6205 WHITE OAK WAY | | | | HUBER HEIGHTS | OH | 45424-4056 |
| HERBERT KLASCHKA | 2755 RHODES DR | | | | TROY | MI | 48083-2444 |
| HERBERT KLEINPASS | WESERSTR 46 | | | 47137 DUISBURG  GERMANY | | | |
| HERBERT KLOTZ JR | 6809 MOSLEY STREET | | | | AMARILLO | TX | 79119-6201 |
| HERBERT KNEE | 20650 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2964 |
| HERBERT KNIEPER JR | 4025 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151-8407 |
| HERBERT KNOBEL | 1201 2ND ST | | | | NEW GLARUS | WI | 53574-9323 |
| HERBERT KOCH | 179 LUX ST | | | | ROCHESTER | NY | 14621-4228 |
| HERBERT KORTIER | 9950 TIPTON HWY | | | | TIPTON | MI | 49287-8709 |
| HERBERT KRAML | 3114 MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| HERBERT KRAUSS | AM DACHSBERG 40 | | | | | | |
| HERBERT KREBS | 1331 LEILA CT | | | | SANTA CRUZ | CA | 95062-2910 |
| HERBERT KUEPFER | 15128 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9596 |
| HERBERT L BAKER | 1600 ANTIETAM AVE APT 2212 | | | | DETROIT | MI | 48207-2779 |
| HERBERT L BLACK | 148 PINGREE AVE | | | | PONTIAC | MI | 48342-1157 |
| HERBERT L CHILES | 4015 E 28TH ST | | | | DES MOINES | IA | 50317-4203 |
| HERBERT L COVER | 400 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1724 |
| HERBERT L DAUGHERTY | 872 EASTLAND AVENUE SE | | | | WARREN | OH | 44484 |
| HERBERT L DAVIS | 7535 OLD WOODS CT | | | | SPRINGBORO | OH | 45066-8600 |
| HERBERT L GLENN | 4489 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4740 |
| HERBERT L GREEN JR | 501 S COMMERCE ST | | | | LEWISBURG | OH | 45338 |
| HERBERT L HOCUTT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HERBERT L HOLLAND | 2326 107TH AVE | | | | OAKLAND | CA | 94603-4009 |
| HERBERT L HORSEMAN | 4142  EAST SOCIAL ROW ROAD | | | | WAYNESVILLE | OH | 45068-9202 |
| HERBERT L JEFFRIES | 3823 MAYBEL ST | | | | LANSING | MI | 48911-2834 |
| HERBERT L LELO | 4918 WEISS ST | | | | SAGINAW | MI | 48603-7811 |
| HERBERT L LIBBY | 1333 BENT TREE DR | | | | HUDSONVILLE | MI | 49426 |
| HERBERT L LONG JR | 1605  SHERWOOD FOREST DR. | | | | MIAMISBURG | OH | 45342-2065 |
| HERBERT L MATHIS | 11096 STATE ROUTE 945 | | | | BOAZ | KY | 42027 |
| HERBERT L MERCHANT | ANDREW MCENANEY | HISSEY KIENTZ LLP | 9442 CAPITAL OF TX HWY NORTH SUITE 400 | | AUSTIN | TX | 78759 |
| HERBERT L PEACH | 3007 REVERE AVE | | | | DAYTON | OH | 45420-1727 |
| HERBERT L PHILLIPS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN  AVE | | DALLAS | TX | 75219-4281 |
| HERBERT L RADCLIFFE | 202 EMERSON ST | | | | ROCHESTER | NY | 14613-2504 |
| HERBERT L RAINES | PO BOX 7097 | | | | DEFIANCE | OH | 43512 |
| HERBERT L TACKETT | 312 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7816 |
| HERBERT L THAL | 471 WEST VALLEY RD | | | | STRAFFORD | PA | 19087-5337 |
| HERBERT L THAL JR | 471 WEST VALLEY RD | | | | WAYNE | PA | 19087-5337 |
| HERBERT L UNDERWOOD | 2474  THORNTON DRIVE | | | | DAYTON | OH | 45406-1241 |
| HERBERT L WICAL | 187   VINE STREET  BOX 143 | | | | SABINA | OH | 45169-1143 |
| HERBERT L WICAL | 187 VINE STREET BOX 143 | | | | SABINA | OH | 45169 |
| HERBERT L. ANDERSON | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75052 |
| HERBERT L. ANDERSON | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| HERBERT LAGGERBAUER | HARTGASSE 9 | | | D- 84453 M█HLDORF AM INN GERMANY | | | |
| HERBERT LAKE | 16580 SCHMALLER RD | | | | ATLANTA | MI | 49709-8974 |
| HERBERT LAKE JR | 5278 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| HERBERT LAKE SR | 2808 CAIN ST | | | | YOUNGSTOWN | OH | 44511-2425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT LAMPRECHT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERBERT LANG | 706 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| HERBERT LANGSAN | 5300 WISTERIA DRIVE | | | | OKLAHOMA CITY | OK | 73142 |
| HERBERT LARSEN | 5725 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2530 |
| HERBERT LATUS | 11077 W FOREST HOME AVE APT 227 | | | | HALES CORNERS | WI | 53130-2553 |
| HERBERT LAW | 1093 DOYLE RD | | | | DELTONA | FL | 32725-9035 |
| HERBERT LAWSON | 1651 LINDA RD BHR | | | | OKEECHOBEE | FL | 34974 |
| HERBERT LEACH SR | PO BOX 28 | | | | LENNON | MI | 48449-0028 |
| HERBERT LEDBETTER JR | 3170 CANTON HWY | | | | CUMMING | GA | 30040-4327 |
| HERBERT LEE BOYER | 12680 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| HERBERT LEE JAMES | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HERBERT LEE JAMES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HERBERT LEESE | 5690 LA WITZKE RD | | | | PORT HOPE | MI | 48468-9756 |
| HERBERT LEGATO | 15340 WINDMILL DR | | | | MACOMB | MI | 48044-4928 |
| HERBERT LEGROW | 1190 KETTERING ST | | | | BURTON | MI | 48509-2368 |
| HERBERT LEINBERGER | 2578 11 MILE RD | | | | AUBURN | MI | 48611-9713 |
| HERBERT LELO | 4918 WEISS ST | | | | SAGINAW | MI | 48603-7811 |
| HERBERT LENGEFELD | 240 E PEASE AVE | | | | DAYTON | OH | 45449-1463 |
| HERBERT LENZ | 5336 ELMSFORD DR | | | | FLINT | MI | 48532-4021 |
| HERBERT LENZ | WICHENINSTR 4 | | | 97199 OCHSENFORT GERMANY | | | |
| HERBERT LEONARD (445185) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERBERT LESTER | 34209 LAKE RD | | | | SHAWNEE | OK | 74801-2489 |
| HERBERT LEWIS | 8450 W HEMLOCK AVE | | | | BALDWIN | MI | 49304-8891 |
| HERBERT LICHT | 15 VARIETY TREE CIRCLE | | | | ALTAMONTE SPRINGS | FL | 32714 |
| HERBERT LINDAHL | 1820 COOPER DR | | | | IRVING | TX | 75061-3031 |
| HERBERT LINDERMAN | 9189 SOMERSET DR | | | | BARKER | NY | 14012-9654 |
| HERBERT LINDSEY | 3940 GROVE TRL | | | | LOGANVILLE | GA | 30052-7212 |
| HERBERT LIPSEY | 4914 EDWARDS AVE | | | | FLINT | MI | 48505-6208 |
| HERBERT LITZBARSKI | 3417 DALE AVE | | | | FLINT | MI | 48506-4709 |
| HERBERT LOGAN | 8047 DEL HAVEN RD | | | | DUNDALK | MD | 21222-3424 |
| HERBERT LONG | 137 E VINE ST | | | | JAMESTOWN | IN | 46147-9112 |
| HERBERT LONG | 5 DEVONSHIRE DR | | | | DANVILLE | IL | 61834-5907 |
| HERBERT LONG JR | 1605 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2065 |
| HERBERT LOREE | 1639 PORTAL DR NE | | | | WARREN | OH | 44484-1134 |
| HERBERT LORIMER | 6718 BANDERA ST 241 | | | | PORT RICHEY | FL | 34668 |
| HERBERT LOUIS | 36419 JEFFREY DR | | | | STERLING HEIGHTS | MI | 48310-4363 |
| HERBERT LOVETT | 24 LATONIA ST | | | | EDISON | NJ | 08817-4221 |
| HERBERT LOWRY | 10661 W KELLY RD | | | | LAKE CITY | MI | 49651-9035 |
| HERBERT LUCE JR | 1954 MAPLE ST | | | | HOLT | MI | 48842-1612 |
| HERBERT LUYENDYK | 4078 MISSION ST NW | | | | WALKER | MI | 49534-2100 |
| HERBERT LYALL | 2960 LAKEWOOD DR | | | | TRENTON | MI | 48183-3468 |
| HERBERT LYNCH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HERBERT LYNN | RR #5 BOX 99 | | | | LIBERTY | KY | 42539 |
| HERBERT M BLAY | PO BOX 2181 | | | | DETROIT | MI | 48202-0181 |
| HERBERT M CAMPBELL | 639 YEADON AVE | | | | YEADON | PA | 19050 |
| HERBERT M HUMPIDGE | 1014 WILMINGTON ISLAND RD | | | | SAVANNAH | GA | 31401-4507 |
| HERBERT M HUMPIDGE AND LISA H CONOR | 1014 WILMINGTON ISLAND RD | | | | SAVANNAH | GA | 31410 |
| HERBERT M LEVENGARD TRUSTEE | HML TRUST | 3005 S LEISURE WORLD BLVD APT | | | SILVER SPRING | MD | 20906-8302 |
| HERBERT M LEWIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT M PERRIN | 4737 BOKAY DR. | | | | DAYTON | OH | 45440-2024 |
| HERBERT M SNYDER | 409   WILLOWWOOD DR | | | | DAYTON | OH | 45405-2930 |
| HERBERT MACK JR | PO BOX 127 | | | | NEY | OH | 43549-0127 |
| HERBERT MAHLGUT | 152 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2171 |
| HERBERT MALLOY JR | 905 SALLIE SUE DR | | | | MARSHALL | TX | 75672-2449 |
| HERBERT MARSHALL | 875 W SEYBERT ST | | | | PENDLETON | IN | 46064-9094 |
| HERBERT MARTIN | 820 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3222 |
| HERBERT MASCHKE | 3899 HARMON DR | | | | FREMONT | MI | 49412-7717 |
| HERBERT MATHENY | 3321 COTTAGE RD | | | | MORAINE | OH | 45439-1303 |
| HERBERT MATTIS | 7937 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| HERBERT MAU | 37781 AMBER DRIVE | | | | FARMINGTN HLS | MI | 48331-1169 |
| HERBERT MC KAY | 4223 CLARA ST | | | | CUDAHY | CA | 90201-5009 |
| HERBERT MC KEE | 384 ADAMS CT | | | | FERNDALE | MI | 48220-3222 |
| HERBERT MC LEAN | 2350 NICHOLS ST | | | | TRENTON | MI | 48183-2458 |
| HERBERT MCBEE | PO BOX 314 | | | | PHILLIPSBURG | OH | 45354-0314 |
| HERBERT MCBRIDE | 550 AUTUMN OAKS DR | | | | ELLISVILLE | MO | 63021-5988 |
| HERBERT MCCARRICK | 211 LONE PINE STREET | | | | ROSCOMMON | MI | 48653-8241 |
| HERBERT MCDOUGALL | 2304 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| HERBERT MCGEORGE | 4866 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |
| HERBERT MCINTOSH | 3811 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| HERBERT MCKINNEY | 53 SUMMIT LN | | | | CARNESVILLE | GA | 30521-3973 |
| HERBERT MCKONE | 2355 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9790 |
| HERBERT MCLIN HUMPIDGE TRUSTEE | F/B/O ROBERT WEBSTER HUMPIDGE | U/A DATED 7/6/90 | 1014 WILINGTON ISLAND RD | | SAVANNAH | GA | 31410-4507 |
| HERBERT MCLIN HUMPIDGE TRUSTEE | ROBERT WEBSTER HUMPIDGE JR TRUST | 1014 WILMINGTON ISLAND RD | | | SAVANNAH | GA | 31410 |
| HERBERT MCMANUS | 2854 COUNTY ROAD 27 | | | | WOODLAND | AL | 36280-7018 |
| HERBERT MEYER | SANDFELD-OST 14 | | | 21755 HECHTHAUSEN GERMANY | | | |
| HERBERT MICHAEL DONALD | 1155 COUNTY RD 1100N | | | | CHAMPAIGN | IL | 61822 |
| HERBERT MIELKE | 6460 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7035 |
| HERBERT MIKE | 2482 LOS ALAMOS CT | | | | LAS CRUCES | NM | 88011-1657 |
| HERBERT MILBY | 4796 ARCHMORE DR | | | | KETTERING | OH | 45440-1835 |
| HERBERT MILLER | 14335 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4358 |
| HERBERT MILLER | 5020 MANGROVE POINT RD | | | | BRADENTON | FL | 34210-2131 |
| HERBERT MILLER | RT 7 BOX 171 | | | | DONIPHAN | MO | 63935 |
| HERBERT MILLER | 12104 E 39TH TER S | | | | INDEPENDENCE | MO | 64052-2406 |
| HERBERT MILLER | 9591 APPLE HARVEST DR | | | | MARTINSBURG | WV | 25403-6015 |
| HERBERT MILLER | 3 W MADISON AVE | | | | WEST HAZLETON | PA | 18202-2109 |
| HERBERT MILLIGAN | 3126 COUNTY ROAD 327 | | | | MOULTON | AL | 35650-6913 |
| HERBERT MILLS | PO BOX 1107 | | | | SPRING HILL | TN | 37174-1107 |
| HERBERT MINNAERT | 82365 ODLUM DR | | | | INDIO | CA | 92201-9778 |
| HERBERT MITCHELL | 429 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1677 |
| HERBERT MITCHELL | 11511 SANTA GERTRUDES AVE APT 24 | | | | WHITTIER | CA | 90604-3492 |
| HERBERT MONSCHAU | 6055 PINNACLE LN APT 904 | | | | NAPLES | FL | 34110-7359 |
| HERBERT MONTGOMERY | 508 PIXLEY LN | | | | NOBLESVILLE | IN | 46062-9737 |
| HERBERT MONTS | PO BOX 7612 | | | | BLOOMFIELD | MI | 48302-7612 |
| HERBERT MOORE | 3741 HUNT RD | | | | LAPEER | MI | 48446-2919 |
| HERBERT MOORE | 4492 LEWIS AVE | | | | IDA | MI | 48140-9506 |
| HERBERT MORSE | 18 PENNINGTON AVE | | | | MORTON | PA | 19070-1524 |
| HERBERT MUHAMMAD | 219 FLAMINGO DR | | | | NEWARK | DE | 19702 |
| HERBERT MULL JR | 1083 MIKES WAY | | | | GREENWOOD | IN | 46143-1060 |
| HERBERT MULLEN | 161 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2745 |
| HERBERT MUNSON | 170 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3064 |
| HERBERT MURPHY | 2186 MCGREGOR RD | | | | LINCOLN | MI | 48742-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT MYERS | 9413 W LONE BEECH DR | | | | MUNCIE | IN | 47304-9097 |
| HERBERT MYERS | 612 N CHERRY ST | | | | HARTFORD CITY | IN | 47348-1514 |
| HERBERT MYERS JR | 5084 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| HERBERT N LEVIN OR LINDA E LEVIN | 26181 PAYSANDU DR | | | | PUNTA GORDA | FL | 33983 |
| HERBERT NASH | 122 4TH ST | | | | TIPTON | IN | 46072-1851 |
| HERBERT NELSON | 5535 HARVARD RD | | | | DETROIT | MI | 48224-2163 |
| HERBERT NESBITT | PO BOX 124 | | | | KINGSTREE | SC | 29556-0124 |
| HERBERT NESSELROTTE | 171 W 8TH ST | | | | SALEM | OH | 44460-1501 |
| HERBERT NETTLES | 13741 HART ST | | | | OAK PARK | MI | 48237-1176 |
| HERBERT NEW JR | 71 HOLLY HILL DR | | | | SOMERSET | KY | 42503-5786 |
| HERBERT NICHOLS | 829 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9680 |
| HERBERT NORMAN | 3594 MEADOW VIEW DR | | | | OXFORD | MI | 48371-4140 |
| HERBERT NORTON | 10407 N 1850 EAST RD | | | | WESTVILLE | IL | 61883-6224 |
| HERBERT NOVACK REVOCABLE TRUST | UA 3/14/00 | PO BOX 164 | | | WAVERLY | FL | 33877 |
| HERBERT NUDELL | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| HERBERT NUGENT | 926 I ST | | | | BEDFORD | IN | 47421-2624 |
| HERBERT NUTTER | 25900 WINTON ST | | | | SAINT CLAIR SHORES | MI | 48081 |
| HERBERT O HENDERSON | 4066 TOWNSHIP RD. 51 | | | | GALION | OH | 44833-9632 |
| HERBERT O SORRELL | 84 OLD MAIN WEST | | | | MIAMISBURG | OH | 45342-3174 |
| HERBERT OBERHAUS | 366 MONIKA PL | | | | SAINT AUGUSTINE | FL | 32080 |
| HERBERT OESTERLEIN | AN DER AU 7 | 83324 RUHPOLDING | GERMANY | | | | |
| HERBERT OESTERLEIN | AN DER AU 7 | | | 83324 RUHPOLDING GERMANY | | | |
| HERBERT OHRENBERG | 718 PINE ST | | | | SWEET SPRINGS | MO | 65351-1422 |
| HERBERT OLSON | 5729 MANCHESTER HILLS DR SE | | | | GRAND RAPIDS | MI | 49546-9036 |
| HERBERT OR KATHLEEN PROUDLEY | 37 SULKY DRIVE | | | PENETANGUISHENE, ONTARIO L9M 1J4 CANADA | | | |
| HERBERT ORR | NO ADVERSE PARTY | | | | | | |
| HERBERT ORTIZ | 6000 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| HERBERT OWENS | 262 GREAT PINES DR | | | | OXFORD | MI | 48371-3457 |
| HERBERT OWENS | 2028 OAKRIDGE DR | | | | DAYTON | OH | 45417-2344 |
| HERBERT OWENS | 16136 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| HERBERT P & DORIS M KEAN | 20 HARWICH RD | | | | MORRISTOWN | NJ | 07960 |
| HERBERT P LEITZ | 3051 E STELLA LN | | | | PHOENIX | AZ | 85016-2247 |
| HERBERT P. LEITZ | | | | | | | |
| HERBERT PARKER | 3367 SPRINGBROOK AVE | | | | KALAMAZOO | MI | 49004-9659 |
| HERBERT PATE JR | 4307 E COURT ST | | | | BURTON | MI | 48509-1815 |
| HERBERT PAUL | 1073 W 350 N | | | | KOKOMO | IN | 46901-8107 |
| HERBERT PEACH | 3007 REVERE AVE | | | | DAYTON | OH | 45420-1727 |
| HERBERT PEAK | 727 HUNTER BLVD | | | | LANSING | MI | 48910-4542 |
| HERBERT PEARSON | 3125 MINNEPATA RD | | | | NATIONAL CITY | MI | 48748-9625 |
| HERBERT PECK | 1024 EADINGTON AVE | | | | FULLERTON | CA | 92833-3902 |
| HERBERT PECK JR | 666 BLACKBIRD GREENSPRING ROAD | | | | SMYRNA | DE | 19977-9429 |
| HERBERT PELTON | 970 W MAUMEE ST | | | | ADRIAN | MI | 49221-1916 |
| HERBERT PENIX | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HERBERT PENZIEN | 55940 LUCHTMAN RD | | | | MACOMB | MI | 48042-1719 |
| HERBERT PERO | 245 N 11 MILE RD | | | | LINWOOD | MI | 48634-9732 |
| HERBERT PERRIN | 4737 BOKAY DR | | | | DAYTON | OH | 45440-2024 |
| HERBERT PERRYDORE | PO BOX 57 | | | | STEELE | MO | 63877-0057 |
| HERBERT PERSIA | 1336 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1006 |
| HERBERT PETERS | 9429 COUNTY ROAD 254 | | | | BELLE CENTER | OH | 43310-9554 |
| HERBERT PFAFFENBERGER | ALTE SCHMIEDE 20 | 25488 HOLM | | | | | |
| HERBERT PFAFFENBERGER | ALTE SCHMIEDE 20 | | | | HOLM | | 25488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT PFLUG | 15 RAINBOW LN | | | | SPOTSWOOD | NJ | 08884-1422 |
| HERBERT PHELPS | APT 1037 | 6980 EAST SAHUARO DRIVE | | | SCOTTSDALE | AZ | 85254-5294 |
| HERBERT PHILLIPS | 237 WOODSIDE RD | | | | ROYAL OAK | MI | 48073-2687 |
| HERBERT PHILLIPS JR | PO BOX 430646 | | | | PONTIAC | MI | 48343-0646 |
| HERBERT PICKEL | 7072 E US HIGHWAY 36 | | | | AVON | IN | 46123-7779 |
| HERBERT PIECH | 27130 PLEASANT DR | | | | WARREN | MI | 48088-6067 |
| HERBERT PIERT JR | 120 TIMBERS AVE | | | | RUSTON | LA | 71270-9038 |
| HERBERT PIGG | 4059 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1546 |
| HERBERT PLAKE | 907 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1038 |
| HERBERT POLING | 4256 TOD AVE NW | | | | WARREN | OH | 44485-1267 |
| HERBERT POSEY | 499 ELDON DR NW | | | | WARREN | OH | 44483-1347 |
| HERBERT POTES | 60M55 EAST | UNIT 213 | | | TAWAS CITY | MI | 48763 |
| HERBERT POWSER | 1092 ELK RUN | | | | HOWELL | MI | 48843-7014 |
| HERBERT PRATHER | 2251 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5307 |
| HERBERT PRESTON | 1983 CLYDE RD | | | | HIGHLAND | MI | 48357-2101 |
| HERBERT PRINGLE JR | PO BOX 661 | | | | LOBECO | SC | 29931-0661 |
| HERBERT PROUDLEY | 37 SULKY DRIVE | | | PENETANGUISHENE ONTARIO CANADA  L9M 1J4 | | | |
| HERBERT PUCKETT | 3831 HIGHWAY 332 | | | | HOSCHTON | GA | 30548-3038 |
| HERBERT PYLE | 920 BRADLEY AVE | | | | FLINT | MI | 48503-3107 |
| HERBERT Q STEVENSON | 1001 4TH ST | | | | BAY CITY | MI | 48708-6019 |
| HERBERT Q STEVENSON | 1101 4TH ST | | | | BAY CITY | MI | 48708-6021 |
| HERBERT R ADAMS | PO BOX 302 | | | | CENTER LOVELL | ME | 04016-0302 |
| HERBERT R BRADLEY | 796 URF RD | | | | COWLESVILLE | NY | 14037-9795 |
| HERBERT R FECK | 5782 E HENRIETTA RD. | | | | RUSH | NY | 14543 |
| HERBERT R FREESE | 7424 OAK GROVE RD | | | | MONROE | TN | 38573-4229 |
| HERBERT R HYDE | 2521 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| HERBERT R KING | 6205 WHITE OAK WAY | | | | HUBER HEIGHTS | OH | 45424 |
| HERBERT R LAWSON | 1651 LINDA RD BHR | | | | OKEECHOBEE | FL | 34974 |
| HERBERT R WHARTON | 3663  SOUTH DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9515 |
| HERBERT RAEDEKE | 919 KOPRA ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-1655 |
| HERBERT RAINES | PO BOX 7097 | | | | DEFIANCE | OH | 43512-7097 |
| HERBERT RAK | 7073 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| HERBERT RAMSEY | 47950 PAVILLON RD | | | | CANTON | MI | 48188-6294 |
| HERBERT RANKIN | 1326 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| HERBERT RANSOM | 2046 LOCKBOURNE RD | C/O KIDNEY CENTRE COLUMBUS SOUTH | | | COLUMBUS | OH | 43207-1462 |
| HERBERT RAUCH | ANDREAS-SCHRECK-STRABE9 | | | D-88250 WEINGARTEN GERMANY | | | |
| HERBERT RAWLS JR | PO BOX 1333 | | | | ANDALUSIA | AL | 36420-1223 |
| HERBERT RECKART | 459 WHITE SCHOOL RD | | | | BRUCETON MILLS | WV | 26525 |
| HERBERT REED | 1910 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-9699 |
| HERBERT REESE | 717 TEASEL DR | | | | KINGSPORT | TN | 37660-3297 |
| HERBERT REICHEL | 985 HILLSIDE DR | | | | NORTH BRUNSWICK | NJ | 08902-3212 |
| HERBERT REICHEL | 985  HILLSIDE DR | | | | NO. BRUNSWICK | NJ | 08902-3212 |
| HERBERT REID | 271 SCHUELE AVE | | | | BUFFALO | NY | 14215-3732 |
| HERBERT REINIER | 6007 ST. RTE. #252 | | | | BROOKVILLE | IN | 47012 |
| HERBERT REYNOLDS | 3813 OXLEY DR | | | | RICHLAND HILLS | TX | 76118-5314 |
| HERBERT REYNOLDS | 442 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9656 |
| HERBERT RIALS JR | 2065 PHILLIPS AVE | | | | HOLT | MI | 48842-1325 |
| HERBERT RICHARD L (463728) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT RICHMOND | 677 NUTT RD | | | | DAYTON | OH | 45458-9368 |
| HERBERT RICHMOND | 14427 ULYSSES DR | | | | HUDSON | FL | 34667-1297 |
| HERBERT RIEGERT | 258 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| HERBERT RIGGINS | 1670 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2104 |
| HERBERT RILEY | 3915 WISNER ST | | | | SAGINAW | MI | 48601-4247 |
| HERBERT RIMMELE | 1044 BELLE COVE RD | | | | MOUNTAIN HOME | AR | 72653-8439 |
| HERBERT RITTER | 4457 W HOWE RD | | | | DEWITT | MI | 48820-9295 |
| HERBERT ROBERTS | RR 13 | | | | MANSFIELD | OH | 44903 |
| HERBERT ROBERTSON | 348 WENDELL SCOTT DRIVE | | | | DANVILLE | VA | 24540-2538 |
| HERBERT ROBINSON | 3799 RED BUD LN | | | | CLARKSTON | MI | 48348-1452 |
| HERBERT ROBINSON | 37 BRANDY CREEK DR | | | | ROANOKE RAPIDS | NC | 27870-8634 |
| HERBERT ROBINSON | 1308 N HAYFORD AVE | | | | LANSING | MI | 48912-3318 |
| HERBERT ROBINSON | 127 NOANETT ROAD | | | | NEEDHAM | MA | 02494 |
| HERBERT ROCKWOOD | PO BOX 124 | | | | OTISVILLE | MI | 48463-0124 |
| HERBERT ROESER | 7483 DYSINGER RD | | | | LOCKPORT | NY | 14094-9053 |
| HERBERT ROGERS | 3408 ARBOR POINTE DR | | | | INDIAN TRAIL | NC | 28079 |
| HERBERT RORRER | 1861 MORGAN FORD RD | | | | RIDGEWAY | VA | 24148-4105 |
| HERBERT ROSE | 2107 NW 10TH AVE | | | | CAPE CORAL | FL | 33993-3905 |
| HERBERT ROSS | 6742 KENTLAND CIR | | | | INDIANAPOLIS | IN | 46237-9430 |
| HERBERT ROSSON | 6131 XAVIER CT | | | | ARVADA | CO | 80003-6837 |
| HERBERT ROTH | 508 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| HERBERT ROYSDEN | 2925 WELLINGTON PL | | | | MURFREESBORO | TN | 37128-4855 |
| HERBERT RUBINSTEIN AND | BARBARA RUBINSTEIN | 14521 HICKORY HILL CT #412 | | | FT MYERS | FL | 33912 |
| HERBERT RUEGER | 19290 NELSON RD | | | | SAINT CHARLES | MI | 48655-9729 |
| HERBERT RUTKOSKI | 7440 SEVERANCE RD | | | | CASS CITY | MI | 48726-9368 |
| HERBERT RUTLEY | 9216 PANAMA AVE | | | | YPSILANTI | MI | 48198 |
| HERBERT S AND JANE S SCARBOROUGH | 1040 LULLWATER CT | | | | WHITE PLAINS | GA | 30678 |
| HERBERT S FOX | 315 EAST 72ND ST | APT 17C | | | NEW YORK | NY | 10021 |
| HERBERT S LAWTON JR | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| HERBERT SAFFLE | 8760 SMITH RD | | | | LITCHFIELD | OH | 44253-9715 |
| HERBERT SANBORN JR | 5530 N FLINT RD | | | | ROSCOMMON | MI | 48653-9298 |
| HERBERT SANCHEZ | 7919 CROWNDALE AVE | | | | WHITTIER | CA | 90606-2518 |
| HERBERT SANDLIN | 12525 DIXIE HWY | | | | HOLLY | MI | 48442-9402 |
| HERBERT SATTERTHWAITE | 3011 S 600 W | | | | HUNTINGTON | IN | 46750-9131 |
| HERBERT SAUER | 12422 GRINDLEY DR | | | | STERLING HTS | MI | 48312-3144 |
| HERBERT SAUERHAGE | 126 SUNSET DR | | | | PIEDMONT | MO | 63957-1021 |
| HERBERT SCHAFER JR | 1906 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| HERBERT SCHLOEMER | 2838 HARRISON AVE | | | | TRENTON | MI | 48183-2436 |
| HERBERT SCHMID | KOLBINGER STR 4 | | | MUEHLHEIM 78570 GERMANY | | | |
| HERBERT SCHNEIDER | 1708 NORTH 16TH ST | | | | READING | PA | 19604 |
| HERBERT SCHNEIDER | 1078 MARIE RD | | | | RYDAL | PA | 19046-3415 |
| HERBERT SCHNEIDER | 22148 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9649 |
| HERBERT SCHNEIDER | 292 LETTINGTON AVE | | | | ROCHESTER | NY | 14624-2912 |
| HERBERT SCHOMBERG | 9186 N PAULINA AVE | | | | PENTWATER | MI | 49449-8725 |
| HERBERT SCHOONOVER | 30 RANDY ST | | | | WEST UNION | OH | 45693-9753 |
| HERBERT SCHROEDER JR | 450 CARLISLE AVE | | | | DAYTON | OH | 45410-2702 |
| HERBERT SCHUBERT | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HERBERT SCHULMAN | 100 STONE HILL RD | APT C3 | | | SPRINGFIELD | NJ | 07081 |
| HERBERT SCHULTZ | 160 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-5361 |
| HERBERT SCHUMAKER JR | 11784 ROAD Z | | | | COLUMBUS GRV | OH | 45830-9720 |
| HERBERT SCHWANTES | W13482 S PLEASANT RD | | | | WESTFIELD | WI | 53964-8304 |
| HERBERT SCLAR | 12317 TEXAS AVE | | | | LOS ANGELES | CA | 90025 |
| HERBERT SEALS JR | 8300 N SANTA BARBARA DR RR 7 | | | | MUNCIE | IN | 47303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT SEARLES JR | 1315 PARK ST | | | | MANISTEE | MI | 49660-2543 |
| HERBERT SEDITA | 164 RENWOOD AVE | | | | KENMORE | NY | 14217-1024 |
| HERBERT SEEBER | 88 COOK ST | | | | MASSENA | NY | 13662-2559 |
| HERBERT SEGARS | 6082 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2123 |
| HERBERT SEIPEL | 4317 SUSSEX DR | | | | ANDERSON | IN | 46013-4460 |
| HERBERT SENNHENN | 5950 COUNTY ROAD 283 | | | | VICKERY | OH | 43454-9747 |
| HERBERT SENTNER | 14 CARRIAGE LANE | | | | NEWARK | DE | 19711 |
| HERBERT SHAFFER | 1966 WOODLAND TRCE | | | | YOUNGSTOWN | OH | 44515-4822 |
| HERBERT SHAFFER JR | 30 OWL HOLLOW LN BOX 284 | | | | WOOLRICH | PA | 17779 |
| HERBERT SHANKS | 2201 HALL LN | | | | WIXOM | MI | 48393-4238 |
| HERBERT SHELTON JR | 9 10 MILE RD | | | | RANGER | WV | 25557-9794 |
| HERBERT SHERMAN | 1328 BAY ST | | | | SAGINAW | MI | 48602-4020 |
| HERBERT SHIPMAN | 43 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| HERBERT SIDEBOTTOM | 17348 POMMOSA RD | | | | WARSAW | MO | 65355-5167 |
| HERBERT SILER | 2251 S SMITHVILLE RD | | | | KETTERING | OH | 45420-1461 |
| HERBERT SILVEY | 1206 FACTORY ST | | | | FRANKTON | IN | 46044-9632 |
| HERBERT SIMPSON | 3755 HACKETT RD | | | | SAGINAW | MI | 48603-9674 |
| HERBERT SITZLER | 8821 117TH ST | | | | SEMINOLE | FL | 33772-3526 |
| HERBERT SKEENS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HERBERT SKERRATT JR | 415 SECRIST LN | | | | GIRARD | OH | 44420-1114 |
| HERBERT SLAGHT | 2331 GLEN HILL CT | | | | WATERFORD | MI | 48329-2312 |
| HERBERT SLATER | 119 STRINGHAM RD APT 45 | | | | LAGRANGEVILLE | NY | 12540-5540 |
| HERBERT SMILEY | 140 DARROW PL APT 3B | | | | BRONX | NY | 10475-1824 |
| HERBERT SMITH | 2063 GRANGE HALL RD | | | | FENTON | MI | 48430-1627 |
| HERBERT SMITH | 69 BLUE JAY LN | | | | BRODHEAD | KY | 40409-8083 |
| HERBERT SMITH | 158 DUERSTEIN ST | | | | WEST SENECA | NY | 14210-2541 |
| HERBERT SMITH | 902 JEFFERSON CIR | | | | MARTINSVILLE | VA | 24112-3913 |
| HERBERT SMITH | 1707 LAFAYETTE AVE | | | | LEBANON | IN | 46052-1089 |
| HERBERT SMITH | 611 ELIZABETH LN | | | | LAKELAND | FL | 33809-3720 |
| HERBERT SMITH | 8509 W 1100 N | | | | ELWOOD | IN | 46036-9003 |
| HERBERT SMITH | 3516 MADISON AVE | | | | ANDERSON | IN | 46013-4139 |
| HERBERT SMITH | 351 JAYBIRD LN | | | | GRAYSON | KY | 41143-8280 |
| HERBERT SMITH | 940 PLANTATION ST | | | | BROWNSVILLE | TX | 78526-3865 |
| HERBERT SMITHSON | 133 DORMAR DR | | | | NORTH SYRACUSE | NY | 13212-2707 |
| HERBERT SNOW | 782 VAN DYKE RD | | | | BEAVERTON | MI | 48612-9151 |
| HERBERT SNYDER | 17105 HUNTING MEADOWS DR | | | | STRONGSVILLE | OH | 44136-6227 |
| HERBERT SOLE | 16479 ANGLE DR | | | | LINDEN | MI | 48451-8520 |
| HERBERT SORRELL | 84 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 |
| HERBERT SPANN | 185 BERKELEY TER | | | | PLAINFIELD | NJ | 07062-1516 |
| HERBERT SPENCER JR | 45417 WAKEFIELD ST | | | | SHELBY TOWNSHIP | MI | 48317-4757 |
| HERBERT STAGGS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HERBERT STAMPER | 844 WELLMEIER AVE | | | | DAYTON | OH | 45410 |
| HERBERT STARNES | 4492 RIVES EATON RD | | | | RIVES JUNCTION | MI | 49277-9402 |
| HERBERT STEDRY JR | 2220 S VAN BUREN RD | | | | REESE | MI | 48757-9230 |
| HERBERT STEELE | 608 RALEIGH DR | | | | COLUMBUS | OH | 43228-2915 |
| HERBERT STEELE | PO BOX 681044 | | | | FRANKLIN | TN | 37068-1044 |
| HERBERT STEHLING | WAECHWEG 3 | | | D 88400 BIBERACH RISS GERMANY | | | |
| HERBERT STEINKE | 2229 107TH AVE | | | | OTSEGO | MI | 49078 |
| HERBERT STEPHENSON | 6213 SPLITROCK TRL | | | | APEX | NC | 27539-9778 |
| HERBERT STEVENS | 6391 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| HERBERT STEVENS | 100 CANDLELIGHT DR APT 111 | | | | EBENSBURG | PA | 15931-1973 |
| HERBERT STEWART | 1061 N GENESEE RD | | | | BURTON | MI | 48509-1432 |
| HERBERT STIER JR | 1516 WINTON AVE | | | | KALAMAZOO | MI | 49001-5118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT STINE JR | 5424 SIERRA CIR E | | | | DAYTON | OH | 45414-3670 |
| HERBERT STOCKARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HERBERT STOHLER | 6448 S BAROUCHE | | | | PENDLETON | IN | 46064-8615 |
| HERBERT STONE | 1112 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5852 |
| HERBERT STREET | 115 W K ST | | | | ELIZABETHTON | TN | 37643 |
| HERBERT STRICKLAND | 8282 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9762 |
| HERBERT STRICKLAND | 121 W PATERSON ST | | | | FLINT | MI | 48503-1017 |
| HERBERT STRONG | 1765 PATRICK ST | | | | YPSILANTI | MI | 48198-6757 |
| HERBERT STUMP | PO BOX 204 | | | | BROOKVILLE | OH | 45309-0204 |
| HERBERT SUERTH & ALEXANDRA SUERTH | LINCKENSSTR 27 | | | 48165 MUENSTER GERMANY | | | |
| HERBERT SUESSENBACH | 5400 CROWN RIDGE RD NORTHWEST | | | | ALBUQUERQUE | NM | 87114-5790 |
| HERBERT SWANSON | 1540 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2864 |
| HERBERT SWANSON | 723 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1647 |
| HERBERT SWEETAPPLE | 25 NORTHBROOK AVE | | | | TRENTON | NJ | 08648-3830 |
| HERBERT T TAYLOR | PO BOX 300852 | | | | KANSAS CITY | MO | 64130-0852 |
| HERBERT TABOR JR | 12150 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231-9716 |
| HERBERT TACEY | PO BOX 114 | | | | ESSEXVILLE | MI | 48732-0114 |
| HERBERT TACKETT | 28970 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |
| HERBERT TAPPEHORN | 705 VINE ST | | | | ST ELIZABETH | MO | 65075-2115 |
| HERBERT TAYLOR | PO BOX 300852 | | | | KANSAS CITY | MO | 64130-0852 |
| HERBERT TAYLOR | PO BOX 342 | | | | GREENVILLE | IL | 62246-0342 |
| HERBERT TAYLOR | 1832 SE 2ND TER | | | | CAPE CORAL | FL | 33990-1319 |
| HERBERT TEMPER | 301 GRANDE DR UNIT B | | | | MINOOKA | IL | 60447-9132 |
| HERBERT THAXTON | 22699 FAWN RD | | | | BROWNSTOWN TWP | MI | 48183-1155 |
| HERBERT THIEL | 5156 S OAK CIR | | | | GRANITE FALLS | NC | 28630-8792 |
| HERBERT THIEL | 5156 SOUTH OAK CIRCLE | | | | GRANITE FALLS | NC | 28630 |
| HERBERT THOMAS | 805 HALESWORTH DR | | | | CINCINNATI | OH | 45240-1803 |
| HERBERT THOMAS | 141 MARQUIS DR | | | | MOUNTAIN HOME | AR | 72653-5086 |
| HERBERT THOMAS | 4139 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3431 |
| HERBERT THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HERBERT THOMAS SR | 4018 GLENN RICKI DR | | | | HOUSTON | TX | 77045-3424 |
| HERBERT THOMPSON | 409 HILLSIDE DR | | | | GEORGETOWN | IL | 61846-1502 |
| HERBERT THROESCH | 1213 SPRINGVIEW RD | | | | POCAHONTAS | AR | 72455-4915 |
| HERBERT TIPTON | 4018 MONTGOMERY RD APT 10 | | | | CINCINNATI | OH | 45212-3630 |
| HERBERT TOLSON | 405 RANSDALL CT | | | | INDIANAPOLIS | IN | 46227-2657 |
| HERBERT TOMASHOT | 3660 BLYTHEWOOD DR | | | | DAYTON | OH | 45430-1604 |
| HERBERT TOWNSEND | 5198 RHINE DR | | | | FLINT | MI | 48507-2915 |
| HERBERT TRACHT | 1088 IBERIA RD | | | | GALION | OH | 44833-9766 |
| HERBERT TREADWAY | 101 CHELSEA DR | | | | ERWIN | TN | 37650-8908 |
| HERBERT TRENT | 362 N DIBBLE AVE APT 431 | | | | LANSING | MI | 48917-2854 |
| HERBERT TRIMM | 13604 DATE ST | | | | NORTHPORT | AL | 35475-4756 |
| HERBERT TRIPP | PO BOX 1295 | | | | VIPER | KY | 41774-0295 |
| HERBERT TSCHIGGFREY | 20904 FRAZHO ST | | | | ST CLAIR SHRS | MI | 48081-3123 |
| HERBERT U. MARITA FEUSTER | GR■NSTRA■E 105 | | | | M■NCHENGLADBACH | | 41199 |
| HERBERT U. MARITA FEUSTER | GRUENSTRA■E 105 | | | | MOENCHENGLADBACH | | 41199 |
| HERBERT UND ANNEMARIE DEGET | ROISDORFER STR. 14 | 50321 BR■HL | | | | | |
| HERBERT UND ERNA VOGT | PANORAMASTR 11 | | | 72348 ROSENFELD GERMANY | | | |
| HERBERT UND ERNA VOGT | Z.HD. FRAU UTE LINK | HAINBUCHENSTR. 9 | 72336 BALINGEN | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT UNDERWOOD | 2474 THORNTON DR | | | | DAYTON | OH | 45406-1241 |
| HERBERT V COOPER | 4840 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| HERBERT V PECK | 1024 EADINGTON AVE. | | | | FULLERTON | CA | 92833 |
| HERBERT VANDIVER | PO BOX 316 | | | | HELEN | GA | 30545-0316 |
| HERBERT VANHURK | 811 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| HERBERT VANSICKLE | 5380 E 10TH ST | | | | AU GRES | MI | 48703-9580 |
| HERBERT VAVRA | 420 LINCOLN DR | | | | PLANTO | TX | 75023-4750 |
| HERBERT VERNON C (429087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERBERT VESTI | WILHELM JOST RING 6 | | | 1231 BAD NAUHEIM GERMANY | | | |
| HERBERT VOLZ | 4191 MCCARTY RD APT 36 | | | | SAGINAW | MI | 48603-9317 |
| HERBERT VOLZ JR | 19049 W BRANT RD | | | | BRANT | MI | 48614-9757 |
| HERBERT VOSS | 12182 OLD MAIN RD | | | | SILVER CREEK | NY | 14136-9744 |
| HERBERT W COTEY | 3737 ATLANTIC AVE | APT 501 | | | LONG BEACH | CA | 90807-3479 |
| HERBERT W JAHR JR. | PO BOX 674 | | | | SEBEWAING | MI | 48759-0674 |
| HERBERT W KIMMEY | 12203 WELLINGTON AVE | | | | MEDWAY | OH | 45341-9640 |
| HERBERT W KRAML | 3114  MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| HERBERT W PIGG | 4059 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1546 |
| HERBERT W THORNE TTEE | THORNE FAMILY TR | 881 E BRIGHTON LN | | | FRESNO | CA | 93720 |
| HERBERT W.A. THIELE | COUNTY ATTORNEY'S OFFICE | 301 S. MONROE STREET, SUITE 202, LEON COUNTY COURTHOUSE | | | TALLAHASSEE | FL | 32301 |
| HERBERT WADE | 21 S SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9795 |
| HERBERT WAGNER | 2018 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| HERBERT WAITMAN | 1152 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9419 |
| HERBERT WALKER | 2945 LARIAT LN | | | | ARLINGTON | TX | 76015-2504 |
| HERBERT WALKER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HERBERT WALL | 830 STINER RD | | | | SHARPS CHAPEL | TN | 37866-2846 |
| HERBERT WARD | 614 GREAT COVE RD | | | | WARFORDSBURG | PA | 17267-8518 |
| HERBERT WARD | 4651 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| HERBERT WARE | 2189 MITCHELL LAKE RD | | | | LUM | MI | 48412-9232 |
| HERBERT WARREN | 622 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 |
| HERBERT WARSON | 6450 GALE RD BOX 38 | | | | ATLAS | MI | 48411 |
| HERBERT WASCHULL | 914 SUMMERFIELD DR | | | | LAKELAND | FL | 33803 |
| HERBERT WASHINGTON | 28254 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-5672 |
| HERBERT WASHINGTON | 314 E HILLSDALE ST | | | | LANSING | MI | 48933-2416 |
| HERBERT WATERS | 124 WINNERS CIR | | | | MAGNOLIA | DE | 19962-9739 |
| HERBERT WATLING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HERBERT WATSON | 5011 PLOVER AVE | | | | SAINT LOUIS | MO | 63120-2330 |
| HERBERT WEAVER | 493 ANDERSON RD | | | | ELLIJAY | GA | 30536-4724 |
| HERBERT WEBER | 4425 HIGHLAND AVE | | | | DOWNERS GROVE | IL | 60515-2818 |
| HERBERT WEBSTER | 199 BARRINGTON RD | | | | BLOOMFIELD | MI | 48302-0604 |
| HERBERT WEIDMAN | 221 W FOX ST | | | | PURCELL | OK | 73080-5636 |
| HERBERT WEIHS | 4951 PRINCESS WAY | | | | GLADWIN | MI | 48624-8222 |
| HERBERT WELCH | 1601 N RANDALL AVE APT 32 | | | | JANESVILLE | WI | 53545-1139 |
| HERBERT WELCH | 95 RUSSELL RD | | | | ELKTON | MD | 21921-2801 |
| HERBERT WELDIN | 109 E 2ND AVE | | | | NEW LENOX | IL | 60451-1826 |
| HERBERT WENDLING | 1952 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9488 |
| HERBERT WESTPHAL | 104 RACCOON TRL | | | | HOUGHTON LAKE | MI | 48629-9212 |
| HERBERT WHARTON | 5272 KIRKWOOD AVE | | | | SPRING HILL | FL | 34608-2523 |
| HERBERT WHITE | 641 N HAMLIN AVE | | | | PARK RIDGE | IL | 60068-2414 |
| HERBERT WHITE | 12063 NORTHLAWN ST | | | | DETROIT | MI | 48204-1017 |
| HERBERT WHITEAKER | 106 W FRANKLIN ST | | | | YOUNGSVILLE | NC | 27596-7781 |
| HERBERT WHORLEY | 8513 CENTERLINE RD | | | | SARANAC | MI | 48881-9445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT WICAL | 187 VINE STREET BOX 143 | | | | SABINA | OH | 45169 |
| HERBERT WIENSTROER | 3 KANSAS AVE | | | | BELLEVILLE | IL | 62221-5417 |
| HERBERT WILBANKS | 11475 N FENTON RD | | | | FENTON | MI | 48430-9723 |
| HERBERT WILLIAMS | 6090 STRAWBERRY CIR | | | | COMMERCE TWP | MI | 48382-5510 |
| HERBERT WILLIAMS | 6723 OLEN ST | | | | SHELBY TWP | MI | 48317-2231 |
| HERBERT WILLIAMS | 5310 LONGMEADOW LN | | | | COLLEGE PARK | GA | 30349-3126 |
| HERBERT WILLIAMS | 280 MERRYMONT RD | | | | BUFFALO | NY | 14225-1054 |
| HERBERT WILLIAMS | 617 S MARKET ST APT 1 | | | | WAVERLY | OH | 45690-1656 |
| HERBERT WILLIAMS JR | 8116 WILD BRIAR DR | | | | SHREVEPORT | LA | 71108-5928 |
| HERBERT WILLIAMS JR | 42732 TAVISTOCK DR | | | | VAN BUREN TWP | MI | 48111-1748 |
| HERBERT WILLIAMS JR | 2744 STATE ST | | | | SAGINAW | MI | 48602-3736 |
| HERBERT WILLIAMS JR | PO BOX 763 | | | | CARROLLTON | MI | 48724-0763 |
| HERBERT WILLIAMSON | 1989 STAMPER POND RD | | | | UNION | MS | 39365-8821 |
| HERBERT WILLIAMSON | PO BOX 190061 | | | | BURTON | MI | 48519-0061 |
| HERBERT WILMOTH | 3877 NEVILLE DR | | | | KENT | OH | 44240-6657 |
| HERBERT WILSON | 330 NICHOLSON RD | | | | BALTIMORE | MD | 21221-6608 |
| HERBERT WILSON | 2770 N GEECK RD | | | | CORUNNA | MI | 48817-9778 |
| HERBERT WILSON | 16683 ROBSON ST | | | | DETROIT | MI | 48235-4519 |
| HERBERT WILSON JR | 525 LAZY WILLOW LN | | | | LAWRENCEVILLE | GA | 30044-2005 |
| HERBERT WINKLER | 19834 N ZION DR | | | | SUN CITY WEST | AZ | 85375-4135 |
| HERBERT WINTERLEE | 9611 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| HERBERT WIRTH | 3320 DALE DR | | | | IMPERIAL | MO | 63052-1014 |
| HERBERT WITHUN | 10941 EMORY ST | | | | OSSINEKE | MI | 49766-8700 |
| HERBERT WOELFEL | 33 WIMBLEDON LN | | | | WEST SENECA | NY | 14224-1958 |
| HERBERT WOLF | 34425 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5205 |
| HERBERT WOLF | 53750 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1923 |
| HERBERT WOLTERS | BAUKELSTR. 9 | | | | BOTTROP | DE | 46240 |
| HERBERT WOODALL | 4430 WHITMIRE CIR | | | | GAINESVILLE | GA | 30506-2859 |
| HERBERT WOODS | 139 MARTHA ST | | | | FITZGERALD | GA | 31750-8535 |
| HERBERT WOOLLARD | 7677 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| HERBERT WRIGHT | 188 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2746 |
| HERBERT WU | 10TH FLOOR, NO.11, LANE 26 | YAT SEN ROAD | | | TAIPEI | | |
| HERBERT WYATT | 4430 NE 42ND ST | | | | OKLAHOMA CITY | OK | 73121-6226 |
| HERBERT Y HENRY | 3193 MORROW DR. | | | | CORTLAND | OH | 44410 |
| HERBERT YAGINUMA | 4702 KEEL CT APT 2C | | | | LISLE | IL | 60532-1403 |
| HERBERT YOUNG | 27 N COLUMBUS AVE APT 3B | | | | MOUNT VERNON | NY | 10553-1048 |
| HERBERT YOUNG | PO BOX 636 | | | | NEWTON | MS | 39345-0636 |
| HERBERT ZAMPINI JR | RT 3 BOX 500 K | | | | FENWICK ISLAND | DE | 19944 |
| HERBERT ZEIDLER | ALTGASSE 3 | | | 98634 OBERWEID GERMANY | | | |
| HERBERT ZEITZ | 5125 W M 61 | | | | GLADWIN | MI | 48624-7632 |
| HERBERT ZIELKE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HERBERT ZIGLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HERBERT ZUCCA | 11119 E 8TH ST S | | | | INDEPENDENCE | MO | 64054-1605 |
| HERBERT, ANNE L | 1636 SW 36TH TER | | | | CAPE CORAL | FL | 33914-5564 |
| HERBERT, ARNOLD P | 15 MONTGOMERY ST | | | | PARISH | NY | 13131-3269 |
| HERBERT, BERNICE | 2640 GATELY DR | VILLA 1402 | | | WEST PALM BEACH | FL | 33415 |
| HERBERT, BERNICE | 11718 CRITERION AVE | | | | SAINT LOUIS | MO | 63138-2415 |
| HERBERT, BETTY A | 729 NORFOLK AVE | | | | BUFFALO | NY | 14215-2759 |
| HERBERT, BUD INC | 1710 IMPERIAL DR | PO BOX 1643 | | | HIGHLAND | MI | 48356-1155 |
| HERBERT, CAROL ANN | 4931 SE 128TH AVE | | | | OKEECHOBEE | FL | 34974 |
| HERBERT, CHRISTINE | 1271 ROCK RUN DR UNIT 103 | | | | CREST HILL | IL | 60403-1829 |
| HERBERT, DANIEL F | 211 N SUMMIT ST | | | | GIRARD | KS | 66743-1342 |
| HERBERT, DAVID B | 4481 E PARK DR | | | | BAY CITY | MI | 48706-2549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT, DAVID E | 2204 S BURKETT RD | | | | LAKE CITY | MI | 49651-9389 |
| HERBERT, DAVID L | 1416 W WALNUT ST | | | | EL RENO | OK | 73036-4362 |
| HERBERT, DERRIC D | 75 FREEMAN ST | | | | BUFFALO | NY | 14215-2704 |
| HERBERT, DONALD C | 23425 S COLONIAL CT | | | | ST CLAIR SHRS | MI | 48080-2629 |
| HERBERT, DONALD C | 32117 PENDLEY RD | | | | WILLOWICK | OH | 44095-3875 |
| HERBERT, DONNA F | 3212 W 18TH ST | | | | ANDERSON | IN | 46011-3905 |
| HERBERT, ELVIE | 1783 COUNTY ROAD 16 | | | | FAYETTE | AL | 35555-5206 |
| HERBERT, ELWYN J | 56 ARGONAUT AVE | | | | SAN FRANCISCO | CA | 94134-3242 |
| HERBERT, ERNESTINE M | G8161 SOUTH SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| HERBERT, EUGENE | 95 CRESTWOOD AVE | | | | BUFFALO | NY | 14216-2721 |
| HERBERT, EVELYN E | 1100 WAYNE RD | | | | ALPENA | MI | 49707-4837 |
| HERBERT, FRANCES C | 919 RIKKI ANN CT | | | | WIXOM | MI | 48393-4516 |
| HERBERT, GERALD E | 1000 S OCEAN BLVD APT 10A | | | | POMPANO BEACH | FL | 33062 |
| HERBERT, HELEN | 270 WEST 12TH STREET | | | | NEW YORK | NY | 10014 |
| HERBERT, HENRY L | 28 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1416 |
| HERBERT, HERSHEL F | 5001 GOLDEN TRIANGLE BLVD APT 1911 | | | | KELLER | TX | 76248-7461 |
| HERBERT, HERSHEL FREDERICK | 802 QUAIL RUN DR | | | | KELLER | TX | 76248-2918 |
| HERBERT, JACKIE E | 3501 N MADISON ST | | | | WILMINGTON | DE | 19802-2651 |
| HERBERT, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HERBERT, JAMES | PO BOX 23 | | | | MATTESON | IL | 60443-0023 |
| HERBERT, JOHN | 1245 NEAL DOW AVE | | | | CHICO | CA | 95926-2439 |
| HERBERT, JOHN J | 2 MOHAWK DR | | | | NIANTIC | CT | 06357-2812 |
| HERBERT, JOHN T | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| HERBERT, JOSEPH | 36510 BIRWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-1700 |
| HERBERT, KAREN A | 22-60 93RD ST EAST ELMHURST | | | | NEW YORK | NY | 10128 |
| HERBERT, LALIT K | 4420 N CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1853 |
| HERBERT, LEONARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERBERT, LILLIAN J | 1000 S OCEAN BLVD APT 10A | | | | POMPANO BEACH | FL | 33062-6616 |
| HERBERT, LINDA | 715 ANDOVER ST SE | | | | GRAND RAPIDS | MI | 49548-7610 |
| HERBERT, LINDA L | 9130 EATON RD | | | | DAVISBURG | MI | 48350-1519 |
| HERBERT, MARGARET A | 8478 BARBARA DR. | | | | MENTOR | OH | 44060-1915 |
| HERBERT, MARIE A | 19312 RIVER VALLEY DR | | | | MACOMB | MI | 48044-3055 |
| HERBERT, MARY | 1948 LINCOLN PL | C/O NORA LAIBOWITZ | | | OSSINING | NY | 10562-5233 |
| HERBERT, MARY | C/O NORA LAIBOWITZ | 1948 LINCOLN PL | | | OSSINING | NY | 10562 |
| HERBERT, MARY C | 505 WAYNE DR | | | | SOUTHAMPTON | PA | 18966-3545 |
| HERBERT, MARY C | 505 WAYNE DRIVE | | | | SOUTHAMPTON | PA | 18966-3545 |
| HERBERT, MARY J | 16690 SOUTH CLARE ROAD | | | | OLATHE | KS | 66061-9321 |
| HERBERT, MATTHEW | SHAFFER & GAIER | 1617 JOHN F KENNEDY BLVD STE 946 | | | PHILADELPHIA | PA | 19103-1822 |
| HERBERT, MAX H | 809 E NEW YORK ST | | | | LONG BEACH | CA | 90813-3530 |
| HERBERT, MICHAEL A | 48917 MEADOWBROOK CT | | | | SHELBY TOWNSHIP | MI | 48317-2533 |
| HERBERT, MICHAEL E | 9825 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5986 |
| HERBERT, MICHAEL EUGENE | 9825 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5986 |
| HERBERT, MICHAEL J | PO BOX 749 | | | | WAYNE | MI | 48184-0749 |
| HERBERT, MICHAEL P | 11814 JONESDALE CT | | | | MARYLAND HEIGHTS | MO | 63043-1637 |
| HERBERT, NATHANIEL | 395 CROSSROAD SCHOOL RD | | | | NEWVILLE | PA | 17241-9572 |
| HERBERT, NORMAN E | 1085 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4230 |
| HERBERT, PAMELA A | 48917 MEADOWBROOK CT | | | | SHELBY TOWNSHIP | MI | 48317-2533 |
| HERBERT, RANDY L | 4918 SILVER ARROW DR | | | | DAYTON | OH | 45424-4812 |
| HERBERT, REBECCA | 10120 BRANDSTEADE CT | | | | UNION | KY | 41091 |
| HERBERT, RHODA A | 401 AMBER PINE ST APT 101 | | | | LAS VEGAS | NV | 89144-4226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT, RICHARD E | 49199 BRIAR POINTE DR | | | | MACOMB | MI | 48044-1842 |
| HERBERT, RICHARD L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERBERT, RICHARD L | 3334 HICKORY LN | | | | NEW CASTLE | IN | 47362-1514 |
| HERBERT, ROBERT E | 2407 S MAIN ST | | | | NEW CASTLE | IN | 47362-1920 |
| HERBERT, RONALD | 3559 DAVENPORT RD | | | | METAMORA | MI | 48455-9749 |
| HERBERT, RONNIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HERBERT, RUSSELL S | 19312 RIVER VALLEY DR | | | | MACOMB | MI | 48044-3055 |
| HERBERT, SHARI K | 21812 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-3747 |
| HERBERT, STANFORD | 4101 DEL-LAGO | | | | SAINT LOUIS | MO | 63034 |
| HERBERT, SUSAN | 5685 SHOEFELT RD | | | | NORTH STREET | MI | 48049-3104 |
| HERBERT, SUZANNE | BOX 15912 | | | | SARASOTA | FL | 34277-1912 |
| HERBERT, SUZANNE | PO BOX 15912 | | | | SARASOTA | FL | 34277-1912 |
| HERBERT, THOMAS | UNKNOWN | | | | | | |
| HERBERT, TINA M | 30640 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9734 |
| HERBERT, VALERY | 12314 GARRETSON FOREST RD | | | | OWINGS MILLS | MD | 21117 |
| HERBERT, VERNON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERBERT, VIOLA | 15772 MANOR ST | | | | DETROIT | MI | 48238-1673 |
| HERBERT, WILLA B | 387 FLORIDA ST | | | | BUFFALO | NY | 14208-1310 |
| HERBERT, WILLIE E | 3960 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-4704 |
| HERBERT, WILLIE R | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| HERBERT, WILLIE RANDOLPH | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| HERBERTS, SCOTT W | 1050 BROOK MONT DR | | | | O FALLON | MO | 63366-4260 |
| HERBERTZ, MARK A | 1810 SANDHILL RD | | | | INDIANAPOLIS | IN | 46217 |
| HERBES, CAROL | 16724 HIGHWAY 95 NE | | | | FOLEY | MN | 56329-9703 |
| HERBET H LEHMAN COLLEGE CUNY | BURSAR OFFICE OF THE BUS MNGR | BEDFORD PARK BLVD WEST | N PLAZA W 250 BEDFORD PRK W | | BRONX | NY | 10468 |
| HERBIE KEMP | 26124 SAGO PALM DR | | | | HOMELAND | CA | 92548-9670 |
| HERBIG, AUGUST | 2121 N CENTER ST LOT 163 | | | | MESA | AZ | 85201-1521 |
| HERBIG, EDNA M | 928 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3649 |
| HERBIG, EUGENE E | 2358 PLAINVIEW DR | | | | FLUSHING | MI | 48433 |
| HERBIG, GARY | 1101 SANTA FE AVE | | | | DAVIS JUNCTION | IL | 61020-9721 |
| HERBIG, KAY K | 4150 DELINA RD | | | | CORNERSVILLE | TN | 37047-5275 |
| HERBIG, WILLIAM R | 6525 FLETCHER STREET | | | | ANDERSON | IN | 46013-3514 |
| HERBIN, JIMMY L | 3912 MAPLE LEAF LN | | | | ELLENTON | FL | 34222-3739 |
| HERBIN, RAYMOND J | 10906 DICE RD | | | | FREELAND | MI | 48623-8522 |
| HERBIN, ROSALEEN M | 4191 MCCARTY RD PINE GLEN APT 18 | | | | SAGINAW | MI | 48603 |
| HERBISON, AUNDRE E | 12204 NE 36TH ST | | | | CHOCTAW | OK | 73020-9109 |
| HERBISON, DAVID | 31530 SUMMERS ST | | | | LIVONIA | MI | 48154-4239 |
| HERBISON, MICHAEL N | 7073 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-5108 |
| HERBISON, WILLIAM S | 6261 SOUTHWEST SHRS | | | | HONEOYE | NY | 14471-9536 |
| HERBLET, MARY E | 12640 HOLLY RD APT A103 | | | | GRAND BLANC | MI | 48439-1854 |
| HERBLET, MARY E | 12640 N HOLLY RD APT A103 | | | | GRAND BLANC | MI | 48439-1854 |
| HERBOLD JAMES | 51449 FAIRLANE DR | | | | SHELBY TOWNSHIP | MI | 48316-4620 |
| HERBOLD JAMES H | 51449 FAIRLANE DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| HERBOLD, JAMES H | 51449 FAIRLANE DR | | | | SHELBY TOWNSHIP | MI | 48316-4620 |
| HERBOLD, MARK S | 140 HICKORY HILL DR | | | | ELMA | NY | 14059-9233 |
| HERBOLD, MARY E | 2038 READY AVE | | | | BURTON | MI | 48529 |
| HERBOLD/SUTTON | 12 JOHN RD # C | | | | SUTTON | MA | 01590-2507 |
| HERBON, GREGORY S | 20324 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-1768 |
| HERBON, MARION | 18161 MANORWOOD W | | | | CLINTON TOWNSHIP | MI | 48038-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBORN, MATTHEW J | 14535 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2514 |
| HERBORT, RAYMOND R | 301 N CAMPBELL AVE | | | | MARION | IN | 46952-3025 |
| HERBOTH, ANNELIESE | 4371 N. LINCOLN AVE | | | | BEVERLY HILLS | FL | 34465 |
| HERBOTH, ANNELIESE | 4371 N LINCOLN AVE | | | | BEVERLY HILLS | FL | 34465-4726 |
| HERBOTH, EUGEN | 4371 N LINCOLN AVE | | | | BEVERLY HILLS | FL | 34465-4726 |
| HERBRAND JOHN | 37 PASEO C DE BACA | | | | SANTA FE | NM | 87507-4274 |
| HERBRUCK, DALLAS W | 910 OLD ERIN WAY | | | | LANSING | MI | 48917-4113 |
| HERBS & MOR | 5700 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1412 |
| HERBST JR, ROBERT L | 8359 KINGLET DR | | | | ENGLEWOOD | FL | 34224-7735 |
| HERBST JR, WILLIAM M | 4188 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1164 |
| HERBST SR, RICHARD A | 8710 HALORAN LN | | | | DAYTON | OH | 45414-2408 |
| HERBST, ALICE | 33620 GERTRUDE ST | | | | WAYNE | MI | 48184-2718 |
| HERBST, BRIAN | | | | | | | |
| HERBST, BRYAN D | 4925 REXWOOD DR | | | | DAYTON | OH | 45439-3137 |
| HERBST, CYNTHIA G | 425 WISTERIA RD | | | | DAYTONA BEACH | FL | 32118-4939 |
| HERBST, DANIEL J | 105 QUAIL DR | | | | COUNTRYSIDE | IL | 60525-3979 |
| HERBST, DAWN L | 305 WASHINGTON ST | | | | WRIGHTSTOWN | WI | 54180 |
| HERBST, DENNIS J | 502 N LAFAYETTE ST | | | | FLORISSANT | MO | 63031-4914 |
| HERBST, DENNIS JEROME | 502 N LAFAYETTE ST | | | | FLORISSANT | MO | 63031-4914 |
| HERBST, EILEEN M | 911 COUTANT ST | | | | FLUSHING | MI | 48433-1726 |
| HERBST, ERLA | 841 NORTH 6TH | | | | BREESE | IL | 62230-1320 |
| HERBST, ERLA | 841 N 6TH ST | | | | BREESE | IL | 62230-1320 |
| HERBST, EUGENE I | 320 S LAFAYETTE ST | | | | FLORISSANT | MO | 63031-6807 |
| HERBST, FRANCIS J | 2128 47TH ST | | | | ASTORIA | NY | 11105-1308 |
| HERBST, GEORGE M | 562 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| HERBST, GLORIA | 7984 BLACKSHEAR DR | | | | DAYTON | OH | 45424-2127 |
| HERBST, JAMES M | 4277 EASTLAWN AVE | | | | WAYNE | MI | 48184-1816 |
| HERBST, JAMES R | 3944 SHEPHERD ROAD | | | | SHREVEPORT | LA | 71107-8247 |
| HERBST, JAN F | 780 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236-1280 |
| HERBST, JERRY | UNIT E | 418 POND RUN ROAD | | | STOUT | OH | 45684-9104 |
| HERBST, JOANNE Y | 4369 WESTOVER DR | | | | ORCHARD LAKE | MI | 48323-2873 |
| HERBST, JOHN | 3623 6TH AVE W | | | | PALMETTO | FL | 34221-6266 |
| HERBST, JR., DONALD E | 4083 SUGARBUSH | | | | GRANT | MI | 49327 |
| HERBST, JR.,DONALD E | 4083 SUGAR BUSH | | | | GRANT | MI | 49327-9687 |
| HERBST, MARTIN L | 841 N 6TH ST | | | | BREESE | IL | 62230-1320 |
| HERBST, PAUL J | 668 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| HERBST, PHILLIP R | 8412 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6115 |
| HERBST, RICHARD O | 1751 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8885 |
| HERBST, ROBERT C | 2147 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8772 |
| HERBST, ROSE M | 2949 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3649 |
| HERBST, RUTH H | 520 MOSLEY DR | | | | SYRACUSE | NY | 13206-3116 |
| HERBST, RUTH H | 520 MOSLEY DRIVE | | | | SYRACUSE | NY | 13206-3116 |
| HERBST, SANDRA J | 198 WEST AVE APT 2 | | | | LOCKPORT | NY | 14094-4265 |
| HERBST, STEVEN E | 16535 W HEATHERLY DR | | | | NEW BERLIN | WI | 53151-6537 |
| HERBST, VIRGINIA L | 1007 MARTIN DRIVE | | | | ANDERSON | IN | 46012-4152 |
| HERBST,SHANNON B | 2067 BROOKLAWN RD | | | | TROY | MI | 48084-2674 |
| HERBST- TACKETT, BRENDA M | 5800 DAFFODIL CIR | | | | W CARROLLTON | OH | 45449-2939 |
| HERBSTER, BLANCHE | 3740 WALNUT BROOK DRIVE | | | | ROCHESTER HLS | MI | 48309-4082 |
| HERBSTER, PHYLLIS A | 5605 YARMOUTH | | | | TOLEDO | OH | 43623-1642 |
| HERBSTER, PHYLLIS A | 5605 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1642 |
| HERBSTER, WILLIAM E | 37544 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3853 |
| HERBSTLER, KLAUS W | 9421 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3431 |
| HERBSTLER, KLAUS W. | 9421 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBSTLER, TAMMY A | 148 DENNISON ROAD | | | | MASSENA | NY | 13662-3223 |
| HERBSTREIT JR, EUGENE F | 6252 E COUNTY ROAD 300 S | | | | PLAINFIELD | IN | 46168-3033 |
| HERBSTREIT, BRUCE A | 3532 N TAFT AVE | | | | INDIANAPOLIS | IN | 46222-1036 |
| HERBSTREIT, MARY B | 4114 EAGLE COVE WEST DRIVE | | | | INDIANAPOLIS | IN | 46254 |
| HERBSTREITH, ROBERT C | PO BOX 682 | | | | LAKE ODESSA | MI | 48849-0682 |
| HERBSTRITT DAVID (492029) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERBY CROSS | PO BOX 2611 | | | | DETROIT | MI | 48202-0611 |
| HERBY JR, JOHN W | 421 GRANTHAM DR | | | | ENGLEWOOD | OH | 45322-1133 |
| HERBY SALKEY | 4733 SPANIEL ST | | | | ORLANDO | FL | 32818-8730 |
| HERBY SHARPE | 1472 S BEATRICE ST | | | | DETROIT | MI | 48217-1607 |
| HERBY SHARPE | 18680 STAHELIN AVE | | | | DETROIT | MI | 48219-2838 |
| HERBY, FRANK A | 1323 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 |
| HERBY, WILLIAM B | 255 LILAC DR. | | | | FRUIT LAND PARK | FL | 34731-6746 |
| HERBY, WILLIAM B | 255 LILAC DR | | | | FRUITLAND PARK | FL | 34731-6746 |
| HERC EXCHANGE LLC | 1320 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217-2619 |
| HERC EXCHANGE, LLC | 3817 NORTHWEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 |
| HERC EXCHANGE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3817 NORTHWEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 |
| HERC INC | | | | | | | |
| HERCEG, MARY V | 1800 GRACE WOODS DR APT 2 | | | | NILES | OH | 44446 |
| HERCEG, PATRICIA A | 5065 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3827 |
| HERCHAL MILLER | 6715 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3815 |
| HERCHEL C HADDIX | 7792  ST RT 48 | | | | WAYNESVILLE | OH | 45068-9513 |
| HERCHEL HADDIX | 7792 STATE ROUTE 48 | | | | WAYNESVILLE | OH | 45068-9513 |
| HERCHEL OWENS | 95 N EDITH ST | | | | PONTIAC | MI | 48342-2936 |
| HERCHEL PEAVLER | 5354 WEST 62ND STREET | ROOM 281D | | | INDIANAPOLIS | IN | 46268 |
| HERCHENHAHN, LARRY J | 1646 INDIANA AVE | | | | ANDERSON | IN | 46012-2252 |
| HERCHENHAHN, RANDALL W | 209 SUMMERFORD ORR RD | | | | FALKVILLE | AL | 35622-5930 |
| HERCHENHAHN, TEDDY A | 165 PLEASANT ACRES RD | | | | DECATUR | AL | 35603-5747 |
| HERCHIG, JULIUS E | 822 EVANS AVE | | | | MIAMISBURG | OH | 45342-3314 |
| HERCHL, JOHN J | 2540 BRANTWOOD DR | | | | WESTLAKE | OH | 44145-4803 |
| HERCULA, DANIEL A | 417 MARILYN CIR | | | | SPRING HILL | TN | 37174-7587 |
| HERCULES DRAWN STEEL | ATTN:  MARK GOODMAN | 38901 AMRHEIN RD | | | LIVONIA | MI | 48150-1042 |
| HERCULES FORWARDING INC | 6750 CARIBOO RD | | | BURNABY BC BC V3N 4A4 CANADA | | | |
| HERCULES INC | C/O ATTNY KAREN TIDWELL | 44 E MIFFLIN STREET | C/O REG AGENT - CT CORP | | MADISON | WI | 53703 |
| HERCULES INC | 6443 RIDINGS RD | | | | SYRACUSE | NY | 13206-1104 |
| HERCULES INC | C/O REG AGENT - CT CORP | ATTN:  KAREN TIDWELL | 44 E MIFFLIN STREET | | MADISON | WI | 53703 |
| HERCULES KOURLETAKIS | 9323 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |
| HERCULES M KOURLETAKIS | 9323 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |
| HERCULES MACH/WARREN | 13920 E 10 MILE RD | | | | WARREN | MI | 48089-2156 |
| HERCULES MACHINE TOOL & DIE CO | 13920 E 10 MILE RD | | | | WARREN | MI | 48089-2156 |
| HERCULES MITCHELL | 3122 SEMINOLE DR | | | | SHREVEPORT | LA | 71107-7518 |
| HERCULES SLR IN | 280 SUPERIOR BLVD | | | MISSISSAUGA ON L5T 2L2 CANADA | | | |
| HERCULES SLR INC | | | | | | | |
| HERCULES SLR INC | 280 SUPERIOR BLVD | | | MISSISSAUGA ON L5T 2L2 CANADA | | | |
| HERCULES, CHARLES A | 14703 S ARAPAHO DR | | | | OLATHE | KS | 66062-4724 |
| HERCULES, JOSEPH T | 40876 OSBOURNE RD | | | | WELLSVILLE | OH | 43968-9778 |
| HERCULES, MIKE A | 14703 S ARAPAHO DR | | | | OLATHE | KS | 66062-4724 |
| HERCULES/ROCKET CTR | ALLEGANY BALLISTICS LABORATORY | P.O. BOX 210 | | | ROCKET CENTER | WV | 26726 |
| HERCULIES SMITH | 8200 SIRRON ST | | | | DETROIT | MI | 48234-3362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERCUTT, TED G | 302 BEECH BRANCH RD | | | | GATLINBURG | TN | 37738-5117 |
| HERCZAK, GEORGE T | 8125 RHODES AVE | | | | NORTH HOLLYWOOD | CA | 91605-1340 |
| HERCZAK, STEVE R | 2750 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8166 |
| HERCZAK, STEVE RICHARD | 2750 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8166 |
| HERCZEG, IMRE | 152 STRAWBERRY HILL AVE | | | | WOODBRIDGE | NJ | 07095-2632 |
| HERCZKU, LASZLO | 11 NIGHTINGALE RD | | | | BLAIRSTOWN | NJ | 07825-3004 |
| HERCZYK, VIRGINIA | RD 3 BOX 377A | | | | LATROBE | PA | 15650-9336 |
| HERCZYK, WALTER A | RR 3 BOX 377A | | | | LATROBE | PA | 15650-9336 |
| HERD JOHNSON | 1133 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| HERD, BESSIE | 1047 NORTH GEDDESBURG | | | | DAYTON | OH | 45417-5417 |
| HERD, CARL J | 984 E HOLLYWOOD | | | | DETROIT | MI | 48203-2180 |
| HERD, CHARLENE | 1764 BRIDLE CREEK DR SE | | | | KENTWOOD | MI | 49508-4935 |
| HERD, CHARLES W | 728 SUNSET DR | LAUREL MOUNTAIN ESTATES | | | DONEGAL | PA | 15628-4012 |
| HERD, CHRISTOPHER | 1948 COLONY CT APT 8 | | | | BELOIT | WI | 53511-6801 |
| HERD, DALE R | 1327 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| HERD, DONALD E | 3419 STANFORD PL | | | | DAYTON | OH | 45406-4153 |
| HERD, JAMES C | 5193 TOKAY DRIVE | | | | FLINT | MI | 48507-2916 |
| HERD, JAMES R | 505 E HIGHLAND AVE APT 2 | | | | WILMINGTON | DE | 19804-2253 |
| HERD, KARLO R | 3315 HUNT RD | | | | ADRIAN | MI | 49221-9279 |
| HERD, KARLO RAIMUND | 3315 HUNT RD | | | | ADRIAN | MI | 49221-9279 |
| HERD, LADON C | 6232 W PLAZA CIR | | | | BROWN DEER | WI | 53223-2254 |
| HERD, LILLIE M | 6543 GARDEN DR | | | | MT MORRIS | MI | 48458-2327 |
| HERD, MARILYN L | 51 S SOUTHAMPTON AVE | | | | COLUMBUS | OH | 43204-1935 |
| HERD, OLLIE L | 6543 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| HERD, PAULINE M | 7725 RD 24 RTE 2 | | | | CONTINENTAL | OH | 45831-8915 |
| HERD, ROGER L | 1620 W FM 898 | | | | BONHAM | TX | 75418-8017 |
| HERD, ROGER LEE | 1620 W FM 898 | | | | BONHAM | TX | 75418-8017 |
| HERD, WILLIAM J | 43 GOLDEN SPRUCE DR | | | | CALVERTON | NY | 11933-1486 |
| HERD, WILLIE J | 3471 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| HERD-MUNDT, BARBARA A | 8111 W 91ST ST | | | | OVERLAND PARK | KS | 66212-2910 |
| HERDA HART | PO BOX 213 | 10 SPRUCE DRIVE | | | UNIONVILLE | CT | 06085-0213 |
| HERDA, CHERYL C | 1123 HIGHLAND PARK BLVD | | | | LORAIN | OH | 44052-4641 |
| HERDA, JAMES F | 9341 E CIRCLE DR | | | | CANADIAN LAKES | MI | 49346-9611 |
| HERDA, JOHN T | 1316 W 44TH ST | | | | LORAIN | OH | 44053-2929 |
| HERDA, STANLEY A | 2053 CAYUGA ST NW | | | | GRAND RAPIDS | MI | 49504-5917 |
| HERDEGEN, RICHARD A | 3839 OAKHILLS DR | | | | BLOOMFIELD | MI | 48301-3233 |
| HERDEN, MARTA | 336 ELM AVE | | | | RAHWAY | NJ | 07065-3243 |
| HERDENDORF, DANIEL M | 84 SWEENEY ST APT 307 | | | | N TONAWANDA | NY | 14120-5825 |
| HERDENDORF, DANIEL MICHAEL | 84 SWEENEY ST APT 307 | | | | N TONAWANDA | NY | 14120-5825 |
| HERDENER, ROBERT I | 2058 BRAY RD | | | | ATTICA | MI | 48412-9756 |
| HERDER MADELYN | HERDER, MADELYN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HERDER, CHARLES | 2404 CORBY DR | | | | PLANO | TX | 75025-2349 |
| HERDER, MARY L | 315 AUGLAIZE | | | | DEFIANCE | OH | 43512-2202 |
| HERDER, MARY L | 315 AUGLAIZE ST | | | | DEFIANCE | OH | 43512-2202 |
| HERDER, NORMAN J | 03598 ST RT 2 | | | | BRYAN | OH | 43506 |
| HERDER, NORMAN J | 1419 SUMMER FIELD LANE | | | | BRYAN | OH | 43506-8919 |
| HERDER, NORMAN JAMES | 1419 SUMMER FIELD LANE | | | | BRYAN | OH | 43506-8919 |
| HERDER, WILLIAM M | 640 SUGAR CAMP RD | | | | FINLEYVILLE | PA | 15332-9730 |
| HERDIECH, MARY | 15116 ASTER AVE | | | | ALLEN PARK | MI | 48101-1613 |
| HERDMAN, ALLAN W | STE 800 | 1605 MAIN STREET | | | SARASOTA | FL | 34236-5823 |
| HERDMAN, CAMERON J | 190 DINEEN RD | | | | CONSTABLE | NY | 12926-1717 |
| HERDMAN, JAMES R | 10214 NORTH GARFIELD COURT | | | | KANSAS CITY | MO | 64155 |
| HERDMAN, KAREN C | 7488 ORE KNOB DR | | | | FENTON | MI | 48430-9237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERDMAN, KENNETH R | R 3 BOX 196A | | | | RICHMOND | MO | 64085 |
| HERDMAN, LE ROY R | 602 RICHARD COURT | | | | NEW CARLISLE | OH | 45344-5344 |
| HERDMAN, LE ROY R | 602 RICHARD CT | | | | NEW CARLISLE | OH | 45344-1717 |
| HERDMAN, RAYMOND T | 6854 FORRER ST | | | | DETROIT | MI | 48228-3782 |
| HERDMAN, RAYMOND T | 36509 JOANNE | | | | LIVONIA | MI | 48150 |
| HERDMAN, SALLY M | 2172 SOUTHAMPTON LN | | | | AVON | OH | 44011-1664 |
| HERDMAN, SUSAN | 216 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5441 |
| HERDON, CAROLYN | 8001 LAKESIDE BLVD | | | | HALE | MI | 48739-8731 |
| HERDON, GEORGE E | 8699 YALE RD | | | | ROOTSTOWN | OH | 44272-9538 |
| HERDON, JR, WALTER O | | | | | | | |
| HERDRICH JR, WALTER F | 3568 BORCHERS WAY | | | | GRAYLING | MI | 49738-8012 |
| HERDRICH, LURIA E | 8612 JAMAICA COURT | | | | INDIANAPOLIS | IN | 46219-2506 |
| HERDRICH, LURIA E | 8612 JAMAICA CT | | | | INDIANAPOLIS | IN | 46219-2506 |
| HERDSINE WADE | 12610 PINEHURST ST | | | | DETROIT | MI | 48238-3019 |
| HERDT JOHN C (472068) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERDT, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERDT, KARL N | 3663 ASTORIA DR | | | | RACINE | WI | 53402-3305 |
| HEREDIA, CATALINA L | 2255 64TH AVE | | | | OAKLAND | CA | 94605-1940 |
| HEREDIA, EDWARD C | 214 MONT EAGLE ST | | | | MILFORD | MI | 48381-2431 |
| HEREDIA, LAZARO J | 2081 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2538 |
| HEREDIA, LUCY M | | | | | | | |
| HEREDIA, LUPITA | 1605 HYLAND ST | | | | LANSING | MI | 48915-1334 |
| HEREDIA, MICHAEL | 5070 AKRON ST | | | | SAGINAW | MI | 48601-6801 |
| HEREDIA, MICHAEL D | 7495 TROUTWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7501 |
| HEREDIA, SALVADOR | 5317 SOUTHFORT SW | | | | ALBUQUERQUE | NM | 87105-7547 |
| HEREDY, AGNES S | 2509 SPITLER RD | | | | POLAND | OH | 44514-2725 |
| HEREFORD JOHN G (355087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEREFORD JR, DUDLEY F | 405 GRAFTON AVE. ROOM#206 | | | | DAYTON | OH | 45406 |
| HEREFORD, CORY D | 1910 BOOTMAKER DR | | | | BELOIT | WI | 53511-3814 |
| HEREFORD, CURTIS | 1459 JANIE AVE | | | | NASHVILLE | TN | 37216-2820 |
| HEREFORD, DARRELL | 1025 WISCONSIN AVE | | | | BELOIT | WI | 53511-5422 |
| HEREFORD, DARRELL | 1860 CONGRESS AVE | | | | BELOIT | WI | 53511-3735 |
| HEREFORD, ELOISE | 9571 WASHINGTON CIR | | | | JONESBORO | GA | 30238-8712 |
| HEREFORD, FRANKLIN J | 2459 PIONEER DR | | | | BELOIT | WI | 53511-2556 |
| HEREFORD, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEREFORD, JOHN L | 5828 WOOD PETAL ST | | | | LAS VEGAS | NV | 89130-7053 |
| HEREFORD, LEILA R | 1921 WOODSMAN DRIVE | | | | ORTONVILLE | MI | 48462-9024 |
| HEREFORD, LINDA F | 1910 BOOTMAKER DR | | | | BELOIT | WI | 53511-3814 |
| HEREK, BRYAN P | 3265 BANGOR RD | | | | BAY CITY | MI | 48706-1852 |
| HEREK, DANIEL E | PO BOX 249 | | | | EAST TAWAS | MI | 48730-0249 |
| HEREK, DOLORES J | 12798 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7965 |
| HEREK, DONALD C | 65 JANICE CT # 212 | | | | ESSEXVILLE | MI | 48732 |
| HEREK, EMILY | 45 NORTH GOHR LANE | | | | BAY CITY | MI | 48708 |
| HEREK, KENNETH J | 1818 MCKINLEY ST | | | | BAY CITY | MI | 48708-6736 |
| HEREK, ROBERT W | 3425 83RD ST APT D15 | | | | WOODRIDGE | IL | 60517 |
| HEREK, THOMAS E | 544 ARMS RD | | | | ESSEXVILLE | MI | 48732-9718 |
| HEREK, YVONNE L | 705 CREEKWATER TERRACE APT 105 | | | | LAKE MARY | FL | 32746 |
| HEREKAR, KARLA F | 1513 ATLANTIC CITY AVE APT D | | | | GROVER BEACH | CA | 93433-1457 |
| HEREM, MAYNARD A | N170W19787 WILLOW RIDGE DR | | | | JACKSON | WI | 53037-8609 |
| HERENDEEN, DEWAYNE C | 1315 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERENDEEN, HAROLD H | 1632 GROTON DR | | | | HUDSON | OH | 44236-1264 |
| HERENDEEN, MARK A | 11725 S 400 W | | | | CONVERSE | IN | 46919-9405 |
| HERENT, FRANK | 612 CONRAD AVENUE | | | | CHARLEROI | PA | 15022-2228 |
| HERESEL POWELL | 3640 W HALLETT RD | | | | HILLSDALE | MI | 49242-9482 |
| HERETH, ELEANOR | 190 STUEWE RD | | | | GETZVILLE | NY | 14068-1395 |
| HEREVIA, MARIO L | 2347 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| HEREVIA, MICHAEL A | 1656 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3236 |
| HEREVIA, MICHAEL A | 5910 NW 90TH TER | | | | KANSAS CITY | MO | 64154 |
| HEREVIA, SHANNON E | 5910 NW 90TH TER | | | | KANSAS CITY | MO | 64154 |
| HERFERT, WILLIAM H | 57034 PLYMOUTH RD | | | | WASHINGTON | MI | 48094-3352 |
| HERFF JONES, INC., D/B/A LOGOART | | | | | | | |
| HERFF MICHAEL | HERFF, MICHAEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HERFORD, HAROLD D | 634 GAMBER LN | | | | LINDEN | MI | 48451-9755 |
| HERFORD, JAMES D | 207 KNIGHT LAND CT | | | | ORLANDO | FL | 32824-5855 |
| HERFORD, TEBBY B | 200 E MISTLETOE DR | | | | KENNEDALE | TX | 76060-2620 |
| HERFORD, VINCENT E | 200 E MISTLETOE DR | | | | KENNEDALE | TX | 76060-2620 |
| HERFURTH KEVIN | 700 DAWNWOOD | | | | ORANGE | TX | 77632-8865 |
| HERFURTH, JOHN P | 8211 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| HERFURTH, RICHARD A | 5070 MARILYN DR | | | | FLINT | MI | 48506-1579 |
| HERGART, CARL-ANDERS | 2026 WICKHAM ST 22 | | | | ROYAL OAK | MI | 48073 |
| HERGE, DONALD R | RR 1 | | | | DEFIANCE | OH | 43512 |
| HERGE, NORMA A | 1360 MUIRFIELD PLACE | | | | FOSTORIA | OH | 44830 |
| HERGENRATHER, GARY R | 32 GARRET ST | | | | DAYTON | OH | 45410-1226 |
| HERGENRATHER, RUTH L | 602 VINNIE CT | BROOKHAVEN ESTATE | | | BROOKVILLE | OH | 45309-8293 |
| HERGENREDER SR, EUGENE H | 3386 WASHINGTON ST | | | | KINGSTON | MI | 48741-8734 |
| HERGENREDER, BRIAN L | 7240 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| HERGENREDER, DAVID A | 9317 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| HERGENREDER, EARL W | PO BOX 88 | | | | MILLINGTON | MI | 48746-0088 |
| HERGENREDER, MARY A | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| HERGENREDER, MARY ANN | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| HERGENREDER, MELVIN A | 5680 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-8531 |
| HERGENREDER, ROGER L | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| HERGENREDER, ROGER LEE | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| HERGENROEDER DUANE H (419439) | SIMMONS LAW FIRM | | | | | | |
| HERGENROEDER, DUANE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HERGERT, BRIAN L | 454 ELM ST | | | | MILTON | WI | 53563-1207 |
| HERGERT, CYNTHIA E | 11380 CLARK RD | | | | DAVISBURG | MI | 48350-2730 |
| HERGERT, RICHARD J | 308 MOWE ST | | | | ORFORDVILLE | WI | 53576-8707 |
| HERGERT, ROGER F | 2232 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9720 |
| HERGERT, ROGER P | 218 E RIME ST | | | | ORFORDVILLE | WI | 53576-9591 |
| HERGERT, STANLEY L | 19 3RD ST | | | | MILTON | WI | 53563-1244 |
| HERGESHEIMER, ALICE J | 107 E MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1846 |
| HERGESHEIMER, ALICE J | 107 E MORSE | | | | BONNER SPGS | KS | 66012-1846 |
| HERGET MILTON SR (642749) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERGET, JEANNINE I. | 4219 14TH ST E | | | | ELLENTON | FL | 34222-2613 |
| HERGET, JEANNINE I. | 4219 14TH ST EAST | | | | ELLENTON | FL | 34222-2613 |
| HERGET, MILTON | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERGO ERGONOMIC SUPPORT SYSTEMS INC | 5601 55TH AVE | | | | MASPETH | NY | 11378-1104 |
| HERGO, ANTOINETTE R | 101 STAFFORD AVENUE | | | | DAYTON | OH | 45405-2339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERGOTT'S AUTOTECH INC | 963 GUELPH ST | | | KITCHENER ON N2H 5Z2 CANADA | | | |
| HERGT, MARYANN | 1131 COUNTRY DR | | | | TROY | MI | 48098-6500 |
| HERGUTH, HENRY E | PO BOX 437 | | | | YONKERS | NY | 10703-0437 |
| HERHILAN, WILLIAM C | 12401 EVERGREEN DR | | | | SHELBY TOWNSHIP | MI | 48315-5815 |
| HERHOLD, HERBERT O | 6114 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8302 |
| HERHOLD, WILLIAM E | 6610 ALSPAUGH DR | | | | CASTALIA | OH | 44824-9751 |
| HERHUTH, ALMA J | 641 SADDLEBROOK LN | | | | HOPKINS | SC | 29061-9478 |
| HERHUTH, PATRICIA M | 775 CHANNING ST | | | | FERNDALE | MI | 48220-3514 |
| HERIAN, CAROL S | 234 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| HERIAN, DENNIS C | 1801 FALLS RD | | | | GRAFTON | WI | 53024-2819 |
| HERIBERT BALG | VENLOER STR 179 | | | 50823 KOLN GERMANY | | | |
| HERIBERT FABIANSKI | AUGSBURGERSTR 743 | | | D-70329 STUTTGART GERMANY | | | |
| HERIBERTA MUELLER | 22101 FULLER AVE | | | | EUCLID | OH | 44123-2754 |
| HERIBERTO DAVILA | 4310 S WHIPPLE ST | | | | CHICAGO | IL | 60632-2517 |
| HERIBERTO ESCOBAR | HC 1 BOX 4109 | | | | VILLALBA | PR | 00766-9855 |
| HERIBERTO ESCOBAR JR | 4400 ELIZABETH LAKE RD APT 4 | | | | WATERFORD | MI | 48328-2921 |
| HERIBERTO FELICIANO | 3701 OGEMA AVE | | | | FLINT | MI | 48507-4310 |
| HERIBERTO LOPEZ | 5902 BURWOOD AVE | | | | LOS ANGELES | CA | 90042-1204 |
| HERIBERTO LOPEZ | 4000 SW 134TH AVE | | | | MIAMI | FL | 33175-3227 |
| HERIBERTO LOPEZ JR | 4212 PORTALES DR | | | | ARLINGTON | TX | 76016-4612 |
| HERIBERTO LUGO | 42 COLLEGE DR | | | | AUBURN HILLS | MI | 48326-3010 |
| HERIBERTO M MEDINA | 8641 MOUNTAIN VIEW | | | | SOUTH GATE | CA | 90280-2743 |
| HERIBERTO MALDONADO | PO BOX 10 | | | | ADJUNTAS | PR | 00601-0010 |
| HERIBERTO MEDINA | 2120 E 29TH ST | | | | LORAIN | OH | 44055-1915 |
| HERIBERTO PERALTA | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| HERIBERTO PINEDA | 3005 NW 10TH ST APT C | | | | DELRAY BEACH | FL | 33445-1969 |
| HERIBERTO RAMOS | BOX 9000 STE 228 | | | | CAYEY | PR | 00737 |
| HERIBERTO RODRIGUEZ | 12624 PAGELS DR APT 220 | | | | GRAND BLANC | MI | 48439-2402 |
| HERIBERTO SALAZAR JR | 9200 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9785 |
| HERIBERTO SEGARRA | 88 BLVD DEL CARMEN | | | | MAYAGUEZ | PR | 00682-5725 |
| HERIBERTO TAVALEZ | 136 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2590 |
| HERIBERTO TELLO | 1144 LEXINGTON AVE | | | | FORT WAYNE | IN | 46807-2131 |
| HERIBERTO VILASECO | 256 LONG DIRT RD LOT 1 | | | | LEESBURG | GA | 31763-5040 |
| HERICZ, SUE M | | | | | | | |
| HERICZ, ZION C | | | | | | | |
| HERIER, DOUGLAS L | 249 S GARBER DRIVE | | | | TIPP CITY | OH | 45371-1183 |
| HERIFORD THOMAS J | 1028 GORDON AVE | | | | LANSING | MI | 48910-2723 |
| HERIFORD, MARIANNE E | 2027 180TH CT NE | | | | REDMOND | WA | 98052 |
| HERIFORD, THOMAS J | 1028 GORDON AVE | | | | LANSING | MI | 48910-2723 |
| HERIG, BRUCE R | 342 DRUMMOND SCHOOL RD | | | | JASPER | AL | 35504-5063 |
| HERIG, ROBERT J | 700 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8204 |
| HERIGER, MAXINE B | 140 SHENANGO PARK ROAD | | | | TRANSFER | PA | 16154-6154 |
| HERILLA, MIKE | 707 MARY ST | | | | BENTLEYVILLE | PA | 15314-1016 |
| HERINA III, GEORGE | 7264 WATSONS PARISH DR | | | | O FALLON | MO | 63368-8149 |
| HERING JR, DONALD C | 16623 ROOSEVELT HWY, RT. 18 | | | | KENDALL | NY | 14476 |
| HERING, CARL J | 25472 RANCHWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1159 |
| HERING, CATHY L | 11285 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9427 |
| HERING, DOROTHY M | 16623 ROOSEVELT HWY, RT.18 | | | | KENDALL | NY | 14476-9629 |
| HERING, DOUGLAS L | 1461 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3872 |
| HERING, JANYCE LYNETTE | 4116 MERRYFIELD AVE APT C | | | | DAYTON | OH | 45416-1285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERING, JON R | 4414 BRIGGS ROAD | | | | LITTLE VALLEY | NY | 14755-9758 |
| HERING, LARRY D | 1612 SAWYER RD | | | | KENT | NY | 14477-9612 |
| HERING, LAURA E | 23233 30 MILE RD | | | | RAY | MI | 48096-2100 |
| HERING, MICHAEL C | 11133 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1055 |
| HERING, MICHAEL CHARELS | 11133 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1055 |
| HERING, RICHARD L | 1607 PETER SMITH RD | | | | KENT | NY | 14477-9738 |
| HERING, WILLIAM E | 23233 30 MILE RD | | | | RAY | MI | 48096-2100 |
| HERINGSHAUSEN, DENNIS W | 9915 NORMS RD | | | | ALPENA | MI | 49707-9406 |
| HERINGTON DRAKE | 3953 WEST FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| HERINGTON DRAKE | 3953 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| HERINGTON, CARROLL Z | 1725 STILLWOOD FOREST DR SW | | | | LILBURN | GA | 30047-5633 |
| HERINGTON, CHARLES H | 51 E CASTLE VIEW DR | | | | BRASELTON | GA | 30517-2391 |
| HERINGTON, HARRY W | 9093 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9203 |
| HERINGTON, MICHAEL J | 12148 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| HERINGTON, MICHAEL JOHN | 12148 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| HERINGTON, NORMAN G | 3728 CHESTERFIELD DR 155 | | | | LAPEER | MI | 48446 |
| HERINGTON, RALPH R | PO BOX 206 | | | | MOUNT MORRIS | MI | 48458-0206 |
| HERINK MARGARET | 2277 HIGHWAY E29 | | | | CLUTIER | IA | 52217-9540 |
| HERION, DALE R | 7141 N KIDDER RD | | | | JANESVILLE | WI | 53545-9552 |
| HERION, THOMAS W | 121 OVERCUP LAKE RD | | | | MORRILTON | AR | 72110 |
| HERIOT WATT | NORTH AMERICAN DISTRIBUTOR | 6921 STOCKTON AVE | | | EL CERRITO | CA | 94530-2931 |
| HERIOT WATT UNIVERSITY | DISTANCE LEARNING PROGRAM | 1780 SHATTUCK AVE | NORTH AMERICAN AGENCY | | BERKELEY | CA | 94709-1750 |
| HERIOT, CELESTA P | 1450 N STATE HIGHWAY 360 APT 415 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| HERIOT, CELESTA PINKNEY | 1450 N STATE HIGHWAY 360 APT 415 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| HERIOT-WATT TRADING LTD | LORD BALERNO BUILDING | EDINBURGH EH14 4AS | | UNITED KINGDOM GREAT BRITAIN | | | |
| HERIS HUMPHREY | 19152 MONTE VISTA ST | | | | DETROIT | MI | 48221-3204 |
| HERITAGE AUTO VILLAGE CADILLAC JEEP | 716 BALTIMORE PIKE | | | | BEL AIR | MD | 21014-4222 |
| HERITAGE AUTO VILLIAGE-OLDS-CADILLAC-JEEP EAGLE | 716 BALTIMORE PIKE | | | | BEL AIR | MD | 21014-4222 |
| HERITAGE AUTO/LWRNCB | PO BOX 1007 | | | | LAWRENCEBURG | TN | 38464-1007 |
| HERITAGE AUTOMOTIVE CENTER, INC. | JAMES STORY | 2122 N LOCUST AVE | | | LAWRENCEBURG | TN | 38464-4401 |
| HERITAGE AUTOMOTIVE CENTER, INC. | 2122 N LOCUST AVE | | | | LAWRENCEBURG | TN | 38464-4401 |
| HERITAGE BANK | 300 CENTRAL AVE | FL 1 | | | GREAT FALLS | MT | 59401-3171 |
| HERITAGE BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 300 CENTRAL AVE | FL 1 | | GREAT FALLS | MT | 59401-3171 |
| HERITAGE BUICK PONTIAC GMC | 930 E INTERSTATE 30 | | | | ROCKWALL | TX | 75087-4823 |
| HERITAGE BUICK, INC. | JOHN PEARL | 1500 W PIONEER PKWY | | | PEORIA | IL | 61615-1943 |
| HERITAGE BUICK, INC. | 1500 W PIONEER PKWY | | | | PEORIA | IL | 61615-1943 |
| HERITAGE CADILLAC SAAB | ERNEST HODGE | 7134 JONESBORO RD | | | MORROW | GA | 30260-2907 |
| HERITAGE CADILLAC SAAB | 7134 JONESBORO RD | | | | MORROW | GA | 30260-2907 |
| HERITAGE CADILLAC, INC. | ERNEST HODGE | 7134 JONESBORO RD | | | MORROW | GA | 30260-2907 |
| HERITAGE CADILLAC, INC. | WILLIAM HARTIGAN | 303 W ROOSEVELT RD | | | LOMBARD | IL | 60148-4219 |
| HERITAGE CADILLAC, INC. | 303 W ROOSEVELT RD | | | | LOMBARD | IL | 60148-4219 |
| HERITAGE CADILLAC/BUDGET RAC | 303 W ROOSEVELT RD | | | | LOMBARD | IL | 60148-4219 |
| HERITAGE CHEV, OLDS/ALLSTATE LEASIN | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEV, OLDS/ALLSTATE LEASING | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEVROLET | 443 W JACKSON ST | | | | AUBURN | IL | 62615-1417 |
| HERITAGE CHEVROLET BUICK PONTIAC GM | 825 HIGHWAY 1 S | | | | LUGOFF | SC | 29078-9436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERITAGE CHEVROLET BUICK PONTIAC GMC, INC. | WAYNE WEISS | 825 HIGHWAY 1 S | | | LUGOFF | SC | 29078-9436 |
| HERITAGE CHEVROLET BUICK PONTIAC GMC, INC. | 825 HIGHWAY 1 S | | | | LUGOFF | SC | 29078-9436 |
| HERITAGE CHEVROLET, BUICK | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEVROLET, INC. | H. CARTER MYERS | PO BOX 4020 | | | CHESTER | VA | 23831-8474 |
| HERITAGE CHEVROLET, INC. | TIMOTHY KOOL | 350 W DICKMAN RD | | | BATTLE CREEK | MI | 49037-8455 |
| HERITAGE CHEVROLET, INC. | ROGER SCHLEGEL | 1227 N 4TH ST | | | TOMAHAWK | WI | 54487-2126 |
| HERITAGE CHEVROLET, INC. | 1227 N 4TH ST | | | | TOMAHAWK | WI | 54487-2126 |
| HERITAGE CHEVROLET, INC. | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEVROLET, INC. | 350 W DICKMAN RD | | | | BATTLE CREEK | MI | 49037-8455 |
| HERITAGE CHEVROLET, INC. | 12420 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831-2319 |
| HERITAGE CHEVROLET-BUICK, INC. | JEROME FADER | 11234 REISTERSTOWN RD | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CLASSIC WOVENS | | | | | | | |
| HERITAGE ENVIRONMENTAL SERVICES | PO BOX 66132 | | | | INDIANAPOLIS | IN | 46266-6132 |
| HERITAGE ENVIRONMENTAL SERVICES LLC | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1366 |
| HERITAGE ENVIRONMENTAL SVCS LLC | 7901 W MORRIS ST | UPTD 7/11/06 | | | INDIANAPOLIS | IN | 46231-1366 |
| HERITAGE FOUNDATION | 214 MASSACHUSETTES AVE NE | | | | WASHINGTON | DC | 20002 |
| HERITAGE GROUP | SHIRLEY SIMMERMAN | 5400 W 86TH ST | | | INDIANAPOLIS | IN | 46268-1502 |
| HERITAGE HEALTH CARE SVC | 2312 VILLAGE PARK CT | | | | ONTARIO | OH | 44906-1166 |
| HERITAGE INDUSTRIAL PRODUCTS | 32 E JULIE ST | | | | APPLETON | WI | 54915-3032 |
| HERITAGE INTERACTIVE SERVICES | 3719 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3100 |
| HERITAGE INTERACTIVE SERVICES | ALLEGIANT GLOBAL SERVICES LLC | 3719 W 96TH ST | | | INDIANAPOLIS | IN | 46268-3100 |
| HERITAGE INTERACTIVE SERVICES LLC | 3719 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3100 |
| HERITAGE INTERACTIVE SERVICES LLC | PO BOX 611 | | | | SNELLVILLE | GA | 30078 |
| HERITAGE MOLD/HOLLY | 3690 MCGINNIS RD | | | | HOLLY | MI | 48442-8830 |
| HERITAGE OF THE SOUTH BANK | PO BOX 50728 | | | | ALBANY | GA | 31703-0728 |
| HERITAGE PLASTIC MOLDING INC | AARON ADKINS | 6015 CORPORATE DRIVE | | | KNOXVILLE | TN | |
| HERITAGE PLASTICS MLDG INC | AARON ADKINS | 6015 CORPORATE DRIVE | | | KNOXVILLE | TN | |
| HERITAGE PONTIAC-BUICK-GMC TRUCK-HO | PO BOX 182 | | | | ROME | GA | 30162 |
| HERITAGE PONTIAC-BUICK-GMC TRUCK-HONDA | PO BOX 182 | | | | ROME | GA | 30162 |
| HERITAGE QUALITY PLASTICS INC | 8212 23 MILE RD | | | | UTICA | MI | 48316-4504 |
| HERITAGE SAAB | HODGE, ERNEST M. | 7134 JONESBORO RD | | | MORROW | GA | 30260-2907 |
| HERITAGE SAAB | 7134 JONESBORO RD | | | | MORROW | GA | 30260-2907 |
| HERITAGE SATURN, INC. | JERRY FADER | 8431 BALTIMORE NAT'L PIKE | | | ELLICOTT CITY | MD | 21043 |
| HERITAGE SATURN, INC. | JERRY FADER | 11216 REISTERSTOWN RD | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE SERVICE CENTRE | 1044 SCRIBNER AVE NW | | | | GRAND RAPIDS | MI | 49504-4212 |
| HERITAGE, DONALD L | 10374 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| HERITAGE, JAMES D | 7335 CORNWELL DR | | | | DAVISON | MI | 48423-9514 |
| HERITAGE, JUANITA E | 3149 57TH AVENUE CIR E | | | | BRADENTON | FL | 34203-5332 |
| HERITAGE, MARY K | 727 HICKORY LOT ROAD | | | | TOWSON | MD | 21286-1428 |
| HERITAGE-CRYSTAL CLEAN LLC | 2175 POINT BLVD STE 375 | ATTN CASH APPLICATION | | | ELGIN | IL | 60123-9211 |
| HERITIER, FRANK L | 31618 WINCHESTER AVE | | | | WARREN | MI | 48092-1438 |
| HERITIER, MATTHEW T | 2446 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2536 |
| HERITIER, MATTHEW THOMAS | 2446 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2536 |
| HERITZ, FRANK W | 2110 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3820 |
| HERITZ, MARGARET S | 2110 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3820 |
| HERK, ROBERT C | 9226 ANASAZI INDIAN TRL | | | | HIGHLANDS RANCH | CO | 80129-6415 |
| HERKEL, MARION | 1845 BARLOW TWO TAVERNS RD | | | | GETTYSBURG | PA | 17325 |
| HERKEL, VELTA T | 1167 S OVERLAND DR | | | | LENNON | MI | 48449-9672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERKELMANN, KATHRYN L | 5572 N ADAMS WAY | | | | BLOOMFIELD HILLS | MI | 48302-4002 |
| HERKES, JOHN E | 1013 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1177 |
| HERKIMER COUNTY COMMUNITY COLLEGE | 100 RESERVOIR RD | | | | HERKIMER | NY | 13350-1545 |
| HERKIMER RADIO SERVICE | 2708 N TELEGRAPH RD | | | | MONROE | MI | 48162-8903 |
| HERKIMER, JEAN | 105 MYERS FARM CT | | | | CARY | NC | 27519-5544 |
| HERKIMER, SCOTT | PO BOX 1092 | | | | SPRING HILL | TN | 37174-1092 |
| HERKLESS, MORRIS G | 1600 S M ST | | | | ELWOOD | IN | 46036-2845 |
| HERKLOTZ, ROBERT | 1142 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| HERKNESS, PAULINE M | 17934 VALLE DE LOBO DR | | | | POWAY | CA | 92064-1021 |
| HERKNESS, RONALD C | 1524 OCHER ST | | | | NOVI | MI | 48374-1112 |
| HERKO, ANNA | 15 MADIE AVE | | | | SPOTSWOOD | NJ | 08884-1139 |
| HERKOMER, KAREN A | 3001 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5929 |
| HERKOMER, KAREN ANN | 3001 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5929 |
| HERKOMER, KING R | 817 WOODLAWN DR | | | | ANDERSON | IN | 46012-4563 |
| HERKOMER, STEVEN R | 1885 RACCOON WAY | | | | PENDLETON | IN | 46064-9064 |
| HERKULES EQ/WALD LK | 2760 RIDGEWAY CT | | | | COMMERCE TOWNSHIP | MI | 48390-1662 |
| HERKULES EQUIPMENT CORP | 2760 RIDGEWAY CT | | | | COMMERCE TOWNSHIP | MI | 48390-1662 |
| HERKY MILLER SERVICE | 3300 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237-2422 |
| HERL CHEVROLET-BUICK CO., INC. | JOHN HERL | 2103 ENTERPRISE RD | | | GOODLAND | KS | 67735-9780 |
| HERL CHEVROLET-BUICK CO., INC. | 2103 ENTERPRISE RD | | | | GOODLAND | KS | 67735-9780 |
| HERL, DANIEL C | 322 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| HERLACHE INDUSTRIAL SUPPLY CO | PO BOX 11207 | | | | GREEN BAY | WI | 54307-1207 |
| HERLAN HADLEY | 8326 MESSIAH PL | | | | INDIANAPOLIS | IN | 46256-2909 |
| HERLE'S TRUCK & AUTO SALES | 6214 50 AVE | | | LLOYDMINSTER AB T9V 2C9 CANADA | | | |
| HERLEDAN, JEAN-REMY | 128 ALBERTSON ST | | | | ROCHESTER | MI | 48307-1407 |
| HERLEHY, DANIEL W | 2950 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132-3248 |
| HERLEHY, DANIEL W | 27737 PINE POINT DRIVE | | | | WESLEY CHAPEL | FL | 33544-8761 |
| HERLEMAN, MARY R | 2416 GOLDEN RAIN RD 7-E16 | | | | WALNUT CREEK | CA | 94595-1936 |
| HERLEY JR, ROBERT D | 5510 GUY RD | | | | NASHVILLE | MI | 49073-9702 |
| HERLEY, JANE I | 906 STAFFORDSHIRE LN | | | | SUN CITY CENTER | FL | 33573-7098 |
| HERLIE DAVIS | 29180 DARDANELLA ST APT 3 | | | | LIVONIA | MI | 48152-3538 |
| HERLIHY, FREDERICK | 3463 KIVETON DR | | | | NORCROSS | GA | 30092-3377 |
| HERLIHY, THOMAS P | PO BOX 1067 | | | | WILTON | NH | 03086-1067 |
| HERLIHY, WILLIAM J | 36 MARTIN DR | | | | WAPPINGERS FALLS | NY | 12590-2226 |
| HERLINDA CASANOVA | 4734 DOANE HWY | | | | GRAND LEDGE | MI | 48837 |
| HERLINDA GARCIA | 2828 SCHRAGE AVE | | | | WHITING | IN | 46394-2121 |
| HERLINDA GREEN | 1508 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6745 |
| HERLINDA HAYMER | 11505 LATONKA TRL | | | | FLORISSANT | MO | 63033-7520 |
| HERLINDA PULIDO | 5655 YOUNG RD | | | | BELLEVUE | MI | 49021-9432 |
| HERLINDA PULIDO | 5655 YOUNG ROAD | | | | BELLEVUE | MI | 49021-9432 |
| HERLINE, ALAN O | 4990 CAMPBELL AVE | | | | HALE | MI | 48739-8729 |
| HERLINE, EDWARD C | 467 WHITE WILLOW DR | | | | FLINT | MI | 48506-5234 |
| HERLINE, FREDERICK L | 258 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |
| HERLINE, FREDERICK LOUIS | 258 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |
| HERLINE, MARIE E | 4990 CAMPBELL AVE | | | | HALE | MI | 48739-8729 |
| HERLINE, ORVILLE RAYFIEL | 4990 CAMPBELL AVE | | | | HALE | MI | 48739-8729 |
| HERLINE, ORVILLE RAYFIEL | 5197 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| HERLINE, ROBERT G | PO BOX 404 | | | | FREELAND | MI | 48623-0404 |
| HERLINE, TERRI | 258 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERLINE-WRIGHT, SUSAN L | 5268 N FOX RD | | | | SANFORD | MI | 48657-9115 |
| HERLINER DUNSON | 4732 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3202 |
| HERLINER L DUNSON | 4732 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3202 |
| HERLING MILLER | 8913 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9330 |
| HERLING, DENNIS W | PO BOX 265 | | | | SEABECK | WA | 98380-0265 |
| HERLING, JERRY L | 12762 BULLIS RD | | | | EAST AURORA | NY | 14052-9620 |
| HERLINGER, KENNETH F | 2337 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1808 |
| HERLMETZ GMBH | LUTHERSTRASSE | | | DESSAU 06842 GERMANY | | | |
| HERLONG CHEVROLET-PONTIAC-BUICK INC | JOE HERLONG | 354 LEE ST | | | JOHNSTON | SC | 29832-1341 |
| HERLONG CHEVROLET-PONTIAC-BUICK INC | 354 LEE ST | | | | JOHNSTON | SC | 29832-1341 |
| HERLONG, EARLY E | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HERM JR, GEORGE C | 4195 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2052 |
| HERMA ADDISON | 3230 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 |
| HERMA BARGO | 5305 CHURCH RD | | | | ANN ARBOR | MI | 48105-9429 |
| HERMA PATRICK | 6638 HELWIG DR | | | | HUBER HEIGHTS | OH | 45424-3552 |
| HERMALENE KAHAYIAN | 8471 JAMESTOWN DR | | | | WHITE LAKE | MI | 48386-3575 |
| HERMALENE KROMER | 9036 HORIZON DR | | | | SPRING HILL | FL | 34608-5353 |
| HERMALETTA E STARGELL | 472 CARTERS GROVE RD | | | | DAYTON | OH | 45459 |
| HERMAN & CLARA REED JOINT REVOCABLE TRUST | HERMAN & CLARA REED | 13803 LITTLE ELM RD | | | FARMINGTON | AR | 72730 |
| HERMAN A ARNOLD | 562 WESTWOOD AVE | | | | DAYTON | OH | 45417 |
| HERMAN A GARCIA | 303 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1523 |
| HERMAN A LEWIS JR | 6671 RAVENNA AVE | | | | ENON | OH | 45323-1629 |
| HERMAN A MONTES | 13715 PENN | | | | WHITTIER | CA | 90602-1846 |
| HERMAN A PACK SR | PO BOX 117 | | | | ALPHA | OH | 45301-0117 |
| HERMAN A REGUSTERS | 25932 ANDRE CT | | | | MORENO VALLEY | CA | 92553 |
| HERMAN A RUTLIN | 3807 NEVADA AVE | | | | DAYTON | OH | 45416 |
| HERMAN A SCOTT | 56 GEMINI DR | | | | HANNIBAL | MO | 63401-2304 |
| HERMAN ACORD | 2580 CHAMBERS RD | | | | CARO | MI | 48723-9207 |
| HERMAN ADAMS | 105 CHARDONNAY COURT | | | | ENGLEWOOD | OH | 45322-3455 |
| HERMAN AKINS | 4177 SOMERSET DR | | | | LOS ANGELES | CA | 90008 |
| HERMAN ALBERT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HERMAN ALLEN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HERMAN ALLEN | 7880 BARNSBURY RD | | | | WEST BLOOMFIELD | MI | 48324-3618 |
| HERMAN ALLEN JR | 1981 RIDGETOP WAY | | | | CINCINNATI | OH | 45238-2960 |
| HERMAN AND CLARA REED JOINT REVOCABLE TRUST | HERMAN AND CLARA REED | 13803 LITTLE ELM RD | | | FARMINGTON | AR | 72730 |
| HERMAN ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERMAN ANDERSON | PO BOX 94 | | | | ANDREWS | IN | 46702-0094 |
| HERMAN ANDERSON | 844 WHITMORE AVE | | | | BALTIMORE | MD | 21216-4736 |
| HERMAN ANDREWS | 179 PARKSIDE AVE | | | | BUFFALO | NY | 14214-2304 |
| HERMAN ARLINE | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| HERMAN ARNETT | PO BOX 22874 | | | | BEACHWOOD | OH | 44122 |
| HERMAN BACHMAN | 1306 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2912 |
| HERMAN BAKER | 1027 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2426 |
| HERMAN BAKER | 2808 ARMCO DR | | | | MIDDLETOWN | OH | 45042-3334 |
| HERMAN BARBERIS | 444 VIA COCHES | | | | SAN LORENZO | CA | 94580-3112 |
| HERMAN BARCLAY | PO BOX 1003 | | | | ANDERSON | IN | 46015-1003 |
| HERMAN BARNES | 5238 FONTANA ST | | | | ROELAND PARK | KS | 66205-2349 |
| HERMAN BARNETT | 5721 RD 109 R 3 | | | | MOUNT GILEAD | OH | 43338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN BAUMGARTNER | 1280 PARRISH AVE | | | | HAMILTON | OH | 45011-4534 |
| HERMAN BEARD JR. | 2206 ROSSITER PL | | | | LANSING | MI | 48911-1696 |
| HERMAN BEAUNE | 3986 BARNES RD | | | | RAVENNA | MI | 49451-9250 |
| HERMAN BECKER | 12163 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4075 |
| HERMAN BECKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERMAN BECKMAN | 3771 WALTERS DR | | | | BRUNSWICK | OH | 44212-2746 |
| HERMAN BELL | 2520 TROY ST | | | | SAGINAW | MI | 48601-3645 |
| HERMAN BELL | 1505 N LAKEWOOD AVE | | | | BALTIMORE | MD | 21213-3846 |
| HERMAN BENTLEY | 3970 S OKATIE HWY | | | | HARDEEVILLE | SC | 29927-8527 |
| HERMAN BENTLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERMAN BIRKS III | 12805 EWING AVE | | | | GRANDVIEW | MO | 64030-2057 |
| HERMAN BISHOP | 716 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| HERMAN BLAND | 40 KILLDEER LN | | | | BYRON | GA | 31008-8002 |
| HERMAN BLANKENBECKLEY | 4319 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875 |
| HERMAN BLEHM | 2655 DIVISION ST | | | | ALGER | MI | 48610-8534 |
| HERMAN BLISS | 22811 MILLENBACH ST | | | | ST CLAIR SHRS | MI | 48081-2618 |
| HERMAN BLOODSAW | PO BOX 18637 | | | | NATCHEZ | MS | 39122-8637 |
| HERMAN BLUM | 10327 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| HERMAN BOARD JR | 20164 WEXFORD ST | | | | DETROIT | MI | 48234-1810 |
| HERMAN BOCKHORST | 603 LINDSEY DR | | | | UNION | MO | 63084-5107 |
| HERMAN BOEN JR | PO BOX 261 | | | | OAKWOOD | IL | 61858-0261 |
| HERMAN BOHN | 500 HILLSIDE AVE | | | | WILMINGTON | DE | 19805-1012 |
| HERMAN BOND | 1934 WHITTLESEY ST | | | | FLINT | MI | 48503-4347 |
| HERMAN BONIEDOT | 20466 E 1924TH RD | | | | FAIR PLAY | MO | 65649-8268 |
| HERMAN BONNER | 3425 FOX HOUND RUN | | | | LITHONIA | GA | 30038-1606 |
| HERMAN BOUSHIE | 1087 MADISON 523 | | | | FREDERICKTOWN | MO | 63645-7727 |
| HERMAN BOWERS | 10911 TOURNAMENT LN | | | | INDIANAPOLIS | IN | 46229-4325 |
| HERMAN BRADFORD | 310 W 7TH ST | | | | MANCHESTER | OH | 45144-1120 |
| HERMAN BRASSFIELD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HERMAN BRASSFIELD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HERMAN BRINSON | 4726 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2692 |
| HERMAN BROOKS | 18050 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9629 |
| HERMAN BROOKS | 105 FORREST LN | | | | MERIDIANVILLE | AL | 35759-1610 |
| HERMAN BROWN | RR 1 BOX 167 | | | | MILLERSVILLE | MO | 63766-9605 |
| HERMAN BROWN | 3483 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5911 |
| HERMAN BROWN MANUEL | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| HERMAN BRUGGER | 4176 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2410 |
| HERMAN BRUNGER | 332 S HEADQUARTERS RD | | | | GRAYLING | MI | 49738-7844 |
| HERMAN BUCK | 8129 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8777 |
| HERMAN BUCKNER | 18140 MACKAY ST | | | | DETROIT | MI | 48234-1482 |
| HERMAN BULLOCK | 7340 BROWNING RD | | | | BAINBRIDGE | OH | 45612-9502 |
| HERMAN BURRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERMAN BUSH | 80 GATH TER | | | | TONAWANDA | NY | 14150-5292 |
| HERMAN BUTHKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERMAN BUTLER | PO BOX 1211 | | | | VILLA RICA | GA | 30180-6211 |
| HERMAN BYRD | 133 GRADY SMITH RD | | | | PINK HILL | NC | 28572 |
| HERMAN BYRD | 4942 HACKETT DR | | | | DAYTON | OH | 45418-2237 |
| HERMAN BYRD | 4942  HACKETT DRIVE | | | | DAYTON | OH | 45418-2237 |
| HERMAN BYRD JR | 1138 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| HERMAN C EMEREL | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HERMAN C PLUISTER | 1016 5TH AVE | APT 306 | | | DEWITT | IA | 52742 |
| HERMAN C STONE JR | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| HERMAN CALDWELL | RT 3 BOX 495-A | | | | ALBANY | KY | 42602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN CALDWELL JR | 2470 STONEGATE DR | | | | LAPEER | MI | 48446-9003 |
| HERMAN CALKINS | 11 COUNTRY WOOD DR | | | | KINCHELOE | MI | 49788-1202 |
| HERMAN CALLIHAN | 4 EMERALD CRSE | | | | OCALA | FL | 34472-2315 |
| HERMAN CAMERON | PO BOX 87 | | | | HARTFORD | OH | 44424-0087 |
| HERMAN CAMERON II | 3900 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9713 |
| HERMAN CANTEEN | 4 ASPEN CIR | | | | ALBANY | NY | 12208-1327 |
| HERMAN CANUP | 2020 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3539 |
| HERMAN CARDIFF | 2450 10TH ST | | | | SHELBYVILLE | MI | 49344-9530 |
| HERMAN CARUTHERS | 400 HEATHER RIDGE CT | | | | SAN RAMON | CA | 94582-5130 |
| HERMAN CASTLE | 14730 DANE CT | | | | STERLING HEIGHTS | MI | 48312-4414 |
| HERMAN CHAPMAN | 21807 E 10 MILE RD | | | | ST CLAIR SHRS | MI | 48080-1261 |
| HERMAN CHRISTOPHER SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HERMAN CLARK JR | 1543 OAK LN | | | | YOUNGSTOWN | OH | 44505-3240 |
| HERMAN CLEMENT | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| HERMAN CLIFTON | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| HERMAN CLOUGH I I I | 412 HORIZON LN | | | | SMYRNA | DE | 19977-4118 |
| HERMAN COHILL | 1029 REX AVE | | | | FLINT | MI | 48505-1606 |
| HERMAN COHN | 5000 S EAST END AVE APT C8 | | | | CHICAGO | IL | 60615-3177 |
| HERMAN COLE | PO BOX 558 | | | | MITCHELL | IN | 47446-0558 |
| HERMAN COLEY | 505 MCRAE CT | | | | DAYTON | OH | 45427-2828 |
| HERMAN COMBS | 105 P.O. BOX 219 | | | | LARKSLANE | KY | 41817-0219 |
| HERMAN COMBS | 7393 GREENBUSH RD | | | | SOMERVILLE | OH | 45064-9616 |
| HERMAN CONVIS | 1407 POPLAR ST | | | | FLINT | MI | 48503-4845 |
| HERMAN COUGHLIN | G7081 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| HERMAN CRABTREE | 3920 TYLER HOLW | | | | MONROE | MI | 48161-4573 |
| HERMAN CRAIG | 19964 WOODBINE ST | | | | DETROIT | MI | 48219-1037 |
| HERMAN CRAWFORD | 1070 MAPLE ST | | | | ROCHESTER | NY | 14611-1546 |
| HERMAN CRESS | 10089 RENO LN | | | | HILLSBORO | OH | 45133-8684 |
| HERMAN CROUSE | 208 CROSS CREEK CT | | | | ALVATON | KY | 42122-8724 |
| HERMAN CRUMP | 4101 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2052 |
| HERMAN CRUZ | 1343 KENWOOD AVE | | | | BELOIT | WI | 53511-5949 |
| HERMAN CUEVAS | 3673 W 325 N | | | | MARION | IN | 46952-9787 |
| HERMAN CUEVAS | 2329 W 13TH ST | | | | MARION | IN | 46953-1123 |
| HERMAN CUMMINGS | 2026 BARKS ST | | | | FLINT | MI | 48503-4306 |
| HERMAN CUNNINGHAM | 4388 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| HERMAN CUNNINGHAM | 1443 HILLCREST AVE | | | | NILES | OH | 44446-3709 |
| HERMAN CUTSHAW | 11064 TERRY ST | | | | PLYMOUTH | MI | 48170-4523 |
| HERMAN D EVANS | 4401 MIAMI SHORES DR | | | | MORAINE | OH | 45439 |
| HERMAN D OTHERSEN | 1503 S CENTRAL DR | | | | DAYTON | OH | 45432-2907 |
| HERMAN DAILEY | 6425 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| HERMAN DAILEY | 57 HEDGE ST | | | | ROCHESTER | NY | 14606-5641 |
| HERMAN DANIEL | PO BOX 591 | | | | GRAND BLANC | MI | 48480-0591 |
| HERMAN DAVENPORT | 138 DAVENPORT TRL | | | | HARRISON | MI | 48625-9344 |
| HERMAN DAVID | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HERMAN DAVIS | 1300 N MAYSIDE DR | | | | OKLAHOMA CITY | OK | 73127-7010 |
| HERMAN DAVIS | 114-120228TH STREET | CAMBRIA HEIGHTS - QUEENS | | | NEW YORK | NY | 11411 |
| HERMAN DAVIS | 1103 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1932 |
| HERMAN DAVIS | PO BOX 56 | | | | INDIANOLA | IL | 61850-0056 |
| HERMAN DAY | 333B RIDGECREST PKWY | | | | OROVILLE | CA | 95966-5714 |
| HERMAN DESHAZO | 13 DELL CT | | | | BALTIMORE | MD | 21244-2848 |
| HERMAN DIXON | 203 PLANTATION CT | | | | NASHVILLE | TN | 37221-7401 |
| HERMAN DORSEY | 2137 E KNOPF ST | | | | COMPTON | CA | 90222-2507 |
| HERMAN DOSTER | 416 VERBENA LOOP | | | | FOLEY | AL | 36535-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN DOUGLAS | 2663 N ASHLAND AVE  # 1N | | | | CHICAGO | IL | 60614-1101 |
| HERMAN DOUTHARD | 4200 E 178TH ST | | | | CLEVELAND | OH | 44128-2605 |
| HERMAN DOZIER | 110 LADY CAROLYN CT | | | | FAYETTEVILLE | GA | 30214-1092 |
| HERMAN DUBOIS | 108 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| HERMAN DURBIN JR | 4038 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| HERMAN DYAS | 11411 YOSEMITE ST | | | | DETROIT | MI | 48204-1497 |
| HERMAN E BOWDEN | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HERMAN E DOYLE | 2620 S SHERIDAN BLVD | | | | DENVER | CO | 80227 |
| HERMAN E HANCOCK | 1043 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| HERMAN E KERR | 241 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1232 |
| HERMAN E MAGNUS | 12916 S UNION AVE | | | | CHICAGO | IL | 60628-7446 |
| HERMAN E REIGELMAN | 6359   WARREN SHARON RD. | | | | BROOKFIELD | OH | 44403-9545 |
| HERMAN E VOLKENAND | 8801 STRINGFELLOW RD | | | | ST JAMES CITY | FL | 33956-3027 |
| HERMAN E WATKINS | 1575  WOODLAWN GREEN BLVD | | | | SPRINGBORO | OH | 45066-9686 |
| HERMAN E WEIDLE | 125 COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| HERMAN E WILLIS | 43 HILTON AVE. | | | | YOUNGSTOWN | OH | 44507 |
| HERMAN EHLERS | 6 VILLE DONNA CT | | | | HAZELWOOD | MO | 63042-1609 |
| HERMAN ELERY CLOSE | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| HERMAN ELLISON | 5079 N JENNINGS RD | | | | FLINT | MI | 48504-1113 |
| HERMAN ENCINAS | 1818 LAURELGROVE LANE | | | | TRACY | CA | 95376-5327 |
| HERMAN ERBY | 1912 E WILLARD ST | | | | MUNCIE | IN | 47302-3725 |
| HERMAN EVANS | 8725 HUNTERS TRL | | | | FORT WORTH | TX | 76123-2531 |
| HERMAN EVANS | 194 WINTHROP AVE | | | | ELMSFORD | NY | 10523-1911 |
| HERMAN EVANS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERMAN F BAKER | 1027 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2426 |
| HERMAN F LEWIS | 1858 WILSHIRE DR | | | | XENIA | OH | 45385-1156 |
| HERMAN FANSLAU | 1477 W STERNS RD | | | | TEMPERANCE | MI | 48182-1508 |
| HERMAN FELDER | 6432 BEACON ST | | | | PITTSBURGH | PA | 15217 |
| HERMAN FELTHAUS | 37587 KINGSBURY ST | | | | LIVONIA | MI | 48154-1813 |
| HERMAN FINK | 1121 W NORTH ST | | | | KOKOMO | IN | 46901-2655 |
| HERMAN FLEMMONS | 22537 YATES AVE | | | | SAUK VILLAGE | IL | 60411-5618 |
| HERMAN FLYNN | 13228 SHERIDAN RD | | | | MONTROSE | MI | 48457-9407 |
| HERMAN FOLDEN | 943 MEL AVE | | | | LANSING | MI | 48911-3617 |
| HERMAN FRALEY | 15925 JACKSON LN | | | | ATHENS | AL | 35613-7360 |
| HERMAN FUGATE | 110 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345-9260 |
| HERMAN FULK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERMAN G STARNES | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| HERMAN G ZIMMERMAN | 3350 BAKER RD | | | | SPRINGFIELD | OH | 45504-4432 |
| HERMAN GAINES | 15681 SCOTT ST | | | | SOUTHGATE | MI | 48195-1321 |
| HERMAN GALLASCH JR | 30575 ROSEMOND DR | | | | FRANKLIN | MI | 48025-1478 |
| HERMAN GAMELIN JR | 99 HICKORY PLACE DR | | | | COLUMBIAVILLE | MI | 48421-9736 |
| HERMAN GAMMONS | 1346 CARMAN ST | | | | BURTON | MI | 48529-1206 |
| HERMAN GARCIA | 4235 SEIDEL PL | | | | SAGINAW | MI | 48638-5635 |
| HERMAN GARCIA | 3147 CENTRAL ST | | | | KANSAS CITY | MO | 64111-1321 |
| HERMAN GARDNER | 857 E 500 S | | | | ANDERSON | IN | 46013-9508 |
| HERMAN GARRETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERMAN GARTH | 9628 STAHELIN AVE | | | | DETROIT | MI | 48228-1432 |
| HERMAN GERALD E (481788) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERMAN GILBERT | 225 162ND ST | | | | HAMMOND | WI | 54015-5407 |
| HERMAN GLAZIER | 17373 W BUCHANAN ST | | | | GOODYEAR | AZ | 85338-2571 |
| HERMAN GLENN | 2645 ABERDEEN DR | | | | SPRINGFIELD | OH | 45506-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN GLOWSKI | 5105 HIGHWAY 157 | | | | JUDSONIA | AR | 72081-8855 |
| HERMAN GODWIN | 711 15TH AVE NW | | | | ARDMORE | OK | 73401-1937 |
| HERMAN GOEDDE | 613 SESSIONS AVE | | | | SAINT LOUIS | MO | 63126-1030 |
| HERMAN GOMEZ | PO BOX 213 | | | | CARROLLTON | MI | 48724-0213 |
| HERMAN GRAY | 883 ASBURY WAY | | | | LITHONIA | GA | 30058-2905 |
| HERMAN GREEN | 9202 MEYERS RD | | | | DETROIT | MI | 48228-2632 |
| HERMAN GREG | HERMAN, GREG | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HERMAN GRIFFIN | 2735 HAYDEN DR | | | | EAST POINT | GA | 30344-1055 |
| HERMAN GUELDE JR | 13862 RD, #154 | | | | PAULDING | OH | 45879 |
| HERMAN GUIDO JR | 1211 HENSON RD | | | | BOWLING GREEN | KY | 42104-7715 |
| HERMAN H BLECKER III | 132 PHEASANT RUN | | | | FEASTERVILLE | PA | 19052 |
| HERMAN H RUTSCH | 7056 TWIN SILO DR | | | | BLUE BELL | PA | 19422-4225 |
| HERMAN HACKWORTH | 296 VALLEY WAY | | | | HAMPTON | GA | 30228-3025 |
| HERMAN HACKWORTH | 242 NORWICK FOREST DR | | | | ALABASTER | AL | 35007-8403 |
| HERMAN HAIRSTON | 490 NORTH CANTON CLUB CIRCLE | | | | JACKSON | MS | 39211-3453 |
| HERMAN HALL | 5 KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| HERMAN HALTER | 6680 NANAFIELD ST | | | | TEMPERANCE | MI | 48182-1235 |
| HERMAN HAMILTON | 000 DR MARTIN LUTHER KING DR 330 | | | | SAINT LOUIS | MO | 63106 |
| HERMAN HAMILTON | 710 E HIGHWAY 1248 | | | | SOMERSET | KY | 42503-4754 |
| HERMAN HAMPTON | 754 N MCCONNELL RD | | | | LINCOLN | MI | 48742-9308 |
| HERMAN HANCOCK | 1043 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| HERMAN HARDING | 2370 COLUMBIA RD | | | | LEBANON | OH | 45036-9502 |
| HERMAN HARRELSON | 162 RD 2720 | | | | GUNTOWN | MS | 38849 |
| HERMAN HARRIS | 15715 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6901 |
| HERMAN HARRIS | 6205 CROWNE BROOK CIR | | | | FRANKLIN | TN | 37067-1645 |
| HERMAN HARRIS | 18027 COYLE ST | | | | DETROIT | MI | 48235-2826 |
| HERMAN HAYNES | 5006 WILLIAMSTOWN BLVD | | | | LAKELAND | FL | 33810-3707 |
| HERMAN HAZARD | 2225 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| HERMAN HEAVNER | 4685 HICKORY LINCOLNTON HWY | | | | NEWTON | NC | 28658-9732 |
| HERMAN HENLEY | 1418 W GRAND AVE | | | | DAYTON | OH | 45402-6057 |
| HERMAN HENRY PRIMM | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HERMAN HENSLEY | 359 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2721 |
| HERMAN HICKS | 5229 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 |
| HERMAN HILLIARD | 95 ALEX HILLIARD LN | | | | LOUISBURG | NC | 27549-6933 |
| HERMAN HILLIARD JR | 75 DIXON DR | | | | BUFFALO | NY | 14223-1834 |
| HERMAN HINMAN | 1208 APPLE GROVE RD | | | | MELBOURNE | FL | 32901-2804 |
| HERMAN HITCHCOCK | 1142 CLEBURNE PKWY | | | | HIRAM | GA | 30141-4058 |
| HERMAN HOBBS | 1111 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2759 |
| HERMAN HOBDY | 12804 BROADSTREET AVENUE | | | | DETROIT | MI | 48238-3250 |
| HERMAN HOERIG | 802 GLENGARY RD | | | | TOLEDO | OH | 43617-2120 |
| HERMAN HOLLAND | 3011 SPOTTSWOOD CIR | | | | MURFREESBORO | TN | 37128-5051 |
| HERMAN HOLT | 11849 MAPLE TRL | | | | HILLSBORO | OH | 45133-8346 |
| HERMAN HOLT | 11849 MAPLE TRAIL | | | | HILLSBORO | OH | 45133-8346 |
| HERMAN HOLZAPFEL | 706 TOWNSEND ST | | | | CAMBRIDGE | WI | 53523-9206 |
| HERMAN HOLZKE | 19945 CALUMET DR | | | | CLINTON TWP | MI | 48038-1457 |
| HERMAN HOOSIER | 6158 HOOSIER LN | | | | TROUTDALE | VA | 24378-2427 |
| HERMAN HORMEL | PO BOX 342 | | | | MAYVILLE | MI | 48744-0342 |
| HERMAN HORNSBY | 1969 COUNTY ROAD 63 | | | | WOODLAND | AL | 36280-7409 |
| HERMAN HOSKINS | 122 N PORTAGE RD | | | | JACKSON | MI | 49201-9111 |
| HERMAN HOVERMALE JR | 3507 LOGAMAR LN | | | | ANDERSON | IN | 46011-1821 |
| HERMAN HOWARD (ESTATE OF) (644858) | (NO OPPOSING COUNSEL) | | | | | | |
| HERMAN HOWELL | 3164 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1433 |
| HERMAN HOWELL | RR 2 BOX 372 | | | | ELLINGTON | MO | 63638-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN HUGHES | 5106 PLUM DR | | | | HOUSTON | TX | 77087-3643 |
| HERMAN HUGHES | 8060 WALDEN ST | | | | DETROIT | MI | 48213-2382 |
| HERMAN HUTCHINSON | 412 N 2ND ST | | | | VINITA | OK | 74301-2415 |
| HERMAN ILLIG JR | 1921 MILLER RD | | | | THOMPSONVILLE | MI | 49683-9314 |
| HERMAN IMEL | 3211 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| HERMAN J BRINSON | 4726 E HERITAGE CIRCLE | | | | MUNCIE | IN | 47303-2692 |
| HERMAN J KAFFENBERGER | 2332 RUTHERFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0659 |
| HERMAN J PHILPOT | 711 CAYUGA ST | | | | YPSILANTI | MI | 48198-6192 |
| HERMAN J POLK | 601 JOYCE ST | | | | PEARL | MS | 39208 |
| HERMAN J RUEF | 5004 MAYS AVE | | | | MORAINE | OH | 45439-2931 |
| HERMAN J SCHULTE JR | 423   ABERDEEN AVE | | | | DAYTON | OH | 45419-3207 |
| HERMAN J SLAUGHTER | 9940 HESTHERGATE LN | | | | CHARLOTTE | NC | 28227-4309 |
| HERMAN JACKSON | 351 N SQUIRREL RD LOT 7 | | | | AUBURN HILLS | MI | 48326-4000 |
| HERMAN JAMES | 23961 DEVOE AVE | | | | EUCLID | OH | 44123-2221 |
| HERMAN JEFFERSON | 4 PATRICIA DR | | | | FAIRVIEW HEIGHTS | IL | 62208-1720 |
| HERMAN JEFFERSON SR | 3942 SUSANNA RD | | | | RANDALLSTOWN | MD | 21133-4045 |
| HERMAN JEFFRIES | 7229 INDIAN TRACE RD | | | | CENTERVILLE | TN | 37033-4042 |
| HERMAN JENKINS MOTORS, INC. | HERMAN JENKINS | 2030 W REELFOOT AVE | | | UNION CITY | TN | 38261-5556 |
| HERMAN JENKINS MOTORS, INC. | 2030 W REELFOOT AVE | | | | UNION CITY | TN | 38261-5556 |
| HERMAN JETER | 1934 S M13 | | | | LENNON | MI | 48449 |
| HERMAN JETER JR | 5107 ROCK EAGLE DR | | | | STONE MTN | GA | 30083-3557 |
| HERMAN JOHN (ESTATE OF) (470555) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERMAN JONES | 4354 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| HERMAN JONES JR | 717 W MARTIN ST | | | | MARTINSBURG | WV | 25401-2723 |
| HERMAN JOSEY | 9462 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| HERMAN JR, FRANKLIN J | 3664 DARBYS CORNERS RD | | | | BRANCHPORT | NY | 14418-9705 |
| HERMAN JR, ROBERT E | 9101 E 224TH ST | | | | PECULIAR | MO | 64078-9047 |
| HERMAN JR, WENDELL J | 6450 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| HERMAN K DANZY | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| HERMAN KAFFENBERGER | 2332 RUTHERFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0659 |
| HERMAN KARUS | 8460 PAMELA ST | | | | SHELBY TWP | MI | 48316-2619 |
| HERMAN KEEVEN | 25456 BARINAS DR | | | | PUNTA GORDA | FL | 33983-5651 |
| HERMAN KELLER | 3519 CASEY RD | | | | METAMORA | MI | 48455-9216 |
| HERMAN KELLEY | PO BOX 152 | | | | LOGANVILLE | GA | 30052-0152 |
| HERMAN KELLEY | 270 FRED HARRISON RD | | | | SNOW HILL | NC | 28580-8923 |
| HERMAN KENNEDY | 4886 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |
| HERMAN KENNEDY | 2511 SW MITCHELL ST | | | | OAK GROVE | MO | 64075-9038 |
| HERMAN KERR | 241 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1232 |
| HERMAN KERSEY | 41 HABIG RD | | | | INDIANAPOLIS | IN | 46217-3217 |
| HERMAN KILBOURNE | PO BOX 88 | | | | PAYNESVILLE | WV | 24873-0088 |
| HERMAN KING | 2293 RIDGECREST LN | | | | EAST POINT | GA | 30344-2140 |
| HERMAN KLAUKA | 4690 LORRAINE ST | | | | PRESCOTT | MI | 48756-9643 |
| HERMAN KLAVE | 3243 GUNTER TRL | | | | GRAYLING | MI | 49738-7753 |
| HERMAN KLEIN | 4421 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| HERMAN KLEIN | 10786 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9741 |
| HERMAN KLIMMEK | 2565 N BOND ST | | | | SAGINAW | MI | 48602-5408 |
| HERMAN KNAUS | 7001 142ND AVE LOT 136 | | | | LARGO | FL | 33771-4738 |
| HERMAN KNIGHT JR | 49 ERSKINE AVE | | | | BUFFALO | NY | 14215-3319 |
| HERMAN KORESH | 3281 EASTGATE ST | | | | BURTON | MI | 48519-1554 |
| HERMAN KRATZ | 297 E FAIRGROVE RD | | | | CARO | MI | 48723-9748 |
| HERMAN KREUTZER | 95 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN KUHN | 3109 1ST AVE N | | | | GREAT FALLS | MT | 59401-3407 |
| HERMAN L BAKER | 2808  ARMCO DRIVE | | | | MIDDLETOWN | OH | 45042-3334 |
| HERMAN L CALLIHAN | 4 EMERALD COURSE | | | | OCALA | FL | 34472-2315 |
| HERMAN L COLEY | 505 MC RAE CT | | | | DAYTON | OH | 45427-2828 |
| HERMAN L LUTZ | 4473  PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| HERMAN L PANSTINGEL | 4304 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| HERMAN LAFAYETTE | 200 PETTINARO DR APT A4 | | | | ELKTON | MD | 21921-1563 |
| HERMAN LAMBERT JR | 2855 ALDA PKWY | | | | BRUNSWICK | OH | 44212-1406 |
| HERMAN LANDRUM | 114 ROSEWOOD DR | | | | ALIQUIPPA | PA | 15001-1473 |
| HERMAN LANG | 5905 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| HERMAN LARSON | 9 KEY LIME DR | | | | JENSEN BEACH | FL | 34957-7207 |
| HERMAN LASLEY | 2123 COURTNEY DR | | | | HARRISON | MI | 48625-9050 |
| HERMAN LEE | 2433 PARKLAND DR | | | | DECATUR | GA | 30032-6222 |
| HERMAN LEE | 3226 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-4216 |
| HERMAN LEE | 1565 HARPES CREEK RD | | | | SILER | KY | 40763-9636 |
| HERMAN LEE | 3287 SHEFFIELD CIR | | | | DECATUR | GA | 30032-5927 |
| HERMAN LEE | 75 DEVONSHIRE CT | | | | ROCHESTER | NY | 14619 |
| HERMAN LEIDINGER | 213 DEMOREST RD | | | | COLUMBUS | OH | 43204-6223 |
| HERMAN LENGEL | 7132 CLEMENTS | | | | WEST BLOOMFIELD | MI | 48322-2628 |
| HERMAN LESTER | 2584 PIEDMONT CT | | | | WESTLAKE | OH | 44145-2974 |
| HERMAN LEWIS | 1858 WILSHIRE DR | | | | XENIA | OH | 45385-1156 |
| HERMAN LEWIS JR | 6671 RAVENNA AVE | | | | ENON | OH | 45323-1629 |
| HERMAN LOMBARDI | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HERMAN LUCAS | 9107 YELLOW TREE CT | | | | FORT WAYNE | IN | 46804-5935 |
| HERMAN LUSANE | 1360 N BALLENGER HWY | | | | FLINT | MI | 48504-7533 |
| HERMAN LUTZ | 4473 PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| HERMAN M COPELAND | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HERMAN MAASS | 517 SANDY CV | | | | OLD HICKORY | TN | 37138-2571 |
| HERMAN MAGNUS | 12916 S UNION AVE | | | | CHICAGO | IL | 60628-7446 |
| HERMAN MAIGRET | 8544 WARREN ST | | | | OTTAWA LAKE | MI | 49267-9511 |
| HERMAN MARINE | 116 PADDOCK CIRCLE | | | | DUNCANSVILLE | PA | 16635 |
| HERMAN MARLOW JR | PO BOX 5 | | | | LA CANADA | CA | 91012-0005 |
| HERMAN MAROTZ | 2361 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| HERMAN MARTIN | 3505 BELVIDERE ST | | | | DETROIT | MI | 48214-2069 |
| HERMAN MARTIN | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HERMAN MARTIN JR | 1230 ADAMS RD | | | | BURTON | MI | 48509-2358 |
| HERMAN MARTLAGE II | 1080 PLANTATION CT | | | | MARTINSVILLE | IN | 46151-8679 |
| HERMAN MASSEY | 4233 OLD MILFORD MILL RD | | | | BALTIMORE | MD | 21208-6032 |
| HERMAN MATNEY | 225 HARMONS CREEK RD | | | | POCA | WV | 25159-9083 |
| HERMAN MAY | 3055 DRYDEN RD | | | | DAYTON | OH | 45439-1619 |
| HERMAN MC CRAY JR | 6500 DICKEY MILLS RD | | | | LIBERTY | MS | 39645-7254 |
| HERMAN MC NEIL | 8363 CREEK RIDGE CV | | | | GERMANTOWN | TN | 38139-6315 |
| HERMAN MCCOY | 1328 NASSAU CIR | | | | TAVARES | FL | 32778-2523 |
| HERMAN MCCOY | 1654 N LAURENTIAN VW | | | | SAULT SAINTE MARIE | MI | 49783-8741 |
| HERMAN MCCREARY | HC73 BOX 1745 | | | | BRYANTS STORE | KY | 40921 |
| HERMAN MCDAVID | 555 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1321 |
| HERMAN MCDONALD | 1409 WHEATLAND AVE | | | | KETTERING | OH | 45429-4939 |
| HERMAN MCNAIR | 329 DELTA RD | | | | LISMAN | AL | 36912-2698 |
| HERMAN MEDNICK | 9840 PASKINSONIA TREE TRAIL A | | | | BOYNTON BEACH | FL | 33436 |
| HERMAN MEINDERS TTEE | HERMAN MEINDERS REV TRUST | 14001 MCAULEY BLVD STE 100 | | | OKLAHOMA CITY | OK | 73134 |
| HERMAN MERIDETH | 731 W 600 N | | | | WHITELAND | IN | 46184-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN MEUSEL | 6910 N POINT RD | | | | EDGEMERE | MD | 21219-1216 |
| HERMAN MEYER | 447 PLUM CREEK RD | | | | LAPEER | MI | 48446-7783 |
| HERMAN MEYERS | 15370 KILBIRNIE DR | | | | FORT MYERS | FL | 33912-2421 |
| HERMAN MICKENS | 2075 E SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1064 |
| HERMAN MIL/BRMNGHM | 255 EAST BROWN ST. | | | | BIRMINGHAM | MI | 48009 |
| HERMAN MILES TRUCKING INC | PO BOX 6017 | | | | EL PASO | TX | 79906-0017 |
| HERMAN MILLER INC | 855 E MAIN AVE | | | | ZEELAND | MI | 49464-1366 |
| HERMAN MITCHELL | 600 HELEN ST | | | | DETROIT | MI | 48207-3720 |
| HERMAN MOBLEY | 6419 LANTERN RDG | | | | HOSCHTON | GA | 30549-9244 |
| HERMAN MOBLEY | 1399 LAUREL LAKE RD N | | | | LONDON | KY | 40744-8883 |
| HERMAN MONTFORD JR | 4361 CHANT CT | | | | LIZELLA | GA | 31052-4404 |
| HERMAN MONTFORD JR | 4361 CHANT COURT | | | | LIZELLA | GA | 31052-4404 |
| HERMAN MONTGOMERY | 1608 LANGLEY DR | | | | LONGS | SC | 29568-5719 |
| HERMAN MOORE | 22 COPSEWOOD AVE | | | | BUFFALO | NY | 14215-2751 |
| HERMAN MOORE | 806 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2620 |
| HERMAN MOORE | 1274 LIBRARY ST STE 600 | MICHIGAN GUARDIAN SERVICES | | | DETROIT | MI | 48226-2283 |
| HERMAN MORGAN JR | 210 W HOLBROOK AVE | | | | FLINT | MI | 48505-5905 |
| HERMAN MOSIER JR | 30 ROUND MOUNTAIN RD | | | | FLORAL | AR | 72534-9742 |
| HERMAN MOSS | 3017 W BUENA VISTA ST APT 201 | | | | DETROIT | MI | 48238-3364 |
| HERMAN MOULLIET | 238 STANHOPE CIR | | | | NAPLES | FL | 34104-0810 |
| HERMAN MOULTRIE | 4145 LAMSON ST | | | | SAGINAW | MI | 48601-4174 |
| HERMAN MUHAMMAD | 212 WALDEN LANE | | | | SAVANNAH | GA | 31405-8405 |
| HERMAN MUNZEL JR | 4469 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| HERMAN MURPHY | 5703 TOMBERG ST | | | | DAYTON | OH | 45424-5331 |
| HERMAN MURPHY | 3019 GENA DR | | | | DECATUR | GA | 30032-5708 |
| HERMAN MURPHY | 5703  TOMBERG STREET | | | | DAYTON | OH | 45424-5331 |
| HERMAN MURRAY | 7110 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| HERMAN NATIONS | 429 HOLLYWOOD CHURCH RD | | | | CLARKESVILLE | GA | 30523-3915 |
| HERMAN NEALY | 3168 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| HERMAN NEITZKE | 5413 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| HERMAN NEUROHR | 167 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| HERMAN NICHOLS | 9134 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8016 |
| HERMAN NICHOLS | 4484 LIBERTY RIDGE RD | | | | DE SOTO | MO | 63020-3275 |
| HERMAN NICHOLSON JR | 630 HANCOCK ST | | | | SOUTH PLAINFIELD | NJ | 07080-2716 |
| HERMAN NOBLE | 31 CARDINAL BR | | | | CAMPTON | KY | 41301 |
| HERMAN NORRIS | RR 1 BOX 1238 | | | | WHEATLAND | MO | 65779-9702 |
| HERMAN O PIPKIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| HERMAN OEHRING | 701 NYLON ST | | | | SAGINAW | MI | 48604-2122 |
| HERMAN OOSTENDORP & JUDITH OOSTENDORP | TOD ACCOUNT | 38 PONDEROSA DR | | | CAMDENTON | MO | 65020-5041 |
| HERMAN OTHERSEN | 1503 S CENTRAL DR | | | | DAYTON | OH | 45432-2907 |
| HERMAN OVERVELDE AUTO SERVICE | 825 PORTSMOUTH AVE. | | | KINGSTON ON K7M 1W6 CANADA | | | |
| HERMAN PACK SR | PO BOX 117 | | | | ALPHA | OH | 45301-0117 |
| HERMAN PALMER | 4124 BUCK MATTHEWS RD | | | | COLUMBIA | TN | 38401-8541 |
| HERMAN PANSTINGEL | 4304 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| HERMAN PENNARTZ | 1298 ALHI ST | | | | WATERFORD | MI | 48328-1504 |
| HERMAN PERRINE | 4731 VILLAGE OAK DR | | | | ARLINGTON | TX | 76017-2534 |
| HERMAN PETTITT | 1366 COUNTY ROAD 99 | | | | COLLINSVILLE | AL | 35961-3839 |
| HERMAN PHILLIPS | 18439 GRIGGS ST | | | | DETROIT | MI | 48221-1935 |
| HERMAN PHLEGM | 24231 MANISTEE ST | | | | OAK PARK | MI | 48237-1747 |
| HERMAN PICKENS | 8401 PRAIRIE ROSE LN | | | | FORT WORTH | TX | 76123-2361 |
| HERMAN PITTS JR | 347 BETHLEHEM CHURCH RD | | | | FITZGERALD | GA | 31750-7338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN PLEINESS | 7695 E LAKE DR | | | | BRIGHTON | MI | 48114-4936 |
| HERMAN POSEY | 629 E MCINTOSH RD | | | | GRIFFIN | GA | 30223-1248 |
| HERMAN POWELL | 5701 CONEJOS DR | | | | GRANBURY | TX | 76049-5236 |
| HERMAN POWERS | 11622 BRISTOL ROCK RD | | | | FLORISSANT | MO | 63033-7573 |
| HERMAN PRAUTZSCH | 161 PULLMAN AVE | | | | KENMORE | NY | 14217-1515 |
| HERMAN PRESTON | PO BOX 4456 | | | | VISALIA | CA | 93278-4456 |
| HERMAN PRICE | 2344 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2910 |
| HERMAN R MICHAEL | 204 NORTH MAIN ST | | | | LEWISBURG | OH | 45338 |
| HERMAN R QUILLEN | 3321 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1109 |
| HERMAN RAMSEY | 29588 E BRITTANY CT | | | | ROSEVILLE | MI | 48066-2042 |
| HERMAN REA | 620 EASTLAKE DR | | | | MUSCLE SHOALS | AL | 35661-4523 |
| HERMAN REIGELMAN | 6359 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| HERMAN RICHARDSON | PO BOX 3042 | | | | FLINT | MI | 48502-0042 |
| HERMAN RICHARDSON | 205 MEADOWLAKE RD | | | | CANTON | MI | 48188-1539 |
| HERMAN RICKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HERMAN RIFE | 8127 PHIRNE RD E | | | | GLEN BURNIE | MD | 21061-5322 |
| HERMAN ROACH | 546 COUNTY ROAD 2102 | | | | HUGHES SPRINGS | TX | 75656-4603 |
| HERMAN ROBBINS | 4130 HOOVER RD | | | | NASHVILLE | IN | 47448-8550 |
| HERMAN ROBERT M (475918) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERMAN ROBINSON | 817 HILLSIDE DR | | | | ANDERSON | IN | 46011-2033 |
| HERMAN ROBINSON | 2515 SAMANTHA DR | | | | BURLINGTON | KY | 41005-8390 |
| HERMAN ROTH | 654 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| HERMAN ROZELL | 1823 LYNDALE DR | | | | ODESSA | TX | 79762-5313 |
| HERMAN RUPLE | 4440 HOMESITE DR | | | | ORION | MI | 48359-2030 |
| HERMAN RUSSELL | 4726 CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301-8440 |
| HERMAN S CAMERON | PO BOX 87 | | | | HARTFORD | OH | 44424-0087 |
| HERMAN SALINGER | 54572 MALHEUR DR | | | | MACOMB | MI | 48042-6129 |
| HERMAN SANDERS | 421 W STEWART AVE | | | | FLINT | MI | 48505-3295 |
| HERMAN SANDLIN | 2707 WEAVER RD | | | | BATAVIA | OH | 45103-8500 |
| HERMAN SAXON | 3396 COOPERS TRL | | | | LORAIN | OH | 44053-4423 |
| HERMAN SAYLES | 911 WADDELL AVE | | | | CLAIRTON | PA | 15025-1546 |
| HERMAN SCHABERL | PO BOX 3301 | | | | PAWLEYS ISLAND | SC | 29585-3301 |
| HERMAN SCHARICH | 1325 AMELITH RD RFD 4 | | | | BAY CITY | MI | 48706 |
| HERMAN SCHMIDT I I I | 1432 HARFORD SQUARE DR | | | | EDGEWOOD | MD | 21040-2212 |
| HERMAN SCHNEIDER | PO BOX 119 | | | | WESTPHALIA | MI | 48894-0119 |
| HERMAN SCHNIEDERS | 10815 JOPPA RD | | | | BERLIN HEIGHTS | OH | 44814-9570 |
| HERMAN SCHULTE JR | 423 ABERDEEN AVE | | | | DAYTON | OH | 45419-3207 |
| HERMAN SCOTT | 3838 PALL MALL RD | | | | BALTIMORE | MD | 21215-7639 |
| HERMAN SCOTT | 1073 ALLSTON RD | | | | CLEVELAND HEIGHTS | OH | 44121-2417 |
| HERMAN SEALE | 11253 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9202 |
| HERMAN SEWELL JR | 11904 HOLBORN AVE | | | | CLEVELAND | OH | 44105-2609 |
| HERMAN SEWELL JR. | 101 E SOUTH A ST | | | | GAS CITY | IN | 46933-1706 |
| HERMAN SHAW | 344 TOR STREET | | | | OXFORD | MI | 48371-6304 |
| HERMAN SHAW | 3640 RUE FORET APT 162 | | | | FLINT | MI | 48532-2850 |
| HERMAN SHEFFIELD JR | 18450 KENTUCKY ST | | | | DETROIT | MI | 48221-2030 |
| HERMAN SHEPHERD | PO BOX 1001 | | | | DESOTO | TX | 75123-1001 |
| HERMAN SHERYL | 2135 258TH ST | | | | MISSOURI VALLEY | IA | 51555-8024 |
| HERMAN SHIRLEY | 806 RIDGEVIEW DR | | | | FLORENCE | KY | 41042-9608 |
| HERMAN SHIVERS | 693 SHERLING LAKE RD APT 105 | | | | GREENVILLE | AL | 36037-8466 |
| HERMAN SIMMONS | 1136 PINEY POND ROAD | | | | BRODNAX | VA | 23920-2649 |
| HERMAN SIMMONS | 51 GREENHILL DR | | | | CEDAR BLUFF | VA | 24609-8783 |
| HERMAN SIMPSON | 144 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN SIMS | 3760 STUDOR RD | | | | SAGINAW | MI | 48601-5743 |
| HERMAN SINGLETON | 48 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| HERMAN SLAUGHTER | 9940 HEATHERGATE LN | | | | CHARLOTTE | NC | 28227-4309 |
| HERMAN SMITH | PO BOX 520433 | | | | INDEPENDENCE | MO | 64052-0433 |
| HERMAN SMITH | 20801 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8371 |
| HERMAN SMITH | 6509 VALORIE LN | | | | FLINT | MI | 48504-1685 |
| HERMAN SMITH | 1227 WINDSOR ST | | | | FLINT | MI | 48507-4273 |
| HERMAN SMITH | 7362 ARTESIAN ST | | | | DETROIT | MI | 48228-3300 |
| HERMAN SMITH JR | 3200 PHEASANT DR | | | | DECATUR | GA | 30034-4444 |
| HERMAN SPENCER JR | 10 GLENDALE PL | | | | BUFFALO | NY | 14208-1051 |
| HERMAN SPICER | 2410 ADAMS RD | | | | OAKLAND | MI | 48363-1908 |
| HERMAN SPILLERS | 719 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| HERMAN SPIVEY | 7304 N 600 W | | | | FAIRLAND | IN | 46126-9792 |
| HERMAN SPRATTLING | 4010 190TH ST | | | | CNTRY CLB HLS | IL | 60478-5781 |
| HERMAN STEED | 1037 N TWYCKENHAM DR | | | | SOUTH BEND | IN | 46617-1633 |
| HERMAN STEPHENS JR | 4718 EAST HARD SCRABBLE ROAD | | | | MADISON | IN | 47250-7515 |
| HERMAN STEPP | 29 E BARTHMAN AVE | | | | COLUMBUS | OH | 43207-1882 |
| HERMAN STINSON | 6241 AUSTIN DR SW | | | | MABLETON | GA | 30126-4307 |
| HERMAN STINSON | 4625 INGHAM ST | | | | LANSING | MI | 48911-2959 |
| HERMAN STRAYHORN | 401 LAWRENCE MILL RD | | | | MOLENA | GA | 30258-3532 |
| HERMAN STRINGER | PO BOX 658 | | | | VINEMONT | AL | 35179-0658 |
| HERMAN STROTT | 10293 FAWN RD | | | | GREENWOOD | DE | 19950-6030 |
| HERMAN SUHR | RR 1 | | | | CONCORDIA | MO | 64020 |
| HERMAN SUMMERS | 3474 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8831 |
| HERMAN SUMMERS | 1706 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| HERMAN SURRELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HERMAN SUTTON | 4627 KINGS HWY | | | | DAYTON | OH | 45406-3348 |
| HERMAN SWIFT | 1107 BRANDON RD | | | | CLEVELAND HEIGHTS | OH | 44112-3629 |
| HERMAN TAYLOR | 13122 MACKENZIE ST | | | | DETROIT | MI | 48228-4013 |
| HERMAN TAYLOR | 415 BAY ST | | | | PICAYUNE | MS | 39466-3829 |
| HERMAN TAYLOR | 5601 W HERRICK RD | | | | LAKE | MI | 48632-8819 |
| HERMAN TAYLOR | 1290 LAKE VALLEY DR | | | | FENTON | MI | 48430-1228 |
| HERMAN THOMAS | 2135 DOGWOOD RD | | | | DONALSONVILLE | GA | 39845-6904 |
| HERMAN THOMAS STEWART | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HERMAN THOMPSON | 1485 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2201 |
| HERMAN TIGGETT | 2843 LINDA DR NW | | | | WARREN | OH | 44485 |
| HERMAN TIGGETT | 2890 WEILACHER RD SW | | | | WARREN | OH | 44481 |
| HERMAN TISDALE | PO BOX 6026 | | | | PINE BLUFF | AR | 71611-6026 |
| HERMAN TOLBERT | 4977 MOSES DR | | | | LIVERPOOL | NY | 13090-2570 |
| HERMAN TRAVER | 2774 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3126 |
| HERMAN TRICHEL | 109 LACY DR | | | | WEST MONROE | LA | 71292-6353 |
| HERMAN TRUJILLO | 2467 GREEN PINE DR APT 5 | | | | BURTON | MI | 48519-1177 |
| HERMAN TUCKER | 10867 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9054 |
| HERMAN TUDOR | 3336 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| HERMAN TYSON | 2322 HOOVER AVENUE | | | | DAYTON | OH | 45407 |
| HERMAN UNVERICHT | 6 COVENTRY DR. | | | | SPENCERPORT | NY | 14559 |
| HERMAN VANHOUTEN | 2253 SHIPMAN RD | | | | OXFORD | MI | 48371-2941 |
| HERMAN VARGAS | 2941 SIA CT | | | | RENO | NV | 89502-4953 |
| HERMAN VELDKAMP JR | 7254 22ND AVE | | | | JENISON | MI | 49428-7758 |
| HERMAN VINCKE | 4760 CHESANING RD | | | | CHESANING | MI | 48616-8423 |
| HERMAN VOLKENAND | 8801 STRINGFELLOW RD | | | | ST JAMES CITY | FL | 33956-3027 |
| HERMAN VOYLES | 3016 NOTTING HILL CT SW | | | | CONYERS | GA | 30094-8019 |
| HERMAN W CHENOWETH | 8643 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN W GLENN | 2645  ABERDEEN DRIVE | | | | SPRINGFIELD | OH | 45506-3701 |
| HERMAN W SIMMONS | 51 GREENHILL DR | | | | CEDAR BLUFF | VA | 24609-8783 |
| HERMAN WAFFORD | 4408 DIDDLE DR # L | | | | BOWLING GREEN | KY | 42101 |
| HERMAN WASHINGTON | 907 SCHOOL ST | | | | COLUMBIA | TN | 38401-3110 |
| HERMAN WATKINS | 1575 WOODLAND GREENS BLVD | | | | SPRINGBORO | OH | 45066-9686 |
| HERMAN WATTS | 1130 WESTMORELAND AVE | | | | LANSING | MI | 48915-2158 |
| HERMAN WAYNE BUCK | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HERMAN WEAVER | 3089 RHODA ST | | | | FLINT | MI | 48507-4554 |
| HERMAN WEBER | 4448 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| HERMAN WEBSTER | 1707 MACKINAW ST | | | | SAGINAW | MI | 48602-3029 |
| HERMAN WEIDLE | 125 COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| HERMAN WELLS | 14090 14 MILE RD NE | | | | GREENVILLE | MI | 48838-9380 |
| HERMAN WELLS | G-4043 BERYL ROAD | | | | FLINT | MI | 48504 |
| HERMAN WEST | 30339 JULIUS BLVD | | | | WESTLAND | MI | 48186-7334 |
| HERMAN WESTSTRATE | 888 BOWES RD | | | | LOWELL | MI | 49331-1647 |
| HERMAN WHIDBY | 5006 OAK GROVE DR | | | | SUGAR HILL | GA | 30518-4658 |
| HERMAN WHITFIELD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HERMAN WHITLOCK JR | 3786 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331-3715 |
| HERMAN WHITMAN | 967 S MARKET ST | | | | GALION | OH | 44833-3232 |
| HERMAN WIECKING | B1205 N QUARRY RD | 1200 NORTH QUARRY RD. | | | MARION | IN | 46952 |
| HERMAN WIKLE | 3961 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 |
| HERMAN WILEY | 820 BURGESS RD | | | | SUWANEE | GA | 30024 |
| HERMAN WILLARD | 2023 S MAY AVE | | | | MUNCIE | IN | 47302-4739 |
| HERMAN WILLETT | 4100 MERIDIAN RD | | | | LESLIE | MI | 49251-9541 |
| HERMAN WILLIAMS | 8039 KIMLOUGH DR | | | | INDIANAPOLIS | IN | 46240-2676 |
| HERMAN WILLIAMS | 5218 LINDA LN | | | | ANDERSON | IN | 46011-1422 |
| HERMAN WILLIAMS | 19240 AIRFIELD ST | | | | ATHENS | AL | 35614-5916 |
| HERMAN WILLIS | 43 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-2003 |
| HERMAN WILSON | P 0 BOX 180 | | | | GAINESVILLE | GA | 30503 |
| HERMAN WILSON | 212 CIRCLE DR | | | | VIOLA | AR | 72583-9225 |
| HERMAN WINDOM | 4758 E NARROWLEAF DR | | | | GILBERT | AZ | 85298-4627 |
| HERMAN WISNIEWSKI | 2750 FLAMINGO DR | | | | FLORISSANT | MO | 63031-3710 |
| HERMAN WOLFE | 2562 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| HERMAN WOLFE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HERMAN WOODS | 16571 STANSBURY ST | | | | DETROIT | MI | 48235-4016 |
| HERMAN WOODS | 320 S 4TH ST | | | | OLEAN | NY | 14760-3517 |
| HERMAN WORKINGER | 810 E HALL ST | | | | GREENTOWN | IN | 46936-1544 |
| HERMAN WORRELL | 435 GENETTA DR | | | | MIAMISBURG | OH | 45342-3322 |
| HERMAN WRIGHT | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| HERMAN YOUNG | PO BOX 553 | | | | LYNWOOD | CA | 90262-0553 |
| HERMAN YOUNG | 6520 EAGLE CREST DR | | | | MILTON | FL | 32570-6215 |
| HERMAN ZIMMERMAN | 3350 BAKER RD | | | | SPRINGFIELD | OH | 45504-4432 |
| HERMAN ZUCAL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HERMAN'S AUTO CENTER | 7250 DUVAN DR | | | | TINLEY PARK | IL | 60477-3711 |
| HERMAN'S AUTO TECH | 416 N 16TH AVE | | | | LAUREL | MS | 39440-3851 |
| HERMAN, ADAM A | 8836 HOUSTON ROAD | | | | EATON RAPIDS | MI | 48827-9517 |
| HERMAN, ADAM J | 10860 KILMANAGH RD | | | | SEBEWAING | MI | 48759 |
| HERMAN, ALDENA L | 1134 PRIGGE AVE | | | | SAINT LOUIS | MO | 63138-2927 |
| HERMAN, ANDREW J | 53727 BRIAR DR | | | | SHELBY TWP | MI | 48316-2230 |
| HERMAN, ANDREW J | 20833 BON HEUR ST | | | | SAINT CLAIR SHORES | MI | 48081-1807 |
| HERMAN, AVRUM S | 3531 INVERNESS BLVD | | | | CARMEL | IN | 46032-9381 |
| HERMAN, BARBARA A | 122 RIDGE AVE | | | | LITTLE FALLS | NJ | 07424-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN, BARBARA A | 648 W COUNTY ROAD 1025 S | | | | PAOLI | IN | 47454-9419 |
| HERMAN, CECELIA A | 100 ANDALUSIA AVE APT 312 | | | | CORAL GABLES | FL | 33134-6109 |
| HERMAN, CELESTE R | 18217 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1285 |
| HERMAN, CHARLES W | 202 BUCK DOE LN | | | | PERRYVILLE | MO | 63775-6535 |
| HERMAN, CHRISTOPHER | 61 HOYLE ST | | | | NORWOOD | MA | 02062-3200 |
| HERMAN, CHRISTOPHER W | 5115 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| HERMAN, DALE R | 11485 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| HERMAN, DANIEL E | PO BOX 591 | | | | GRAND BLANC | MI | 48480-0591 |
| HERMAN, DANIEL M | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| HERMAN, DANIEL MAX | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| HERMAN, DANIELLE F | 504 CAROM CIR | | | | MASON | MI | 48854-9373 |
| HERMAN, DANIELLE F | 504 CAROM CIRCLE | | | | MASON | MI | 48854-9373 |
| HERMAN, DANNY TRUCKING INC | PO BOX 55 | | | | MOUNTAIN CITY | TN | 37683-0055 |
| HERMAN, DARYLE P | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| HERMAN, DAVID | 5437 W VAN BUREN ST | | | | CHICAGO | IL | 60644-4745 |
| HERMAN, DAVID D | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| HERMAN, DAVID J | 35 ARTESIAN RD | | | LONDON GREAT BRITAIN W25DA | | | |
| HERMAN, DENNIS L | 10425 HILL RD | | | | GOODRICH | MI | 48438 |
| HERMAN, DIANA F | 8293 CANYON TRAIL | | | | FENTON | MI | 48430 |
| HERMAN, DIANE M | 245 WILDWOOD DR LOT 175 | | | | SAINT AUGUSTINE | FL | 32086-5894 |
| HERMAN, DOLORES J | 4131 PINEVIEW SW | | | | GRANDVILLE | MI | 49418-1752 |
| HERMAN, DONALD R | 102 2ND ST | | | | GRINDSTONE | PA | 15442-1126 |
| HERMAN, DONNA L | 10299 LINDSEY RD | | | | CASCO | MI | 48064-2208 |
| HERMAN, DORIS J | C/O DENNIS MICHAEL HERMAN | COMMUNITY RESTORIUM | 6619 KINIKSU ST. | | BONNERS FERRY | ID | 83805 |
| HERMAN, DOROTHY B | 518 BURGUNDY K 5180 | | | | DELRAY BEACH | FL | 33484 |
| HERMAN, DOROTHY G | PO BOX 6112 | | | | ROCKY MOUNT | NC | 27802 |
| HERMAN, DUANE E | APT 1124 | 1718 EAST LINCOLN ROAD | | | SPOKANE | WA | 99217-7835 |
| HERMAN, DUANE E | 1718 E LINCOLN RD # Q1124 | | | | SPOKANE | WA | 99217 |
| HERMAN, E | 1435 TACOMA DR | | | | ROCHESTER HILLS | MI | 48306 |
| HERMAN, EDITH | 3601 DARCEY LN | | | | FLINT | MI | 48506-2647 |
| HERMAN, EDMUND A | 48339 FIR CT | | | | SHELBY TWP | MI | 48315-4228 |
| HERMAN, FRED R | 615 CLAY RUN RD | | | | MILL RUN | PA | 15464-1428 |
| HERMAN, FREDERICK J | 7483 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9480 |
| HERMAN, GARALD R | 1652 WILLOWBROOK DR | | | | JENISON | MI | 49428-9556 |
| HERMAN, GARY R | 146 CASSIOPEIA DR | | | | TAYLORSVILLE | NC | 28681-3229 |
| HERMAN, GEORGE P | 31254 KENDALL ST | | | | LIVONIA | MI | 48154-4357 |
| HERMAN, GEORGE PAUL | 31254 KENDALL ST | | | | LIVONIA | MI | 48154-4357 |
| HERMAN, GEORGE R | 1474 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| HERMAN, GERALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERMAN, GLORIA M | 1644 HARTLEY CT | | | | ADRIAN | MI | 49221-9246 |
| HERMAN, GLORIA M | 1644 HARTLEY COURT | | | | ADRIAN | MI | 49221-9246 |
| HERMAN, GREG | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| HERMAN, H JEAN | 2407 BRAHMS BLVD | | | | DAYTON | OH | 45449-3327 |
| HERMAN, HARLEY E | 8123 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| HERMAN, HEIDI J | 4001 COUNTYLINE RD | | | | NEWTON FALLS | OH | 44444 |
| HERMAN, HELEN K | 1034 LIBERTY PARK DR | APT 1103-AL | | | AUSTIN | TX | 78746 |
| HERMAN, HOWARD | C/O COONEY & CONWAY | 120 N LASALLE ST STE 3000 | | | CHICAGO | IL | 60602-2415 |
| HERMAN, JAMES D | 1906 SOUTH LINCOLN STREET | | | | BAY CITY | MI | 48708-8169 |
| HERMAN, JAMES D | 1906 S LINCOLN ST | | | | BAY CITY | MI | 48708-8169 |
| HERMAN, JAMES O | 1628 SQUAW CT | | | | GIRARD | OH | 44420-3632 |
| HERMAN, JAMES R | 1129 LANTERN LN | | | | NILES | OH | 44446-3554 |
| HERMAN, JANICE L | 3602 HUGHES HWY | | | | CLAYTON | MI | 49235-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN, JEAN | PO BOX 7544 | | | | TALLEYVILLE | DE | 19803-0544 |
| HERMAN, JEFFREY T | 7313 TONNELLE AVE | | | | SHELBY TOWNSHIP | MI | 48317-2384 |
| HERMAN, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERMAN, JOHN | 334 PENNWOOD PL | | | | BRISTOL | CT | 06010-8504 |
| HERMAN, JOHN C | 1009 ELM ST | | | | FLOSSMOOR | IL | 60422-2232 |
| HERMAN, JOHN L | 5857 DORIS DR | | | | BROOK PARK | OH | 44142-2112 |
| HERMAN, JOHN N | PO BOX 240 | | | | MASON | MI | 48854-0240 |
| HERMAN, JOHN R | 1653 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3570 |
| HERMAN, JOHN RAMI | 1653 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3570 |
| HERMAN, JOHN W | 720 DEQUEEN ST APT 202 | | | | MENA | AR | 71953-3200 |
| HERMAN, JON R | 220 OAKLAND AVE | | | | JANESVILLE | WI | 53545-3916 |
| HERMAN, JOSEPH H | 5125 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1713 |
| HERMAN, JOSEPHINE | 419 STOCKFORD DR | | | | ADRIAN | MI | 49221-1438 |
| HERMAN, JULIA | 765 ORANGE HILL DR | | | | CORONA | CA | 92881-3548 |
| HERMAN, JWILVA D | 4141 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| HERMAN, K R | 1435 FOREST PINE CT | | | | HEBRON | KY | 41048-8622 |
| HERMAN, KATHERINE B | 5317 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422 |
| HERMAN, KATHLEEN L | 111 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| HERMAN, LAWRENCE J | 9376 GRAND SUMMIT DR | | | | FENTON | MI | 48430 |
| HERMAN, LEO M | 5140 KENDALL DRIVE | | | | BURTON | MI | 48509-1900 |
| HERMAN, LESZEK | 89 ALVERSTONE WAY | | | | WEST HENRIETTA | NY | 14586-9675 |
| HERMAN, LLOYD J | 25900 EUCLID AVE APT 214 | | | | EUCLID | OH | 44132-2700 |
| HERMAN, LOUIS A | 2192 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3555 |
| HERMAN, MARION A | 191 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| HERMAN, MARION K | P.O. BOX 434 | | | | ANCHORVILLE | MI | 48004 |
| HERMAN, MARION K | PO BOX 434 | | | | ANCHORVILLE | MI | 48004-0434 |
| HERMAN, MARK A | 3132 FISHING FORD RD | | | | PETERSBURG | TN | 37144-2403 |
| HERMAN, MARK D | 32815 ROSENBUSCH DR | | | | WARREN | MI | 48088-1572 |
| HERMAN, MARK J | 26567 WALLACE DR | | | | FLAT ROCK | MI | 48134-1873 |
| HERMAN, MARK JOHN | 26567 WALLACE DR | | | | FLAT ROCK | MI | 48134-1873 |
| HERMAN, MARK R | 14470 PERE ST | | | | LIVONIA | MI | 48154-4761 |
| HERMAN, MARVIN | 1103 FAIRWAY DR | | | | INDIANAPOLIS | IN | 46260-4064 |
| HERMAN, MARY | PO BOX 16 | | | | KINSMAN | OH | 44428-0016 |
| HERMAN, MARY E | 6450 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| HERMAN, MATTHEW S | 680 VAQUEROS AVENUE | | | | SUNNYVALE | CA | 94085-3523 |
| HERMAN, MELISSA M. | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| HERMAN, MICHAEL | 46598 SERENITY DR | | | | MACOMB | MI | 48044-3759 |
| HERMAN, MICHAEL D | PO BOX 280 | | | | UNIONVILLE | MI | 48767-0280 |
| HERMAN, MICHAEL E | 4323 CAMERON RD | | | | WILLIAMSVILLE | NY | 14221-7638 |
| HERMAN, MICHAEL G | 2773 TRUFFLE DR | | | | TROY | MI | 48083-6400 |
| HERMAN, MICHAEL J | 3131 WESTWOOD PKWY | | | | FLINT | MI | 48503-4693 |
| HERMAN, MICHAEL J | 549 OAK HILL DR | | | | SEBEWAING | MI | 48759-9557 |
| HERMAN, MICHAEL JOSEPH | 3131 WESTWOOD PKWY | | | | FLINT | MI | 48503-4693 |
| HERMAN, MICHAEL L | 619 RIVERVIEW DRIVE | | | | ELLENTON | FL | 34222-3254 |
| HERMAN, MICHAEL W | COMMUNITY RESTORIUM | ROOM # 28 | 6619 KINIKSU ST | | BONNERS FERRY | ID | 83805 |
| HERMAN, MYRON S | 3200 N IDYLWILD DR | | | | MIDWEST CITY | OK | 73110-1642 |
| HERMAN, NEILL | 19286 S MERRIMAC RD | | | | CULPEPER | VA | 22701-8048 |
| HERMAN, PATRICIA | 600 LUGANO CT | | | | SANFORD | FL | 32771 |
| HERMAN, PATRICIA | 5125 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515 |
| HERMAN, PHILIP D | 7329 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| HERMAN, RAYMOND I | 618 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1833 |
| HERMAN, RICHARD L | 3891 MARIMBA RD | | | | HOLT | MI | 48842-8785 |
| HERMAN, RICHARD R | 8523 CHAPMAN RD | | | | GASPORT | NY | 14067-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN, RICHARD W | 125 BUCKSHIRE DR | | | | HOLLAND | PA | 18966-2081 |
| HERMAN, RITA C | 3254 HORAN RD | | | | MEDINA | NY | 14103-9427 |
| HERMAN, ROBERT D | 2311 SOUTH CEDARBROOK AVENUE | | | | SPRINGFIELD | MO | 65804-3407 |
| HERMAN, ROBERT E | RR 1 BOX 572 | | | | ADRIAN | MO | 64720 |
| HERMAN, ROBERT E | C/O GEORGE & SIPES LLP | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204 |
| HERMAN, ROBERT E | 7021 LAUR RD | | | | NIAGARA FALLS | NY | 14304-1354 |
| HERMAN, ROBERT G | 1222 KENSINGTON AVE | | | | FLINT | MI | 48503-5377 |
| HERMAN, ROBERT H | 404 HOLLY ST | | | | CANFIELD | OH | 44406-1641 |
| HERMAN, ROBERT J | 36642 ENGLISH DRIVE | | | | STERLING HTS | MI | 48310-4331 |
| HERMAN, ROBERT J | 4734 N 77TH CT | | | | MILWAUKEE | WI | 53218-4734 |
| HERMAN, ROBERT M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERMAN, ROBERTA M | 1513 STEWART RD APT 103 | | | | MONROE | MI | 48162-9235 |
| HERMAN, ROBIN E | 32840 WEST RD | | | | NEW BOSTON | MI | 48164-9706 |
| HERMAN, ROBIN EDWARD | 32840 WEST RD | | | | NEW BOSTON | MI | 48164-9706 |
| HERMAN, RONALD A | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| HERMAN, RONALD E | 125 BURNET RIDGE | | | | FORT THOMAS | KY | 41075-1130 |
| HERMAN, RUTH | 430 M ST SW N 806 | | | | WASHINGTON | DC | 20024 |
| HERMAN, SHARON M | 2823 CASS ST | | | | UNIONVILLE | MI | 48767-9601 |
| HERMAN, TED E | PO BOX 361 | 110 W. MAIN STREET | | | OTTOVILLE | OH | 45876-0361 |
| HERMAN, TERRY L | 11464 PORTAGE RD | | | | MEDINA | NY | 14103-9601 |
| HERMAN, THOMAS J | 11186 S 26TH ST | | | | VICKSBURG | MI | 49097-9425 |
| HERMAN, THOMAS M | 1001 BEARD ST | | | | FLINT | MI | 48503-5393 |
| HERMAN, THOMAS P | 16125 MEADOWS DR | | | | MACOMB | MI | 48044-3957 |
| HERMAN, THOMAS W | 926 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2812 |
| HERMAN, TIMOTHY W | 1217 KENSINGTON AVE | | | | FLINT | MI | 48503-5374 |
| HERMAN, VIOLET M | 9640 W FERNDALE DR | | | | MANITOU BEACH | MI | 49253-9544 |
| HERMAN, WARREN D | 1134 PRIGGE AVE | | | | SAINT LOUIS | MO | 63138-2927 |
| HERMAN, WESLEY R | 7805 TELEGRAPH RD | | | | SEVERN | MD | 21144-1850 |
| HERMAN, WILLIAM F | 75 INKBERRY CIR | | | | GAITHERSBURG | MD | 20877-3551 |
| HERMAN, WILLIAM G | 140 MANCHESTER DR APT 211 | | | | BUFFALO GROVE | IL | 60089-2422 |
| HERMAN, WILLIAM G | 140 N MANCHESTER DR 211 | | | | BUFFALO GROVE | IL | 60089-2422 |
| HERMAN, WINIFRED S | 6890 EASY ST | | | | OCALA | FL | 34472-9144 |
| HERMAN-JOSEF MALMS | REIMSER STR. 3 | | | | | | |
| HERMANA GOODMAN | 380 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-9601 |
| HERMANEK, DONNA F | 26921 COLUMBIA WAY | | | | TEHACHAPI | CA | 93561-9235 |
| HERMANN & HELENE DETTMAR | NEUE STR 13 | | | D-34359 REINHARDSHAGEN GERMANY | | | |
| HERMANN ALBERT | NEUSTAEDTER STR. 188D | | | 07381 POESSNECK GERMANY | | | |
| HERMANN AND IRMTRAUD HEYL | HANS-BOECKLER-STR. 7 A | | | 64823 GROSS-UMSTADT GERMANY | | | |
| HERMANN AND IRMTRAUD HEYL | HANS-BOECKLER-STR. 7 A | 64823 GROSS-UMSTADT | | | | | |
| HERMANN BACHMANN | CHAPFSTRASSE 10 | 8214 GAECHLINGEN | | | GAECHLINGEN | | |
| HERMANN BACHMANN | CHAPFSTRASSE 10 | CH-8214 GAECHLINGEN | SWITZERLAND | | | | |
| HERMANN BECK | EBRANTSHAUSER STR 8 | | | MAINBURG 84048 GERMANY | | | |
| HERMANN BECKER | SCHLEI■HEIMER STR. 268 | | | | MUNICH | DE | 80809 |
| HERMANN BERNHARDT | BERGSTR. 6 | | | 75173 PFORZHEIM GERMANY | | | |
| HERMANN BERNHARDT | BERGSTR.6 | | | | PFORZHEIM | | 75173 |
| HERMANN BETKER | 2245 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9503 |
| HERMANN BOSCH | BOCKLINSTRASSE 25 | | | 1020 WIEN AUSTRIA | | | |
| HERMANN DANABOWSKI | KOEFLACHERSTRASSE 11 | 89537 GIENGEN-BRENZ | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMANN DR. OTTO | AM WEINGERT 29 | | | | PETTENDORF | | 93186 |
| HERMANN E KULJURGIS | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| HERMANN EMMERT | 182 FAIRVALE DR | | | | BUFFALO | NY | 14225-2263 |
| HERMANN ENGEL | MARGRAFENALLEE 39 | 74541 VELLBERG | | | | | |
| HERMANN ENGEL | MARKGRAFENALLEE 39 | 74541 VELLBERG | | | | | |
| HERMANN ENGEL | MARKGRAFENALLEE 39 | | | 74541 VELLBERG GERMANY | | | |
| HERMANN FORWARDING CO | PO BOX 1 | | | | NORTH BRUNSWICK | NJ | 08902 |
| HERMANN GATTINGER | RETTENPACHERSTRASSE 6/13 | 5020 SALZBURG | AUSTRIA | | | | |
| HERMANN GATTINGER | RETTENPACHERSTRASSE 6/13 | | | 5020 SALZBURG AUSTRIA | | | |
| HERMANN GRUEN | METALLWARENFABRIK | AM WUNDERBAU 30 | | ENNEPETAL 58256 GERMANY | | | |
| HERMANN HANSSEN | GRENZWEG 4 | | | 47624 KEVELAER GERMANY | | | |
| HERMANN HANSSEN | VENLOER STRASSE 81 | | | KEVELAER DE 47623 GERMANY | | | |
| HERMANN HEIB | 4439 ANNELO DR | | | | GREENWOOD | IN | 46142-9070 |
| HERMANN HEIMEIER | BREEDE 32 | | | | | | |
| HERMANN HEISE | AP373-1250 | | | ESCAZU COSTA RICA | | | |
| HERMANN JEHNEN | PAUL-KLEE-STR. 39 | D-51375 LEVERKUSEN | -GERMANY- | | | | |
| HERMANN JOSEF SIEBERICHS | BEETHOVENSTRA■E 10 | | | | HEINSBERG | | 52525 |
| HERMANN JOSEPH | ALDEKERKER STR. 16 | | | | ISSUM | | 47661 |
| HERMANN KLINGEMANN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HERMANN LEASING COMPANY | 9 DISTRIBUTION WAY | | | | MONMOUTH JUNCTION | NJ | 08852-3001 |
| HERMANN LOEW | 21151 RIDGEWOOD DR | | | | CLINTON TWP | MI | 48036-3843 |
| HERMANN MUELLER | SCHLAGBAUMSTEGE 1 | 46485  WESEL | | | | | |
| HERMANN NICK | REICHLINSTRA■E 17A | D-87439 KEMPTEN | | | | NC | |
| HERMANN NORDMANN | | | | | | | |
| HERMANN OTTO | AM WEINGERT 29 | | | | PETTENDORF | | 93186 |
| HERMANN PANNES | 100 GREENVALE DR | | | | MANSFIELD | TX | 76063-5556 |
| HERMANN PUASCHUNDER | FRANZ ASENBAUERGASSE 66 | A - 1230 VIENNA | AUSTRIA | | | | |
| HERMANN RICHARD | HERMANN, RICHARD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HERMANN SCHMIDT-RAHMER | QUERSTRASSE 26 | | | D 44139 DORTMUND GERMANY F R | | | |
| HERMANN SCHRAMM | 7242 MAYBERRY DR | | | | PARMA | OH | 44130-6033 |
| HERMANN SERVICES INC | DENNIS HERMAN | 9 DISTRIBUTION WAY | | | MONMOUTH JCT | NJ | 08852-3001 |
| HERMANN STEGMAIR | LAUTERBACH 4 | | | | ALTOMUENSTER | | 85250 |
| HERMANN STEGMAIR | LAUTERBACH 1 | | | | ALTOMUENSTER | | 85250 |
| HERMANN TONEBOHN | SCHAUMBURGER WEG 1 | | | 31737 RINTELN  GERMANY | | | |
| HERMANN TRANSPORTN SVCS | DENNIS HERMAN | 9 DISTRIBUTION WAY | | | MONMOUTH JCT | NJ | 08852-3001 |
| HERMANN, ADAM | 12377 DE GROVE DR | | | | STERLING HTS | MI | 48312-3128 |
| HERMANN, ALEX R | 261 MARSHALL AVE E | | | | WARREN | OH | 44483-1422 |
| HERMANN, ANDREW W | 1639 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4315 |
| HERMANN, CHRISTOF | 22006 E 13 MILE RD | | | | ST CLAIR SHRS | MI | 48082-1482 |
| HERMANN, CLARA M | 1018 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| HERMANN, DELBERT E | 4044 WOLF RD | | | | WESTERN SPRINGS | IL | 60558-1160 |
| HERMANN, DOLPH | 16 COCHRAN DR | | | | NEW CASTLE | PA | 16105-1814 |
| HERMANN, DONALD F | 31455 SOMERSET RD | | | | PAOLA | KS | 66071-8437 |
| HERMANN, DONALD J | PO BOX 5101 | | | | CHEBOYGAN | MI | 49721-5101 |
| HERMANN, DONALD W | 1006 PROSPECT AVE | | | | PORTAGE | WI | 53901-1937 |
| HERMANN, DOUGLAS L | 2868 CHELSEA PL N | | | | CLEARWATER | FL | 33759 |
| HERMANN, EDYTHE M | 532 WARREN ST | | | | SCOTCH PLAINS | NJ | 07076-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMANN, JANE R | 4615 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3731 |
| HERMANN, JOHN | 10303 BURNT STORE RD UNIT 15 | | | | PUNTA GORDA | FL | 33950-8954 |
| HERMANN, JUSTIN L | 5547 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2936 |
| HERMANN, LARRY M | 25115 W 66TH TER | | | | SHAWNEE | KS | 66226-3378 |
| HERMANN, LYLE K | 11937 RIDGE RD | | | | MEDINA | NY | 14103-9201 |
| HERMANN, NEAL T | 11046 W SCOTT RD | | | | MEDINA | NY | 14103-9439 |
| HERMANN, RICHARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HERMANN, STEPHEN G | PO BOX 667 | | | | WAYNE | MI | 48184-0667 |
| HERMANN, VIRGE M | 220 KUEHN DR | | | | LEVELGREEN | PA | 15085-1604 |
| HERMANN, WILLIAM H | 2700 AUTUMN LEAVES DR | | | | PT ORANGE | FL | 32128-7153 |
| HERMANN-JOSEF MALMS | REIMSER STR 3 | | | 52074 AACHEN GERMANY | | | |
| HERMANNS, VINCENT J | 13 ROBERT RD | | | | HAZLET | NJ | 07730-2025 |
| HERMANO PIMENTEL | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| HERMANS, DAVID J | 91 SHOREWAY DR | | | | ROCHESTER | NY | 14612-1223 |
| HERMANS, NOREEN D | 91 SHOREWAY DR | | | | ROCHESTER | NY | 14612-1223 |
| HERMANSEN MCKIBBEN WOOLSEY & | VILLARREAL LLP | 1100 TOWER IIADD CHG 8/21/03 | 555 N CARAUCABUA | | CORPUS CHRISTI | TX | 78478 |
| HERMANSEN, BARBARA | 1500 ELMHURST DR | | | | ADRIAN | MI | 49221-1216 |
| HERMANSEN, WALTER S | 5335 W 100TH TER | | | | SHAWNEE MSN | KS | 66207-3117 |
| HERMANSON RICHARD | 23 CRESTVIEW COURT | | | | APPLETON | WI | 54915-2836 |
| HERMANSON, ARTHUR H | 515 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| HERMANSON, BRIAN E | 309 CENTER AVE | | | | JANESVILLE | WI | 53548-4632 |
| HERMANSON, DARREN R | 842 ASH CIRCLE | | | | PLYMOUTH | WI | 53073-4068 |
| HERMANSON, DARREN R | 842 ASH CIR | | | | PLYMOUTH | WI | 53073-4068 |
| HERMANSON, HERBERT L | 5906 N CASSIDY RD | | | | EVANSVILLE | WI | 53536-8701 |
| HERMANSON, JAMES E | 9201 W SEEMAN RD | | | | EVANSVILLE | WI | 53536-8759 |
| HERMANSON, JAMES W | 1959 S BATES ST | | | | BIRMINGHAM | MI | 48009-1977 |
| HERMANSON, JAMES WALFRED | 1959 S BATES ST | | | | BIRMINGHAM | MI | 48009-1977 |
| HERMANSON, LEE | 6367 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| HERMANSON, LORETTA G | 849 BROOKFIELD RD | | | | KETTERING | OH | 45429-3325 |
| HERMANSON, MYRICK R | 16 E SUNSET DR | | | | MILTON | WI | 53563-1388 |
| HERMANSON, NORMA J | N6457 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2416 |
| HERMANSON, NORMA J | N. 6457 STATE RD 89 | | | | DELAVAN | WI | 53115-2416 |
| HERMANSON, ROBERT B | 7398 LITTLE EASY ST | | | | SPARKS | NV | 89436-7450 |
| HERMANSON, ROGER W | 127 HWY N | | | | EDGERTON | WI | 53534 |
| HERMANSON, SHIRLEY M | 515 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| HERMELINDA FLORES | 607 RICHARD AVE | | | | LANSING | MI | 48917-2750 |
| HERMELINDA GARCIA | 812 KENNEDY DR | | | | ALICE | TX | 78332-3632 |
| HERMELINDA QUINTANILLA | 210 N HAZELTON ST | | | | FLUSHING | MI | 48433-1617 |
| HERMELINDA REINA | 10806 KEENAN PLACE | | | | STANTON | CA | 90680-1972 |
| HERMELINDA VILLA | 30 LOZA LN | | | | BELLEVILLE | MI | 48111-5198 |
| HERMELINDO RAMIREZ | PO BOX 63 | | | | FALCON HTS | TX | 78545-0063 |
| HERMELING, MAGDALENE FRANC | 6047 FLORAVILLE RD | | | | MILLSTADT | IL | 62260 |
| HERMENA STEELS | PO BOX 35 | | | | SOUTH HOLLAND | IL | 60473-0035 |
| HERMENAU, JUNE | 645 GRISWOLD ST STE 1766 | | | | DETROIT | MI | 48226 |
| HERMENAU, WILLIAM | 212 W MOSS MILL RD | | | | EGG HARBOR CITY | NJ | 08215-3449 |
| HERMENEGIL SOLIS | PO BOX 373 | | | | MISSION | TX | 78573-0007 |
| HERMENEGILDA G BALUYOT AND PATRICO S BALUYOT | 425 TIMBER BAY CT | | | | AZLE | TX | 76020-4133 |
| HERMENEGILDO CORREIA | 111 CLAREMONT AVE | | | | MOUNT VERNON | NY | 10550 |
| HERMENEGILDO GUERRERO | PO BOX 258 | | | | ARGO | IL | 60501-0258 |
| HERMENEGILDO J CORREIA | 118 COTTAGE AVE | | | | MOUNT VERNON | NY | 10550-1404 |
| HERMENEGILDO SOLIS | PO BOX 373 | | | | MISSION | TX | 78573-0007 |
| HERMENS, ROBERT W | 620 S 12TH AVE | | | | CORNELIUS | OR | 97113-5818 |
| HERMER, DANIEL J | PO BOX 9022 | C/O: CANADA 02 | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMERDING, JAMES G | 2321 TAPESTRY DR | | | | LIVERMORE | CA | 94550-8246 |
| HERMES AUTO & UPHOLSTERY | 1325 E PLATT ST | | | | MAQUOKETA | IA | 52060-3203 |
| HERMES CHRISTOPHER | HERMES, CHRISTOPHER | 14102 24TH RD | | | RAPID RIVER | MI | 49878-9433 |
| HERMES ENGINEERING INC | ATTN: PHILLIP HOROWITZ | 60 TRIPP ST | | | FRAMINGHAM | MA | 01702-8751 |
| HERMES GOUDES | 4100 WOODFOX DRIVE | | | | CHARLOTTE | NC | 28277 |
| HERMES GOUDES & MARY A GOUDES | 4100 WOODFOX DR | | | | CHARLOTTE | NC | 28277 |
| HERMES LACOURCIERE | PO BOX 5680 | | | | DEARBORN | MI | 48128-0680 |
| HERMES LLOYD | 368 100TH CT NE | | | | BLAINE | MN | 55434-4231 |
| HERMES MD, CHARLES R | 2618 PLUM BROOK DR | | | | BLOOMFIELD | MI | 48304-1765 |
| HERMES RAINER | 84 RUE DES ROMAINS | | | L'2443 SENNINGERBERG GERMANY | | | |
| HERMES TRANSPORT INC | PO BOX 234 | | | | LINCOLNSHIRE | IL | 60069-0234 |
| HERMES, CHRISTOPHER | 14102 24TH RD | | | | RAPID RIVER | MI | 49878-9433 |
| HERMES, DOLORES L | 6556 HOWARD AVE | | | | INDIAN HEAD PARK | IL | 60525-4567 |
| HERMES, GARY L | 605 BRIARFIELD DR | | | | FORT WAYNE | IN | 46825-4086 |
| HERMES, JOHN W | 4022 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| HERMES, LOLA V | P O BOX 106 | | | | BARNETT | MO | 65011-0106 |
| HERMES, LOLA V | PO BOX 106 | | | | BARNETT | MO | 65011-0106 |
| HERMES, MICHAEL E | 18661 HERMES CT | | | | NORMAN | OK | 73026-9530 |
| HERMES, SARGENT BATES, LLP | H. JOSEPH ACOSTA | 901 MAIN ST STE 5200 | | | DALLAS | TX | 75202-3705 |
| HERMETICS INC | 6122 N 21ST ST | | | | PHILADELPHIA | PA | 19138-2421 |
| HERMETZ JR, HUGO R | 132 ACADIAN LN | | | | MANDEVILLE | LA | 70471-1788 |
| HERMIA COURTNEY | 3631 ELIZABETH ST | | | | MELVINDALE | MI | 48122-1161 |
| HERMIE ROWAN | 3190 VALERIE ARMS DR APT 14 | | | | DAYTON | OH | 45405-2045 |
| HERMIE ROWAN | 3190 VALERIE ARMS DR | APT 14 | | | DAYTON | OH | 45405-2045 |
| HERMIE SPARKS | 7456 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| HERMILLER, DALE E | 13120 ROAD 8 | | | | OTTAWA | OH | 45875-9502 |
| HERMILLER, DALE R | 2203 RED MAPLE DR | | | | TROY | MI | 48098-2274 |
| HERMILLER, DANIEL J | PO BOX 69 | | | | MILLER CITY | OH | 45864-0069 |
| HERMILLER, DANIEL L | 12563 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| HERMILLER, DANIEL LEE | 12563 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| HERMILLER, GREGORY D | 15275 GREEN RD | | | | BOWLING GREEN | OH | 43402-8694 |
| HERMILLER, JAMES D | 20502 US 24 WEST | | | | DEFIANCE | OH | 43512 |
| HERMILLER, JEFFERY S | 10982 STATE ROUTE 613 RR2 | | | | OTTAWA | OH | 45875 |
| HERMILLER, JEFFERY SCOTT | 10982 STATE ROUTE 613 RR2 | | | | OTTAWA | OH | 45875 |
| HERMILLER, STEVEN F | 1195 W MAIN ST | | | | OTTAWA | OH | 45875-1326 |
| HERMILLER, TIMOTHY J | RR 1 BOX 7242 | | | | OTTAWA | OH | 45875 |
| HERMILO MORENO | 10044 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |
| HERMINA B CARSON | 900 LAWRENCE AVE | | | | GIRARD | OH | 44420-1910 |
| HERMINA BEUKEMA | 2619 KALAMAZOO AVE SE APT 116 | | | | GRAND RAPIDS | MI | 49507-3967 |
| HERMINA CARSON | 900 LAWRENCE AVE | | | | GIRARD | OH | 44420-1910 |
| HERMINA D WOLFE | PO BOX 24 | | | | NILES | OH | 44446-0024 |
| HERMINA HOP | 2571 EDSON DR | | | | HUDSONVILLE | MI | 49426-9472 |
| HERMINA LEIJA | 6551 MCCARRAN ST | BUILDING 2 APT#1010 | | | N LAS VEGAS | NV | 89086 |
| HERMINA MAILLOUX | 44324 WYNGATE DR | | | | NORTHVILLE | MI | 48167-8940 |
| HERMINA REMLINGER | 7244 PINE RIDGE TRL | | | | OSCODA | MI | 48750-9645 |
| HERMINA TENHARMSEL | 7020 GARDENVIEW DR SW | | | | BYRON CENTER | MI | 49315-8351 |
| HERMINA WOLFE | PO BOX 24 | | | | NILES | OH | 44446-0024 |
| HERMINE PETERBAUER | LINDACHERSTRASSE 19B | | | 4655 VORCHDORF AUSTRIA | | | |
| HERMINIA ALCALA | 214 OLYMPIC WAY APT 11 | | | | MELBOURNE | FL | 32901-8274 |
| HERMINIA ARRIAGA | 515 MARBACH RD | | | | SOMERSET | TX | 78069-4603 |
| HERMINIA AYALA | 163 SONSTROM RD | | | | BRISTOL | CT | 06010-2853 |
| HERMINIA BERMUDEZ LOPEZ | 413 S INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMINIA CORDERO | PO BOX 789 | | | | MONTROSE | CA | 91021-0789 |
| HERMINIA ISQUIERDO | 178 BEN SWAIN DR | | | | EL PASO | TX | 79915-3436 |
| HERMINIA LUGO | 2811 GLENBROOK DR | | | | LANSING | MI | 48911-2381 |
| HERMINIA PECINA | 1401 N AVENUE 56 | | | | LOS ANGELES | CA | 90042-1112 |
| HERMINIA RODRIGUEZ | 5603 OAK BROOK RD | | | | ARLINGTON | TX | 76016-4552 |
| HERMINIA RUIZ | 1914 LOCUST ST | | | | TOLEDO | OH | 43608-2814 |
| HERMINIA VARGAS | 1204 N 14TH AVE | | | | HOLLYWOOD | FL | 33020-3719 |
| HERMINIO CARRASQUILLO | PO BOX 184 | | | | AVON | OH | 44011-0184 |
| HERMINIO CORTEZ | 910 N HICKS AVE | | | | LOS ANGELES | CA | 90063-2704 |
| HERMINIO MARIA | 35 EASTVIEW AVE | | | | YONKERS | NY | 10703-2201 |
| HERMINIO SANTIANO | 2484 EGGERT RD | | | | TONAWANDA | NY | 14150-9215 |
| HERMINNIA RUELAS | 1252 GALLOWAY CIRCLE | LOT #78 | | | PONTIAC | MI | 48340 |
| HERMIONE BOOKER | 1415 CHARLES AVE | | | | FLINT | MI | 48505-1748 |
| HERMIONE W BOOKER | 1415 CHARLES AVE | | | | FLINT | MI | 48505-1748 |
| HERMIS LOPEZ SR | 1532 SEASONS PARKWAY | | | | NORCROSS | GA | 30093-3106 |
| HERMISON, CARL E | 2809 NORTH RD NE | | | | WARREN | OH | 44483-3046 |
| HERMISON, CARL E | 2809 NORTH ROAD N.E. | | | | WARREN | OH | 44483-3046 |
| HERMIT PIPKIN JR | 6106 ROLLO CIR | | | | SHREVEPORT | LA | 71119-5238 |
| HERMITAGE AUTOMATION & CONTROL | 10080 PATTERSON PARK RD | | | | ASHLAND | VA | 23005-3440 |
| HERMITAGE AUTOMATION & CONTROLS | 10080 PATTERSON PARK RD | | | | ASHLAND | VA | 23005-3440 |
| HERMITAGE TIRE CENTER | 4605 ANDREW JACKSON PKWY | | | | HERMITAGE | TN | 37076-1408 |
| HERMIZ SALEM | 6689 TORYBROOKE CIR | | | | W BLOOMFIELD | MI | 48323-2160 |
| HERMON BATTS | 1919 HIGHWAY 31 NW | | | | HARTSELLE | AL | 35640-4451 |
| HERMON BLAIR | 10990 BELLMAN RD | | | | GRASS LAKE | MI | 49240-9701 |
| HERMON M STRAYHORN | 12976 CUMMING HWY | | | | CANTON | GA | 30115-4854 |
| HERMON TINCHER | 504 BRYAN DR | | | | WINCHESTER | TN | 37398-5421 |
| HERMON TROUSER | 3602 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| HERMOSA AUTOMOTIVE | 501 PACIFIC COAST HWY # A | | | | HERMOSA BEACH | CA | 90254-4837 |
| HERMOSILLO, ALESIA J | 47740 N SHORE DR | | | | BELLEVILLE | MI | 48111-2231 |
| HERMOSILLO, ALFRED W | 1706 S DONNA BETH AVE | | | | WEST COVINA | CA | 91791-4000 |
| HERMOSILLO, EDWARD D | 11680 VAN HORN RD | | | | BENTON | IL | 62812-4517 |
| HERMOSILLO, HIPOLITO Y | PO BOX 20503 | | | | BULLHEAD CITY | AZ | 86439-0503 |
| HERMOSILLO, OPHELIA | 3413 E HAMPTON AVE | | | | MESA | AZ | 85204-6427 |
| HERMOSILLO, RICHARD A | W5553 38TH ST | | | | NEW LISBON | WI | 53950-9674 |
| HERMOSO, TONY | 1201 AUTUMN GROVE CT | | | | FUQUAY VARINA | NC | 27526-5423 |
| HERMS, RITA | 3610 WEIGHTMAN STREET | | | | PHILADELPHIA | PA | 19129-1621 |
| HERMSEN, EDMUND J | 6020 S BUCKHORN AVE UNIT 113 | | | | CUDAHY | WI | 53110-3173 |
| HERMSEN, MICHAEL E | 514 PENNY LN | | | | COCKEYSVILLE | MD | 21030-2756 |
| HERMSMEYER ROGER | 3354 REGIONAL PKWY | | | | SANTA ROSA | CA | 95403-8203 |
| HERN JAMES (ESTATE OF0 (489086) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERN, SHARON L | 3726 CANUTE RD | | | | COMMERCE TWP | MI | 48382-1844 |
| HERNACKI, EUGENE | 5406 IVANHILL RD | | | | TOLEDO | OH | 43615-5245 |
| HERNACKI, GREGORY D | 6333 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| HERNADEZ, JOHN | 17 16TH ST | | | | CAMPBELL | OH | 44405-1928 |
| HERNALSTEEN FRANK (639079) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HERNALSTEEN, FRANK | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HERNALSTEEN, GARY J | 4155 APRIL LN | | | | STERLING HTS | MI | 48310-4404 |
| HERNAN CORTEZ | 2671 HAENLEIN DR | | | | SAGINAW | MI | 48603-3067 |
| HERNAN RAMIREZ | PO BOX 6585 | | | | BUENA PARK | CA | 90622-6585 |
| HERNAN SAAVEDRA | 5868 JACKELYN CT | | | | WASHINGTON | MI | 48094-4225 |
| HERNAN SANTIG | MONICA GANGAS | LERIDA 8050 LAS CONDES | SANTIAGO CHILE | | | | |
| HERNAN, MARJORIE S | 5023 CORY-HUNT | | | | BRISTOLVILLE | OH | 44402-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNAN, MARJORIE S | 5023 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9644 |
| HERNAN, ZACHARY D | 8606 HILLTOP DR | | | | POLAND | OH | 44514-2981 |
| HERNANDE-LOZAN, FRANCO | 1119 CLARK ST | | | | DETROIT | MI | 48209-3816 |
| HERNANDEX, CHRISTINE | 582 TYLER RD S APT 208 | | | | RED WING | MN | 55066-1783 |
| HERNANDEZ , NANCY | | | | | | | |
| HERNANDEZ ABEL | 4632 SOUTHERN AVENUE | | | | SHREVEPORT | LA | 71106-1303 |
| HERNANDEZ ALBERT F | 5007 GLENROSE DR | | | | COLUMBIA | TN | 38401-4955 |
| HERNANDEZ ANTHONY | 1131 DOUGLAS FIR DR | | | | HOWELL | MI | 48843-9705 |
| HERNANDEZ CHRISTIE & ALBERT | 10014 WOODLANE BOULEVARD | | | | MAGNOLIA | TX | 77354-5716 |
| HERNANDEZ COVARR, ALEJANDRO M | 18489 PALMER DR | | | | MACOMB | MI | 48042-1732 |
| HERNANDEZ COVARRUBIAS, ALEJANDRO | 18489 PALMER DR | | | | MACOMB | MI | 48042-1732 |
| HERNANDEZ CRUZ, JOSE MATILDE | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| HERNANDEZ CRUZ, JOSE MATILDE | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET,17TH FLOOR | | | WILMINGTON | DE | 19899 |
| HERNANDEZ DANIEL HIDALGO | ALVARO OBREGON #27 GEOVILLAS | EL CENTENARIO SN PEDRO TOTOL- | | TEPEC TOLUCA MEXICO MEXICO | | | |
| HERNANDEZ ESTATE OF, YESENIA | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| HERNANDEZ FELICIANO JUSTO | HERNANDEZ, FELICIANO JUSTO | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HERNANDEZ FLORENCIO | HERNANDEZ, FLORENCIO | 1124 PEARL ST | | | GREENVILLE | MI | 48838 |
| HERNANDEZ FRANKIE | HERNANDEZ, FRANKIE | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ GILBERT (416235) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HERNANDEZ GILBERT S (629558) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERNANDEZ GORDIANA | DBA TRANSLATIONS ETC | 10875 NW 7TH ST APT 24 | | | MIAMI | FL | 33172-3714 |
| HERNANDEZ GUADALUPE | HERNANDEZ, GUADALUPE | 500 AIRPORT BLVD SUITE 100 | | | BURLINGAME | CA | 94010 |
| HERNANDEZ GUSTAVO | HERNANDEZ, BRENDA | 309 WEST LAKE MEAD PARKWAY SUITE B | | | HENDERSON | NV | 89015 |
| HERNANDEZ GUSTAVO | HERNANDEZ, GUSTAVO | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ GUSTAVO | HERNANDEZ, GUSTAVO JR | 309 WEST LAKE MEAD PARKWAY SUITE B | | | HENDERSON | NV | 89015 |
| HERNANDEZ GUSTAVO | HERNANDEZ, ISMAEL | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ GUSTAVO | HERNANDEZ, JOSE LUIS | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ GUSTAVO | HERNANDEZ, JULIA | 309 WEST LAKE MEAD PARKWAY SUITE B | | | HENDERSON | NV | 89015 |
| HERNANDEZ GUSTAVO | HERNANDEZ, MARIA ELENA | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ GUSTAVO | HERNANDEZ, ROSARIO | 309 WEST LAKE MEAD PARKWAY SUITE B | | | HENDERSON | NV | 89015 |
| HERNANDEZ HAVARD | 407 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2625 |
| HERNANDEZ HECTOR ARMANDO | DELACRUZ, LUCIA OLIVIAS | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | FLORES HERNANDEZ, RAQUEL HOLGUIN | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | FLORES, RAQUEL HOLGUIN | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HERNANDEZ, BRIZA | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HERNANDEZ, ELIZABETH | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HERNANDEZ, HECTOR ARMANDO | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HERNANDEZ, SANDRA | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HOLGUIN, DAFNE LUJAN | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HOLGUIN, GRISELDA | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HELIBERT | HERNANDEZ, HELIBERT | 133 TAPPAN ST | | | KEARNY | NJ | 07032 |
| HERNANDEZ III, MATHEW GABRIEL | 6815 KINGSWOOD BLVD | | | | FORT WAYNE | IN | 46804-4623 |
| HERNANDEZ III, MATTHEW G | 6815 KINGSWOOD BLVD | | | | FORT WAYNE | IN | 46804-4623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNANDEZ III, RAMIRO | 5537 HOMESTEAD RD | | | | ARLINGTON | TX | 76017-3066 |
| HERNANDEZ JAMES | 14636 CERES AVENUE | | | | FONTANA | CA | 92335-4204 |
| HERNANDEZ JANINE | HERNANDEZ, JANINE | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| HERNANDEZ JANINE | HERNANDEZ, YOLANDA | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| HERNANDEZ JAVIER (ESTATE OF) (471378) | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| HERNANDEZ JESSE | HERNANDEZ, JESSE | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HERNANDEZ JESSE | HERNANDEZ, SYLVIA | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HERNANDEZ JESSIE | HERNANDEZ, JESSIE | 20061 ARROYO AVE | | | LYNWOOD | IL | 60411-1527 |
| HERNANDEZ JOHN (643667) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HERNANDEZ JONATHAN | HERNANDEZ, JONATHAN | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| HERNANDEZ JONATHAN | ESTRADA, JUAN | CONSUMER LEGAL SERVICES | 12 HARDING STREET SUITE 110 | | LAKEVILLE | MA | 02767 |
| HERNANDEZ JONATHAN FELICIANO | HERNANDEZ, JONATHAN FELICIANO | | | | | | |
| HERNANDEZ JORGE | HERNANDEZ, JORGE | P.O. BOX 1426 | | | SANTA CRUZ | NM | 87567 |
| HERNANDEZ JR, ALEX | 1811 SALT ST | | | | SAGINAW | MI | 48602-1256 |
| HERNANDEZ JR, CRESENCIO | 4097 GREEN ST | | | | SAGINAW | MI | 48638-6619 |
| HERNANDEZ JR, FELIX | 435 KEARNEY ST | | | | PORTLAND | MI | 48875-1553 |
| HERNANDEZ JR, FLORENCIO | 40 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1129 |
| HERNANDEZ JR, GEORGE G | 6027 KIM AVE | | | | ALLEN PARK | MI | 48101-2510 |
| HERNANDEZ JR, MANUEL | 11313 RIDGE DR | | | | SUGAR CREEK | MO | 64054-1529 |
| HERNANDEZ JR, MARCELO | 3287 COLUMBINE DR | | | | SAGINAW | MI | 48603-1925 |
| HERNANDEZ JR, MARCELO | 6860 WALTERS RD | | | | CLARKSTON | MI | 48346-2252 |
| HERNANDEZ JR, NABOR | PO BOX 1076 | | | | MESA | AZ | 85211-1076 |
| HERNANDEZ JR, OSCAR | 85515 D DRIVE NORTH | | | | BATTLE CREEK | MI | 49017 |
| HERNANDEZ JR, RAUL | 5502 CORONATION DR | | | | ARLINGTON | TX | 76017-4968 |
| HERNANDEZ JR, ROBERTO | 2314 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210 |
| HERNANDEZ JR, RUDOLPH T | PO BOX 981 | | | | SAGINAW | MI | 48606-0981 |
| HERNANDEZ JR, SIMON | 10010 E WOOD AVE | | | | MESA | AZ | 85208-4458 |
| HERNANDEZ JR, VICTOR | 524 S POPLAR ST | | | | LEIPSIC | OH | 45856-1320 |
| HERNANDEZ JR., ALFONSO | | | | | | | |
| HERNANDEZ JR., ERNESTO | 1596 144TH AVE | | | | DORR | MI | 49323-9748 |
| HERNANDEZ JR., JESUS | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| HERNANDEZ JR., SIMON | 9318 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9205 |
| HERNANDEZ JR., TOMAS C | 1803 IRVINGTON AVE | | | | LANSING | MI | 48910-3621 |
| HERNANDEZ JUAN B JR (656213) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HERNANDEZ JUAN SANCHEZ | HERNANDEZ, GRACIELA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HERNANDEZ JUAN SANCHEZ | HERNANDEZ, JUAN SANCHEZ | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HERNANDEZ LANDSCAPE | 809 BLAINE AVE | | | | PONTIAC | MI | 48340-2405 |
| HERNANDEZ LEO A (660898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERNANDEZ LOUIE E | HERNANDEZ, LOUIE E | 1420 N CLAREMONT BLVD STE 210 | | | CLAREMONT | CA | 91711-3528 |
| HERNANDEZ LUIS | GONZALES, LUIS | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HERNANDEZ MANUEL (445188) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERNANDEZ MARIE E | 111 TEALWOOD RD | | | | MONTGOMERY | IL | 60538-2117 |
| HERNANDEZ MIGUEL | HERNANDEZ, AIRIHANA | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |
| HERNANDEZ MIGUEL | HERNANDEZ, MIGUEL | 1724 SPARGER RD | | | MOUNT AIRY | NC | 27020-7564 |
| HERNANDEZ MIGUEL | HERNANDEZ, MIGUEL | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HERNANDEZ NANCY | 3811 CRESTGATE | | | | MIDLAND | | |
| HERNANDEZ NICOLAS | 67 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNANDEZ OSCAR | HERNANDEZ, OSCAR | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HERNANDEZ PETER PAUL | HERNANDEZ, PETER PAUL | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HERNANDEZ PHILIP (422184) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HERNANDEZ RONDA | HERNANDEZ, RONDA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HERNANDEZ SALVADOR (ESTATE OF) (651472) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERNANDEZ SELENA | HERNANDEZ, RUBY | 516 WEST MAIN ST | | | WAXAHACHIE | TX | 75165 |
| HERNANDEZ SELENA | HERNANDEZ, SELENA | 516 WEST MAIN ST | | | WAXAHACHIE | TX | 75165 |
| HERNANDEZ SELENA | HERNANDEZ, SELENA | 5511 I-10 WEST - SUITE 4 | | | SAN ANTONIO | TX | 78201 |
| HERNANDEZ SERGIO | HERNANDEZ, MARIA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HERNANDEZ SERGIO | HERNANDEZ, SERGIO | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HERNANDEZ SR, MANUEL C | PO BOX 139 | | | | KINGSVILLE | TX | 78364-0139 |
| HERNANDEZ SUPPLIES | 2800 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2433 |
| HERNANDEZ SYNTHIA | 212 DESERT GARDEN DR | | | | SANTA TERESA | NM | 88008-9450 |
| HERNANDEZ TRACIE G | HERNANDEZ, TRACIE G | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HERNANDEZ WILFREDO | 107 TRIUMPH RD | | | | DALLAS | TX | 75241-5329 |
| HERNANDEZ WITNEY | HERNANDEZ, JULIAN | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ WITNEY | HERNANDEZ, WITNEY | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ, ABE G | 100 KING CIRCLE APT 105 | | | | CLOVERDALE | CA | 95425 |
| HERNANDEZ, ABEL A | 4632 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106-1303 |
| HERNANDEZ, ABEL ALBINO | 4632 SOUTHERN AVENUE | | | | SHREVEPORT | LA | 71106-1303 |
| HERNANDEZ, ADAN | | | | | | | |
| HERNANDEZ, ADELAIDA L | 19713 E 8 MILE RD #70 | | | | ST CLAIR SHORE | MI | 48080-3306 |
| HERNANDEZ, ADRIAN L | 6116 BLUERIDGE CT | | | | ARLINGTON | TX | 76016-3743 |
| HERNANDEZ, AGNES E | 812 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| HERNANDEZ, AGUSTINA | PO BOX 430 | | | | YONKERS | NY | 10702-0430 |
| HERNANDEZ, AIDA | 2840 LAWRENCE AVENUE | | | | TOLEDO | OH | 43610-1281 |
| HERNANDEZ, ALBERT | 424 LINDEN ST | | | | ELIZABETH | NJ | 07201-1013 |
| HERNANDEZ, ALBERT F | 5007 GLENROSE DR | | | | COLUMBIA | TN | 38401-4955 |
| HERNANDEZ, ALBERT J | PO BOX 647 | | | | TEXAS CITY | TX | 77592 |
| HERNANDEZ, ALBERTA M | 108 CHRISTINE DRIVE | | | | AMHERST | NY | 14228-1311 |
| HERNANDEZ, ALBERTO | 11266 HEWITT AVE | | | | SAN FERNANDO | CA | 91340-3810 |
| HERNANDEZ, ALBERTO G | 11266 HEWITT AVE | | | | SAN FERNANDO | CA | 91340-3810 |
| HERNANDEZ, ALBERTO G | 14046 HERRON ST | | | | SYLMAR | CA | 91342-4111 |
| HERNANDEZ, ALEJANDRO | 927 POWDERHORN | | | | LANSING | MI | 48917-4045 |
| HERNANDEZ, ALEJANDRO F | 2295 FABIAN DRIVE | | | | SAGINAW | MI | 48603-3614 |
| HERNANDEZ, ALEX | | | | | | | |
| HERNANDEZ, ALEXANDER | 8708 CANDLEWOOD DR | | | | OKLAHOMA CITY | OK | 73132-2026 |
| HERNANDEZ, ALEXANDER A | 8708 CANDLEWOOD DR | | | | OKLAHOMA CITY | OK | 73132-2026 |
| HERNANDEZ, ALFREDO C | 9754 LEV AVE | | | | ARLETA | CA | 91331-4630 |
| HERNANDEZ, ALICIA ALVAREZ | 102 ANSTED DRIVE | | | | BATTLE CREEK | MI | 49015-2820 |
| HERNANDEZ, ALICIA ALVAREZ | 102 ANSTED ST | | | | BATTLE CREEK | MI | 49015-2820 |
| HERNANDEZ, ALVARO | 2352 SOUTH 2ND AVENUE | | | | RIVERSIDE | IL | 60546-1309 |
| HERNANDEZ, ALVARO | | | | | | | |
| HERNANDEZ, ALVEZA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HERNANDEZ, ALVEZA A | 476 THURSTON ST | | | | TOLEDO | OH | 43605 |
| HERNANDEZ, AMADOR M | 330 LAS COLINAS BLVD E # 226 | | | | IRVING | TX | 75039-5505 |
| HERNANDEZ, AMPARO A | 16803 LONDELIUS ST | | | | NORTHRIDGE | CA | 91343-4549 |
| HERNANDEZ, AMY | | | | | | | |
| HERNANDEZ, ANDRES T | 29266 HIDDEN RIVER DR | | | | GIBRALTAR | MI | 48173-1247 |
| HERNANDEZ, ANDREW | 1844 E DAVISBURG RD | | | | HOLLY | MI | 48442-8025 |
| HERNANDEZ, ANDREW LOGAN | | | | | | | |
| HERNANDEZ, ANDREW M | 223 MCCAULEY AVE | | | | SAN ANTONIO | TX | 78221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, ANGEL F | 425 S 5TH AVE | | | | SAGINAW | MI | 48601-2144 |
| HERNANDEZ, ANGELO | 4745 W AVENUE L4 | | | | QUARTZ HILL | CA | 93536-4358 |
| HERNANDEZ, ANITA | 1121 CHERYL DR | | | | BURKBURNETT | TX | 76354-3213 |
| HERNANDEZ, ANN | 5521 VALLEY BROOK RD SE | | | | MABLETON | GA | 30126-5631 |
| HERNANDEZ, ANN MARIE | 1010 DOWNEY ST | | | | FLINT | MI | 48503-3173 |
| HERNANDEZ, ANNE | | | | | | | |
| HERNANDEZ, ANTHONY R | 1131 DOUGLAS FIR DR | | | | HOWELL | MI | 48843-9705 |
| HERNANDEZ, ANTONIA | 18090 SW 136TH ST | | | | MIAMI | FL | 33196 |
| HERNANDEZ, ANTONIO | 525 67TH ST | | | | WEST NEW YORK | NJ | 07093-1701 |
| HERNANDEZ, ANTONIO A | 3110 WEIGL RD | | | | SAGINAW | MI | 48609-9791 |
| HERNANDEZ, ANTONIO A | 466 SENECA ST | | | | BUFFALO | NY | 14204-2054 |
| HERNANDEZ, ANTONIO ROMAN | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| HERNANDEZ, APOLINARIA | 1054 E YORK AVE | | | | FLINT | MI | 48505-2270 |
| HERNANDEZ, APRIL M | 743 RACINE AVE | | | | COLUMBUS | OH | 43204-2875 |
| HERNANDEZ, ARACELI OCANA | LANGDON AND EMISON | THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | | | LEXINGTON | MO | 64067 |
| HERNANDEZ, ARMAND | 1833 DAVID DR | | | | ESCONDIDO | CA | 92026-1618 |
| HERNANDEZ, ARMANDO N | 230 BAYNE RD | | | | HASLET | TX | 76052-4616 |
| HERNANDEZ, ARNOLD | 2712 SHADOW DR W | | | | ARLINGTON | TX | 76006-2718 |
| HERNANDEZ, ARROYO ODON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HERNANDEZ, ARTHUR B | 844 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1762 |
| HERNANDEZ, ARTURO M | 2023 GALWAY TRL | | | | MADISON | IN | 47250-6646 |
| HERNANDEZ, AUGUSTINE | 1747 RILEY RD | | | | CARO | MI | 48723-8909 |
| HERNANDEZ, AURORA P | 2021 S 11TH ST | | | | MILWAUKEE | WI | 53204-3827 |
| HERNANDEZ, AURORA R | 5053 JONFIELD AVE SE | | | | KENTWOOD | MI | 49548-7664 |
| HERNANDEZ, BALTAZAR | 1655 LAKE DR | APT 109 | | | HASLETT | MI | 48840-8828 |
| HERNANDEZ, BARBARA A | 638 S SALMON ST | | | | NEWAYGO | MI | 49337-8541 |
| HERNANDEZ, BEATRICE | 2301 NORTH MASON | | | | SAGINAW | MI | 48602-5276 |
| HERNANDEZ, BEATRICE | 2301 N MASON ST | | | | SAGINAW | MI | 48602-5276 |
| HERNANDEZ, BELEN | | | | | | | |
| HERNANDEZ, BENNY D | 727 N 75TH ST | | | | KANSAS CITY | KS | 66112-2828 |
| HERNANDEZ, BETTY A | 2249 WEST WILSON ROAD | | | | CLIO | MI | 48420-1645 |
| HERNANDEZ, BETTY A | 2249 W WILSON RD | | | | CLIO | MI | 48420-1645 |
| HERNANDEZ, BETTY L | 10813 THE BEND RD | | | | DEFIANCE | OH | 43512-9710 |
| HERNANDEZ, BIBIANA | 205 KIRMAN | | | | ROMEOVILLE | IL | 60446-1739 |
| HERNANDEZ, BIBIANA | 205 KIRMAN AVE | | | | ROMEOVILLE | IL | 60446-1739 |
| HERNANDEZ, BLANCA | 253 CALLE H | ENEAS | | | SAN GERMAN | PR | 00683-3774 |
| HERNANDEZ, BLANCA D | 76 PAULDING AVE | | | | TARRYTOWN | NY | 10591 |
| HERNANDEZ, BLANCA E | 12020 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8722 |
| HERNANDEZ, BRENDA | ROHAY RALPH J ESQ | 309 W LAKE MEAD PKWY STE B | | | HENDERSON | NV | 89015-7056 |
| HERNANDEZ, BRENDA | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| HERNANDEZ, BRENDA A. | PO BOX 19112 | 1224 WEST STREET | | | EVANSPORT | OH | 43519-0112 |
| HERNANDEZ, BRENDA S | 30248 HICKORY DR | | | | FLAT ROCK | MI | 48134 |
| HERNANDEZ, BRIZA | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HERNANDEZ, CANDELARIO | 4010 GREEN ST | | | | SAGINAW | MI | 48638 |
| HERNANDEZ, CANDIDO | 1321 EL PASO DR | | | | LOS ANGELES | CA | 90065-4326 |
| HERNANDEZ, CANDY S | 4540 KEWEENAW DR | | | | OKEMOS | MI | 48864-1821 |
| HERNANDEZ, CARLOS | 1407 E ROMNEYA DR | | | | ANAHEIM | CA | 92805-1212 |
| HERNANDEZ, CARLOS B | 1010 W GENESEE ST | | | | LANSING | MI | 48915-1800 |
| HERNANDEZ, CARLOS G | 13659 VICTORY BLVD # 532 | | | | VAN NUYS | CA | 91401 |
| HERNANDEZ, CARLOS M | 736 WOODRING AVE | | | | PAULDING | OH | 45879 |
| HERNANDEZ, CARLOS M | 208 S SUMMIT ST | | | | PAULDING | OH | 45879-1460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, CARLOS R | 1209 RAINBOW MEADOW | | | | LAS VEGAS | NV | 89128 |
| HERNANDEZ, CARLOS THOMAS | 11150 FULLER STREET | | | | GRAND BLANC | MI | 48439-1037 |
| HERNANDEZ, CARMELO R | 126 HUDSON AVE | | | | PONTIAC | MI | 48342-1129 |
| HERNANDEZ, CARMEN L | 233 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1438 |
| HERNANDEZ, CAROLE E | 1313 REED ST | | | | SAGINAW | MI | 48602-5436 |
| HERNANDEZ, CESAR D | 3493 W 146TH ST | | | | CLEVELAND | OH | 44111-2210 |
| HERNANDEZ, CESARIO | 3734 LAKE BLUE DRIVE | | | | WINTER HAVEN | FL | 33881-1085 |
| HERNANDEZ, CHRISTINA | | | | | | | |
| HERNANDEZ, CHRISTINE N | 9503 ALICIA LN | | | | SHREVEPORT | LA | 71118-3201 |
| HERNANDEZ, CHRISTINE NICOLE | 9503 ALICIA LN | | | | SHREVEPORT | LA | 71118-3201 |
| HERNANDEZ, CHRISTOPHER | 436 N MCCOMAS ST | | | | WICHITA | KS | 67203-5270 |
| HERNANDEZ, CLAUDIO | 2616 LANIER LN | | | | SAN JOSE | CA | 95121-2231 |
| HERNANDEZ, CLAUDIO A | 28534 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2774 |
| HERNANDEZ, CONCEPCION | 8410 MENTEITH TER | | | | MIAMI LAKES | FL | 33016-1431 |
| HERNANDEZ, CONCEPCION | 412 RULF ST | | | | DEFIANCE | OH | 43512-3062 |
| HERNANDEZ, CONCEPCION | 242 SEGURA ST | | | | SAN ANTONIO | TX | 78237-2341 |
| HERNANDEZ, CONRAD J | 7662 MILL RUN RD | | | | FORT WAYNE | IN | 46819-1864 |
| HERNANDEZ, CONSTANCE L | 4184 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5161 |
| HERNANDEZ, CRISTINA | HOLSTEIN TAYLOR UNITT & LAW | 4300 LATHAM ST | | | RIVERSIDE | CA | 92501-1748 |
| HERNANDEZ, CRISTOBAL S | 10343 LYNX XING | | | | SAN ANTONIO | TX | 78251-4074 |
| HERNANDEZ, CRUZ | 2716 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-3512 |
| HERNANDEZ, CRUZ M | 67 CANDLELITE LN | | | | PONTIAC | MI | 48340-1604 |
| HERNANDEZ, CYNTHIA L | 37779 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2047 |
| HERNANDEZ, DANIEL | 10301 LAKE AVE APT 505 | | | | CLEVELAND | OH | 44102-1276 |
| HERNANDEZ, DANIEL | 8306 PARK AVE | | | | ALLEN PARK | MI | 48101-1736 |
| HERNANDEZ, DANIEL M | 1266 LOFTIN RD | | | | COLUMBIA | TN | 38401-8051 |
| HERNANDEZ, DANNY S | 9052 CEDROS AVE APT 204 | | | | PANORAMA CITY | CA | 91402-1655 |
| HERNANDEZ, DANNY S | 1405 S ROCK BLVD APT E11 | | | | SPARKS | NV | 89431 |
| HERNANDEZ, DARCEY L | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| HERNANDEZ, DARCEY LEE | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| HERNANDEZ, DAVID | 212 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| HERNANDEZ, DAVID M | 631 CAMPOLINA DR | | | | GRAND PRAIRIE | TX | 75052-2557 |
| HERNANDEZ, DAVID ULLOA | | | | | | | |
| HERNANDEZ, DELFINA | 6117 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| HERNANDEZ, DELIA I | 105 N WOODWARD AVE | | | | WILMINGTON | DE | 19805-1145 |
| HERNANDEZ, DELORES E | PO BOX 27373 | | | | LANSING | MI | 48909-7373 |
| HERNANDEZ, DIANE T | 11221 W MESA RUN 80125 | | | | LITTLETON | CO | 80125 |
| HERNANDEZ, DIEGO | GENERAL VALERO APT 607 | | | | SAN JUAN | PR | 00924 |
| HERNANDEZ, DOROTHY M | 3355 WATKINS LAKE RD APT G1 | | | | WATERFORD | MI | 48328-1568 |
| HERNANDEZ, E | 834 N ROCK LAKE DR | | | | VESTABURG | MI | 48891-9472 |
| HERNANDEZ, EDDIE | 335 MILKY WAY DR | | | | PULASKI | TN | 38478-7561 |
| HERNANDEZ, EDGAR | 5308 GROVE WOOD PL | | | | RALEIGH | NC | 27606-1654 |
| HERNANDEZ, EDNA L | 24600 JOY RD TRLR 146 | | | | REDFORD | MI | 48239-1569 |
| HERNANDEZ, EDUARDO | 43 FOREST ST | | | | RIVER ROUGE | MI | 48218-1510 |
| HERNANDEZ, EDWARD | 2100 ISABELL DR | | | | TROY | MI | 48083-2308 |
| HERNANDEZ, EDWARD Z | 9280 FOREST LN | | | | ALPENA | MI | 49707-9408 |
| HERNANDEZ, EDWINA S | 229 S DEMANADE BLVD | | | | LAFAYETTE | LA | 70503-2545 |
| HERNANDEZ, EFRAIN D | 13634 COUNTY ROAD J | | | | HOLGATE | OH | 43527-9721 |
| HERNANDEZ, ELADIO | 7108 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5341 |
| HERNANDEZ, ELEANOR | 1380 COUNTY ROAD 310 | | | | CLYDE | OH | 43410-9733 |
| HERNANDEZ, ELIAS F | 250 SOUTH MILL STREET | | | | KANSAS CITY | KS | 66101-3648 |
| HERNANDEZ, ELIAS F | 250 S MILL ST | | | | KANSAS CITY | KS | 66101-3648 |
| HERNANDEZ, ELIDA | 2231 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, ELIJIO | 515 VENTURA RD | | | | SANTA MARIA | CA | 93455-1703 |
| HERNANDEZ, ELISA | 4655 LOS ALAMOS WAY APT.B. | | | | OCEANSIDE | CA | 92057-7826 |
| HERNANDEZ, ELIZABETH | | | | | | | |
| HERNANDEZ, ELIZABETH | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HERNANDEZ, ELVA | 628 MIDDLE COVE DR | | | | PLANO | TX | 75023-4802 |
| HERNANDEZ, ELVIRA | 855 SAYBROOK | | | | WATERFORD | MI | 48327-1853 |
| HERNANDEZ, ELVIRA G | 13405 COLDBROOK | | | | BELLFLOWER | CA | 90706-2475 |
| HERNANDEZ, ELVIRA H | 677 W HEIGHTS | | | | YOUNGSTOWN | OH | 44509-1805 |
| HERNANDEZ, ELVIRA H | 677 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1805 |
| HERNANDEZ, EMERETA | 278 BERNARD ST | | | | ROCHESTER | NY | 14621-4823 |
| HERNANDEZ, EMILY H | 1200 RUSSELL WAY | | | | HAYWARD | CA | 94541-7700 |
| HERNANDEZ, EMMA | 2252 LOCHNESS CIR | | | | CORONA | CA | 92881-3200 |
| HERNANDEZ, EMMA | 5255 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1028 |
| HERNANDEZ, ENRIQUE | 421 FROST PROOF DR | | | | WESLACO | TX | 78596-4118 |
| HERNANDEZ, EPIFANIA | 121 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| HERNANDEZ, ERASMO | 1517 INDIANA AVE | | | | LANSING | MI | 48906-4610 |
| HERNANDEZ, ERIC E | 901 SW WOODBRIDGE CT | | | | TOPEKA | KS | 66606-4600 |
| HERNANDEZ, ERIC E. | 901 SOUTHWEST WOODBRIDGE COURT | | | | TOPEKA | KS | 66606-4600 |
| HERNANDEZ, ERIC L | 630 WEST HAZELHURST STREET | | | | FERNDALE | MI | 48220-1887 |
| HERNANDEZ, ERICK | ROOFIAN MICHAEL & ASSOCIATES | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| HERNANDEZ, ERNEST | 3271 NW 44TH ST | | | | FT LAUDERDALE | FL | 33309 |
| HERNANDEZ, ERNEST | 6720 FLAMEWOOD DR | | | | ARLINGTON | TX | 76001-7824 |
| HERNANDEZ, ERNESTO | 2920 IMLAY CITY RD | | | | LAPEER | MI | 48446-3226 |
| HERNANDEZ, ESPERANZA R | 8811 CANOGA AVE SPC 205 | | | | CANOGA PARK | CA | 91304-1504 |
| HERNANDEZ, ESPERANZA R | 8811 CANGA AVE SPACE 205 | | | | CANGA PARK | CA | 91304-1504 |
| HERNANDEZ, ESTANISLADO | 1201 KINGSTON AVE | | | | FLINT | MI | 48507-4786 |
| HERNANDEZ, ESTHER M | 4266 MONROE AVE | | | | WATERFORD | MI | 48329-4135 |
| HERNANDEZ, ESTHER M. | 4266 MONROE AVE | | | | WATERFORD | MI | 48329-4135 |
| HERNANDEZ, EVA M | APT 601 | 1261 5TH AVENUE | | | NEW YORK | NY | 10029-3862 |
| HERNANDEZ, EVARISTO A | 5161 CALVINE RD | | | | SACRAMENTO | CA | 95823-7200 |
| HERNANDEZ, EVELYN J | 77 FIDDIS AVE | | | | PONTIAC | MI | 48342-2713 |
| HERNANDEZ, EVERADO | 1045 GROVE ST | | | | DEFIANCE | OH | 43512-2934 |
| HERNANDEZ, FATIMA | | | | | | | |
| HERNANDEZ, FELIPE | 129 SWALLOW RD | | | | ST AUGUSTINE | FL | 32086-6169 |
| HERNANDEZ, FELIPE | 3200 SOTO | | | | EDINBURG | TX | 78542-6484 |
| HERNANDEZ, FELIX | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HERNANDEZ, FERNANDO | 4358 MISSION RD APT 1 | | | | KANSAS CITY | KS | 66103-2778 |
| HERNANDEZ, FERNANDO | 4608 9TH ST | | | | ECORSE | MI | 48229-1075 |
| HERNANDEZ, FLORENCIO | 1124 E PEARL ST | | | | GREENVILLE | MI | 48838-1446 |
| HERNANDEZ, FRANCIS | 607 N GRANGER ST | | | | SAGINAW | MI | 48602 |
| HERNANDEZ, FRANCISCO | 144 BLACKBERRY RUN TRAIL | | | | DALLAS | GA | 30132 |
| HERNANDEZ, FRANCISCO | 7685 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| HERNANDEZ, FRANCISCO | 1501 CHUKKA DR APT 105 | | | | ARLINGTON | TX | 76012-2563 |
| HERNANDEZ, FRANCISCO J | 1915 TIMBER RIDGE CT | | | | CEDAR HILL | TX | 75104-7823 |
| HERNANDEZ, FRANK E | PO BOX 462 | | | | MC FARLAND | CA | 93250-0462 |
| HERNANDEZ, FRANK G | 1750 CASTRO ST | | | | SAN LEANDRO | CA | 94577-3310 |
| HERNANDEZ, FRANK V | 209 WINTERWOOD DR | | | | SHREVEPORT | LA | 71106-7646 |
| HERNANDEZ, FRANKIE | 231 FOUNTAIN VW | | | | SHREVEPORT | LA | 71118-2951 |
| HERNANDEZ, FRANKIE | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ, GABRIEL | 4911 ALEDA AVE SE | | | | KENTWOOD | MI | 49508-4766 |
| HERNANDEZ, GELO S | PO BOX 444 | | | | SANTA ROSA | TX | 78593-0444 |
| HERNANDEZ, GELO SEGURA | 14613 OAKWOOD LN | | | | BALCH SPRINGS | TX | 75180-3607 |
| HERNANDEZ, GENARO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, GEORGE | 6109 S WILSON DR | | | | CHANDLER | AZ | 85249-4974 |
| HERNANDEZ, GEORGE | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD SUITE 44 | | | CORAL GABLES | FL | 33146 |
| HERNANDEZ, GEORGE | 9415 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6246 |
| HERNANDEZ, GEORGE A | PO BOX 1265 | | | | CLARKSTON | MI | 48347-1265 |
| HERNANDEZ, GEORGE L | 470 OLD ORCHARD DR APT 11 | | | | ESSEXVILLE | MI | 48732-9516 |
| HERNANDEZ, GERARD L | 3317 E BROADMOOR DR | | | | LANSING | MI | 48906-9000 |
| HERNANDEZ, GILBERT | 6559 HAYFIELD LN | | | | LOVES PARK | IL | 61111-1977 |
| HERNANDEZ, GILBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HERNANDEZ, GILBERT R | 1918 W ALEXIS RD APT K101 | | | | TOLEDO | OH | 43613-2290 |
| HERNANDEZ, GILBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERNANDEZ, GLORIA | | | | | | | |
| HERNANDEZ, GLORIA CASTILLO | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| HERNANDEZ, GLORIA Y | 56 FELIX ST | | | | ROCHESTER | NY | 14606-2412 |
| HERNANDEZ, GRACIELA | 1653 N ALMOND | | | | MESA | AZ | 85213-3410 |
| HERNANDEZ, GRACIELA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HERNANDEZ, GRACIELA | 4538 E COUNTY 14TH ST | | | | YUMA | AZ | 85365-4768 |
| HERNANDEZ, GREGORIA | 3200 SOTO DR. | | | | EDINBURG | TX | 78542-6484 |
| HERNANDEZ, GREGORIO | 11218 W SUNFLOWER PL | | | | AVONDALE | AZ | 85392-3626 |
| HERNANDEZ, GUADALUPE | 4869 WEISS ST | | | | SAGINAW | MI | 48603-3855 |
| HERNANDEZ, GUADALUPE M | 363 WHITE PINE CIR | | | | FLORENCE | KY | 41042-3389 |
| HERNANDEZ, GUADALUPE P | 5610 GEORGE ST APT 1 | | | | SAGINAW | MI | 48603 |
| HERNANDEZ, GUADALUPE TORIZ | 49-BSUR 4717 | ESTRELLAS DEL SUR 72190 | | ESTRELLAS DEL SUR PU 72190 MEXICO | | | |
| HERNANDEZ, GUSTAVO | WATTS LAW FIRM | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ, GUSTAVO | | | | | | | |
| HERNANDEZ, GUSTAVO C | 4900 E 115TH CT | | | | DENVER | CO | 80233-2729 |
| HERNANDEZ, GUSTAVO JR | ROHAY RALPH J ESQ | 309 W LAKE MEAD PKWY STE B | | | HENDERSON | NV | 89015-7056 |
| HERNANDEZ, HEATHER MARIE | 60 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| HERNANDEZ, HECTOR | 12544 PEARL ST | | | | SOUTHGATE | MI | 48195-3525 |
| HERNANDEZ, HECTOR ARMANDO | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HERNANDEZ, HECTOR M | 1474 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| HERNANDEZ, HECTOR X | 1262 FLICKINGER AVE | | | | SAN JOSE | CA | 95131-2813 |
| HERNANDEZ, HELIBERT | 133 TAPPAN ST | | | | KEARNY | NJ | 07032-3316 |
| HERNANDEZ, HENRY | 9760 MONROE ROAD | | | | SAINT HELEN | MI | 48656-9638 |
| HERNANDEZ, HENRY | 9760 MONROE RD | | | | SAINT HELEN | MI | 48656-9638 |
| HERNANDEZ, HENRY M | 1 MATADERO CT | | | | SACRAMENTO | CA | 95833-1406 |
| HERNANDEZ, HENRY M | 929 ARDSLEY DR | | | | INDIANAPOLIS | IN | 46234-2141 |
| HERNANDEZ, HUMBERTO | 6039 COLLINS AVE APT 1237 | | | | MIAMI BEACH | FL | 33140-2275 |
| HERNANDEZ, INEZ S | 2706 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2021 |
| HERNANDEZ, INEZ S | 17933 BIRCH DR | | | | MACOMB | MI | 48044-4114 |
| HERNANDEZ, INGEBORG | 12253 PITCAIRN ST | | | | BROOKSVILLE | FL | 34613-4733 |
| HERNANDEZ, IRENE G | 11560 DOWNING RD | | | | BIRCH RUN | MI | 48415-9212 |
| HERNANDEZ, ISAAC | 2518 S 76TH ST | | | | WEST ALLIS | WI | 53219-2455 |
| HERNANDEZ, ISABEL | 184 SUBURBAN ST | | | | ECORSE | MI | 48229-1049 |
| HERNANDEZ, ISABEL | 209 MICHIGAN DR | | | | BRYAN | OH | 43506-8948 |
| HERNANDEZ, ISMAEL | WATTS LAW FIRM | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ, ISMAEL | | | | | | | |
| HERNANDEZ, J I | | | | | | | |
| HERNANDEZ, J JR | | | | | | | |
| HERNANDEZ, JACOB P | 1010 DOWNEY ST | | | | FLINT | MI | 48503-3173 |
| HERNANDEZ, JAIME ALEJANDRO | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, JAMES | WOODFILL SALAZAR & PRESSLER | 13750 SAN PEDRO AVE STE 600 | | | SAN ANTONIO | TX | 78232-4370 |
| HERNANDEZ, JAMES | RAMIREZ & GARZA LLP | 509 N SAN ANTONIO ST | | | RIO GRANDE CITY | TX | 78582-3229 |
| HERNANDEZ, JANINE | CARCIONE JOSEPH W JR LAW OFFICES OF | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| HERNANDEZ, JAVIER | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| HERNANDEZ, JAVIER U | 13581 GAGER ST | | | | PACOIMA | CA | 91331-3844 |
| HERNANDEZ, JAZMIN | WOODFILL SALAZAR & PRESSLER | 13750 SAN PEDRO AVE STE 600 | | | SAN ANTONIO | TX | 78232-4370 |
| HERNANDEZ, JEFFREY BROOKS | | | | | | | |
| HERNANDEZ, JEFFREY D | 1314 SOUTH MAIN STREET | | | | EATON RAPIDS | MI | 48827-1921 |
| HERNANDEZ, JENNA L | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 |
| HERNANDEZ, JESS J | 123 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| HERNANDEZ, JESSE | 855 SAYBROOK DR | | | | WATERFORD | MI | 48327-2585 |
| HERNANDEZ, JESSE | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HERNANDEZ, JESSE W | 155 BOYKEN RD | | | | ROCHESTER HLS | MI | 48307-3807 |
| HERNANDEZ, JESSIE | 20061 ARROYO AVE | | | | LYNWOOD | IL | 60411-1527 |
| HERNANDEZ, JESUS | 2651 BIDDLE AVE APT 319 | | | | WYANDOTTE | MI | 48192-5254 |
| HERNANDEZ, JESUS | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| HERNANDEZ, JESUS A | 2021 MOUNT OSO WAY | | | | MODESTO | CA | 95358-6314 |
| HERNANDEZ, JESUS C | 455 MARGARET AVE | | | | LOS ANGELES | CA | 90022-2638 |
| HERNANDEZ, JESUS M | 17105 ABLE DR | | | | EDINBURG | TX | 78539 |
| HERNANDEZ, JESUS P | 33557 10TH ST | | | | UNION CITY | CA | 94587-2338 |
| HERNANDEZ, JESUS P | 14945 BLEEKER ST | | | | SYLMAR | CA | 91342-5235 |
| HERNANDEZ, JESUS V | 6735 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3530 |
| HERNANDEZ, JESUS VELAQUEZ | 6735 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3530 |
| HERNANDEZ, JESUSA | 227 N JOHN DALY RD | | | | DEARBORN HTS | MI | 48127-3702 |
| HERNANDEZ, JIM C | 557 N OVID ST | | | | ELSIE | MI | 48831-9622 |
| HERNANDEZ, JOANN KHRISTINE | 921 COLLEGE AVE NE | | | | GRAND RAPIDS | MI | 49503-1750 |
| HERNANDEZ, JOANNE | 1538 AVENIDA ENTRADA | | | | SAN DIMAS | CA | 91773-4006 |
| HERNANDEZ, JOE J | 2155 HUBBARD LN | | | | GRANTS PASS | OR | 97527-6322 |
| HERNANDEZ, JOE L | 1027 RG CURTISS AVE | | | | LANSING | MI | 48911 |
| HERNANDEZ, JOE N | 1109 ZACHARY DR | | | | MOORE | OK | 73160-8537 |
| HERNANDEZ, JOE P | 1039 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1622 |
| HERNANDEZ, JOEANN | 357 N HOSPITAL RD | | | | WATERFORD | MI | 48327 |
| HERNANDEZ, JOHN | 7304 W 115TH ST | | | | OVERLAND PARK | KS | 66210-1802 |
| HERNANDEZ, JOHN | 177 COLEBOURNE RD | | | | ROCHESTER | NY | 14609-6728 |
| HERNANDEZ, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HERNANDEZ, JOHN A | 1460 ORANGE ST | | | | RED BLUFF | CA | 96080-4113 |
| HERNANDEZ, JOHN C | 629 SLATER ST | | | | ALMA | MI | 48801-2815 |
| HERNANDEZ, JOHN H | 17 16TH ST | | | | CAMPBELL | OH | 44405-1928 |
| HERNANDEZ, JOHN M | 6522 TULOCAY CT | | | | BAKERSFIELD | CA | 93312 |
| HERNANDEZ, JOHNNY R | 8941 VALLEY VIEW AVE | | | | WHITTIER | CA | 90605-1721 |
| HERNANDEZ, JORGE | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| HERNANDEZ, JORGE | PO BOX 1426 | | | | SANTA CRUZ | NM | 87567-1426 |
| HERNANDEZ, JOSE | 4570 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| HERNANDEZ, JOSE | 211 E 2ND ST | | | | DEFIANCE | OH | 43512-2248 |
| HERNANDEZ, JOSE | 7852 SUNRISE MIST WAY | | | | SACRAMENTO | CA | 95828-5387 |
| HERNANDEZ, JOSE | 2740 COLUMBIA CT | | | | NORTH LAS VEGAS | NV | 89030-4644 |
| HERNANDEZ, JOSE | 612 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| HERNANDEZ, JOSE | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| HERNANDEZ, JOSE A | 7726 GREENBRIER DR NE | | | | ROCKFORD | MI | 49341-8520 |
| HERNANDEZ, JOSE A | 30901 S STATE ROUTE F | | | | GARDEN CITY | MO | 64747-8249 |
| HERNANDEZ, JOSE ANGEL | 305 MILFORD CT  APT 16 | | | | DAVISON | MI | 48423-1696 |
| HERNANDEZ, JOSE C | 3603 TANKERLAND CT 25 | | | | SAN JOSE | CA | 95121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, JOSE G | 6415 HORATIO ST | | | | DETROIT | MI | 48210-2370 |
| HERNANDEZ, JOSE L | 2112 ADAMS BLVD | | | | SAGINAW | MI | 48602-3007 |
| HERNANDEZ, JOSE LUIS | WATTS LAW FIRM | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ, JOSE MANUEL | | | | | | | |
| HERNANDEZ, JOSE MARTINEZ | | | | | | | |
| HERNANDEZ, JOSE R | APT H11 | 1821 WEST GRAND RIVER AVENUE | | | OKEMOS | MI | 48864-1867 |
| HERNANDEZ, JOSE S | 1411 ORANGEWOOD ST | | | | LA HABRA | CA | 90631-7442 |
| HERNANDEZ, JOSEFA | 27 WEBBER CIR | | | | ROCHESTER | NY | 14626-4014 |
| HERNANDEZ, JOSEPH | PO BOX 83 | | | | TAWAS CITY | MI | 48764-0083 |
| HERNANDEZ, JOSEPH | PO BOX 177 | | | | FREELAND | MI | 48623-0177 |
| HERNANDEZ, JOSEPH G | 30657 JOY RD | | | | WESTLAND | MI | 48185-1778 |
| HERNANDEZ, JOSEPH GUADALUP | 30657 JOY RD | | | | WESTLAND | MI | 48185-1778 |
| HERNANDEZ, JOSEPH S | 9 EAKMAN DR | | | | GARNERVILLE | NY | 10923-1415 |
| HERNANDEZ, JOSEPHINE | 33849 8TH ST | | | | UNION CITY | CA | 94587-3414 |
| HERNANDEZ, JOSEPHINE | 83 ELIZABETH WAY | C/O WILLIAM R HERNANDEZ | | | SAN RAFAEL | CA | 94901-1151 |
| HERNANDEZ, JUAN | 14751 REDWOOD ST | | | | ADELANTO | CA | 92301-4809 |
| HERNANDEZ, JUAN A | 18090 SW 136TH ST | | | | MIAMI | FL | 33196-1974 |
| HERNANDEZ, JUAN B | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HERNANDEZ, JUAN SANCHEZ | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HERNANDEZ, JUAN V | 1299 W CASS AVE | | | | FLINT | MI | 48505-1303 |
| HERNANDEZ, JUAN VASQUEZ | 1299 W CASS AVE | | | | FLINT | MI | 48505-1303 |
| HERNANDEZ, JUANITA | 3317 E BROADMOOR DR | | | | LANSING | MI | 48906-9000 |
| HERNANDEZ, JUANITA G | 805 PARK CIR | | | | CLIO | MI | 48420-2308 |
| HERNANDEZ, JUANITA G | 805 PARK CIRCLE | | | | CLIO | MI | 48420 |
| HERNANDEZ, JULIA | ROHAY RALPH J ESQ | 309 W LAKE MEAD PKWY STE B | | | HENDERSON | NV | 89015-7056 |
| HERNANDEZ, JULIAN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ, JULIAN | PO BOX 1334 | | | | QUEEN CREEK | AZ | 85242-1334 |
| HERNANDEZ, JULIAN | P.O. BOX 1334 | | | | QUEEN CREEK | AZ | 85242-1334 |
| HERNANDEZ, JULIAN R | 1454 JUBAL CT | | | | OAKDALE | CA | 95361-9672 |
| HERNANDEZ, JUSTINIANO | 668 CALLE URUGUAY | | | | BAYAMON | PR | 00959-5655 |
| HERNANDEZ, KARIN L | 1202 WALDMAN AVE | | | | FLINT | MI | 48507-1549 |
| HERNANDEZ, KARIN LYNN | 1202 WALDMAN AVE | | | | FLINT | MI | 48507-1549 |
| HERNANDEZ, KERI | 2517 TIFFIN ST | | | | FLINT | MI | 48504-7727 |
| HERNANDEZ, KIM | 1509 W JOLLY RD | | | | LANSING | MI | 48910-5132 |
| HERNANDEZ, KIM E | 466 SENECA ST | | | | BUFFALO | NY | 14204-2054 |
| HERNANDEZ, LARRY B | 9688 RINCON AVE | | | | PACOIMA | CA | 91331-4151 |
| HERNANDEZ, LAURI | 206 FOLK ST | | | | POTTERVILLE | MI | 48876-9791 |
| HERNANDEZ, LAWRENCE V | 43 ELIZABETH LK RD APT 3 | | | | PONTIAC | MI | 48341 |
| HERNANDEZ, LEO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERNANDEZ, LEONARD | 3032 SALINA ST | | | | SAGINAW | MI | 48601-3715 |
| HERNANDEZ, LEONARDA C | 15 W LAKE HOWARD DR NW | | | | WINTER HAVEN | FL | 33880 |
| HERNANDEZ, LIDIA V | 2219 DEATA CT | | | | SAINT CLOUD | FL | 34772-8578 |
| HERNANDEZ, LINDA | 400 W JOLLY RD | | | | LANSING | MI | 48910-6675 |
| HERNANDEZ, LISA G | 113 WESTWARD HO DR | | | | NORTHLAKE | IL | 60164-1629 |
| HERNANDEZ, LIZVETTE | | | | | | | |
| HERNANDEZ, LOLITA M | 1419 NICOLET PL | | | | DETROIT | MI | 48207-2804 |
| HERNANDEZ, LOUIS R | PO BOX 20456 | | | | SAGINAW | MI | 48602-0456 |
| HERNANDEZ, LUCIA G | 13438 WOOD ROAD | | | | BATH | MI | 48808-8408 |
| HERNANDEZ, LUCIA G | 13438 WOOD RD | | | | BATH | MI | 48808-8408 |
| HERNANDEZ, LUIS | 4107 KETCHAM ST | | | | SAGINAW | MI | 48601-4168 |
| HERNANDEZ, LUIS | 1793 H ST | | | | UNION CITY | CA | 94587-3355 |
| HERNANDEZ, LUPE | APT 127 | 4608 SOUTH ISABELLA ROAD | | | MT PLEASANT | MI | 48858-7060 |
| HERNANDEZ, MACRINA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, MACRINA | | | | | | | |
| HERNANDEZ, MANUEL | HC 1 BOX 8552 | | | | LUQUILLO | PR | 00773-9589 |
| HERNANDEZ, MANUEL | 5750 COLLINS AVE APT 3K | | | | MIAMI BEACH | FL | 33140-2316 |
| HERNANDEZ, MANUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERNANDEZ, MANUEL | 6156 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| HERNANDEZ, MANUEL | 2792 E FISHER RD | | | | BAY CITY | MI | 48706-3020 |
| HERNANDEZ, MANUEL | 501 E DEWEY ST | | | | FLINT | MI | 48505-4210 |
| HERNANDEZ, MANUEL B | 1787 KUHL KORT | | | | ESSEXVILLE | MI | 48732-9609 |
| HERNANDEZ, MANUELA | 1321 EL PASO DRIVE | | | | LOS ANGELES | CA | 90065-4326 |
| HERNANDEZ, MARC A | 5511 KANLOW DR | | | | NAPERVILLE | IL | 60564-4963 |
| HERNANDEZ, MARCELIN | 2075 RILEY RD | | | | CARO | MI | 48723-9575 |
| HERNANDEZ, MARCELO G | 6860 WALTERS ROAD | | | | CLARKSTON | MI | 48346-2252 |
| HERNANDEZ, MARCIA G | 20961 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2818 |
| HERNANDEZ, MARCIA G | 20961 POWERS | | | | DEARBORN HEIGHTS | MI | 48125-2818 |
| HERNANDEZ, MARGARET H | 1131 RIPLEY RD | | | | LINDEN | MI | 48451-9416 |
| HERNANDEZ, MARGARITA | 1056 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2319 |
| HERNANDEZ, MARGARITA S | P O BOX 241076 | | | | SAN ANTONIO | TX | 78224-8076 |
| HERNANDEZ, MARIA | | | | | | | |
| HERNANDEZ, MARIA D | 7920 N FOUNTAIN PARK APT 134 | | | | WESTLAND | MI | 48185-4561 |
| HERNANDEZ, MARIA D | 922 W LEE DRIVE | | | | SANTA MARIA | CA | 93458 |
| HERNANDEZ, MARIA E | 1513 DAGLEY | | | | SAGINAW | MI | 48601 |
| HERNANDEZ, MARIA E | 1206 BROOKLAWN DR | | | | ARLINGTON | TX | 76018-2952 |
| HERNANDEZ, MARIA ELENA | WATTS LAW FIRM | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ, MARIA L | 9210 MASON PL APT 1 | | | | DETROIT | MI | 48209-0929 |
| HERNANDEZ, MARIA MUNOZ | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HERNANDEZ, MARIA S | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| HERNANDEZ, MARIBEL | 24 PHILLIPS RD FL 101A2 | | | | SOMERSET | NJ | 08873 |
| HERNANDEZ, MARIE C | 166 MACKINAW ST | | | | BUFFALO | NY | 14204-2636 |
| HERNANDEZ, MARIO | 2129 EYMER ST | | | | SAGINAW | MI | 48602-2724 |
| HERNANDEZ, MARIO | 521 RALSTON AVE | | | | DEFIANCE | OH | 43512-1555 |
| HERNANDEZ, MARIO | 405 BRIAN GARTH 2D | | | | HAVRE DE GRACE | MD | 21078 |
| HERNANDEZ, MARIO | 2023 MODOC RD | | | | SANTA BARBARA | CA | 93101-3921 |
| HERNANDEZ, MARIO A | 34910 SEA CLIFF TER | | | | FREMONT | CA | 94555-3250 |
| HERNANDEZ, MARIO D | 3502 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2048 |
| HERNANDEZ, MARISEL | 40732 OLIVET DR | | | | STERLING HEIGHTS | MI | 48313-4342 |
| HERNANDEZ, MARISOL A | 1992 PALMS ST | | | | DETROIT | MI | 48209-1644 |
| HERNANDEZ, MARTHA | 526 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7100 |
| HERNANDEZ, MARTHA A | 4606 N. MONTICELLO AVE | APT 2 N. | | | CHICAGO | IL | 60625 |
| HERNANDEZ, MARTIN | 6043 NORSE | | | | SAN ANTONIO | TX | 78240-5711 |
| HERNANDEZ, MARTIN R | RT#3 BOX 311 | | | | DELTA | OH | 43515 |
| HERNANDEZ, MARY H | 2701 N DECATUR BLVD APT 2045 | | | | LAS VEGAS | NV | 89108-2963 |
| HERNANDEZ, MARY T | 1218 SOUTH PARK | | | | SAGINAW | MI | 48601-2710 |
| HERNANDEZ, MARYANN S | 9318 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9205 |
| HERNANDEZ, MATHEW G | 5708 MICHAEL DR | | | | BAY CITY | MI | 48706-3166 |
| HERNANDEZ, MELISSA A | 10016 ALONDRA ST | | | | SHREVEPORT | LA | 71115-3403 |
| HERNANDEZ, MELISSA A | 7911 SPRING HILL ST | | | | CHINO | CA | 91708-7621 |
| HERNANDEZ, MELISSA ANNE | 10016 ALONDRA ST | | | | SHREVEPORT | LA | 71115-3403 |
| HERNANDEZ, MICAILA G | 4833 MACKINAW RD | | | | SAGINAW | MI | 48603 |
| HERNANDEZ, MICHAEL D | 2928 CROWN PT | | | | CORTLAND | OH | 44410-9210 |
| HERNANDEZ, MICHAEL G | 9286 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1824 |
| HERNANDEZ, MICHAEL J | 340 N TOPPING AVE | | | | KANSAS CITY | MO | 64123-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, MICHAEL L | 1058 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2906 |
| HERNANDEZ, MIGUEL | 1724 SPARGER RD | | | | MOUNT AIRY | NC | 27030-7564 |
| HERNANDEZ, MIGUEL A | 4761 NE 6TH AVE | | | | FT LAUDERDALE | FL | 33334-2330 |
| HERNANDEZ, MIGUEL E | 5721 N LENOX AVE | | | | KANSAS CITY | MO | 64151-2723 |
| HERNANDEZ, MIGUEL V | 644 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2884 |
| HERNANDEZ, MODESTO | 228 BRAINARD DR | | | | BOARDMAN | OH | 44512-2803 |
| HERNANDEZ, MOIS G | 11421 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| HERNANDEZ, MOISES G | 5 CALLE ROBERTO DIAZ | URB LAS MUESAS CALLE ROBERTO | | | CAYEY | PR | 00736-5548 |
| HERNANDEZ, MOISES G | URB LAS MUESAS CALLE ROBERTO DIA | CALLE ROBERTO DIAZ 5 | | | CAYEY | PR | 00736 |
| HERNANDEZ, MYRNA | 2705 FERRIS RD | | | | WILMINGTON | DE | 19805-1128 |
| HERNANDEZ, NAHUN A | 2104 HICKORY DR | | | | CARROLLTON | TX | 75006-3129 |
| HERNANDEZ, NICHOLAS D | 3414 RUSSELL ST | | | | SAGINAW | MI | 48601-4743 |
| HERNANDEZ, NICOLE O | 4401 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| HERNANDEZ, NOEL P | 4770 COUNTRY WAY WEST | | | | SAGINAW | MI | 48603 |
| HERNANDEZ, NOEMI | PO BOX 427 | | | CULEBRA 00775 PURETO RICO | | | |
| HERNANDEZ, OBDULIO | | | | | | | |
| HERNANDEZ, OCTAVIO M | 10815 HADDON AVE | | | | PACOIMA | CA | 91331-2838 |
| HERNANDEZ, OFELIA R | PO BOX 285 | | | | LEIPSIC | OH | 45856-0285 |
| HERNANDEZ, OLGA E | 492 N ANNA LN | | | | ROMEOVILLE | IL | 60446-5283 |
| HERNANDEZ, OLIMPIA M | APT 17C | 1230 NORTH STATE PARKWAY | | | CHICAGO | IL | 60610-2287 |
| HERNANDEZ, OLIVIA | 3526 LIONS HEAD LN | | | | SAGINAW | MI | 48601-7033 |
| HERNANDEZ, OLIVIA HURTADO | | | | | | | |
| HERNANDEZ, ORALIA | 4417 S 15TH ST | | | | MILWAUKEE | WI | 53221-2319 |
| HERNANDEZ, OSCAR | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HERNANDEZ, PABLO | 139 ZENITH CIR | | | | FORT MYERS | FL | 33913 |
| HERNANDEZ, PABLO | 426 N W 57TH AVENUE | | | | MIAMI | FL | 33126-4811 |
| HERNANDEZ, PABLO | 426 NW 57TH AVE | | | | MIAMI | FL | 33126-4811 |
| HERNANDEZ, PAMELA | 246 ORONOQUE RD | | | | MILFORD | CT | 06461-1851 |
| HERNANDEZ, PAMELA K | 17130 DIANE DR | | | | DAVISBURG | MI | 48350 |
| HERNANDEZ, PATRICIA | | | | | | | |
| HERNANDEZ, PATRICIA | 6156 MARTIN | | | | DETROIT | MI | 48210-1655 |
| HERNANDEZ, PATRICIA | 6156 MARTIN ST | | | | DETROIT | MI | 48210-1655 |
| HERNANDEZ, PATRICK | P O 171 | | | | SHEPHERD | MI | 48883 |
| HERNANDEZ, PAUL | 2249 WEST WILSON ROAD | | | | CLIO | MI | 48420-1645 |
| HERNANDEZ, PAUL | 2249 W WILSON RD | WEST WILSON ROAD | | | CLIO | MI | 48420-1645 |
| HERNANDEZ, PAUL T | 2511 RICHELIEU AVE | | | | LOS ANGELES | CA | 90032-3240 |
| HERNANDEZ, PAULA | 2300 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| HERNANDEZ, PEDRO | 43457 JEROME AVE | | | | FREMONT | CA | 94539-5716 |
| HERNANDEZ, PEDRO | 72 NINHAM AVE | | | | WAPPINGERS FALLS | NY | 12590-6024 |
| HERNANDEZ, PEDRO | 14639 SAN BRUNO DR | | | | LA MIRADA | CA | 90638-4433 |
| HERNANDEZ, PEDRO B | 18 WEST 140 SUFFIELD CRT | UNIT 114 G | | | WESTMONT | IL | 60559 |
| HERNANDEZ, PETER | PO BOX 416 | | | | MONTROSE | MI | 48457-0416 |
| HERNANDEZ, PETRA G | 1478 HERVEY LN | | | | SAN JOSE | CA | 95125-1846 |
| HERNANDEZ, PHILIP | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HERNANDEZ, PHILIP R. | 6149 NORTHWOOD CIRCLE | | | | WHITE LAKE | MI | 48383-3565 |
| HERNANDEZ, PHILLIP J | 31502 SCHOENHERR APT.B-6 | | | | WARREN | MI | 48088 |
| HERNANDEZ, PHILLIP JOHN | 31502 SCHOENHERR APT.B-6 | | | | WARREN | MI | 48088 |
| HERNANDEZ, PLACIDO F | 35881 DERING PL | | | | FREMONT | CA | 94536-3414 |
| HERNANDEZ, PRICILIANO C | 1191 PEMBROKE DR | | | | SAN JOSE | CA | 95131-2837 |
| HERNANDEZ, PRIMITIVO G | PO BOX 562 | | | | HOLGATE | OH | 43527-0562 |
| HERNANDEZ, RACHEL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, RALPH | 34106 E SPENCER RD | | | | OAK GROVE | MO | 64075-7035 |
| HERNANDEZ, RAMIRO D | 16803 LONDELIUS ST | | | | NORTHRIDGE | CA | 91343-4549 |
| HERNANDEZ, RAMON | 2277 E BRISTOL RD | | | | BURTON | MI | 48529-1326 |
| HERNANDEZ, RAMON | 12108 BELLOWS CT | | | | EL PASO | TX | 79936-0316 |
| HERNANDEZ, RAMON | 4540 KEWEENAW DR | | | | OKEMOS | MI | 48864-1821 |
| HERNANDEZ, RAUL | 5738 ASHLEY DR | | | | LANSING | MI | 48911-4804 |
| HERNANDEZ, RAUL | N26 CALLE 23 | | | | BAYAMON | PR | 00959-8104 |
| HERNANDEZ, RAUL M | 3641 59 PLACE | | | | HUNTINGTON PARK | CA | 90255 |
| HERNANDEZ, RAY | 105 CLAY ST | | | | ITHACA | MI | 48847-9511 |
| HERNANDEZ, RAYMOND | 1627 SW 136TH PL | | | | MIAMI | FL | 33175-1052 |
| HERNANDEZ, RAYMOND | 13021 K16 HWY | | | | VALLEY FALLS | KS | 66088-4129 |
| HERNANDEZ, RAYMOND | 3526 LIONS HEAD LN | | | | SAGINAW | MI | 48601-7033 |
| HERNANDEZ, RAYMOND A | 13021 K16 HWY | | | | VALLEY FALLS | KS | 66088-4129 |
| HERNANDEZ, RAYMOND P | 2375 E CHURCH ST | | | | DES PLAINES | IL | 60016-3703 |
| HERNANDEZ, REBECCA C | 16781 VERNA LN | | | | YORBA LINDA | CA | 92886-2133 |
| HERNANDEZ, REBECCA J | 17500 WESTRIDGE RD | | | | TONGANOXIE | KS | 66086-5255 |
| HERNANDEZ, REFUGIO R | 736 WOODREIN AVE | | | | PAULDING | OH | 45879 |
| HERNANDEZ, REFUGIO R | 736 WOODRING AVE | | | | PAULDING | OH | 45879-1059 |
| HERNANDEZ, REUBEN | 108 W MASON ST | | | | FORT WORTH | TX | 76110-6221 |
| HERNANDEZ, REUBEN R | 201 N MELBORN ST | | | | DEARBORN | MI | 48128 |
| HERNANDEZ, RICARDO | 10089 KOLB AVE | | | | ALLEN PARK | MI | 48101-1231 |
| HERNANDEZ, RICARDO | 3902 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| HERNANDEZ, RICARDO | 23165 WEST FAIRWAY DRIVE | | | | WOODHAVEN | MI | 48183-3110 |
| HERNANDEZ, RICARDO | 1544 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| HERNANDEZ, RICARDO A | 6860 ABBOTT AVE APT 1 | | | | MIAMI BEACH | FL | 33141-3800 |
| HERNANDEZ, RICHARD | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| HERNANDEZ, RICHARD | 425 ROCKHURST RD | | | | BOLINGBROOK | IL | 60440-2407 |
| HERNANDEZ, RICHARD | 1618 ORIOLE AVE | | | | SAN LEANDRO | CA | 94578-2040 |
| HERNANDEZ, RICHARD G | PETZE JOHN E LAW OFFICES OF | 205 CLAYDELLE AVE STE 101 | | | EL CAJON | CA | 92020-4555 |
| HERNANDEZ, RICK | 5400 PALMER ST | | | | DEARBORN | MI | 48126-2823 |
| HERNANDEZ, ROBERT B | 3702 FRANKFORD RD APT 11308 | | | | DALLAS | TX | 75287-7807 |
| HERNANDEZ, ROBERT J | 2845 SANTA PAULA CT | | | | SACRAMENTO | CA | 95821-6007 |
| HERNANDEZ, ROBERT M | 11406 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4141 |
| HERNANDEZ, ROBERT P | 138 MCCLEARY CT | | | | SAGAMORE HILLS | OH | 44067-3299 |
| HERNANDEZ, ROBERTO | 6075 E HOLLAND RD | | | | SAGINAW | MI | 48601-9410 |
| HERNANDEZ, ROBERTO H | 13769 GLAMIS ST | | | | ARLETA | CA | 91331-5462 |
| HERNANDEZ, ROBERTO R | HC 3 BOX 35301 | | | | MOROVIS | PR | 00687 |
| HERNANDEZ, ROBERTO R | 9775 W. M-21 | | | | OVID | MI | 48866 |
| HERNANDEZ, ROCIO | | | | | | | |
| HERNANDEZ, RODOLFO A | PO BOX 478914 | | | | CHICAGO | IL | 60647-8914 |
| HERNANDEZ, RODRIGO G | 23346 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367-4106 |
| HERNANDEZ, ROGELIO | 9603 MULLER ST | | | | DOWNEY | CA | 90241-3034 |
| HERNANDEZ, ROMULO L | 20574 MILBANK ST | | | | TRENTON | MI | 48183 |
| HERNANDEZ, ROSARIO | | | | | | | |
| HERNANDEZ, ROSARIO | ROHAY RALPH J ESQ | 309 W LAKE MEAD PKWY STE B | | | HENDERSON | NV | 89015-7056 |
| HERNANDEZ, ROSEMARY | 223 GABLE LN | | | | LA HABRA | CA | 90631-7302 |
| HERNANDEZ, ROSENDO | 3560 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2134 |
| HERNANDEZ, ROY | PO BOX 81 | | | | CALUMET | OK | 73014-0081 |
| HERNANDEZ, RUBEN N | 13025 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1157 |
| HERNANDEZ, RUBY | JENKINS & JENKINS PC | 516 WEST MAIN ST | | | WAXAHACHIE | TX | 75165 |
| HERNANDEZ, RUBY L | 4500 DOBRY DR APT 211 | | | | STERLING HEIGHTS | MI | 48314-1243 |
| HERNANDEZ, RUDOLPH T | 4342 BARTHOLOW RD | | | | SYKESVILLE | MD | 21784-9701 |
| HERNANDEZ, RUSSELL R | 7104 KENSINGTON DR E | | | | FORT WAYNE | IN | 46818-8853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, SALVADOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERNANDEZ, SANDRA | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HERNANDEZ, SANDRA | | | | | | | |
| HERNANDEZ, SANDRA A | 1045 GROVE ST | | | | DEFIANCE | OH | 43512-2934 |
| HERNANDEZ, SANDRA ANN | 1045 GROVE ST | | | | DEFIANCE | OH | 43512-2934 |
| HERNANDEZ, SANDRA J | 13025 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1157 |
| HERNANDEZ, SANDRA L | 6174 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| HERNANDEZ, SANJUANITA | 1515 HYLAND ST | | | | LANSING | MI | 48915-1332 |
| HERNANDEZ, SAUDYTH | 12910 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5136 |
| HERNANDEZ, SEBASTIAN | | | | | | | |
| HERNANDEZ, SELENA | JENKINS & JENKINS PC | 516 WEST MAIN ST | | | WAXAHACHIE | TX | 75165 |
| HERNANDEZ, SELENA | VAN GAASBECK STEPHEN E LAW OFFICES OF | 5511 I-10 WEST - SUITE 4 | | | SAN ANTONIO | TX | 78201 |
| HERNANDEZ, SELENA | | | | | | | |
| HERNANDEZ, SERGIO A | 5529 LANCESHIRE LN | | | | OKLAHOMA CITY | OK | 73135-5410 |
| HERNANDEZ, SHARON A | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| HERNANDEZ, SHELLY L | 2602 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-3663 |
| HERNANDEZ, SHELLY M | 334 TIMBERLANE DR | | | | BELLEVILLE | MI | 48111 |
| HERNANDEZ, SHERRY D | 1625 BERKELEY DR | | | | LANSING | MI | 48910-1124 |
| HERNANDEZ, SIMON A | 375 2ND AVE | | | | PONTIAC | MI | 48340-2822 |
| HERNANDEZ, SIMON R | 12039 36TH ST SE | | | | LOWELL | MI | 49331-9509 |
| HERNANDEZ, STELLA T | 2295 FABIAN DRIVE | | | | SAGINAW | MI | 48603-3614 |
| HERNANDEZ, STELLA T | 2295 FABIAN DR | | | | SAGINAW | MI | 48603-3614 |
| HERNANDEZ, STEVE L | 13282 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1328 |
| HERNANDEZ, STEVE M | 22172 E GEDDES AVE | | | | AURORA | CO | 80016 |
| HERNANDEZ, STEVEN L | 43854 SILVER BOW RD | | | | LANCASTER | CA | 93535-4353 |
| HERNANDEZ, SUNNY | | | | | | | |
| HERNANDEZ, SUSAN | 1550 E CLARK RD APT 627 | | | | YPSILANTI | MI | 48198-3163 |
| HERNANDEZ, SUSANA | | | | | | | |
| HERNANDEZ, SYLVIA | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HERNANDEZ, TEODULA R | 9029 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| HERNANDEZ, TEODULA RIVERA | 9029 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| HERNANDEZ, TERESA | 15402 DALWOOD AVE | | | | NORWALK | CA | 90650-6235 |
| HERNANDEZ, TERESA | 14945 BLEEKER ST | | | | SYLMAR | CA | 91342-5235 |
| HERNANDEZ, THOMAS | | | | | | | |
| HERNANDEZ, THOMAS | 350 E 37TH ST | | | | PATERSON | NJ | 07504-1310 |
| HERNANDEZ, THOMAS L | 1435 GUN CLUB RD | | | | CARO | MI | 48723-8911 |
| HERNANDEZ, TOMAS | 215 S VISTA DR | | | | SANDIA | TX | 78383-4072 |
| HERNANDEZ, TOMAS | 1600 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| HERNANDEZ, TONY | 918-ASH | | | | SAGINAW | MI | 48602 |
| HERNANDEZ, TONY | 315 DICK AVE | | | | PONTIAC | MI | 48341-1805 |
| HERNANDEZ, TONY L | 2437 42THTERR SW | | | | NAPLES | FL | 34116 |
| HERNANDEZ, TONY S | 9029 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| HERNANDEZ, TRANQUILINO V | 14014 FILMORE ST | | | | ARLETA | CA | 91331-4425 |
| HERNANDEZ, TRINO | 1917 BOSQUE LN | | | | ARLINGTON | TX | 76006-6619 |
| HERNANDEZ, VANESSA JUSTINE | 1140 PLEASANT ST APT 3E | | | | OAK PARK | IL | 60302 |
| HERNANDEZ, VICENTE | 55 CANTON RD | | | | LAKE WORTH | FL | 33467-3809 |
| HERNANDEZ, VICTOR G | 4620 283RD ST | | | | TOLEDO | OH | 43611-1868 |
| HERNANDEZ, VICTOR GONZALES | 4620 283RD ST | | | | TOLEDO | OH | 43611-1868 |
| HERNANDEZ, VIRGINIA | 252 HAROLD LN | | | | CAMPBELL | OH | 44405-1166 |
| HERNANDEZ, VIRGINIA | 17219 SEQUOIA AVE APT 39 | | | | HESPERIA | CA | 92345-1414 |
| HERNANDEZ, VIRGINIA | 17219 SEQUOIA AVE | APT 39 | | | HESPERIA | CA | 92345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, VIRGINIA | 252 HAROLD LANE | | | | CAMPBELL | OH | 44405-1166 |
| HERNANDEZ, WILLIAM | 2231 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| HERNANDEZ, WITNEY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ, Y | | | | | | | |
| HERNANDEZ, YOLANDA | CARCIONE JOSEPH W JR LAW OFFICES OF | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| HERNANDEZ,LEONIDAS A | 721 CRESCENT AVE | | | | BROOKLYN | NY | 11208 |
| HERNANDEZ-NAVARRO, CATHERINE | 1112 WENTWOOD DR | | | | IRVING | TX | 75061-4455 |
| HERNANDIZE A HOSEAY | 888 PALLISTER ST APT 412 | | | | DETROIT | MI | 48202-2671 |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2893 |
| HERNANDO JOHNSON | 1163 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| HERNANDO PASCO HOSPICE | 1114 CHATMAN BLVD | | | | BROOKSVILLE | FL | 34601-3104 |
| HERNANSKY, JUDITH L | 1570 W MAGGIO WAY APT 2003 | | | | CHANDLER | AZ | 85224-8480 |
| HERNBERGER, VIOLA L | 7 CENTENNIAL STREET | | | | MIDDLEPORT | NY | 14105-1202 |
| HERNDEN, JEFFREY N | 8300 32 MILE RD | | | | WASHINGTON | MI | 48095-1312 |
| HERNDEN, ROBERT N | 6810 DUQUETTE RD | | | | MELVIN | MI | 48454-9761 |
| HERNDON CARLTON | 1829 COUNTY ROAD 57 N | | | | ABBEVILLE | AL | 36310-6305 |
| HERNDON CHEVROLET, INC. | DONALD HERNDON | 12524 JAMES MADISON HWY | | | ORANGE | VA | 22960 |
| HERNDON CHEVROLET, INC. | DAVID HERNDON | 5617 SUNSET BLVD | | | LEXINGTON | SC | 29072-2727 |
| HERNDON CHEVROLET, INC. | 12524 JAMES MADISON HWY | | | | ORANGE | VA | 22960 |
| HERNDON CHEVROLET, INC. | 5617 SUNSET BLVD | | | | LEXINGTON | SC | 29072-2727 |
| HERNDON COLEMAN BRADING & | MCKEE | PO BOX 1160 | | | JOHNSON CITY | TN | 37605-1160 |
| HERNDON JERROD | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 225 E 1ST ST | | | CAMPBELLSVILLE | KY | 42718-2203 |
| HERNDON KAMI | HERNDON, KAMI | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| HERNDON ROBERT WILFORD (489623) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| HERNDON, ANN T | 17876 SE 115TH CIR | | | | SUMMERFIELD | FL | 34491-8010 |
| HERNDON, CELESTE | 1811 BERKSHIRE DR | | | | COLUMBIA | SC | 29210-6801 |
| HERNDON, CHARLES E | 1805 HOLT RD | | | | CARY | NC | 27519-5894 |
| HERNDON, DAVID B | 17876 SE 115TH CIR | | | | SUMMERFIELD | FL | 34491-8010 |
| HERNDON, DELPHINE I | 218 E LAS MILPAS | | | | GREEN VALLEY | AZ | 85614-2914 |
| HERNDON, DONALD F | 7 NICHOLSON DR | | | | PASADENA | MD | 21122-4214 |
| HERNDON, DONALD L | 4756 N COUNTY ROAD 200 E | | | | PETERSBURG | IN | 47567-8914 |
| HERNDON, DOROTHY M | 4701 COUNTRYSIDE DR | | | | MUNCIE | IN | 47302-9069 |
| HERNDON, DOROTHY M | 4701 S COUNTRYSIDE DR | | | | MUNCIE | IN | 47302-9069 |
| HERNDON, ETHELEEN F | 2401 KINGS RD | | | | MOORE | OK | 73160-1137 |
| HERNDON, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HERNDON, GLENN C | 21 MEDINA DR | | | | INDIANAPOLIS | IN | 46227-9405 |
| HERNDON, HAROLD R | 6045 BUCKSKIN CT | | | | INDIANAPOLIS | IN | 46250-1831 |
| HERNDON, JAMES L | 1506 NORTHRIDGE DR | | | | CARROLLTON | TX | 75006-1428 |
| HERNDON, JAMES R | 1355 HIGHWAY 68 | | | | OTTAWA | KS | 66067 |
| HERNDON, JERROD | | | | | | | |
| HERNDON, JOHN R | 119 WILDWOOD AVE | | | | LEWISBURG | WV | 24901-8925 |
| HERNDON, JOHN W | 9122 HOGARTH COURT | | | | LOUISVILLE | KY | 40222-0222 |
| HERNDON, JOSEPH | 6201 OXLEY DR | | | | FLINT | MI | 48504-1670 |
| HERNDON, KAMI | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | | | HAMPTON | SC | 29924-0457 |
| HERNDON, KAMI | 188 FURMAN NIXVILLE PKWY | | | | ESTILL | SC | 29918-4401 |
| HERNDON, KATHLEEN M | 929 LEWIS AVE | | | | ROCKVILLE | MD | 20851-1624 |
| HERNDON, LAURA V | PO BOX 565 | | | | CLINTON | MS | 39060-0565 |
| HERNDON, M M | 3024 COLUMBUS AV | | | | ANDERSON | IN | 46016-5438 |
| HERNDON, NELSON L | 3601 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNDON, OBEDIAH | 2000 GERARD PARK LN | | | | HAZELWOOD | MO | 63042-1323 |
| HERNDON, OPAL R | APT 3 | 515 COUNTY ROAD 601 | | | HANCEVILLE | AL | 35077-7429 |
| HERNDON, OPAL R | 515 COUNTY RD 601 APT 3 | | | | HANCEVILLE | AL | 35077-7429 |
| HERNDON, RALPH J | 8374 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| HERNDON, ROBERT F | 1306 MARWOOD ST | | | | BOULDER CITY | NV | 89005-2030 |
| HERNDON, ROBERT WILFORD | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| HERNDON, SARAH F | 20 NATALIA CT | | | | NEWNAN | GA | 30263-6515 |
| HERNDON, STANLEY J | 7109 LIGHTHOUSE LN | | | | RENO | NV | 89511 |
| HERNDON, THOMAS | 384 RIVERBEND DR | | | | MILAN | MI | 48160-1638 |
| HERNDON, TIMOTHY P | | | | | | | |
| HERNDON, WALTER J | | | | | | | |
| HERNDON, WALTER O | | | | | | | |
| HERNDON, WESLEY J | PO BOX 9038 | | | | KANSAS CITY | KS | 66112-9038 |
| HERNE, BRUCE J | RT#30 BOX 12 | | | | CONSTABLE | NY | 12926 |
| HERNE, PHILIP L | 1481 STATE ROUTE 37 | | | | HOGANSBURG | NY | 13655 |
| HERNE, SCOTT C | 55 MULLEN ST | | | | TONAWANDA | NY | 14150-5423 |
| HERNE, SCOTT CHRISTOPHER | 55 MULLEN ST | | | | TONAWANDA | NY | 14150-5423 |
| HERNER, DAN L | 2687 GRIM RD | | | | BENTLEY | MI | 48613-9601 |
| HERNER, DAVID K | 408 S DOBBSDELL ST | | | | TERRE HAUTE | IN | 47803-2443 |
| HERNER, GARY L | PO BOX 252 | | | | DAVISON | MI | 48423-0252 |
| HERNER, LILA PEARL | 183 WOODSMILL BLVD | | | | COCOA | FL | 32926-2591 |
| HERNER, STANLEY W | 118 PINDO PALM ST W | | | | LARGO | FL | 33770-7434 |
| HERNET, TERRI L | 7018 W MAIN ST | | | | MILWAUKEE | WI | 53214-1650 |
| HERNIAK, DAVID J | | | | | | | |
| HERNIAK, EDWARD A | 14820 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8889 |
| HERNIAK, EDWARD ALLEN | 14820 N COUNTY ROAD 400 EAST | | | | EATON | IN | 47338-8889 |
| HERNIAK, FRANK T | 1214 W 1850 N | | | | SUMMITVILLE | IN | 46070-9757 |
| HERNIAK, JANET E | 312 N BUCKEYE ST | | | | FAIRMOUNT | IN | 46928-1414 |
| HERNICK, ANN KATHERINE | 611 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734-9791 |
| HERNICK, THOMAS G | 2618 S BEYER RD | | | | SAGINAW | MI | 48601-9421 |
| HERNLEY, MICHAEL L | 1448 WATER ST | | | | EATON RAPIDS | MI | 48827-1860 |
| HERNLUND, IRENE | 13 FASANO WAY | | | | SANTA BARBARA | CA | 93105-4508 |
| HERNLY, CHRISTOPHER A | 3234 NORTH STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9303 |
| HERNLY, DORIS R | 521 WESTWOOD COURT | | | | WINCHESTER | IN | 47394-1929 |
| HERNLY, DORIS R | 521 WESTWOOD CT | | | | WINCHESTER | IN | 47394-1929 |
| HERNLY, WENDY J | 11416 OLD BARN TRL | | | | EATON RAPIDS | MI | 48827-9795 |
| HERNLY, WENDY JO | 11416 OLD BARN TRL | | | | EATON RAPIDS | MI | 48827-9795 |
| HERNON, BARRY J | 1281 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1010 |
| HERNON, JOHN M | ROUTE 2, BOX 444 | | | | SOUTHINGTON | OH | 44470 |
| HERNON, MARK C | 2321 WEST PARADISE RD | | | | PHOENIX | AZ | 85029-5029 |
| HERNON, MARK C | 2321 W PARADISE DR | | | | PHOENIX | AZ | 85029-3426 |
| HERNON, RONDA G | 1281 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1010 |
| HERNTIER, RICHARD | 9741 GRAND AVE S APT 135 | | | | BLOOMINGTON | MN | 55420-4217 |
| HERO GROUP | ATTN: SUNIL MUNJAL, ROHIT CHANANA | 34 COMMUNITY CENTRE, BASANT LOK | VASANT VIHAR | NEW DELHI, DELHI 110 057, INDIA | | | |
| HERO LUEERS | DENNINGER STR 142 | | | | | | |
| HERO L▬ERS | DENNINGER STR. 142 | | | 81927 MUNICH GERMANY | | | |
| HERO PROMOTIONS | 6443 RIDINGS RD | | | | SYRACUSE | NY | 13206-1104 |
| HERO, WALTER J | 27 EUGENIA CT N. | | | | HOMOSASSA | FL | 34446-4445 |
| HEROD BAILEY | PO BOX 420452 | | | | PONTIAC | MI | 48342-0452 |
| HEROD DANIEL | 11501 MAYFIELD RD APT 1406 | | | | CLEVELAND | OH | 44106-2380 |
| HEROD, BETTIE | 30204 PHILLIPS AVE | | | | WICKLIFFE | OH | 44092-1712 |
| HEROD, DONALD M | PO BOX 504 | | | | BLACK HAWK | CO | 80422-0504 |
| HEROD, FRANKLIN E | 11422 SAINT CLOUD RD | | | | RICHMOND | MO | 64085-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEROD, FREDERICK C | 1175 MOLOKAI DR | | | | TEGA CAY | SC | 29708-8580 |
| HEROD, JERRY K | 1694 DEERFIELD WAY | | | | LA FOLLETTE | TN | 37766-6611 |
| HEROD, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HEROD, MELBA G | 363 WINDERMERE BLVD UNIT 307 | | | | ALEXANDRIA | LA | 71303-3546 |
| HEROD, VIRGINIA L | 16808 E LARKSPUR LN APT 2 | | | | INDEPENDENCE | MO | 64055-2144 |
| HEROES DISPLAY TRUCK | 3219 STATE ROUTE 41 | | | | HILLSBORO | OH | 45133-7085 |
| HEROIC CHOICES | PO BOX 32 | | | | CRANBURY | NJ | 08512-0032 |
| HEROL BALENTINE | 10505 OAKLAND AVE | | | | KANSAS CITY | MO | 64134-1945 |
| HEROLD JOHN | 556 GALEN CIR | | | | ANN ARBOR | MI | 48103-6612 |
| HEROLD JOSEPH M | HEROLD, JOSEPH M | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| HEROLD VIRGIL H (429088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEROLD, ALFRED S | 1634 NORTH EDGEWATER DRIVE | | | | PORT CLINTON | OH | 43452-2829 |
| HEROLD, ANDREW C | 305 DONNA DR | | | | CAMDEN | OH | 45311 |
| HEROLD, CLAUDIA B | PO BOX 26 | | | | NEVADA | MO | 64772-0026 |
| HEROLD, DIANE   LYNN | 5119 WOODSTOCK DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| HEROLD, DIANE LYNN | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| HEROLD, GERTRUDE A | 101 CHESTER DR | | | | SYRACUSE | NY | 13208-1931 |
| HEROLD, JACQUE E | PO BOX 7043 | | | | AVON PARK | FL | 33826-7043 |
| HEROLD, JAMES C | 17881 COURTNEY RD | | | | BELOIT | OH | 44609-9743 |
| HEROLD, JAMES R | 5119 WOODSTOCK DRIVE | | | | SWARTZ CREEK | MI | 48473-8539 |
| HEROLD, LYLE A | 1721 E LIBBY ST 3 | | | | PHOENIX | AZ | 85022 |
| HEROLD, ROBERT E | 502 BEECHCRAFT ST | | | | LAKE PLACID | FL | 33852-9491 |
| HEROLD, ROBERT J | PO BOX 604 | | | | BUCKMAN | MN | 56317-0604 |
| HEROLD, ROGER E | 2711 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870-5674 |
| HEROLD, RONALD P | 2114 WHISPERING WATERS PASS | | | | FLUSHING | MI | 48433-1790 |
| HEROLD, VIRGIL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEROMINSKI, ROBERT J | 135 BROKENWOOD LN | | | | CROSSVILLE | TN | 38558-7718 |
| HERON ALLEN | 4 TALOS WAY | | | | ROCHESTER | NY | 14624-5801 |
| HERON CAVAZOS | 1501 S AIRPORT DR LOT 92 | | | | WESLACO | TX | 78596-7265 |
| HERON JR, STEPHEN B | 6146 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| HERON JR, WILLIAM A | 62 NORTH DR | | | | AMHERST | NY | 14226-4118 |
| HERON, CAROL F | 6146 KINGSHIRE | | | | GRAND BLANC | MI | 48439 |
| HERON, JOHN J | 2152 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4231 |
| HERON, LAURA J | 19345 LITTLEFIELD | | | | DETROIT | MI | 48235-1255 |
| HERON, NORMAN W | 21352 JESSICA LN | | | | ABINGDON | VA | 24211-7704 |
| HERON, PATRICK M | 5124 REYMONT | | | | PONTIAC | MI | 48054 |
| HERON, SUSANNE K | 1649 N YALE CT | | | | ARLINGTON HTS | IL | 60004-3614 |
| HERONEMUS, VIRGINIA R | 5670 DOWNINGTON RD | | | | DECKER | MI | 48426-9700 |
| HEROUX, DANIEL H | 18230 CORUNNA RD | | | | CHESANING | MI | 48616-9628 |
| HEROUX, DAVID E | 4890 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9644 |
| HEROUX, ELAINE M | 90 HEMLOCK DR | | | | ATTLEBORO | MA | 02703-6528 |
| HERPEL, JEROLENE K | 12392 MOORISH RD | | | | BIRCH RUN | MI | 48415-8581 |
| HERPEL, JEROLENE K | 12392 MORRISH RD | | | | BIRCH RUN | MI | 48415-8581 |
| HERPEL, THOMAS E | 4027 CUSTER AVE | | | | ROYAL OAK | MI | 48073-2432 |
| HERPHON RUTHERFORD | 2919 BONBRIGHT ST | | | | FLINT | MI | 48505-4921 |
| HERPICH JOHN (468163) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HERPICH, JOHN | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD SUITE 44 | | | CORAL GABLES | FL | 33146 |
| HERPICH, JOHN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HERPIN, BETTY H | PO BOX 2116 | | | | CROWLEY | LA | 70527-2116 |
| HERPOLSHEIMER, GLENN J | 3961 JUPITER AVE NE | | | | GRAND RAPIDS | MI | 49525-1871 |
| HERPST, MERRITT G | 3700 S. WESTPORT AVE. #2860 | | | | SIOUX FALLS | SD | 57106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERR BARRY E | 6013 LAKE BREEZE RD | | | | GROVE | OK | 74344-7882 |
| HERR CHARLES | 62250 REO LN | | | | WASHINGTON | MI | 48094-1431 |
| HERR FOODS INC | 275 OLD BALTIMORE PIKE | | | | NOTTINGHAM | PA | 19362-9102 |
| HERR FOODS, INC. | JAMES TONELLI | 275 OLD BALTIMORE PIKE | | | NOTTINGHAM | PA | 19362-9102 |
| HERR IV, BENJAMIN M | 29777 RED OAK DR | | | | WARREN | MI | 48092-4653 |
| HERR IV, BENJAMIN MUSSER | 29777 RED OAK DR | | | | WARREN | MI | 48092-4653 |
| HERR JOHANN U FRAU INGE EHRE | WASSERWERKSTRA■E 46 | 66740 SAARLOUIS | | | SAARLOUIS | | 66740 |
| HERR JOHANN U FRAU INGE EHRE | WASSERWERKSTRASSE 46 | 66740 SAARLOUIS | | | | | |
| HERR JR, ROBERT T | 3393 GREGORY RD | | | | ORION | MI | 48359-2014 |
| HERR JR., CHARLES E | 2793 N RIVERWOOD DR | | | | TWIN LAKE | MI | 49457-9794 |
| HERR MARK | 9935 E WAITE RD | | | | CLINTON | WI | 53525-8763 |
| HERR MARVIN (445190) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HERR MICHAEL WILLIAM (429089) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERR UND FRAU KARL O ANNELIESE JENKNER | MAX-BECKMANN-STR 21 | | | 89520 HEIDENHEIM GERMANY | | | |
| HERR, ALVIN J | 508 TENNIS CLUB PL | | | | LAKEVILLE | PA | 18438-6785 |
| HERR, ANNA M | 5609 PARADISE ST | | | | COMMERCE TWP | MI | 48382-2769 |
| HERR, BARRY E | 6013 LAKE BREEZE RD | | | | GROVE | OK | 74344-7882 |
| HERR, BETTY R | 201 W OAK ST | | | | CONTINENTAL | OH | 45831-9084 |
| HERR, BETTY R | 201 WEST OAK ST. | | | | CONTINENTAL | OH | 45831-9084 |
| HERR, CHARLES A | 62250 REO LN | | | | WASHINGTON | MI | 48094-1431 |
| HERR, CHARLES H | 29 PAUL DR | | | | AMHERST | NY | 14228-1322 |
| HERR, DANIEL J | 4956 OAK PARK DR | | | | CLARKSTON | MI | 48346-3936 |
| HERR, DAVID L | 3044 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| HERR, DAVID M | 4131 SANDSTONE DR | | | | JANESVILLE | WI | 53546-4309 |
| HERR, DEBRA | 2175 STOCKWELL RD APT 223 | | | | BOSSIER CITY | LA | 71111-5774 |
| HERR, DONALD D | PO BOX 143 | | | | LAKE TOMAHAWK | WI | 54539-0143 |
| HERR, DONNA J | 1225 GENELLA ST | | | | WATERFORD | MI | 48328-1338 |
| HERR, EDWARD J | 120 DAWNRIDGE DR | | | | HAZELWOOD | MO | 63042-2675 |
| HERR, ELIZABETH A. | 71 S EAGLECREST DR | | | | HAMBURG | NY | 14075-1845 |
| HERR, ERROLETTE M | 716 PHONEIX LANE | | | | OVIEDO | FL | 32765-7604 |
| HERR, GARY L | 2744 JAMES RD | | | | AUBURN HILLS | MI | 48326-1919 |
| HERR, GERMAINE P | 175 STILLINGS AVE | | | | SAN FRANCISCO | CA | 94131-2823 |
| HERR, HARRY M | 980 PRICE FORD RD | | | | HEBER SPRINGS | AR | 72543-8053 |
| HERR, HENRY W | 1876 UPPER FORDE LN | | | | HAMPSTEAD | MD | 21074-2500 |
| HERR, HOWARD B | 163 LYMAN AVENUE | | | | BURLINGTON | VT | 05401-5021 |
| HERR, IVAN G | 686 16 MILE RD | | | | MARION | MI | 49665-8285 |
| HERR, J C | 12201 SE 91ST AVE | | | | SUMMERFIELD | FL | 34491-8249 |
| HERR, JEFFREY C | 1001 RUSTIC RDG | | | | JOPLIN | MO | 64804 |
| HERR, LEWIS R | 7991 CABOT DR | | | | PARMA | MI | 49269-9521 |
| HERR, LEWIS RUSSELL | 7991 CABOT DR | | | | PARMA | MI | 49269-9521 |
| HERR, LINDEN M | 2070 QUINCY RD | | | | QUINCY | IN | 47456-8596 |
| HERR, LOIS J | 785 COUNTY LINE RD | | | | MONUMENT | CO | 80132-8082 |
| HERR, LORETTA E | PO BOX 135 | | | | O BRIEN | OR | 97534-0135 |
| HERR, MARILYN H | 6568 COUNTY ROAD J | | | | MALINTA | OH | 43535-9747 |
| HERR, MARK A | 9935 E WAITE RD | | | | CLINTON | WI | 53525-8763 |
| HERR, MARK J | 3716 RAMADA DR | | | | HIGHLAND | MI | 48356-1759 |
| HERR, MARVIN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HERR, MICHAEL WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERR, RALPH F | 2410 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-6018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERR, RANDALL P | 1170 TRUWOOD DR | | | | ROCHESTER HLS | MI | 48307-5458 |
| HERR, RICHARD C | 1225 GENELLA ST | | | | WATERFORD | MI | 48328-1338 |
| HERR, ROBERT W | 1775 VALLEY VIEW DR | | | | BEDFORD | IN | 47421-3468 |
| HERR, THEODORA F | 6013 LAKE BREEZE RD | | | | GROVE | OK | 74344 |
| HERR, THEODORE J | 4890 CLINTON DR | | | | CLARKSTON | MI | 48346-3804 |
| HERR, TIMOTHY P | 1191 BEST RD | | | | METAMORA | MI | 48455-8939 |
| HERR, WALLACE J | 175 STILLINGS AVE | | | | SAN FRANCISCO | CA | 94131-2823 |
| HERR, WALTER L | 716 PHOENIX LN | | | | OVIEDO | FL | 32765-7604 |
| HERR, WILLIAM B | 8302 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| HERR-HEMBREE, KAREN D | 6875 W BRIER CREEK DR | | | | NEW PALESTINE | IN | 46163-9762 |
| HERRA, FRANK | PO BOX 4392 | | | | BURBANK | CA | 91503-4392 |
| HERRADA, MANUEL | 6112 F 41 | | | | OSCODA | MI | 48750-9664 |
| HERRAJES Y ACABADOS METALICOS | TOMAS CARRIZOZA | NORTE 45 NO 899 INDUSTRIAL VAL | | VENISSIEUX 69200 FRANCE | | | |
| HERRAJES Y ACABADOS METALICOS SA | NORTE 45 NO 899 INDUSTRIAL VALLEJO | | | MEXICO 2300 MEXICO | | | |
| HERRAJES Y ACABADOS METALICOS SA | TOMAS CARRIZOZA | NORTE 45 NO 899 INDUSTRIAL VAL | | VENISSIEUX 69200 FRANCE | | | |
| HERRAJES Y ACABADOS METALICOS SA DE CV | NORTE 45 NO 899 COL INDUSTRIAL | VALLEJO | | CP 02300 MEXICO MEXICO | | | |
| HERRALA, WALTER T | 8389 NORTH TITLEIST DRIVE | | | | CITRUS SPGS | FL | 34434-5857 |
| HERRALD, JAMES R | 11555 W FM 471 LOT 66 | | | | SAN ANTONIO | TX | 78253-4896 |
| HERRALD, JAMES ROMAN | 11555 W FM 471 APT 66 | | | | SAN ANTONIO | TX | 78253 |
| HERRANDO, RUSSELL W | 14941 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2935 |
| HERRANDO, RUSSELL WALTER | 6678 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4433 |
| HERRANDO, RUSSELL WALTER | 14941 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2935 |
| HERRANEN REBECCA | 3265 VIZCAYA WAY | | | | OCEANSIDE | CA | 92056-3239 |
| HERRELL JR, FLOYD A | PO BOX 451 | 221 E. MAIN ST. | | | DREXEL | MO | 64742-0451 |
| HERRELL JR, RALPH E | 1437 S 725 W | | | | TIPTON | IN | 46072-9176 |
| HERRELL L | 8519 OLD JACKSBORO PIKE | | | | KNOXVILLE | TN | 37938-2956 |
| HERRELL, ANITA | 2517 BRENTWOOD LAKE DRIVE | | | | REYNOLDSBURG | OH | 43068-5288 |
| HERRELL, DANIEL J | 13657 S 500 W | | | | KOKOMO | IN | 46901-7802 |
| HERRELL, DOYLE E | 1208 CASTLEMAN AVE SW | | | | DECATUR | AL | 35601-3602 |
| HERRELL, ETHEL J | 820 LOWERSTONE MTN | | | | UNICOI | TN | 37692 |
| HERRELL, ETHEL J | 813 LOWER STONE MOUNTAIN RD | | | | UNICOI | TN | 37692-4749 |
| HERRELL, FLOYD A | 27718 S STATE ROUTE DD | | | | HARRISONVILLE | MO | 64701-8332 |
| HERRELL, HELEN L | 313 E WALNUT ST | | | | KOKOMO | IN | 46901-4811 |
| HERRELL, JASON G | 1370 SHERMAN AVE | | | | LEAVENWORTH | KS | 66048-2380 |
| HERRELL, MARTHA M | 9834 DUDLEY ST | | | | TAYLOR | MI | 48180-3751 |
| HERRELL, THOMAS | 7759 HERBST RD | | | | BRIGHTON | MI | 48114-9449 |
| HERREMA, JANET | 725 BALDWIN #3008 | | | | JENISON | MI | 49428-7945 |
| HERREMA, RICHARD J | 1704 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7272 |
| HERREN CHRIS | 46714 254TH STREET | | | | CROOKS | SD | 57020-5815 |
| HERREN, ARLES W | PO BOX 201 | | | | JEWETT | TX | 75846-0201 |
| HERREN, JIMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HERREN, SALLIE M | 320 SOUTH GREENVILLE STREET | | | | RECTOR | AR | 72461-1632 |
| HERREN, WILMA G | 6110 CYPRESS GARDENS BLVD APT 128 | | | | WINTER HAVEN | FL | 33884-4131 |
| HERRERA DANIEL | HERRERA, DANIEL | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| HERRERA DANIEL | HERRERA, ELEAZAR | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| HERRERA DANIEL | HIGGINS, RACHEL E | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| HERRERA DANIEL | HIGGINS, RACHEL E | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| HERRERA DANIEL | MEDRANO, LETICIA GUADALUPE | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| HERRERA DANIEL | SALCIDO OSUNA, YADIRA ERIKA | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| HERRERA DAVID | 7831 BIG RIVER DR | | | | RENO | NV | 89506-2174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRERA DIANNA | HERRERA, DIANNA | 215 ALAMO STREET | | | EDINBURG | TX | 78541-9419 |
| HERRERA HEATHER | VARGAS, IVAN | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | FT LAUDERDALE | FL | 33301-1181 |
| HERRERA HEATHER | HERRERA, HEATHER | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| HERRERA HENRY | HERRERA, HENRY | MARCIN BARRERA & OCONNOR ATTORNEYS | 1901 AVENUE OF THE STARS SUITE 1900 | | LOS ANGELES | CA | 90067 |
| HERRERA JEREMIAH | 2574 ORTEGA | | | | GALLUP | NM | 87301 |
| HERRERA JOHN | HERRERA, MARGARET | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD SUITE 400 | | SAN MARCOS | CA | 92069 |
| HERRERA JOHN | HERRERA, JOHN | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| HERRERA JOSE (ESTATE OF) (663900) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HERRERA JOSEPH (445191) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRERA JR, JOHN P | PO BOX 125 | | | | AHWAHNEE | CA | 93601-0125 |
| HERRERA JUAN | 162 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| HERRERA LORENZO JR (493836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERRERA LOURDES | 851 DEVILFISH DR | | | | OXNARD | CA | 93035 |
| HERRERA SANTIAGO V (652431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERRERA SCHOOL BUS INC. | | 10605 CENTRAL AVE NW | | | | NM | 87121 |
| HERRERA VALERIE | 1201 NW 91ST TER | | | | GAINESVILLE | FL | 32606-5532 |
| HERRERA VALERIE | HERRERA, VALERIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HERRERA VIRGINIA | 1544 PASS AND COVINA RD | | | | LA PUENTE | CA | 91744-1430 |
| HERRERA, A N | 16742 BRYANTS CIR | | | | CONROE | TX | 77306-8910 |
| HERRERA, ADALBERTO J | 3505 JUNE DR | | | | MCKINNEY | TX | 75070-6640 |
| HERRERA, ADAM G | 1058 MAIN ST | | | | BONO | OH | 43445-9612 |
| HERRERA, ADELINE J | 26235 9TH ST SPC 72 | | | | HIGHLAND | CA | 92346-3473 |
| HERRERA, ADELINE J | 26235 E. 9TH ST SPACE 72 | | | | HIGHLAND | CA | 92346-3473 |
| HERRERA, ADOLPH C | 2320 E BROWER ST | | | | SIMI VALLEY | CA | 93065-2504 |
| HERRERA, ADOLPHO H | 3501 WESTGROVE DR | | | | ARLINGTON | TX | 76001-5261 |
| HERRERA, ALEJANDRO G | PO BOX 142 | | | | CONVERSE | IN | 46919-0142 |
| HERRERA, ALFONSO B | 4118 STONEWICK DR | | | | ARLINGTON | TX | 76016-3221 |
| HERRERA, ALFRED | 530 E PATRIOT BLVD APT 414 | | | | RENO | NV | 89511-1289 |
| HERRERA, ANDREZ N | 3153 WIDDOCK ST | | | | ERIE | MI | 48133-9335 |
| HERRERA, ANGELINA | 219 E CUMMINS ST | | | | TECUMSEH | MI | 49286-2023 |
| HERRERA, ANTONIO | 45 S 2ND ST | | | | ELIZABETH | NJ | 07206-1541 |
| HERRERA, ANTONIO | 33754 15TH ST | | | | UNION CITY | CA | 94587-3317 |
| HERRERA, ANTONIO R | 4245 W JOLLY RD LOT 164 | | | | LANSING | MI | 48911-3062 |
| HERRERA, ARMANDO | 1201 84TH ST | | | | NORTH BERGEN | NJ | 07047-4260 |
| HERRERA, ARTHUR | 499 POWDER MILL LN | | | | COLUMBUS | OH | 43228-1236 |
| HERRERA, ARTURO C | 3929 W 78TH ST | | | | CHICAGO | IL | 60652-1807 |
| HERRERA, BEATRICE M | 134 SUTPHEN STREET | | | | SANTA CRUZ | CA | 95060-1940 |
| HERRERA, BENNY | 12031 TANFIELD DR | | | | LA MIRADA | CA | 90638-1153 |
| HERRERA, BERNABE E | 4912 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73109-7549 |
| HERRERA, BLANCA | 1618 FARLEY ST | | | | HARLINGEN | TX | 78550 |
| HERRERA, BONNIE J | 2500 MANN RD LOT 37 | | | | CLARKSTON | MI | 48346-4243 |
| HERRERA, CARLOS A | 1169 OAK KNOLL RD | | | | SANTA MARIA | CA | 93455-4305 |
| HERRERA, CARLOS G | 1592 BARSTOW RD APT 18 | | | | MOJAVE | CA | 93501 |
| HERRERA, CELESTINO H | 13940 LOUVRE ST | | | | PACOIMA | CA | 91331-3541 |
| HERRERA, CLEO F | 1434 VILLA PL SE | | | | RIO RANCHO | NM | 87124-3578 |
| HERRERA, CRUSITA R | 2969 MONMOUTH | | | | SAGINAW | MI | 48601-6211 |
| HERRERA, CRUSITA R | 2969 MONMOUTH ST | | | | SAGINAW | MI | 48601-6211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRERA, DANIEL | 36 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| HERRERA, DANIEL | DAVID JARAMILLO ATTY | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| HERRERA, DANIEL | | | | | | | |
| HERRERA, DAVID | 7831 BIG RIVER DR | | | | RENO | NV | 89506-2174 |
| HERRERA, DAVID A | 5589 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4223 |
| HERRERA, DEBORAH J | 42984 HIGHWAY 49 | | | | AHWAHNEE | CA | 93601-9797 |
| HERRERA, DELORES J | 1385 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| HERRERA, DELORES M | 27816 ORLANDO AVE | | | | HAYWARD | CA | 94545-4757 |
| HERRERA, DIANNA | 215 ALAMO ST | | | | EDINBURG | TX | 78541 |
| HERRERA, DOLORES A | 499 POWDER MILL LN | | | | COLUMBUS | OH | 43228-1236 |
| HERRERA, DOLORES ANN | 499 POWDER MILL LN | | | | COLUMBUS | OH | 43228-1236 |
| HERRERA, ELEAZAR | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| HERRERA, ELENA G | 20631 KISER RD | | | | DEFIANCE | OH | 43512-9060 |
| HERRERA, ELIAZER | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| HERRERA, EMILIO L | 8212 HILLCREST BLVD | | | | WESTLAND | MI | 48185-1764 |
| HERRERA, FELIPE | 510 NORTHWOOD TRL | | | | SOUTHLAKE | TX | 76092-7426 |
| HERRERA, FELIPE G | 4723 HARTEL RD LOT 12 | | | | POTTERVILLE | MI | 48876-9779 |
| HERRERA, FELIPE G | LOT 12 | 4723 HARTEL ROAD | | | POTTERVILLE | MI | 48876-9779 |
| HERRERA, FORTINO | 4417 CADE RD | | | | CAPAC | MI | 48014-2805 |
| HERRERA, FRANCISCO E | 1356 KINKAID DR | | | | OKLAHOMA CITY | OK | 73119-4018 |
| HERRERA, FRANCISCO P | 2 JACKSON PL | | | | ISLAND PARK | NY | 11558-1508 |
| HERRERA, FRANK G | 700 W G ST | | | | WILMINGTON | CA | 90744-5310 |
| HERRERA, GABRIELA NINO | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| HERRERA, GEORGE G | 10007 ESTES HILL LN | | | | CONROE | TX | 77302 |
| HERRERA, GILBERT G | 1257 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9423 |
| HERRERA, GILBERTO H | 3357 S HAMILTON AVE | | | | CHICAGO | IL | 60608-6033 |
| HERRERA, GLADYS A | 14756 BALGOWAN RD | | | | MIAMI LAKES | FL | 33016-6445 |
| HERRERA, GONZALO | 11507 STANG ST RT #1 | | | | MARTIN | OH | 43445 |
| HERRERA, GRACIELA B | 169 NE 43RD ST | | | | MIAMI | FL | 33137-3411 |
| HERRERA, HORTENCIA | PO BOX 456 | | | | LAREDO | TX | 78042-0456 |
| HERRERA, HORTENCIA J | 256 AU SABLE RIVER CT | | | | ADRIAN | MI | 49221-7711 |
| HERRERA, IGNACIO | | | | | | | |
| HERRERA, ILA K | PO BOX 51804 | | | | LIVONIA | MI | 48151-5804 |
| HERRERA, ISRAEL | 719 MULBERRY ST | | | | TRENTON | NJ | 08638-3334 |
| HERRERA, JOANN R | 1329 PRIMROSE DR | | | | WYLIE | TX | 75098-7656 |
| HERRERA, JOHN | 657 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1181 |
| HERRERA, JOHN | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| HERRERA, JOHN F | 1365 HUNT RD | | | | MANTECA | CA | 95337-6731 |
| HERRERA, JOSE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HERRERA, JOSE | | | | | | | |
| HERRERA, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRERA, JOSEPH R | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005-5131 |
| HERRERA, JUAN | 62 PINE ISLAND CIR | | | | KISSIMMEE | FL | 34743 |
| HERRERA, JUAN A | 162 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| HERRERA, JUANITA H | 1430 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8321 |
| HERRERA, LAURA L | 10539 ORR AND DAY RD | | | | SANTA FE SPRINGS | CA | 90670-4108 |
| HERRERA, LEOPOLDO | 2701 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60647-1123 |
| HERRERA, LIBRADO | 297 CLIFFORD | | | | PONTIAC | MI | 48342 |
| HERRERA, LORENZO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERRERA, LUIS G | 16 PELLETOWN RD | | | | AUGUSTA | NJ | 07822-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRERA, LYDIA A | 142 TILSON RD | | | | ATHENS | GA | 30606 |
| HERRERA, MANUEL G | 1075 N 600 W | | | | SWAYZEE | IN | 46986-9760 |
| HERRERA, MANUEL J | 15845 SW 146TH AVE | | | | MIAMI | FL | 33177-6894 |
| HERRERA, MANUELA | 609 DRAHNER STREET | | | | EATON RAPIDS | MI | 48827 |
| HERRERA, MANUELA | 609 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2008 |
| HERRERA, MARGARET | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| HERRERA, MARGARITA CARDOZA | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| HERRERA, MARGARITA CARDOZA | | | | | | | |
| HERRERA, MARVIN | 1236 TANGERINE PKWY NE | | | | WINTER HAVEN | FL | 33881-2658 |
| HERRERA, MICKI CLORANN | | | | | | | |
| HERRERA, MIGUEL R | 320 ZENA DR | | | | BROWNSVILLE | TX | 78521-5333 |
| HERRERA, MIKE | 15211 SW 143RD ST | | | | MIAMI | FL | 33196-5681 |
| HERRERA, MISTY D | 9410 N 500 W | | | | HUNTINGTON | IN | 46750-9732 |
| HERRERA, MISTY DAWN | 9410 N 500 W | | | | HUNTINGTON | IN | 46750-9732 |
| HERRERA, NICOLLAS O | 8224 YOLANDA AVE | | | | RESEDA | CA | 91335-1261 |
| HERRERA, NIURCA | 3505 JUNE DR, | | | | MCKENNEY | TX | 75070 |
| HERRERA, ORLANDO M | 3536 W BROCKER RD | | | | METAMORA | MI | 48455-9330 |
| HERRERA, ORLANDO MANUEL | 3536 W BROCKER RD | | | | METAMORA | MI | 48455-9330 |
| HERRERA, OSCAR | 228 E HIRSCH AVE | | | | NORTHLAKE | IL | 60164-2501 |
| HERRERA, PATRICIA | | | | | | | |
| HERRERA, PAUL L | PO BOX 125 | | | | AHWAHNEE | CA | 93601-0125 |
| HERRERA, PAUL N | 3878 SCAMMAN CT | | | | FREMONT | CA | 94538-4927 |
| HERRERA, PAUL R | 11555 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| HERRERA, PAULA RAMIREZ | HERNANDEZ MACIAS 72 CENTRO | 37700 SAN MIGUEL | | DE ALLENDE MEXICO 37700 MEXICO | | | |
| HERRERA, PEDRO | 3033 KETTERING HTS APT 3 | | | | FLINT | MI | 48507-4545 |
| HERRERA, PEDRO | 13598 PINE CIR N 2 | | | | CONROE | TX | 77304 |
| HERRERA, PHILIP L | 3206 NE 57TH TER | | | | GLADSTONE | MO | 64119-2013 |
| HERRERA, PHILLIP | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| HERRERA, RAMIRO L | 2820 ROY DR | | | | SAGINAW | MI | 48601 |
| HERRERA, RAMIRO L | 7303 POUTER DRIVE | | | | HOUSTON | TX | 77083-4854 |
| HERRERA, RAQUEL | MANCINI SCHREUDER KLINE & CONRAD | 28225 MOUND RD | | | WARREN | MI | 48092-5504 |
| HERRERA, RICARDO | PO BOX 365 | | | | OAK CREEK | WI | 53154-0365 |
| HERRERA, ROB C | 5665 MAHONING AVE STE 3 | | | | YOUNGSTOWN | OH | 44515-2342 |
| HERRERA, ROBERT F | 13772 DESMOND ST | | | | PACOIMA | CA | 91331-2706 |
| HERRERA, ROSA | 9350 MOONBEAM AVE UNIT 16 | | | | PANORAMA CITY | CA | 91402-1349 |
| HERRERA, ROSARIO | 1349 BEDFORD | | | | FREMONT | CA | 94539-4603 |
| HERRERA, ROSE ANN | VALENZUELA ESTEBAN L & ASSOCIATES | PO BOX 1718 | 204 NORTH VINE STREET | | SANTA MARIA | CA | 93456-1718 |
| HERRERA, RUBEN A | 62 S UNION ST | | | | ROCHESTER | NY | 14607 |
| HERRERA, RUMALDA | 5520 CRIPPLE BROOK CT | | | | HOUSTON | TX | 77017 |
| HERRERA, SAL | 2214 FOUNTAIN SQUARE AVE | | | | MANTECA | CA | 95337-8996 |
| HERRERA, SANTIAGO V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERRERA, STEVEN | 900 LONG BLVD APT 385 | | | | LANSING | MI | 48911-6732 |
| HERRERA, THERESA G | 303 RAYBURN ST APT 29 | | | | LAFAYETTE | LA | 70506-4164 |
| HERRERA, VALERIE | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| HERRERA, VERNA G | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005-5131 |
| HERRERA, YOLANDA | 162 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| HERRERES, TED A | 1040 KEWEN ST | | | | SAN FERNANDO | CA | 91340-4035 |
| HERRERO, AMANDO | 5401 COLLINS AVE APT 714 | | | | MIAMI BEACH | FL | 33140-2533 |
| HERRERO, CLARA | 401 BAYOU OAKS DR S | | | | SARALAND | AL | 36571-2144 |
| HERRERO, HENRY P | 4434 9TH ST | | | | ECORSE | MI | 48229-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRERO, ROSE B | 11368 CHATEAU RIDGE TRL | | | | FENTON | MI | 48430-3415 |
| HERRETT, ROBERT H | 4805 LA ANNA WAY | | | | SANTA BARBARA | CA | 93111-1971 |
| HERRGARD, THOMAS K | 846 JONES ST NW | | | | GRAND RAPIDS | MI | 49544-2824 |
| HERRGOTT, ROBERT H | 1876 SANDY SHORES DRIVE | | | | OXFORD | MI | 48371-4354 |
| HERRHOLTZ, CHARLES W | 2659 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4325 |
| HERRICK DOUGLAS (464164) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERRICK FEINSTEIN LLP | ATTN: PAUL RUBIN | TWO PARK AVENUE | | | NEW YORK | NY | 10016 |
| HERRICK JACK S (477223) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERRICK KIRK | 1400 LENWOOD DR | | | | SAGINAW | MI | 48638-6309 |
| HERRICK, ANDREA J | 1504 PINE AVE | | | | MANHATTAN BEACH | CA | 90266-5044 |
| HERRICK, ANGIE M | 8065 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| HERRICK, ANNETTE L | 2774 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3251 |
| HERRICK, BETTY J | 34601 ELMWOOD ST | APT 349 | | | WESTLAND | MI | 48185-8147 |
| HERRICK, BONNIE J | 40 ASTER CT | | | | NEW LONDON | OH | 44851-1175 |
| HERRICK, BONNIE L | 400 E RIVER RD | | | | FLUSHING | MI | 48433-1954 |
| HERRICK, CATHERINE M. | 15 MYSTIC LN | | | | MANSFIELD | MA | 02048-3461 |
| HERRICK, CHAD R | 8065 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| HERRICK, CHARLES L | PO BOX 324 | | | | VERNON | MI | 48476-0324 |
| HERRICK, CHRISTOPHER D | 1913 MONTEITH ST | | | | FLINT | MI | 48504-5202 |
| HERRICK, CHRISTOPHER DUANE | 1913 MONTEITH ST | | | | FLINT | MI | 48504-5202 |
| HERRICK, CLARE E | 13132 NICHOLS RD | | | | MONTROSE | MI | 48457-9771 |
| HERRICK, DALE O | PO BOX 90331 | | | | BURTON | MI | 48509-0331 |
| HERRICK, DARRELL L | 3160 LEXINGTON RD | | | | WATERFORD | MI | 48328-1621 |
| HERRICK, DELORES M | PO BOX 192 | | | | DAVISON | MI | 48423-0192 |
| HERRICK, DONALD E | 105 LYFORD LN | | | | MINOA | NY | 13116-1015 |
| HERRICK, DONALD J | 25617 CHERNICK ST | | | | TAYLOR | MI | 48180-2071 |
| HERRICK, DONALD M | 6292 CORWIN STATION | | | | NEWFANE | NY | 14108-9727 |
| HERRICK, DOUGLAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERRICK, EILEEN R | 6184 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| HERRICK, FEINSTEIN LLP | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 |
| HERRICK, FEINSTEIN LLP | WILLIAM R. FRIED | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| HERRICK, FEINSTEIN LLP | ANDREW C. GOLD | ATTY FOR EMERSON ELECTRIC COMPANY AND ITS AFFILIATES | 2 PARK AVENUE | | NEW YORK | NY | 10016 |
| HERRICK, HAROLD F | 8249 SUNSET DR 1 | | | | LYONS | MI | 48851 |
| HERRICK, HAROLD F | # 110 | 1501 EAST GANSON STREET | | | JACKSON | MI | 49202-3529 |
| HERRICK, HAROLD M | 25929 MAPLE DR | | | | TAYLOR | MI | 48180-9313 |
| HERRICK, IRMA I | 9120 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423-2075 |
| HERRICK, IRMA I | APT 9 | 9120 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2876 |
| HERRICK, JACK S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERRICK, JAMES A | 9960 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| HERRICK, JANET L | 10810 TOURNAMENT LN | | | | INDIANAPOLIS | IN | 46229-4323 |
| HERRICK, JO ANN M | 211 KIWANIS DR APT B3 | | | | MASON | MI | 48854-1486 |
| HERRICK, JOHN G | 6355 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| HERRICK, JOHN M | 7734 LEVESQUE AVE VILLE | | VILLE QC  CANADA H1K 2R2 | | | | |
| HERRICK, JOHN R | 1927 E 500 N | | | | OSSIAN | IN | 46777-9664 |
| HERRICK, JUDITH G | 26161 CAMEO CT | | | | MADISON HEIGHTS | MI | 48071-3743 |
| HERRICK, JUSTYN M | 1383 MITSON BLVD | | | | FLINT | MI | 48504-4206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRICK, KENNETH B | PO BOX 375 | | | | OVID | MI | 48866-0375 |
| HERRICK, KEVIN J | 258 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1167 |
| HERRICK, KIRK H, DR | 1400 LENWOOD DR | | | | SAGINAW | MI | 48638-6309 |
| HERRICK, LOUISE J | 5389 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| HERRICK, LOUISE JOYCE | 5389 HOPKINS ROAD | | | | FLINT | MI | 48506-1543 |
| HERRICK, MARIE E. | 12509 RAILROAD ST | | | | CLIO | MI | 48420 |
| HERRICK, MARY | 208 MARY ST | | | | FLUSHING | MI | 48433-1656 |
| HERRICK, MARY | 342 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8876 |
| HERRICK, MATT M | 333 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| HERRICK, MATT MARK | 333 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| HERRICK, MICHAEL J | 6694 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9556 |
| HERRICK, MICHAEL L | 1374 MITSON BLVD | | | | FLINT | MI | 48504-4207 |
| HERRICK, MICHAEL M | 1560 EIFERT RD LOT 7 | | | | HOLT | MI | 48842-1971 |
| HERRICK, NANCY A | 6066 E DECATUR ST | | | | MESA | AZ | 85205-6714 |
| HERRICK, NORMA ELAINE | 3256 COUNTRY HOLLOW DR | | | | SAINT LOUIS | MO | 63129-7029 |
| HERRICK, PATRICIA A | 4600 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8010 |
| HERRICK, RICHARD W | 217 68TH ST | | | | DARIEN | IL | 60561-3920 |
| HERRICK, ROBERT E | 217 68TH ST | | | | DARIEN | IL | 60561-3920 |
| HERRICK, ROBERT J | 4600 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8010 |
| HERRICK, RONALD C | 726 E MAIN ST | APT 103 | | | FLUSHING | MI | 48433-2041 |
| HERRICK, RONALD W | 16122 S CODO DR | | | | HOMER GLEN | IL | 60491-8776 |
| HERRICK, SCOTT D | 2405 DENISE DR | | | | CLIO | MI | 48420-1048 |
| HERRICK, SCOTT DAVID | 2405 DENISE DR | | | | CLIO | MI | 48420-1048 |
| HERRICK, SHARON F | 3889 SIERRA HTS | | | | HOLT | MI | 48842-7706 |
| HERRICK, SHARON F | 3889 SIERRA HEIGHTS | | | | HOLT | MI | 48842-7706 |
| HERRICK, THOMAS E | PO BOX 157 | | | | PORT AUSTIN | MI | 48467-0157 |
| HERRICK, TIMOTHY J | 4511 BOXWOOD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4717 |
| HERRICK, VICKI L | 2066 ASPEN LN S | | | | CLIO | MI | 48420-1698 |
| HERRICK, WILLIAM G | 204 DEER VIEW DR | | | | TROY | MO | 63379-4886 |
| HERRIDGE, GREGORY P | 16677 RENEE DR | | | | MACOMB | MI | 48042-2335 |
| HERRIDGE, JOHN T | 2104 CHARDON RD | | | | COLUMBUS | OH | 43220-4461 |
| HERRIDGE, MILDRED S | 1100 PONDELLA RD. NO. 408 | | | | NORTH FT MYERS | FL | 33903 |
| HERRIFF, DARRELL M | 5651 BUNKER RD | | | | EATON RAPIDS | MI | 48827-9104 |
| HERRIFF, DARWIN M | 123 MARK ST | | | | MASON | MI | 48854-1825 |
| HERRIFORD, JAMES E | 207 E CHURCH ST | | | | FARMLAND | IN | 47340-9412 |
| HERRIG CHAD | HERRIG, CHAD | PO BOX 239 | | | DUBUQUE | IA | 52004-0239 |
| HERRIG, CHAD | | | | | | | |
| HERRIGES, IRENE | 20433 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5314 |
| HERRIMAN MONA LEE | HERRIMAN, MONA LEE | 221 W 5TH ST | | | FLINT | MI | 48502-1058 |
| HERRIMAN, ALAN G | 7815 SCOTCH RIDGE RD | | | | BOWLING GREEN | OH | 43402-9591 |
| HERRIMAN, ALMA E | 1658 PALMENTO RD | | | | ST HELEN | MI | 48656-9422 |
| HERRIMAN, BRENDA C | 2932 SUMMIT HILL RD | | | | NORMAN | OK | 73071-4110 |
| HERRIMAN, BRUCE M | 4090 YAX RD | | | | KINDE | MI | 48445-9327 |
| HERRIMAN, CHAD J | 4415 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| HERRIMAN, CRAIG A | 8126 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| HERRIMAN, DAVID A | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| HERRIMAN, DAVID ATWOOD | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| HERRIMAN, DONALD W | 20221 NOFSGER RD | | | | LAKE ANN | MI | 49650-9714 |
| HERRIMAN, ELMER L | 1131 RAMSGATE RD APT 4 | | | | FLINT | MI | 48532-3130 |
| HERRIMAN, ELWOOD C | 5130 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| HERRIMAN, JACK J | 3006 SHEPPARD BRANCH RD | | | | LEWISBURG | TN | 37091 |
| HERRIMAN, JAMES E | 4011 GREENMONT DR SE | | | | WARREN | OH | 44484-2613 |
| HERRIMAN, JAMES H | 2261 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRIMAN, JANET L | 16806 US HIGHWAY 20A 20 | | | | WEST UNITY | OH | 43570 |
| HERRIMAN, JEFFERY S | 332 WINDY BLF | | | | FLUSHING | MI | 48433-2647 |
| HERRIMAN, KATHRYN L | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| HERRIMAN, KEITH D | 1253 W HORTON RD | | | | JASPER | MI | 49248-9760 |
| HERRIMAN, KENNETH A | 10064 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| HERRIMAN, KIRK W | PO BOX 202 | | | | MESICK | MI | 49668-0202 |
| HERRIMAN, LARRY W | 242 COUNTY ROAD 550 | | | | MARQUETTE | MI | 49855 |
| HERRIMAN, PATRICK N | 44946 GOVERNOR BRADFORD RD | | | | PLYMOUTH | MI | 48170-3712 |
| HERRIMAN, ROBERTA J | PO BOX 76 9317 VAN BUREN | | | | ST HELEN | MI | 48656-0076 |
| HERRIMAN, ROBERTA J | 9317 VAN BUREN STREET | | | | SAINT HELEN | MI | 48656-9631 |
| HERRIMAN, RODNEY L | 12136 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| HERRIMAN, RUSSELL J | 9153 OPORTO ST | | | | LIVONIA | MI | 48150-3924 |
| HERRIMAN, RUTH IRENE | 6044 SURRY LANE | | | | BURTON | MI | 48519-1314 |
| HERRIMAN, RUTH IRENE | 6044 SURREY LN | | | | BURTON | MI | 48519-1314 |
| HERRIMAN, SCOTT B | 9026 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| HERRIMAN, SHANE L | 8585 DEVIN DR | | | | DAVISON | MI | 48423-2145 |
| HERRIMAN, SHANE LEE | 8585 DEVIN DR | | | | DAVISON | MI | 48423-2145 |
| HERRIMAN, SHIRLEY E | PO BOX 2187 | | | | ZEPHYRHILLS | FL | 33539 |
| HERRIMAN- CRANE, DIANE J | 26 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| HERRIN AMBER M | 103 STEVEN ST | | | | KILGORE | TX | 75662-9613 |
| HERRIN DAVID G (ESTATE OF) (637673) | JACKSON ADAMS PC | 401 CONGRESS AVE STE 1540 | | | AUSTIN | TX | 78701-3851 |
| HERRIN, ALBERT | 405 CHRISTOPHER CT SE | | | | WINTER HAVEN | FL | 33884-1574 |
| HERRIN, AMBER M | 103 STEVEN ST | | | | KILGORE | TX | 75662-9613 |
| HERRIN, BRADLEY W | 103 STEVEN ST | | | | KILGORE | TX | 75662-9613 |
| HERRIN, DAVID G | JACKSON ADAMS PC | 401 CONGRESS AVE STE 1540 | | | AUSTIN | TX | 78701-3851 |
| HERRIN, GLENN D | 201 CORNWALLICE CT | | | | FLINT | MI | 48507-5913 |
| HERRIN, GREGORY A | 2006 BEACON HILL CT | | | | FRANKLIN | TN | 37067-4016 |
| HERRIN, IRMA ANN B | HWY 28 NORTH, BOX 21 | | | | ALMOND | NC | 28702-0021 |
| HERRIN, IRMA ANN B | PO BOX 21 | | | | ALMOND | NC | 28702-0021 |
| HERRIN, J L | | | | | | | |
| HERRIN, LARRY R | 480 BLUEGRASS RD | | | | FRANKLIN | KY | 42134-2428 |
| HERRIN, LELA A | PO BOX 7 3700 CLARKS CREEK RD | | | | PLAINFIELD | IN | 46168-0007 |
| HERRIN, LESLIE | | | | | | | |
| HERRIN, NATHAN | 3164 GOLDEN POND DR | | | | NORMAN | OK | 73072-9176 |
| HERRIN, RONALD B | 17210 STONE DR | | | | CLINTON TOWNSHIP | MI | 48038-4865 |
| HERRIN, RONALD J | 2859 CREEK BEND DR | | | | TROY | MI | 48098-2381 |
| HERRIN, SANDRA GAIL | 3152 CRESTVIEW CIRCLE | | | | DULUTH | GA | 30096-2514 |
| HERRIN, SHANA B | 34595 QUAKER VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-3618 |
| HERRIN, THOMAS A | 25 PINE HILL RD | | | | BATESVILLE | AR | 72501-8636 |
| HERRIN, UNA VERSA | 1158 W BOATFIELD AVE | | | | FLINT | MI | 48507-3608 |
| HERRIN, UNA VERSA | 1158 BOATFIELD | | | | FLINT | MI | 48507-3608 |
| HERRIN, VERENA A | 25 PINE HILL RD | | | | BATESVILLE | AR | 72501-8636 |
| HERRIN, WILLIAM H | 105 LAKEVIEW DR | | | | BULL SHOALS | AR | 72619-3506 |
| HERRIN-GEAR CHEVROLET CO INC | 1685 HIGH ST | | | | JACKSON | MS | 39202-3522 |
| HERRIN-GEAR CHEVROLET CO., INC | | | | | JACKSON | MS | 39202-3522 |
| HERRIN-GEAR CHEVROLET CO., INC | 1685 HIGH ST | | | | JACKSON | MS | 39202-3522 |
| HERRIN-GEAR CHEVROLET CO., INC. | JACK HERRIN | 1685 HIGH ST | | | JACKSON | MS | 39202-3522 |
| HERRIN-GEAR CHEVROLET CO., INC. | 1685 HIGH ST | | | | JACKSON | MS | 39202-3522 |
| HERRING BOBBY LEE (643375) | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| HERRING DAVE | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| HERRING GEORGE (445192) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRING GERALD (445193) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRING HOWARD | 510 REEDY RIVER RD | | | | MYRTLE BEACH | SC | 29588-7443 |
| HERRING JR, JIM | 4413 CAMPBELL LN | | | | BIRMINGHAM | AL | 35207-1709 |
| HERRING JR., ELLIOTT R | 56928 SILVERSTONE DR | | | | THREE RIVERS | MI | 49093-9002 |
| HERRING KATHY | 3806 LITTLETON ST | | | | SILVER SPRING | MD | 20906-4237 |
| HERRING LUCILLE | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-6446 |
| HERRING MICHAEL S (439127) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERRING RONALD E | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HERRING ROSCOE | HERRING, ROSCOE | | | | | | |
| HERRING SHIRLEY (659527) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HERRING SHIRLEY (663291) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HERRING, ALBERT L | 5503 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3010 |
| HERRING, ALICE D | 1301 POLK CITY RD LOT 150 | | | | HAINES CITY | FL | 33844 |
| HERRING, ANNETTA F | 11411 HIDDEN LAKE DR APT 709 | | | | RAYTOWN | MO | 64133-7412 |
| HERRING, ANNETTE | 591 CLARA AVE | | | | PONTIAC | MI | 48340 |
| HERRING, ANNETTE | 798 STANLEY AVE | | | | PONTIAC | MI | 48340-2556 |
| HERRING, ARTHUR G | 670 BARRON RD | | | | KEITHVILLE | LA | 71047-7367 |
| HERRING, ARTHUR GLENN | 670 BARRON RD | | | | KEITHVILLE | LA | 71047-7367 |
| HERRING, BERNICE S | 4863 BECKER DR | | | | DAYTON | OH | 45427-3017 |
| HERRING, BETTIE | 1019 HERMITAGE DR | | | | MADISON | TN | 37115-5959 |
| HERRING, BETTIE | 1019 HERITAGE DR | | | | MADISON | TN | 37115-5959 |
| HERRING, BINAH B | 2036 HEMPSTEAD RD. | | | | AUBURN HILLS | MI | 48326-3402 |
| HERRING, BOBBY L | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| HERRING, BOBBY LEE | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| HERRING, BRYANT | PO BOX 163 | | | | IDA | LA | 71044-0163 |
| HERRING, CARSON H | 824 PITTY PAT DR | | | | FLORENCE | SC | 29505-7129 |
| HERRING, CASSANDRA L | 611 S MILLER AVE | | | | MARION | IN | 46953-1141 |
| HERRING, CHARLES F | 12041 FAIRWAY AVE | | | | BROOKSVILLE | FL | 34613-5535 |
| HERRING, CHARLES G | 8445 HALLET ST | | | | LENEXA | KS | 66215 |
| HERRING, CHARLES R | 310 FM 1534 | | | | WHITNEY | TX | 76692-5155 |
| HERRING, CINDY M | 3275 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-9646 |
| HERRING, CRYSTAL | 1197 LYNNEBROOK COURT | | | | CINCINNATI | OH | 45224 |
| HERRING, CYNTHIA L | 14041 SADDLESOAP COURT | | | | HASLET | TX | 76052-3362 |
| HERRING, DAN | 7160 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-2301 |
| HERRING, DARRICK B | 5276 EDGEMERE DR | | | | FLORISSANT | MO | 63033-7737 |
| HERRING, DAVID B | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| HERRING, DAVID BRUCE | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| HERRING, DAVID M | 1921 YUMA TRL | | | | OKEMOS | MI | 48864-2744 |
| HERRING, DELENCIE L | 18708 MARK TWAIN ST | | | | DETROIT | MI | 48235-2582 |
| HERRING, DONALD R | 4782 S 900 E | | | | UPLAND | IN | 46989-9791 |
| HERRING, DONALD R | RR 4 BOX 9405 | | | | EUFAULA | OK | 74432-9353 |
| HERRING, DONNIE L | 122 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3521 |
| HERRING, DOROTHY J | 410 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| HERRING, E L | 4002 MURRAY STREET | | | | FORT MILL | SC | 29707-5968 |
| HERRING, EDWARD | 4800 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| HERRING, EVAN L | 1201 MUNCIE PIKE | | | | JONESBORO | IN | 46938-1640 |
| HERRING, FRANCES | PO BOX 332 | | | | ATKINSON | NC | 28421-0332 |
| HERRING, FRANCES R. | 1588 WARRINGTON ST | | | | WINTER SPRINGS | FL | 32708-6138 |
| HERRING, GARY J | 4936 N 1300 E 34 | | | | CONVERSE | IN | 46919-9630 |
| HERRING, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRING, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRING, GLENN D | 17425 MERRIMAN RD | | | | ROMULUS | MI | 48174 |
| HERRING, HAROLD | 102 BARTON ST | | | | ROCHESTER | NY | 14611-3814 |
| HERRING, HENRY D | 1012 NORTH BLUE QUAIL COURT | | | | GRANBURY | TX | 76049-8124 |
| HERRING, HENRY H | 35 SKYVIEW CIR | | | | CARTERSVILLE | GA | 30120-2035 |
| HERRING, IVAN L | 202 E HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4186 |
| HERRING, JAMES M | 3762 W OLD ROAD 30 | LOT 625 WESTHAVEN ESTATE | | | WARSAW | IN | 46580-8800 |
| HERRING, JAMES W | 853 HIGHWAY 550 NW | | | | BROOKHAVEN | MS | 39601-8504 |
| HERRING, JAMES WESLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HERRING, JEANETTE P | 56928 SILVERSTONE DR | | | | THREE RIVERS | MI | 49093-9002 |
| HERRING, JERRY C | 8065 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9473 |
| HERRING, JERRY L | 767 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| HERRING, JIMMIE L | 210 HORSESHOE BEND CIR | | | | GRIFFIN | GA | 30223-8409 |
| HERRING, JOANNE | 4800 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| HERRING, JOHN C | 8024 TROOST AVE APT 103 | | | | KANSAS CITY | MO | 64131-3905 |
| HERRING, JOHN H | 15059 E LEE RD | | | | ALBION | NY | 14411-9546 |
| HERRING, JOHN L | 2882 TUPELO DR | | | | PANAMA CITY | FL | 32405-2035 |
| HERRING, JOHN L | 1601 HIGHWAY Y | | | | FOLEY | MO | 63347-3102 |
| HERRING, JOHN L | PO BOX 2225 | | | | PONTIAC | MI | 48343 |
| HERRING, JOHNNIE | PO BOX 97 | | | | GUNTOWN | MS | 38849-0097 |
| HERRING, JOHNNIE | BOX 97 | | | | GUNTOWN | MS | 38849-0097 |
| HERRING, JOLENE S | 1612 SOUTHWEST 87TH STREET | | | | OKLAHOMA CITY | OK | 73159-6207 |
| HERRING, JOSEPH F | 437 MILL ST | | | | FAWN GROVE | PA | 17321-9648 |
| HERRING, LARRY L | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HERRING, LORETTA | | | | | | | |
| HERRING, LORETTA | 211 GARFIELD ST | | | | ROCHESTER | NY | 14611-2917 |
| HERRING, MABEL L | 2905 LEON AVE | | | | LANSING | MI | 48906-2634 |
| HERRING, MARGARET L | 1127 FOREST CREEK ST | | | | BENBROOK | TX | 76126-2723 |
| HERRING, MARJORIE | 6091 DERBY RD | | | | DAYTON | OH | 45418-1501 |
| HERRING, MARSHA N | 2260 GLENBAR DR | | | | GERMANTOWN | TN | 38139-5419 |
| HERRING, MARTHA | 26739 LEHIGH | | | | INKSTER | MI | 48141-3126 |
| HERRING, MARTHA | 26739 LEHIGH ST | | | | INKSTER | MI | 48141-3126 |
| HERRING, MARTHA C | 3870 ANGUS LN | | | | MORAINE | OH | 45439-1202 |
| HERRING, MARTHA C | 3870 ANGUS LANE | | | | DAYTON | OH | 45439-1202 |
| HERRING, MEARLY M | 3122 GARVIN RD 3 | | | | DAYTON | OH | 45405 |
| HERRING, MELVIN L | 901 S 400 E | | | | MARION | IN | 46953-9604 |
| HERRING, MERRILY R | 27 ROUNDTOP RD | | | | FRAMINGHAM | MA | 01701-3123 |
| HERRING, MICHAEL H | 1316 W 55TH ST | | | | MARION | IN | 46953-5752 |
| HERRING, MICHAEL HAROLD | 1316 W 55TH ST | | | | MARION | IN | 46953-5752 |
| HERRING, MICHAEL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERRING, MICHAEL W | 8109 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6044 |
| HERRING, PAMELA S | PO BOX 184 | | | | MARION | IN | 46952 |
| HERRING, PAMELA S | 6084 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9768 |
| HERRING, PATTY M | 4106 MONUMENT AVE | | | | RICHMOND | VA | 23230-3819 |
| HERRING, PAUL J | 1503 E CRANE POND DR | | | | MARION | IN | 46952-9524 |
| HERRING, PAUL J | 4102 COMMONWEALTH CIR | | | | NEWNAN | GA | 30263-7834 |
| HERRING, PEARL F | 2882 TUPELO DR | | | | PANAMA CITY | FL | 32405-2035 |
| HERRING, RALPH D | 6091 DEBRY RD | | | | DAYTON | OH | 45418-5418 |
| HERRING, RALPH D | 6091 DERBY RD | | | | DAYTON | OH | 45418-1501 |
| HERRING, RANDY L | 19921 KEYSTONE ST | | | | DETROIT | MI | 48234-2363 |
| HERRING, ROBERT E | 3641 S 1000 E | | | | UPLAND | IN | 46989-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRING, RONALD E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HERRING, RONALD G | 14041 SADDLE SOAP COURT | | | | FT WORTH | TX | 76052 |
| HERRING, ROSCOE L | 1889 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1917 |
| HERRING, RUSSELL L | 1132 RUSSELL DRIVE | | | | HIGHLAND BCH | FL | 33487-4222 |
| HERRING, SHARITA | 29 DURR TRAIL | | | | PRENTISS | MS | 39474 |
| HERRING, SHARITA | 29 DURR TRL | | | | PRENTISS | MS | 39474-4184 |
| HERRING, SHIRLEY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HERRING, SHIRLEY R | 2323 CHAPEL HILL LN | | | | ARLINGTON | TX | 76014-1009 |
| HERRING, SUSAN K | 4936 N 1300 E | | | | CONVERSE | IN | 46919 |
| HERRING, SUSAN KATHLEEN | 4936 N 1300 E | | | | CONVERSE | IN | 46919 |
| HERRING, TERRY A | PO BOX 184 | | | | MARION | IN | 46952 |
| HERRING, TERRY A | 6084 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9768 |
| HERRING, THOMAS D | 1040 GLENDALE DR | | | | DICKSON | TN | 37055-4005 |
| HERRING, TONICA | 2523 12TH ST NW | | | | WASHINGTON | DC | 20009-5203 |
| HERRING, WALTER E | 10308 N CROSSFIELD DR | | | | EDGERTON | WI | 53534-8460 |
| HERRING, WANDA F | 89 MELVIN DR | | | | JEFFERSON | GA | 30549-6718 |
| HERRING, WANDA F | 89 MELVIN DRIVE | | | | JEFFERSON | GA | 30549-6718 |
| HERRING, WANDA L | RR 2 BOX 425 | | | | MCLOUD | OK | 74851-9425 |
| HERRING, WARREN S | 2895 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9207 |
| HERRING, WAYNE E | 8659 SPRINGWOOD WAY | | | | WASHINGTON TWP | MI | 48094-1533 |
| HERRING, WENDAL H | 5200 N 350 E | | | | LEBANON | IN | 46052-8209 |
| HERRING, WILLIAM F | 12930 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1532 |
| HERRING, WILLIAM H | 416 ARNOLD AVE | | | | ROMEOVILLE | IL | 60446-1406 |
| HERRING, WILLIAM L | 1417 SCHULT CT | | | | TAVARES | FL | 32778-2512 |
| HERRING, WILLIAM T | 161 LONE POND CIR | | | | SYLACAUGA | AL | 35151-6540 |
| HERRING, WILLIE MAE | 1601 SUNDALE AVE | | | | DAYTON | OH | 45406-3542 |
| HERRING, ZACKIE M | PO 688 | | | | VAN ALSTYNE | TX | 75495 |
| HERRINGER, SYLVESTER P | 468 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| HERRINGSHAW, JAMES H | 8066 QUEEN PALM LN APT 518 | | | | FORT MYERS | FL | 33966-6475 |
| HERRINGSHAW, JAMES H | APT 518 | 8066 QUEEN PALM LANE | | | FORT MYERS | FL | 33966-6475 |
| HERRINGSHAW, JAMES M | 2778 SARAH CT | | | | BAY CITY | MI | 48708-8464 |
| HERRINGTON GEORGE (459124) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERRINGTON JR, DONALD L | PO BOX 259 | | | | OTISVILLE | MI | 48463-0259 |
| HERRINGTON MELISSA | HERRINGTON, MELISSA | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| HERRINGTON MELISSA | HERRINGTON, BRIAN | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD , 1500 US HIGHWAY 17 NORTH | | SURFSIDE BEACH | SC | 29587 |
| HERRINGTON MELISSA | HERRINGTON, DONALD L | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD , 1500 US HIGHWAY 17 NORTH | | SURFSIDE BEACH | SC | 29587 |
| HERRINGTON ROGER D PC | MAIL CODE MC 482-B38-C96 | 200 RENAISSANCE CTR | PO BOX 200ADD CHG 11\00 | | DETROIT | MI | 48265-2000 |
| HERRINGTON, BEVERLY S | 114 NORTH 3RD AVENUE | | | | BEECH GROVE | IN | 46107-1310 |
| HERRINGTON, CARL M | 233 BRANNON DR | | | | HOSCHTON | GA | 30548-6343 |
| HERRINGTON, CARLIS D | 25072 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| HERRINGTON, CHAD J | 4708 E 610 N | | | | ROANOKE | IN | 46783-8847 |
| HERRINGTON, CHARLES E | 9000 W WILDERNESS WAY APT 194 | | | | SHREVEPORT | LA | 71106-6844 |
| HERRINGTON, CLARA MARIE JEA | 77 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| HERRINGTON, CLARA MARIE JEA | 77 EAST YALE AVENUE | | | | PONTIAC | MI | 48340-1976 |
| HERRINGTON, DALE W | 7672 N BAREKMAN CT | | | | MONTICELLO | IN | 47960-7547 |
| HERRINGTON, DAVID E | 6108 EAST AVE | | | | NEWFANE | NY | 14108-1329 |
| HERRINGTON, DEBORAH KAY | 305 5TH AVE | | | | COLUMBIA | TN | 38401-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRINGTON, DONALD J | 3439 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7726 |
| HERRINGTON, DONALDA F | 190 E PARK AVE | | | | FLUSHING | MI | 48433-1564 |
| HERRINGTON, DOROTHY M | 612 MOREHEAD RD | | | | BOWLING GREEN | KY | 42101 |
| HERRINGTON, DOROTHY M | 735 PATTON WAY | AOT 14 | | | BOWLING GREEN | KY | 42104-4009 |
| HERRINGTON, DOUGLAS F | 14145 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4319 |
| HERRINGTON, ETHEL E | 5658 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| HERRINGTON, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERRINGTON, GEORGE D | 143 CHADWICK CT | | | | CARMEL | IN | 46033-3846 |
| HERRINGTON, HELEN | 303 AZALEA DR | | | | PHILADELPHIA | MS | 39350-3301 |
| HERRINGTON, HELEN | 212 CREEKWOOD RD | | | | HARTWELL | GA | 30643-2765 |
| HERRINGTON, HELEN | 233 BRANNON DR | | | | HOSCHTON | GA | 30548-6343 |
| HERRINGTON, HOLLIS R | 612 MOREHEAD ROAD | | | | BOWLING GREEN | KY | 42101-6301 |
| HERRINGTON, HOWARD G | 6105 EAST AVE | | | | NEWFANE | NY | 14108-1303 |
| HERRINGTON, JEROME | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HERRINGTON, JOANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HERRINGTON, JOHN | PO BOX 903 | | | | BRONX | NY | 10458-0704 |
| HERRINGTON, JOHN E | 530 CASEY RD | | | | EAST AMHERST | NY | 14051-1487 |
| HERRINGTON, JOHN T | 2103 CARROLL ST | | | | MUSKOGEE | OK | 74401-3939 |
| HERRINGTON, KEITH L | 1625 JOSLYN AVE | | | | PONTIAC | MI | 48340-1318 |
| HERRINGTON, KEITH L | 2329 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2105 |
| HERRINGTON, LESTER L | 6752 BLACK RD | | | | JOHANNESBURG | MI | 49751 |
| HERRINGTON, LLOYD | | | | | | | |
| HERRINGTON, MARILYN A | 7199 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| HERRINGTON, MARSHALL M | 5780 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| HERRINGTON, MARY A | 3485 N COUNTY LINE RD E | | | | GOSPORT | IN | 47433-7847 |
| HERRINGTON, MARY ANN | 3485 N COUNTY LINE RD E | | | | GOSPORT | IN | 47433-7847 |
| HERRINGTON, NEIL D | 540 BRICKELL KEY DR APT 1000 | | | | MIAMI | FL | 33131 |
| HERRINGTON, NILA J | 1505 MICHIGAN RD | | | | FRANKLIN | IN | 46131-8509 |
| HERRINGTON, ROBERT L | PO BOX 1574 | | | | DENHAM SPRINGS | LA | 70727-1574 |
| HERRINGTON, ROBERT L | 30681 WEISS RD | | | | LIVINGSTON | LA | 70754-2015 |
| HERRINGTON, ROGER D | 2240 WIGGEN LN | | | | WHITE LAKE | MI | 48386-1584 |
| HERRINGTON, RONALD A | 28 ZALESKI DR | | | | SAYREVILLE | NJ | 08872-1920 |
| HERRINGTON, SHARON D | 6301 HAMPTON DR | | | | AMARILLO | TX | 79109 |
| HERRINGTON, STANLEY E | 3864 MILAM RD | | | | BATES CITY | MO | 64011-8276 |
| HERRINGTON, STELLA F | 1556 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30043 |
| HERRINGTON, TRUEMAN W | 3289 JACQUE ST | | | | FLINT | MI | 48532-3708 |
| HERRINGTON, WILL | 7990 ZUPANCIC DR | | | | GARRETTSVILLE | OH | 44231-1027 |
| HERRINGTON, WILLIAM G | | | | | | | |
| HERRINGTONS AUTO SERVICE | 962 SIMCOE ST N | | | OSHAWA ON L1G 4W2 CANADA | | | |
| HERRIS STANDIFER | 9304 E 90TH TER | | | | KANSAS CITY | MO | 64138-4767 |
| HERRITZ, ALEX A | 1523 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1942 |
| HERRIVEN, CAROL | 494 SOUTH ST APT D | | | | LOCKPORT | NY | 14094-3980 |
| HERRIVEN, DOUGLAS J | 34 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1218 |
| HERRIVEN, GARY N | 9842 LOWER LAKE RD | | | | BARKER | NY | 14012-9661 |
| HERRIVEN, LEE F | APT D | 494 SOUTH STREET | | | LOCKPORT | NY | 14094-3980 |
| HERRIVEN, MATTHEW L | 3608 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9756 |
| HERRIVEN, RODNEY J | 537 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 |
| HERRLE, FLORENCE S | 210 E ROBINDALE RD | | | | LAS VEGAS | NV | 89123-1160 |
| HERRLI, WARNER | E312 23RD ST | | | | BRODHEAD | WI | 53520-2204 |
| HERRLINGER REINHOLD AND URSULA | GENGLERSTR. 10 | | | 91054 ERLANGEN  GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRMAN WILLIAM F (467407) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERRMAN, CHARLES T | 14 ANCHOR DR | | | | BLUE SPRINGS | MO | 64015-9695 |
| HERRMAN, JEANETTE M | 108 LABURNUM ROAD | | | | EDGEWOOD | MD | 21040-3508 |
| HERRMAN, JEANETTE MARY | 108 LABURNUM ROAD | | | | EDGEWOOD | MD | 21040-3508 |
| HERRMAN, KENNETH P | 6780 GLACIER DR | | | | WEST BEND | WI | 53090-9366 |
| HERRMAN, WILLIAM F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERRMANN WINNER | 109 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6721 |
| HERRMANN, ANA M | 2006 DUMONT RD | | | | TIMONIUM | MD | 21093-4408 |
| HERRMANN, ANDREW | 3813 HUNTER AVENUE | | | | DES MOINES | IA | 50311-2714 |
| HERRMANN, ARTIE S | 900 CENTER RD | | | | WILMINGTON | OH | 45177-9096 |
| HERRMANN, ARTIE S | 900 CENTER ROAD | | | | WILMINGTON | OH | 45177-9096 |
| HERRMANN, BERND A | 9752 ABI LN | | | | PLYMOUTH | MI | 48170-5800 |
| HERRMANN, BERND A | 49074 FOX DR N | | | | PLYMOUTH | MI | 48170-5204 |
| HERRMANN, BETTY | 201 DEWITT LN | APT 305 | | | SPRING LAKE | MI | 49456-2423 |
| HERRMANN, BETTY | 201 DEWITT LN APT 305 | | | | SPRING LAKE | MI | 49456-2423 |
| HERRMANN, BONNIE M | 206 EAST TEMPLE | | | | COLUMBIA | IL | 62236-1208 |
| HERRMANN, BONNIE M | 206 E TEMPLE ST | | | | COLUMBIA | IL | 62236-1208 |
| HERRMANN, BRUCE D | 104 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4230 |
| HERRMANN, BRUCE DAVID | 104 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4230 |
| HERRMANN, CARL | 40 HALLEY DR | | | | POMONA | NY | 10970-2003 |
| HERRMANN, CAROL H | 205 WASHBURN DR | | | | EAST SYRACUSE | NY | 13057-1633 |
| HERRMANN, CHARLES C | 189 COLLINS AVE | | | | BUFFALO | NY | 14224-1109 |
| HERRMANN, CHARLES S | 9538 HIGHWAY 21 | | | | HILLSBORO | MO | 63050-2518 |
| HERRMANN, DIETER | CANISCA- DATA SYSTEMS SU | OSHAWA ONTARIO | | | | | |
| HERRMANN, EDWARD J | 9 ANDRUS CIR | | | | SILVER CREEK | NY | 14136-1491 |
| HERRMANN, ELEANOR A | 559 LOCUST STREET | | | | N TONAWANDA | NY | 14120-4630 |
| HERRMANN, ELIZABETH E | 537 WEST BOOT ROAD | | | | WEST CHESTER | PA | 19380-1054 |
| HERRMANN, FRANCES L | 10 NORTHWOOD DR | | | | DEPEW | NY | 14043-4541 |
| HERRMANN, GERALDINE | 11614 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1306 |
| HERRMANN, JANET C | 4275 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2521 |
| HERRMANN, JEROME D | 11025 KEYSTONE DR NE | | | | LOWELL | MI | 49331-9786 |
| HERRMANN, JERRY W | 619 COMMERCIAL ST | | | | COMMERCE TWP | MI | 48382-2923 |
| HERRMANN, JOSEPH E | 6736 S 20TH ST | | | | MILWAUKEE | WI | 53221 |
| HERRMANN, JOSEPH W | 8265 LOON LN | | | | GRAND BLANC | MI | 48439 |
| HERRMANN, JOSEPH W | 4476 MEADOWBROOK DRIVE | | | | FLINT | MI | 48506-2005 |
| HERRMANN, JOSEPH WILLIAM | 5199 OBERLIN ROAD | | | | GLADWIN | MI | 48624-8956 |
| HERRMANN, KENNETH J | 1204 PROSPER DR | | | | TROY | MI | 48098-2024 |
| HERRMANN, LEE A | 2242 PRESTWICK ST | | | | STOCKTON | CA | 95206-4721 |
| HERRMANN, LESTER H | 124 RIVERDALE DR | | | | GRAND ISLAND | NY | 14072-2820 |
| HERRMANN, MATTHEW A | 1120 GENESEE DR | | | | ROYAL OAK | MI | 48073-2029 |
| HERRMANN, MICHAEL J | 647 S BYWOOD AVE | | | | CLAWSON | MI | 48017-1873 |
| HERRMANN, NORMAN C | 5175 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| HERRMANN, PATRICIA J | 1 SIGNATURE POINT DR | APT # 213 | | | LEAGUE CITY | TX | 77573 |
| HERRMANN, RICHARD A | 10 GRAYSTONE RD 4 | | | | GREENVILLE | SC | 29615 |
| HERRMANN, RICHARD L | 3708 E 77TH ST | | | | CLEVELAND | OH | 44105-2009 |
| HERRMANN, ROBERT M | 5202 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| HERRMANN, ROBERT MICHAEL | 5202 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| HERRMANN, ROY W | 5308 SOUTHSHORE DRIVE | | | | BAKERSFIELD | CA | 93312-1929 |
| HERRMANN, RUDOLF | 1715 SEMINOLE LN | | | | SAGINAW | MI | 48638-4441 |
| HERRMANN, SABRINA | 128 HAYES RD | | | | APPLE VALLEY | MN | 55124-6733 |
| HERRMANN, STEVEN P | 12693 REDSKINS AVE | | | | FISHERS | IN | 46037-9534 |
| HERRMANN, SUSAN C | 119 LINDEN PL | | | | ADVANCE | NC | 27006-8406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRMANN, SYLVESTER A | 1232 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| HERRMANN, THOMAS E | 6436 CRANBERRY DR 34 | | | | HOLLY | MI | 48442 |
| HERRMANN, WERNER | 2 STUYVESANT RD | | | | PITTSFORD | NY | 14534-3012 |
| HERRN | ANTON HOFMEISTER | ESCHENWEG 13 | | 88339 BAD WALDSEE GERMANY | | | |
| HERRN DANIEL BECKER | SCHLIE■FACH 1146 | | | 76801 LANDAU  GERMANY | | | |
| HERRNREITER, RICHARD A | 280 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2184 |
| HERRNREITER, RITA P | 280 DANBURY DR | | | | BUFFALO | NY | 14225-2184 |
| HERRO TERRE | 1191 ELK RUN | | | | HOWELL | MI | 48843-7027 |
| HERRO, STEVEN PHILLIP | 295 GLENWOOD RD | | | | OCONOMOWOC | WI | 53066-4240 |
| HERROD, GARY L | 503 COBBLESTONE CIRCLE | | | | BLOOMINGDALE | GA | 31302-8124 |
| HERROD, GLADYS | 10311 MARLOWE AVE | | | | CLEVELAND | OH | 44108-1339 |
| HERROD, LOUISE B | 503 COBBLESTONE CIRCLE | | | | BLOOMINGDALE | GA | 31302-1302 |
| HERROD, THOMAS E | 41789 KING EDWARD CT | | | | CLINTON TWP | MI | 48038-4529 |
| HERROD, WILLIE A | 5271 PAGE BLVD | | | | SAINT LOUIS | MO | 63113-1501 |
| HERROLD, RUTH E | 465 CAMBY CT | | | | GREENWOOD | IN | 46142-4029 |
| HERRON ARTHUR L (401288) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERRON CHARLES MILLER | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| HERRON CHARLES MILLER (ESTATE OF) (641072) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| HERRON HIE (445194) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRON INC/CLEVELAND | 5405 E SCHAAF RD | | | | CLEVELAND | OH | 44131-1337 |
| HERRON JR, DAVID J | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| HERRON JR, GEORGE | 6180 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| HERRON JR, ROBERT L | 9806 BLUE SPRUCE RD | | | | WISE | VA | 24293-4425 |
| HERRON WILLIAMS | 15481 ARCHDALE ST | | | | DETROIT | MI | 48227-1505 |
| HERRON, A B | 3212 GERMANTOWN STREET | | | | DAYTON | OH | 45408-2122 |
| HERRON, ALBERTA A | 324 CARTER ST | | | | RUSSIAVILLE | IN | 46979-9149 |
| HERRON, ALLEN M | 9259 NAVAJO TRL | | | | FLUSHING | MI | 48433-1002 |
| HERRON, AMANDA | 504 E 21ST ST APT 115 | | | | MARSHFIELD | WI | 54449-5049 |
| HERRON, ANITA E | 2719 CHOKECHREEY AVE | | | | HENDERSON | NV | 89074 |
| HERRON, ANNIE R | 81756 N. M51 | | | | DECATUR | MI | 49045 |
| HERRON, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERRON, B L | 317 BELLAIRE DR | | | | AUBURN | KY | 42206-5212 |
| HERRON, B LYNN | 317 BELLAIRE DR | | | | AUBURN | KY | 42206-5212 |
| HERRON, BARBARA A | 180 FORUM DRIVE | | | | WHITELAND | IN | 46184 |
| HERRON, BARBARA A | 180 FORUM DR | | | | WHITELAND | IN | 46184-1712 |
| HERRON, BETTY J | 3006 CHELSEA CIR | | | | ANN ARBOR | MI | 48108-1761 |
| HERRON, BOBBIE J | 470 OMAR ST | | | | PONTIAC | MI | 48342-1658 |
| HERRON, BOBBY | 1932 WAVERLY AVE | | | | NORWOOD | OH | 45212-3625 |
| HERRON, BRENDA J | 2100 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3900 |
| HERRON, BRIAN L | 1304 NORTH GREENBRIAR ROAD | | | | MUNCIE | IN | 47304-2935 |
| HERRON, BROOKIE L | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| HERRON, BROOKIE LYNN | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| HERRON, BRUCE P | 6488 ANVIL DR | | | | WAYNESVILLE | OH | 45068-8338 |
| HERRON, BUFORD E | 16300 30 MILE RD | | | | RAY TWP | MI | 48096-1009 |
| HERRON, CALDWELL W | 8700 OTTO ST | | | | DETROIT | MI | 48204-2762 |
| HERRON, CARL E | 3220 TIM KING RD | | | | ONEONTA | AL | 35121-3759 |
| HERRON, CARL W | 620 EMERALD AVE | | | | SEYMOUR | TN | 37865-3452 |
| HERRON, CAROL | PO BOX 11624 | | | | NAPLES | FL | 34101-1624 |
| HERRON, CHARLENE R | 197 CONNEAUT LAKE ROAD | | | | GREENVILLE | PA | 16125-6125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRON, CLARENCE E | 20246 GREENLAWN ST | | | | DETROIT | MI | 48221-1186 |
| HERRON, CLARENCE J | 5340 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3434 |
| HERRON, CORRINE | 6180 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| HERRON, DALE F | 197 CONNEAUT LAKE RD | | | | GREENVILLE | PA | 16125-9430 |
| HERRON, DANIEL B | 499 LONGVIEW DR | | | | NORCROSS | GA | 30071-2134 |
| HERRON, DANIEL C | 524 E GRANT ST | | | | APPLETON | WI | 54911-2951 |
| HERRON, DARREN | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| HERRON, DARRYL | 2595 VOORHEIS RD | | | | WATERFORD | MI | 48328-3661 |
| HERRON, DAVID M | 254 LEE ROAD742 742 | | | | SALEM | AL | 36874 |
| HERRON, DAYTON H | 63676 RANCH VILLAGE DR | | | | BEND | OR | 97701-8537 |
| HERRON, DENNIS G | 4035 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| HERRON, DENNIS M | 14640 N EL PUEBLO BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2625 |
| HERRON, DENNIS R | 1112 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5290 |
| HERRON, DENVER A | 118 JUNE PL | | | | BROOKVILLE | OH | 45309-1536 |
| HERRON, DERREL D | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| HERRON, DONALD H | 4804 N CAMELOT DR | | | | MUNCIE | IN | 47304-6213 |
| HERRON, DONALD R | 7077 E ATHERTON RD | | | | DAVISON | MI | 48423-2401 |
| HERRON, DONALD RAY | 7077 E ATHERTON RD | | | | DAVISON | MI | 48423-2401 |
| HERRON, DOROTHY E | P O BOX 235 | | | | NORTH BRANCH | MI | 48461-0235 |
| HERRON, DOROTHY E | PO BOX 235 | | | | NORTH BRANCH | MI | 48461-0235 |
| HERRON, DOROTHY M | 2595 VOORHEIS RD | | | | WATERFORD | MI | 48328-3661 |
| HERRON, EVELYN D | 8039 N MORLEY DR | | | | WILLIS | MI | 48191-9683 |
| HERRON, FLOYD E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HERRON, FRANCES M | PO BOX 135 | | | | NOVA | OH | 44859-0135 |
| HERRON, G G | 1704 HIGHWAY 11 | | | | RISING FAWN | GA | 30738-4873 |
| HERRON, GENEVA | 2645 S 700 E | | | | KNOX | IN | 46534-9510 |
| HERRON, GENEVA | 15240 FORDHAM ST | | | | DETROIT | MI | 48205-2956 |
| HERRON, GILBERT L | 5434 AFAF ST | | | | FLINT | MI | 48505 |
| HERRON, GLENDA R | 203 FAWN LN | | | | CORTLAND | OH | 44410-2608 |
| HERRON, GLORIA | 3702 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |
| HERRON, GORDON K | 1233 SHERWOOD DR | | | | LAPEER | MI | 48446-1585 |
| HERRON, GRACE R | 736 S 11TH ST | | | | SAGINAW | MI | 48601-2103 |
| HERRON, GREGORY R | 653 EMERALD AVE | | | | SEYMOUR | TN | 37865-3453 |
| HERRON, HARRY H | 9959 W WALNUT ST | | | | LAPEL | IN | 46051-9733 |
| HERRON, HERMAN B | 5976 CULZEN DR | APT 1819 | | | DAYTON | OH | 45426-1225 |
| HERRON, HIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRON, HUEY P | PO BOX 4122 | | | | CENTER LINE | MI | 48015-4122 |
| HERRON, JACKIE S | 5282 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1944 |
| HERRON, JAMES L | 3608 LLOYD RD | | | | CLEVELAND | OH | 44111-4680 |
| HERRON, JAMES V | 283 JACQUALYN DR | | | | LAPEER | MI | 48446-4134 |
| HERRON, JEFFRY J | PO BOX 352 | | | | CICERO | IN | 46034-0352 |
| HERRON, JESSE T | 5987 SCENIC WAY DR | | | | KALAMAZOO | MI | 49009-9112 |
| HERRON, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HERRON, JIMMY V | 561 BALLPLAY RD | | | | MADISONVILLE | TN | 37354-4402 |
| HERRON, JOANNE S | 1040 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1368 |
| HERRON, JOE M | 335 DARBY DR | | | | GALLOWAY | OH | 43119 |
| HERRON, JOHN | | | | | | | |
| HERRON, JOHN N | 4825 BETHOLM DR | | | | INDIANAPOLIS | IN | 46239-1701 |
| HERRON, JOSEPH | 221 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| HERRON, JOSEPH C | 6390 WINDHAM PL | | | | GRAND BLANC | MI | 48439-9127 |
| HERRON, JOSEPH V | 900 LAKEWOOD AVE | | | | LAKEWOOD | NJ | 08701-2600 |
| HERRON, JOYCE JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRON, JUDE E | 328 GLEN ROSE DR | | | | JACKSON | MS | 39209-2813 |
| HERRON, KATYROSE BERKLEY | | | | | | | |
| HERRON, KENNETH | 2645 S 700 E | | | | KNOX | IN | 46534-9510 |
| HERRON, KENNETH G | 1252 N TOWNLINE RD | | | | SANDUSKY | MI | 48471-9611 |
| HERRON, KIELA M | 305 MARIAE LN | | | | O FALLON | MO | 63366-2564 |
| HERRON, KIELA MICHELE | 305 MARIAE LN | | | | O FALLON | MO | 63366-2564 |
| HERRON, KIM T | 8292 NOB HILL RD | | | | ALVATON | KY | 42122-9532 |
| HERRON, KYLE R | 462 CLINTONVILLE ROAD | | | | MERCER | PA | 16137-5812 |
| HERRON, L J | 7073 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| HERRON, LARRY G | 700 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2709 |
| HERRON, LEE F | 863 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1119 |
| HERRON, LEONARD | 2035 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| HERRON, LINDA | 328 GLEN ROSE DR | | | | JACKSON | MS | 39209-9209 |
| HERRON, LINDA M | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |
| HERRON, LONNIE W | 966 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| HERRON, LORA D | 8056 LARK LN | | | | GRAND BLANC | MI | 48439-7254 |
| HERRON, LUCION R | 740 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2913 |
| HERRON, MABLE F | 1506 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4911 |
| HERRON, MAC D | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| HERRON, MARGURETTE | PO BOX 965 | | | | NORTON | VA | 24273-0889 |
| HERRON, MARVIN E | 182-3 BLUFF BLVD | | | | CAMDENTON | MO | 65020 |
| HERRON, MATTHEW R | 2605 OAKVIEW RD APT 5 | | | | FORT SMITH | AR | 72908-8664 |
| HERRON, MENNICE J | G3450 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| HERRON, MICHAEL D | 4033 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| HERRON, MICHAEL J | 2735 DUNSTAN DR NW | | | | WARREN | OH | 44485-1508 |
| HERRON, MICHAEL R | 154 BRITTON LN | | | | MONROE | OH | 45050 |
| HERRON, MICHAEL R | 1042 CAMBRIDGE STATION RD APT B | | | | CENTERVILLE | OH | 45458-1912 |
| HERRON, MICHAEL R | 335 W WASHINGTON ST | | | | MILFORD | MI | 48381-2278 |
| HERRON, NANCY | 32146 VIRGINIA WAY | | | | LAGUNA BEACH | CA | 92651 |
| HERRON, NATHAN A | 563 ALLEN RD TRLR 55 | | | | MILAN | MI | 48160-1545 |
| HERRON, NATHAN M | 2035 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| HERRON, NATHAN MARTELL | 2035 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| HERRON, NICHOLAS H | 315 AVENUE F | | | | REDONDO BEACH | CA | 90277-5147 |
| HERRON, NICOLE E | 7612 MOUNT WHITNEY ST | | | | DAYTON | OH | 45424-2027 |
| HERRON, OLLIE M | 221 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| HERRON, PEARLETHA | 6920 PARKBELT DR | | | | FLINT | MI | 48505-1987 |
| HERRON, RANDY A | 7400 N HIX RD | | | | WESTLAND | MI | 48185-1955 |
| HERRON, RANDY ALAN | 7400 N HIX RD | | | | WESTLAND | MI | 48185-1955 |
| HERRON, RAY DWIGHT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HERRON, RICHARD D | 7326 STATE ROUTE 19 UNIT 2502 | | | | MOUNT GILEAD | OH | 43338-9348 |
| HERRON, RICHARD L | 6318 E PROVIDENCE ST APT 2 | | | | NEW PORT RICHEY | FL | 34652-2147 |
| HERRON, RICHARD L | 47 FOREST LN | | | | EDDYVILLE | KY | 42038-8562 |
| HERRON, RICKY C | 703 BELMONT CT | | | | ROMEOVILLE | IL | 60446-1411 |
| HERRON, RITA K | 13 SKYLINE DR | | | | LAKE PLACID | FL | 33852 |
| HERRON, ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HERRON, ROBERT A | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |
| HERRON, RONALD G | 9476 ELIZABETH ST | | | | GRAYLING | MI | 49738-8442 |
| HERRON, RONALD L | 2663 SOLAR DR | | | | LAKE ORION | MI | 48360-1981 |
| HERRON, RONNIE L | 7091 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| HERRON, ROY D | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| HERRON, SAMANTHA I | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| HERRON, SAMANTHA IRENE | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| HERRON, SPRING F | 7073 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| HERRON, STACEY L | 4325 ROSE CT | | | | LAKE ORION | MI | 48362-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRON, STANLEY L | 5310 SW 27TH PL | | | | CAPE CORAL | FL | 33914-6642 |
| HERRON, STEPHEN W | 392 BELL RD | | | | CROSSVILLE | TN | 38571-7473 |
| HERRON, STUYVESANT S | 4315 GREENWOOD LN | | | | GRAPEVINE | TX | 76051-6719 |
| HERRON, SYLVANIA | 1264 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| HERRON, SYLVESTER L | 8012 WISH COURT | | | | INDIANAPOLIS | IN | 46268-3696 |
| HERRON, TAMIKO L | 6808 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HERRON, THERESA M | 10005 BELMEADOW DRIVE | | | | TWINSBURG | OH | 44087-1103 |
| HERRON, THOMAS D | 3702 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |
| HERRON, TONY L | 17673 ROBERT ST | | | | MELVINDALE | MI | 48122-1055 |
| HERRON, WILLIAM L | 5392 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8986 |
| HERRON, WILMA E | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| HERRON-BURGESS, DENISE D | 50165 BREWER ST | | | | DECATUR | MI | 49045-9411 |
| HERRONEN, DANIEL JOSEPH | 503 EAST MAPLE STREET | | | | HOLLY | MI | 48442-1638 |
| HERRONEN, GARY J | 16306 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| HERRONEN, JACK L | PO BOX 12 | | | | IRONWOOD | MI | 49938 |
| HERRONEN, JOSEPH E | 503 E MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| HERRONEN, NANCY | 15516 LOBDELL RD. RFD 1 | | | | LINDEN | MI | 48451 |
| HERROSCHECK, JAMES S | 61118 GREENWOOD DR | | | | SOUTH LYON | MI | 48178-1098 |
| HERRSTROM, WALTER E | PO BOX 988 | | | | LOUISBURG | KS | 66053-0988 |
| HERSACHER, MANFRED A | 612 N BRIGHTON RD | | | | LECANTO | FL | 34461-9533 |
| HERSBERGER, ARIS K | 2408 MELODY LN | | | | ANDERSON | IN | 46012-1939 |
| HERSBERGER, BRUCE L | 2729 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| HERSBERGER, JILL G | 2901 OSAGE DR | | | | KOKOMO | IN | 46902-3243 |
| HERSBERGER, JOHN D | 232 WESTWOOD DR | C/O SANDRA HERBERGER | | | WINCHESTER | IN | 47394-1419 |
| HERSBERGER, PHYLLIS A | 19530 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9691 |
| HERSBERGER, ROGER L | 22032 MERIDIAN LN | | | | NOVI | MI | 48375-4949 |
| HERSBERGER, SANDRA | 232 WESTWOOD DR | | | | WINCHESTER | IN | 47394 |
| HERSBERGER, VIRGINIA L | 408 HUMMINGBIRD LN | | | | EDDYVILLE | KY | 42038 |
| HERSBERGER, WILLIAM R | 108 CREEK VIEW DR | | | | GREENFIELD | IN | 46140-1351 |
| HERSCH, DALE S | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649-9607 |
| HERSCH, DALE STEVEN | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649-9607 |
| HERSCH, WILLIAM J | 2384 N RIDGE RD | | | | CHESANING | MI | 48616-9602 |
| HERSCHAL PRODUCTS INC | 3778 TIMBERLAKE DR | | | | RICHFIELD | OH | 44286-9187 |
| HERSCHAL PRODUCTS INC | 1201 TAYLOR ST | | | | ELYRIA | OH | 44035-6247 |
| HERSCHBERG DANIEL E | HERSCHBERG, DANIEL E | 100 PARK AVENUE | | | NEW YORK | NY | 10017 |
| HERSCHBERG, DANIEL E | POMERANTZ HAUDEK BLOCK & GROSSMAN | 100 PARK AVENUE | | | NEW YORK | NY | 10017 |
| HERSCHEL ACCETTOLA BLOOM & ASSOCIATES | 615 ADAMS ST | | | | TOLEDO | OH | 43604-1419 |
| HERSCHEL BENDALL | 125 CHESS LN | | | | TUSCUMBIA | AL | 35674-8518 |
| HERSCHEL BIZZLE | 9614 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4215 |
| HERSCHEL BLACKFORD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HERSCHEL BURCH | 17841 HOOVER ST | | | | DETROIT | MI | 48205-3117 |
| HERSCHEL BUTLER | PO BOX 114 | | | | ODESSA | MO | 64076-0114 |
| HERSCHEL CAREY | 8993 67TH ST | | | | HODGKINS | IL | 60525-7604 |
| HERSCHEL CHADICK/ BETTE CHADICK | 606 9TH ST | | | | TERRELL | TX | 75160 |
| HERSCHEL COBLE | 524 S FRONT ST | RR 2 BOX 2513 | | | SPOONER | WI | 54801-7352 |
| HERSCHEL COX | 2634 COUNTY ROAD 240 | | | | WEDOWEE | AL | 36278-7322 |
| HERSCHEL D DOUGHMAN | 4128  RIDGETOP DR | | | | BELLBROOK | OH | 45305-1638 |
| HERSCHEL DAVIS | PO BOX 4501 | | | | MACON | GA | 31208-4501 |
| HERSCHEL DOUGHMAN | 4128 RIDGETOP DR | | | | BELLBROOK | OH | 45305-1638 |
| HERSCHEL DUNAWAY | 2235 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| HERSCHEL FOSTER | 21508 E 50TH TERRACE CT S | | | | BLUE SPRINGS | MO | 64015-2250 |
| HERSCHEL FOSTER | 3436 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-2412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERSCHEL GIBSON | 1306 E ADAMS ST | | | | MUNCIE | IN | 47305-2709 |
| HERSCHEL GRIFFIN | 114 WOOD GATE DR | | | | CANTON | GA | 30115-2825 |
| HERSCHEL HILDEBRAND | 22048 ESTER RIDGE RD | | | | SUNMAN | IN | 47041-9050 |
| HERSCHEL HINKLE | PO BOX 397 | | | | LAPEL | IN | 46051-0397 |
| HERSCHEL K HOLMES | 7113  KISMET PL | | | | HUBER HEIGHTS | OH | 45424-3022 |
| HERSCHEL KERN | 436 N 8TH ST | | | | MITCHELL | IN | 47446-1021 |
| HERSCHEL KILGORE | 150 DERBY COUNTRY DR | | | | ELLENWOOD | GA | 30294-2754 |
| HERSCHEL L PLOWMAN TTEE | 15504 W CORAL POINT DR | | | | SURPRISE | AZ | 85374 |
| HERSCHEL LEWIS I I I | 3221 S MCCLURE ST | | | | MARION | IN | 46953-4043 |
| HERSCHEL LINCOLN JR | 5190 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8732 |
| HERSCHEL M RILEY, JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| HERSCHEL MARCUM | 1867 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9768 |
| HERSCHEL MOODY JR | 2827 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5435 |
| HERSCHEL MORROW | 1709 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8407 |
| HERSCHEL NICHOLS | PO BOX 431 | | | | SATSUMA | FL | 32189-0431 |
| HERSCHEL NICHOLSON | 2554 RAMSEY RIDGE RD | | | | HELTONVILLE | IN | 47436 |
| HERSCHEL NIX | 4635 PEBBLE BEACH DR | | | | SEBRING | FL | 33872-1733 |
| HERSCHEL RICHARDS | 1930 S DALY AVE | | | | MUNCIE | IN | 47302-2055 |
| HERSCHEL RODGERS | 9155 PLACER BULLION AVENUE | | | | LAS VEGAS | NV | 89178-6200 |
| HERSCHEL ROSS JR | 4830 PLANTATION ST | | | | ANDERSON | IN | 46013-2891 |
| HERSCHEL S NICHOLSON | 2554 RAMSEY RIDGE RD | | | | HELTONVILLE | IN | 47436-8665 |
| HERSCHEL SANDS JR | 13485 E 980 NORTH RD | | | | CATLIN | IL | 61817-9121 |
| HERSCHEL SENSINGER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HERSCHEL SHELBY | 1906 WESTVIEW DR | | | | INDIANAPOLIS | IN | 46221-1122 |
| HERSCHEL SMITH | 137 SAYBROOKE XING | | | | ACWORTH | GA | 30101-7945 |
| HERSCHEL SMITH | 415 GARFIELD ST | | | | GEORGETOWN | IL | 61846-1812 |
| HERSCHEL SMITH | 8596 NE 35TH ST | | | | SPENCER | OK | 73084-3204 |
| HERSCHEL SOWELL | 189 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| HERSCHEL SPANGLER | 4710 N 600 WEST | | | | MUNCIE | IN | 47304 |
| HERSCHEL STREETMAN | 2167 US 31 S | | | | CROTHERSVILLE | IN | 47229 |
| HERSCHEL TAYLOR JR | 120 MOUNTAIN LAUREL TRL | | | | MONTEREY | TN | 38574-5046 |
| HERSCHEL UMPHRESS | 208 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8847 |
| HERSCHEL UPCHURCH | 9333 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8316 |
| HERSCHEL W LINCOLN JR | 5190 KESSLER-COWLESVILLE ROAD | | | | WEST MILTON | OH | 45383-8732 |
| HERSCHEL WELLS | 7905 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-2503 |
| HERSCHEL WESTOVER | 15850 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-8211 |
| HERSCHEL WRIGHT | 192 KIMWOOD DR | | | | CEDARTOWN | GA | 30125-6336 |
| HERSCHELL ELAM | 513 PEARSALL AVE | | | | PONTIAC | MI | 48341-2662 |
| HERSCHELL JUENGER | 11732 HIDDEN LAKE DR APT 221 | | | | SAINT LOUIS | MO | 63138-1744 |
| HERSCHELL RUSSELL | 4450 RADCLIFF ST | | | | FLINT | MI | 48507 |
| HERSCHELL STILLS | 1505 S HACKLEY ST | | | | MUNCIE | IN | 47302-3570 |
| HERSCHELMAN, DAVID R | 8980 HUNTERS XING | | | | DALTON CITY | IL | 61925-9302 |
| HERSCHELMAN, FREDRIC A | 3760 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| HERSCHEND JACOB | 6 THRASHER CT | | | | SAINT CHARLES | MO | 63303-4307 |
| HERSCHER SUMPTER | 24 PHILLIPS 310 | | | | WEST HELENA | AR | 72390-9589 |
| HERSCHLEB, BRUCE G | 31760 JEFFERSON ST | | | | GOBLES | MI | 49055-9659 |
| HERSCOVICI, BRIAN | 229 E 28TH ST APT 1C | | | | NEW YORK | NY | 10016-8565 |
| HERSEL FLOYD | 13951 GREENVIEW RD | | | | DETROIT | MI | 48223-2909 |
| HERSEY, ANNA E | 3247 LAFAYETTE ST | | | | KANSAS CITY | KS | 66104-4234 |
| HERSEY, CHRISTOPHER E | 340 BARRINGTON FARMS PKWY | | | | SHARPSBURG | GA | 30277-1866 |
| HERSEY, DORIS B | 544 95TH AVE | | | | LAKEVIEW | MI | 48850-9662 |
| HERSEY, LOUELLA | 913 KAMMER AVE | | | | DAYTON | OH | 45417-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERSEY, RONALD W | 5639 WEBER LN | | | | JACKSONVILLE | FL | 32207-7170 |
| HERSH COMPANY INC | 42850 GARFIELD RD STE 101 | | | | CLINTON TWP | MI | 48038-5026 |
| HERSH COMPANY INC | 23225 GIACOMA CT | | | | CLINTON TWP | MI | 48036-4608 |
| HERSH FRANKLIN V (308143) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HERSH KOZLOV | ATTORNEY: KOZLOV SEATON ROMANINI & BROOK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | HAMBURG | NY | 14075 |
| HERSH KOZLOV | ATTORNEY: KOZLOV SEATON ROMANINI & BROOK | | | | HAMBURG | NY | 14075 |
| HERSH PARKHE | | | | | | | |
| HERSH, DAVID A | 211 WINTHROP LN | | | | SAGINAW | MI | 48638-6234 |
| HERSH, DAVID L | 2298 WINDING WOODS DR | | | | TUCKER | GA | 30084-3941 |
| HERSH, FRANKLIN | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HERSH, JOHN R | 814 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| HERSHA, ELRA D | 5011 6 MILE LAKE RD 6 | | | | EAST JORDAN | MI | 49727 |
| HERSHA, ROBERT J | 16892 U.S. 12 EAST | | | | WHITE PIGEON | MI | 49099 |
| HERSHAL DUFFY | 116 ASTER WAY | | | | PALO ALTO | CA | 94303-2619 |
| HERSHAL FIELDS | 19111 HANNA ST | | | | MELVINDALE | MI | 48122-1687 |
| HERSHAL PARKER | 124 CEDAR PARC LN | | | | TROY | MO | 63379-3542 |
| HERSHAL PRITCHARD | 2601 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| HERSHAL SWANNER | 13807 BLACKBURN RD | | | | ATHENS | AL | 35611-7225 |
| HERSHAL W PARKER | 124 CEDAR PARC LN | | | | TROY | MO | 63379-3542 |
| HERSHALL HUNHOLZ | RR 2 BOX 297 | | | | ARCHIE | MO | 64725-9358 |
| HERSHALL WHITE | PO BOX 345 | | | | CLIO | MI | 48420-0345 |
| HERSHBERGER LEE ROY & MARY | 3462 STANHOPEKELLOGSVL RD | | | | DORSET | OH | 44032 |
| HERSHBERGER ROBERT D (625051) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HERSHBERGER, BRITNEY | | | | | | | |
| HERSHBERGER, CALVIN | 182 ELAINE DR | | | | CLAYTON | DE | 19938-3701 |
| HERSHBERGER, CATHERINE | 101 ISAAC GREER CT. | APT # 116 | | | BARDSTOWN | KY | 40004 |
| HERSHBERGER, DARYL B | 319 BERKLEY MANOR DR | | | | CRANBERRY TWP | PA | 16066-8104 |
| HERSHBERGER, EARL D | 805 ARMISTED ST | | | | AVON PARK | FL | 33825-4203 |
| HERSHBERGER, EDWARD L | 1136 HENRY ST | | | | HUNTINGTON | IN | 46750-3747 |
| HERSHBERGER, EDWARD LESLIE | 1136 HENRY ST | | | | HUNTINGTON | IN | 46750-3747 |
| HERSHBERGER, EUDOXIE | 2601 CHIMNEY ROCK ROAD | APT 216 | | | HENDERSONVILLE | NC | 28792 |
| HERSHBERGER, GERALD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HERSHBERGER, HAROLD | 15841 TROYER RD | | | | WHITE PIGEON | MI | 49099-9467 |
| HERSHBERGER, JACK L | 6302 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8638 |
| HERSHBERGER, JANET S | 1006 HENRY ST | | | | HUNTINGTON | IN | 46750-3745 |
| HERSHBERGER, JOHN L | 17950 N STATE ROAD 3N | | | | EATON | IN | 47338-8956 |
| HERSHBERGER, JOHN LAYTON | 17950 N STATE ROAD 3N | | | | EATON | IN | 47338-8956 |
| HERSHBERGER, KENNETH E | 4491 ALDER DR | | | | FLINT | MI | 48506-1459 |
| HERSHBERGER, KENNETH EARL | 4491 ALDER DR | | | | FLINT | MI | 48506-1459 |
| HERSHBERGER, MARIE F | 31800 VAN DYKE AVE APT 234 | | | | WARREN | MI | 48093-7919 |
| HERSHBERGER, PEARL A | 1771 WHITE RD | | | | GROVE CITY | OH | 43123-8999 |
| HERSHBERGER, RICHARD L | 8320 HEDGES AVE | | | | RAYTOWN | MO | 64138-3440 |
| HERSHBERGER, ROBERT D | C/O GOLDBERG PERSKY & WHITE P.C. | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| HERSHBERGER, RONALD A | 380 MAIN RD RTE #5 | | | | AKRON | NY | 14001 |
| HERSHBERGER, STEPHEN G | 203 N WILHELM ST | PO BOX 431 | | | HOLGATE | OH | 43527-9576 |
| HERSHBERGER, TERRY L | N223 COUNTY ROAD 16B | | | | NAPOLEON | OH | 43545-9795 |
| HERSHEL ARMOUR | PO BOX 31 | | | | CHARLESTOWN | MD | 21914-0031 |
| HERSHEL BOWLING | 1540 LOCUST GROVE RD | | | | KEAVY | KY | 40737-2817 |
| HERSHEL BRADDOCK | 37594 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| HERSHEL BREWER | 1099 DRY VALLEY RD | | | | FORESTBURG | TX | 76239-3408 |
| HERSHEL BURSON | 6906 COVINGTON RD | | | | FORT WAYNE | IN | 46804-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERSHEL CLARK | 5132 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| HERSHEL CREECH | 1833 HOYLE PL | | | | KETTERING | OH | 45439-2424 |
| HERSHEL CREECH | 1833 HOYLE PLACE | | | | KETTERING | OH | 45439-2424 |
| HERSHEL CRIPE | 7125 CHEROKEE ST | | | | TAYLOR | MI | 48180-1566 |
| HERSHEL D AND EVE W GODSY TTES | HERSHEL D GODSY | 28881 REDBIRD LANE | | | HARVEST | AL | 35749-7023 |
| HERSHEL D DAVIDSON | 2007 EDWIN BLVD | | | | WINTER PARK | FL | 32792-3109 |
| HERSHEL DAVIDSON | 2007 EDWIN BLVD | | | | WINTER PARK | FL | 32792-3109 |
| HERSHEL DAVIS | 4812 BRIGHTLEAF CT | | | | BALTIMORE | MD | 21237-4946 |
| HERSHEL DIXON | 5733 CAMPGROUND RD | | | | CUMMING | GA | 30040-6267 |
| HERSHEL DOWNING | 2401 COUNTRY VIEW LN APT 134 | | | | MCKINNEY | TX | 75069-8709 |
| HERSHEL FLOYD | 1512 CONNIE DR | | | | ARNOLD | MO | 63010-2849 |
| HERSHEL FRANKLIN | 892 DEL SOL DR APT 2 | | | | BOULDER CITY | NV | 89005-2347 |
| HERSHEL GILL | 159 NELSONVILLE RD | | | | SMITHVILLE | AR | 72466-8373 |
| HERSHEL GRAY | 29 DIXON CT | | | | O FALLON | MO | 63367 |
| HERSHEL GRIFFITH | 32224 ALVIN ST | | | | GARDEN CITY | MI | 48135-1209 |
| HERSHEL H HATFIELD | 1220 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| HERSHEL HALE | 9250 HARRISON ST | | | | LIVONIA | MI | 48150-4124 |
| HERSHEL HARP | 845 HEMLOCK ST | | | | WAUSEON | OH | 43567-1855 |
| HERSHEL HATFIELD | 1220 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| HERSHEL HERBERT | 802 QUAIL RUN DR | | | | KELLER | TX | 76248-2918 |
| HERSHEL HUNT | 2798 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6362 |
| HERSHEL JOHNSON | 7265 CONNELL RD | | | | FAIRBURN | GA | 30213-3121 |
| HERSHEL JOHNSON | 3801 PHILLIPS DR | | | | PARAGOULD | AR | 72450-2598 |
| HERSHEL KEETON | 7069 STATE ROUTE 350 | | | | OREGONIA | OH | 45054-9430 |
| HERSHEL L MOSKOWITZ | 78 REAGAN ROAD | | | | SPRING VALLEY | NY | 10977-1984 |
| HERSHEL L PUCKETT | 5381 ORMAND ROAD | | | | W. CARROLLTON | OH | 45449-2707 |
| HERSHEL L ROBINSON | 454 SHENANDOAH DR | | | | FARMINGTON | MO | 63640-2164 |
| HERSHEL L VANNOY | 993 BRADLEY AVE | | | | FLINT | MI | 48503-3106 |
| HERSHEL LANDERS | 6975 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6725 |
| HERSHEL LECROY | 9428 MARLOWE AVE | | | | OVERLAND | MO | 63114-3316 |
| HERSHEL LEWIS | 5051 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8585 |
| HERSHEL LOVE | 4328 W HORTON RD | | | | SAND CREEK | MI | 49279-9708 |
| HERSHEL M RICH | | | | | | | |
| HERSHEL MCCORKLE | 2730 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| HERSHEL MCCORKLE | 1368 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1392 |
| HERSHEL MIKEL | 1602 EDGEWOOD CIR | | | | PARAGOULD | AR | 72450-5551 |
| HERSHEL MILLION | 12416 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8379 |
| HERSHEL MILTON | 3333 MOORES RIVER DR APT 304 | | | | LANSING | MI | 48911-1056 |
| HERSHEL MONROE JR | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2705 |
| HERSHEL MORGAN | 6056 NELSON CT | | | | BURTON | MI | 48519-1663 |
| HERSHEL MULLING | 10088 BURGOYNE RD | | | | BERRIEN SPRINGS | MI | 49103-9732 |
| HERSHEL MULLINS | PO BOX 813 | | | | KILLEN | AL | 35645-0813 |
| HERSHEL OSBORNE | 2104 WILKIE RD | | | | ALPHARETTA | GA | 30004-2530 |
| HERSHEL OSENTOSKI | 626 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2909 |
| HERSHEL PHILLIPS | 196 RAINBOW DR PMB 9691 | | | | LIVINGSTON | TX | 77399-1096 |
| HERSHEL PUCKETT | 5381 ORMAND RD | | | | DAYTON | OH | 45449-2707 |
| HERSHEL ROACH | 1727 HIGHWATER RD | | | | VILLA HILLS | KY | 41017-3750 |
| HERSHEL ROBINSON | 454 SHENANDOAH DR | | | | FARMINGTON | MO | 63640-2164 |
| HERSHEL SIZEMORE | 9526 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3214 |
| HERSHEL SMITH | 1511 COUNTY ROAD 369 | | | | TRINITY | AL | 35673-3227 |
| HERSHEL SPRADLEY | 125 KEN DR | | | | BRANDON | MS | 39042-9167 |
| HERSHEL STEPP | 403 N 11TH AVE | | | | PARAGOULD | AR | 72450-3285 |
| HERSHEL STRICKLAND | 70 COUNTY RD #7030 | | | | BOONEVILLE | MS | 38829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERSHEL T CUNNINGHAM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HERSHEL TANKSLEY | 2106 N 38TH ST | | | | AUGUSTA | MI | 49012-8881 |
| HERSHEL V HUFF JR | 619 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8028 |
| HERSHEL VANNOY | 993 BRADLEY AVE | | | | FLINT | MI | 48503-3106 |
| HERSHEL WATTS | 2713 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| HERSHEL WHITE | 12850 ROBSON ST | | | | DETROIT | MI | 48227-2519 |
| HERSHEL WILDER | 551 THOMAS RD | | | | SPEEDWELL | TN | 37870-7923 |
| HERSHEL WILSON | 13663 COUNTY ROAD 747 | | | | HANCEVILLE | AL | 35077-6306 |
| HERSHEL WOOD | 155 MOCKINGBIRD DR | | | | MEAD | OK | 73449-6527 |
| HERSHEL ZINN | C/O THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FLOOR | | HOUSTON | TX | 77019 |
| HERSHELL L PIERCE | 5122 GARDENDALE AVE | | | | DAYTON | OH | 45427 |
| HERSHELL LANG | PO BOX 2293 | | | | KANSAS CITY | KS | 66110-0293 |
| HERSHELL LISBY | PO BOX 203 | | | | BOYD | TX | 76023-0203 |
| HERSHELL PENNINGTON | 6952 GILMAN ST | | | | GARDEN CITY | MI | 48135-2283 |
| HERSHELL PRUITT | 4440 COVECREST DR | | | | SALT LAKE CITY | UT | 84124-4010 |
| HERSHELL RICHARDSON | 22 WHITESTONE LN | | | | LANCASTER | NY | 14086-1420 |
| HERSHELL SAMPLES | 5042 WHITES MILL DR | | | | GAINESVILLE | GA | 30504-8162 |
| HERSHELL TAYLOR | 4455 BROWN RD | | | | INDIANAPOLIS | IN | 46226-3147 |
| HERSHEY ENTERTAINMENT & RESORTS CO | PO BOX 860 | | | | HERSHEY | PA | 17033-0860 |
| HERSHEY ENTERTAINMENT & RESORTS CO | ATTN MARKETING ACCOUNTANT | 27 WEST CHOCOLATE AVE | | | HERSHEY | PA | 17033 |
| HERSHEY RESORTS | JILL FLEURY CECALA | DIRECTOR OF NE SALES AND MARKETING | WEST CHOCOLATE AVENUE & UNIVERSITY DRIVE | PO BOX 446 | HERSHEY | PA | 17033-0446 |
| HERSHEY RESORTS | JILL FLEURY CECALA | PO BOX 446 | | | HERSHEY | PA | 17033-0446 |
| HERSHEY, CORA R | 11468 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9020 |
| HERSHEY, CORA R | 11468 N SR 37 | | | | ELWOOD | IN | 46036-9775 |
| HERSHEY, GERALD K | 12120 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| HERSHEY, LINDA D | 2821 OAK GROVE AVE | | | | BALTIMORE | MD | 21227-2134 |
| HERSHEY, ROBERT P | 908 NYSTED DR | | | | SOLVANG | CA | 93463-2248 |
| HERSHEY, VIRGINIA M | 6300 N COUNTY ROAD 850 E | | | | PARKER CITY | IN | 47368-9425 |
| HERSHEY, VIRGINIA M | 6300 NORTH COUNTY ROAD 850 EAST | | | | PARKER CITY | IN | 47368-9425 |
| HERSHEY, WILLIAM A | 1018 HANSON RD | | | | JOPPA | MD | 21085-4113 |
| HERSHEYPARK ENTERTAINMENT & RESORTS COMPANY | MR. PATRICK GRANT | 100 WEST HERSHEYPARK DR., HERSHEY | | | HERSHEY | PA | 17033 |
| HERSHEYPARK GROUP SALES | 100 W HERSHEY PARK DR | | | | HERSHEY | PA | 17033-2727 |
| HERSHISER ROBERT H (459910) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERSHISER, ROBER H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERSHISER, ROGER K | 5120 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9725 |
| HERSHLEY HUGHES | 820 MULFORD ST | | | | EVANSTON | IL | 60202-3327 |
| HERSHMAN, RICHARD E | 783 ELMDALE LN W | | | | ALMONT | MI | 48003-8468 |
| HERSHMAN, THOMAS L | 2152 W 700 S | | | | CEDAR CITY | UT | 84720-1873 |
| HERSHNER, RICHARD D | 302 MAIN ST | | | | BELLVILLE | OH | 44813-1292 |
| HERSHON, BARRY | | | | | | | |
| HERSHON, BARRY L | 6232 SOUTH POND POINTE | | | | GRAND BLANC | MI | 48439 |
| HERSHON, EDWIN A | 539 POPLAR | | | | CLIO | MI | 48420-1261 |
| HERSHON, EDWIN A | 539 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| HERSHON, VIOLA C | 21007 N SUNGLOW DR | | | | SUN CITY WEST | AZ | 85375-1801 |
| HERSHOUR, VERYL W | 213 RICE DRIVE CARAVEL HUNT | | | | BEAR | DE | 19701 |
| HERSIL, THOMAS C | 6119 S ROBERT AVE | | | | CUDAHY | WI | 53110-2936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERSL, LYRA S | 115 ALLNUT COURT | #704 | | | PRINCE FREDRICK | MD | 20678-0678 |
| HERSL, LYRA S | 115 ALLNUTT CT APT 704 | | | | PRINCE FREDERICK | MD | 20678-3178 |
| HERSL, MARYLOU | 110 LESLIE AVE | | | | BALTIMORE | MD | 21236-4309 |
| HERSMAN CHARLES S (429090) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERSMAN, CHARLES S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERSMAN, DONALD R | 8410 GARNET DR. | | | | DAYTON | OH | 45458-5458 |
| HERSMAN, DONALD R | 8410 GARNET DR | | | | CENTERVILLE | OH | 45458-2147 |
| HERSON RIVERA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HERSON, KARM D | PO BOX 45 | | | | INGALLS | MI | 49848-0045 |
| HERSON, KENNETH R | PO BOX 62 | | | | INGALLS | MI | 49848-0062 |
| HERSRUD'S OF BELLE FOURCHE, INC. | ARNOLD LUPTAK | 10961 US HIGHWAY 212 | | | BELLE FOURCHE | SD | 57717-6903 |
| HERSRUDS OF BELLE FOURCHE, INC. | 10961 US HIGHWAY 212 | | | | BELLE FOURCHE | SD | 57717-6903 |
| HERSRUDS OF STURGIS | 2651 WHITEWOOD SERVICE RD | | | | STURGIS | SD | 57785-2976 |
| HERSTAD, CLIFFORD A | 729 N HILL RD | | | | BELOIT | WI | 53511 |
| HERSTAD, DAVID M | RR 4 BOX 248 | | | | ANDERSON | IN | 46011 |
| HERSTEIN, DONALD P | 11275 N 99TH AVE LOT 82 | | | | PEORIA | AZ | 85345-5477 |
| HERSTEIN, JOHN P | 1543 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| HERSTEIN, JOHN PETER | 1543 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| HERSTEIN, JOSEPHINE | 4735 TERAVIEW ROAD | | | | LEESBURG | FL | 34748 |
| HERSTEIN, JOSEPHINE | 4735 TARA VIEW RD | | | | LEESBURG | FL | 34748-7807 |
| HERSTON, LORETTA M | 102 CRUTCHER | | | | ATHENS | AL | 35611 |
| HERSTON, RASALEE L | 1283 TOWNSHIP ROAD 353 | | | | POLK | OH | 44866-9767 |
| HERT LESTER L (401608) | SIMMONS FIRM | 621 S BELLWOOD DR - STE 300 | | | EAST ALTON | IL | 62024 |
| HERT, ELLETHA | 490 E 84TH ST | | | | SHREVEPORT | LA | 71106-5706 |
| HERT, EVELYN R | 1205 ROOSEVELT | | | | ARLINGTON | TX | 76011-4838 |
| HERT, JERRY W | 380 S DOBSON ST | | | | BURLESON | TX | 76028-4812 |
| HERT, JOHN | 6658 STATE RD 54 WEST | | | | SPRINGVILLE | IN | 47462-5144 |
| HERT, JOHN | 6658 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5144 |
| HERT, KEITH V | 2025 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-4221 |
| HERT, LESTER | SIMMONS FIRM | 408 BROADWAY | | | EAST ALTON | IL | 62024 |
| HERTA BOEHNKE | 579 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-1452 |
| HERTA E BRANDT | 6110  STAHELIN | | | | DETROIT | MI | 48228-4737 |
| HERTA HILLERS | KIRCHBUEHL 4 | 6314 UNTERAEGERI | | | | | |
| HERTA HILLERS | KIRCHB■HL 4 | 6314 UNTER—GERI | SWITZERLAND | | | | |
| HERTA HILLERS | KIRCHBUEHL 4 | | | 6314 UNRERAEGERI, SWITZERLAND | | | |
| HERTA HOFFMANN | 2318 EDWIN DR | | | | WARREN | MI | 48092-2103 |
| HERTA KEDZIERSKI | 3900 VENTURA DR | | | | SAGINAW | MI | 48604-1836 |
| HERTA LANEY | 38459 TIMPANOGAS CIR | | | | FREMONT | CA | 94536-1853 |
| HERTA LINO | 5796 ANTONE RD | | | | FREMONT | CA | 94538-3904 |
| HERTA THOTNE FUCHS | ANGERSTRASSE 11A | | | 40878 RATINGEN GERMANY | | | |
| HERTA, ROBERT J | 20792 VERANDA DR | | | | NOVI | MI | 48375-4777 |
| HERTEG JR, THEODORE R | 3748 LEDGE DR | | | | TROY | MI | 48084-1138 |
| HERTEL, EILEEN M | 4017 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9416 |
| HERTEL, EVELYN A | 9106 WESTLAKE RD | | | | GREENDALE | WI | 53129-1093 |
| HERTEL, JENNIFER A. | 565 CREDITON ST | | | | LAKE ORION | MI | 48362-2029 |
| HERTEL, JODI LEE | 1197 W 900 N | | | | HUNTINGTON | IN | 46750-9772 |
| HERTEL, STANLEY H | 4348 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 |
| HERTELY, JOAN E | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329-2442 |
| HERTENSTEIN, BEVERLY F | 9841 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3077 |
| HERTENSTEIN, BEVERLY FAYE | 9841 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3077 |
| HERTER JR, CARL R | 9028 PINE HILL TRL | | | | FENTON | MI | 48430-9217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTER, HAROLD W | 408 AUBURN ST | | | | PLYMOUTH | MI | 48170-1004 |
| HERTFELDER PAUL | HERTFELDER, PAUL | 1262 RICK RD | | | SANTA MARIA | CA | 93455-6728 |
| HERTFELDER, PAUL | | | | | | | |
| HERTFELDER, PAUL | 1262 RICK RD | | | | SANTA MARIA | CA | 93455-6728 |
| HERTHA BRUEHL | 4490 PEPPERMILL LN | C/O JOSEPH C KELLER | | | LAKE ORION | MI | 48359-2069 |
| HERTHA KEEN | 931 CHILOCKSON LN | | | | MARION | MI | 49665-7941 |
| HERTHA LUDWIG | APT 226 | 13900 LAKESIDE BOULEVARD NORTH | | | SHELBY TWP | MI | 48315-6047 |
| HERTHA LUECKE | 141 E MAIN ST | C/O JANE HEINEMANN | | | CAMPBELLSPORT | WI | 53010-2702 |
| HERTHA SENIURA | 4935 ITA CT APT 104 | | | | SWARTZ CREEK | MI | 48473-1367 |
| HERTIAGE ENVIRONMENTAL SERVICE | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1366 |
| HERTIS GANT | 6148 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 |
| HERTIS MAGEE | 321 FROST AVE | | | | ROCHESTER | NY | 14608-2506 |
| HERTIS STONE | 60 HILLTOP RD | | | | MANSFIELD | OH | 44906-1320 |
| HERTLE, HAROLD A | 4895 W 300 N | | | | ANDERSON | IN | 46011-8785 |
| HERTLE, HELEN | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |
| HERTLE, MANETTA J | 2510 WHITE RIVER BLVD APT 2 | | | | MUNCIE | IN | 47303-5252 |
| HERTLE, MANETTA J | 2510 W WHITE RIVER BLVD APT 2 | | | | MUNCIE | IN | 47303-5252 |
| HERTLEIN, ANNEMARIE | 5555 N OCEAN BLVD APT 43 | | | | LAUDERDALE BY THE SEA | FL | 33308-2311 |
| HERTLEIN, RICHARD J | 6820 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-3938 |
| HERTRICH AUTOMOBILE CORPORATION, INC. | FREDERICK HERTRICH | 1123 SHORE HWY | | | DENTON | MD | 21629 |
| HERTRICH CHEVROLET | 1123 SHORE HWY | | | | DENTON | MD | 21629 |
| HERTRICH CHEVROLET/FLEET MUNICIPAL | 1123 INDUSTRIAL PARK WAY | | | | DENTON | MD | 21629-3460 |
| HERTRICH PONTIAC BUICK GMC COMPANY | 26953 SUSSEX HWY | | | | SEAFORD | DE | 19973-8559 |
| HERTRICH PONTIAC-BUICK-GMC TRUCK CO INC | FREDERICK HERTRICH | 26953 SUSSEX HWY | | | SEAFORD | DE | 19973-8559 |
| HERTRICK, MARK D | 10926 BAIRD RD | | | | AMHERST | OH | 44001-9741 |
| HERTWECK, JAMES A | 22170 SWEETGRASS DR | | | | BEND | OR | 97702-9647 |
| HERTWIG, KURT O | 165 THICKET TRL | | | | MCDONOUGH | GA | 30252-2574 |
| HERTY, MATEI | 14240 MANHATTAN ST | | | | OAK PARK | MI | 48237-1170 |
| HERTZ | 3323 N MILITARY HWY | | | | NORFOLK | VA | 23518-5608 |
| HERTZ | BALTIMORE/WASHINGTON AIRPORT | | | | BALTIMORE | MD | 21240 |
| HERTZ | | 16070 CHAMBERLIN PKWY | | | | FL | 33913 |
| HERTZ | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ | BUILDING 289 B LUCUS DR | | | | DETROIT | MI | 48242 |
| HERTZ (EAGLE COLORADO) | 215 ELDON WILSON RD | | | | GYPSUM | CO | 81637-9753 |
| HERTZ CAR RENTAL | | 177 S AIRPORT BLVD | | | | CA | 94080 |
| HERTZ CAR RENTAL | 6510 CONVAIR RD | | | | EL PASO | TX | 79925-1020 |
| HERTZ CORP | ATTN PHIL COLLINS | 225 BRAE BLVD | UPTD 06/06/06 | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORP | , HERTZ CORP | 14501 HERTZ QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 |
| HERTZ CORP | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2606 |
| HERTZ CORP | 1 GEORGE ST | | | | NEW HAVEN | CT | 06510-3315 |
| HERTZ CORP | WILL ROGERS AIRPORT | | | | OKLAHOMA CITY | OK | 73126 |
| HERTZ CORP | AIRPORT RD | | | | MOLINE | IL | 61265 |
| HERTZ CORP | 2335 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 |
| HERTZ CORP | LAMBERT FIELD | | | | SAINT LOUIS | MO | 63145 |
| HERTZ CORP | DANNELLY FIELD ARPT/HWY 80 WEST | | | | MONTGOMERY | AL | 36108 |
| HERTZ CORP | 1638 TRASSK DR. | | | | WILMINGTON | NC | 28405 |
| HERTZ CORP | AMARILLO INTERNATIONAL AIRPORT | | | | AMARILLO | TX | 79120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ CORP | 1340 AVIATION WAY | | | | COLORADO SPRINGS | CO | 80916-2714 |
| HERTZ CORP | 1551 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| HERTZ CORP | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ CORP | 4720 SW 26TH ST | | | | DES MOINES | IA | 50321-2818 |
| HERTZ CORP | LIHUE AIRPORT | | | | LIHUE | HI | 96817 |
| HERTZ CORP | 4555 INTERNATIONAL AIRPORT RD | | | | ANCHORAGE | AK | 99502 |
| HERTZ CORP | 5103 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7764 |
| HERTZ CORP | ALLEN C THOMPSON FIELD | | | | JACKSON | MS | 39205 |
| HERTZ CORP | WOODRUM AIRPORT | | | | ROANOKE | VA | 24012 |
| HERTZ CORP | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148-1921 |
| HERTZ CORP | 1101 AIRPORT RD | | | | CHATTANOOGA | TN | 37421-6213 |
| HERTZ CORP | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ CORP | GREENVILLE-SPARTANBERG AIRPORT | | | | GREER | SC | 29651 |
| HERTZ CORP | MCGEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORP | 620 MIDWAY | | | | DAYTONA BEACH | FL | 32114 |
| HERTZ CORP | C E HANCOCK FIELD | | | | SYRACUSE | NY | 13212 |
| HERTZ CORP | 1815 MIDFIELD RD. | | | | WICHITA | KS | 67209 |
| HERTZ CORP | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ CORP | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ CORP | PHILADELPHIA INTERNATIONAL AIRPORT | | | | PHILADELPHIA | PA | 19139 |
| HERTZ CORP | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6003 |
| HERTZ CORP | KANSAS CITY INTERNATIONAL AIRPORT | | | | KANSAS CITY | MO | 64153 |
| HERTZ CORP | TUCSON INTERNATIONAL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ CORP | 9445 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1358 |
| HERTZ CORP | BYRD INTERNATIONAL AIRPORT | | | | RICHMOND | VA | 23221 |
| HERTZ CORP | GREATER CINCINNATI AIRPORT | | | | ERLANGER | KY | 45275 |
| HERTZ CORP | DAYTON INTERNATIONAL AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORP | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46224 |
| HERTZ CORP | 2439 WINCHESTER RD | | | | MEMPHIS | TN | 38116 |
| HERTZ CORP | DOUGLAS MUNICIPAL AIRPORT | | | | CHARLOTTE | NC | 28208 |
| HERTZ CORP | 800 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| HERTZ CORP | BRADLEY FIELD | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORP | 5300 S HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ CORP | 2045 PILOT RD | | | | MIDLAND | TX | 79701 |
| HERTZ CORP | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| HERTZ CORP | 900 DOREMUS AVE | | | | NEWARK | NJ | 07114-3009 |
| HERTZ CORP | KENT COUINTY AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORP | 2110 N 73RD EAST AVE | | | | TULSA | OK | 74115-3607 |
| HERTZ CORP | BLUE GRASS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORP | 851 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| HERTZ CORP | BATES FIELD | | | | MOBILE | AL | 36608 |
| HERTZ CORP | YEAGER AIRPORT | | | | CHARLESTON | WV | 25311 |
| HERTZ CORP | 5609 AIRPORT HWY | | | | BIRMINGHAM | AL | 35212 |
| HERTZ CORP | T F GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORP | RYAN AIRPORT | | | | BATON ROUGE | LA | 70807 |
| HERTZ CORP | 2121 NW 39TH AVE | | | | MIAMI | FL | 33142 |
| HERTZ CORP | DETROIT METROPOLITAN AIRPORT | | | | ROMULUS | MI | 48174 |
| HERTZ CORP | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORP | NEW ORLEANS INTERNATIONAL AIRPORT | | | | NEW ORLEANS | LA | 70141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ CORP | JACKSONVILLE INTERNATIONAL AIRPORT | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORP | 22166 AIRPORT SERVICE RD. | | | | TAMPA | FL | 33607 |
| HERTZ CORP | GREATER PITTSBURGH AIRPORT | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORP | 8425 BEAR RD | | | | ORLANDO | FL | 32827 |
| HERTZ CORP | 19025 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44135 |
| HERTZ CORP | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14501 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ CORP (O'HARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ CORP (RENT A CAR) | GREAT FALLS INTERNATIONAL AIRPORT | | | | GREAT FALLS | MT | 59404 |
| HERTZ CORP. | WOODRUM AIRPORT | | | | ROANOKE | VA | 24012 |
| HERTZ CORP.-ANCHORAGE | 4555 OLD INTL AIRPORT RD | | | | ANCHORAGE | AK | 99502-1018 |
| HERTZ CORP.-ANCHORAGE | 4555 INT'L AIRPORT | | | | ANCHORAGE | AK | 99502 |
| HERTZ CORP.-GRAND RAPIDS | KENT CO AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORP.-GRAND RAPIDS | KENT COUNTY AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORP/N.CENTRAL REGION | DETROIT METRO A/P-BLDG289C | | | | DETROIT | MI | 48242 |
| HERTZ CORP/NEW YORK REGION | 900 DOREMUS AVE | | | | NEWARK | NJ | 07114-3009 |
| HERTZ CORP/NORTHEAST REGION | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ CORP/SOUTHEAST REGION | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORP/W.CENTRAL REGION | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ CORPORATIO-ATLANTA | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORPORATIO-ATLANTA | 3062 SPRINGDALE RD | | | | HAPEVILLE | GA | 30354-1056 |
| HERTZ CORPORATION | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ CORPORATION | 1001 WESTBROOK ST | | | | PORTLAND | ME | 04102 |
| HERTZ CORPORATION | BRADLEY INTERNATIONAL AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORPORATION | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ CORPORATION | T.F.GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION | 900 DOREMUS AVE | | | | NEWARK | NJ | 07114-3009 |
| HERTZ CORPORATION | 851 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| HERTZ CORPORATION | YEAGER AIRPORT | | | | CHARLESTON | WV | 25311 |
| HERTZ CORPORATION | DANNELLY FIELD AIRPORT | | | | MONTGOMERY | AL | 36108 |
| HERTZ CORPORATION | 5609 AIRPORT HWY. | | | | BIRMINGHAM | AL | 35212 |
| HERTZ CORPORATION | BATES MUNICIPAL AIRPORT | | | | MOBILE | AL | 36608 |
| HERTZ CORPORATION | 440 AIRWAYS AVE | | | | SAVANNAH | GA | 31408-8000 |
| HERTZ CORPORATION | 3450 RENTAL CAR LANE | | | | CHARLESTON | SC | 29418 |
| HERTZ CORPORATION | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORPORATION | 800 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| HERTZ CORPORATION | 1101 AIRPORT RD | | | | CHATTANOOGA | TN | 37421-6213 |
| HERTZ CORPORATION | MEGHEE-TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION | 100 TERMINEL DR STE 8 | | | | PITTSTON | PA | 18641-2224 |
| HERTZ CORPORATION | BRYD INT'L AIRPORT | | | | RICHMOND | VA | 23231 |
| HERTZ CORPORATION | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | HANCOCK AIRPORT | | | | SYRACUSE | NY | 13212 |
| HERTZ CORPORATION | LOT#8 RENTAL CAR ACCESS RD. | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION | 1638 TRASSK DR. | | | | WILMINGTON | NC | 28405 |
| HERTZ CORPORATION | DOUGLAS MUNICIPAL AIRPORT | | | | CHARLOTTE | NC | 28208 |
| HERTZ CORPORATION | 2121 NW 39TH AVE. | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION | BLUE GRSS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORPORATION | KENT COUNTY AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORPORATION | GREATER CINCINNATI AIRPORT | | | | ERLANGER | KY | 41018 |
| HERTZ CORPORATION | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION | 8425 BEAR ROAD | | | | ORLANDO | FL | 32827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTZ CORPORATION | 22166 AIRPORT SERVICE RD. | | | | TAMPA | FL | 33622 |
| HERTZ CORPORATION | 360 CORAL SEA AVE | | | | DAYTONA BEACH | FL | 32114-3842 |
| HERTZ CORPORATION | 1215 S 27TH STREET | | | | PHOENIX | AZ | 85034 |
| HERTZ CORPORATION | 708 AIRPORT ROAD | | | | ARDEN | NC | 28704 |
| HERTZ CORPORATION | KEVIN MCIVER | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | JOHN A. THOMAS | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | 1 CHASE MANHATTAN PLZ | | | | NEW YORK | NY | 10081-0001 |
| HERTZ CORPORATION | 255 BRAE BLVD. | | | | PARK RIDGE | NJ | |
| HERTZ CORPORATION | 3450 RNTL CAR LNE | | | | CHARLESTON | SC | 29418 |
| HERTZ CORPORATION | 1955 N PERIMETER ROAD | | | | DANIA | FL | 33004 |
| HERTZ CORPORATION | 1215 S 27TH ST | | | | PHOENIX | AZ | 85034 |
| HERTZ CORPORATION | 10801 AIRPORT BLVD. | | | | AMARILLO | TX | 79111 |
| HERTZ CORPORATION | 10219 JOHN SAUNDERS RD | | | | SAN ANTONIO | TX | 78216-4219 |
| HERTZ CORPORATION | 3737 AIRPORT BLVD | | | | AUSTIN | TX | 78722-1333 |
| HERTZ CORPORATION | 3202 N HARBOR DR | | | | SAN DIEGO | CA | 92101-1025 |
| HERTZ CORPORATION | HARRISBURG INT'L A/P | | | | MIDDLETOWN | PA | 17057 |
| HERTZ CORPORATION | HAGLER FIELD MUNC | | | | PENSACOLA | FL | 32508 |
| HERTZ CORPORATION | GREENVILLE-SPARTANBURG A/P | | | | GREER | SC | 29651 |
| HERTZ CORPORATION | DALLAS PKWY | | | | DALLAS | TX | 75254-2941 |
| HERTZ CORPORATION | BURLINGTON AIRPORT | | | | BURLINGTON | VT | 05401 |
| HERTZ CORPORATION | 9000 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-4570 |
| HERTZ CORPORATION | 681 N 3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| HERTZ CORPORATION | 6325 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| HERTZ CORPORATION | 5404 ABBOTT DR | | | | OMAHA | NE | 68110-2803 |
| HERTZ CORPORATION | 5300 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1210 |
| HERTZ CORPORATION | 5050 WRIGHT BROS RD | | | | HOUSTON | TX | 77205 |
| HERTZ CORPORATION | 3817 N W EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 |
| HERTZ CORPORATION | 414 LELE ST | | | | HONOLULU | HI | 96819-1820 |
| HERTZ CORPORATION | 16070 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| HERTZ CORPORATION | | 900 DOREMUS AVE | | | | NJ | 07114 |
| HERTZ CORPORATION | | 9000 AIRPORT BLVD | | | | CA | 90045 |
| HERTZ CORPORATION | 50 S 24TH ST | | | | PHOENIX | AZ | 85034-2535 |
| HERTZ CORPORATION | 5300 SOUTH RENTAL CAR RD. | | | | LAS VEGAS | NV | 89119 |
| HERTZ CORPORATION | PO BOX 25722 | | | | OKLAHOMA CITY | OK | 73125-0722 |
| HERTZ CORPORATION | MCCARRAN INTERNATIONAL AIRPORT | | | | LAS VEGAS | NV | 89111 |
| HERTZ CORPORATION | 3871 N HARBOR DR | | | | SAN DIEGO | CA | 92101 |
| HERTZ CORPORATION | 2442 REMOUNT RD | | | | NORTH CHARLESTON | SC | 29406 |
| HERTZ CORPORATION | BURLINGTON INTERNATIONAL AIRPORT | | | | BURLINGTON | VT | 05401 |
| HERTZ CORPORATION | 6740 EARHART DR | | | | SACRAMENTO | CA | 95837 |
| HERTZ CORPORATION | 1017 RENTAL CAR DR. | | | | RALEIGH | NC | 27623 |
| HERTZ CORPORATION | 218 NEWBURY ST | | | | PEABODY | MA | 01960-2406 |
| HERTZ CORPORATION | | | | | | | |
| HERTZ CORPORATION | GREATER PITTSBURGH APT | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION | BYRD INTL AIRPORT | | | | RICHMOND | VA | 23231 |
| HERTZ CORPORATION | QUAD CITY AIRPORT | | | | MOLINE | IL | 61265 |
| HERTZ CORPORATION | 1825 E 38TH 1/2 ST | | | | AUSTIN | TX | 78722-1341 |
| HERTZ CORPORATION | BIRMINGHAM MUNICIPAL APT | | | | BIRMINGHAM | AL | 35212 |
| HERTZ CORPORATION | LOVELL FLD-1101 APT RD | | | | CHATTANOOGA | TN | 37421 |
| HERTZ CORPORATION | 19025 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44135 |
| HERTZ CORPORATION | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ CORPORATION | 5103 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ CORPORATION | 204 PILOT ROAD | | | | MIDLAND | TX | 79701 |
| HERTZ CORPORATION | 620 MIDWAY | | | | DAYTONA BEACH | FL | 32114 |
| HERTZ CORPORATION | JACKSONVILLE INTL AIRPORT | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORPORATION | RYAN AIRPORT | | | | BATON ROUGE | LA | 70807 |
| HERTZ CORPORATION | DONNELLY FIELD | | | | MONTGOMERY | AL | 36108 |
| HERTZ CORPORATION | LIHUE KAUAI AIRPORT | | | | LIHUE | HI | 96766 |
| HERTZ CORPORATION | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ CORPORATION | 2525 NO. 76TH EAST AVENUE | | | | TULSA | OK | 74115 |
| HERTZ CORPORATION | 2560 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| HERTZ CORPORATION | ALLEN C THOMPSON FIELD | | | | JACKSON | MS | 39205 |
| HERTZ CORPORATION | T. F. GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION | BRADLEY FIELD | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORPORATION | 1 NASSAU CIR | | | | KANSAS CITY | MO | 64153-1272 |
| HERTZ CORPORATION | 10014 LAMBERT FIELD | | | | SAINT LOUIS | MO | 63145 |
| HERTZ CORPORATION | PHILADELPHIA INTL AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| HERTZ CORPORATION | DAYTON INTL AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION | 4102 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3230 |
| HERTZ CORPORATION | MC GHEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION | 5300 SOUTH HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ CORPORATION | 1551 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| HERTZ CORPORATION | 9445 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1358 |
| HERTZ CORPORATION | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148-1921 |
| HERTZ CORPORATION | 1815 MIDFIELD RD | | | | WICHITA | KS | 67209 |
| HERTZ CORPORATION | #1 AIRPORT DRIVE | | | | OAKLAND | CA | 94621 |
| HERTZ CORPORATION | HILO AIRPORT | | | | HILO | HI | 96720 |
| HERTZ CORPORATION | 1215 S.27TH ST. | | | | PHOENIX | AZ | 85034 |
| HERTZ CORPORATION | 2121 N. W. 39TH AVENUE | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION | DETROIT METRO AIRPORT | | | | DETROIT | MI | 48242 |
| HERTZ CORPORATION | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6003 |
| HERTZ CORPORATION | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46241 |
| HERTZ CORPORATION | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ CORPORATION | TUCSON INTERNATL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ CORPORATION | 3175 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1519 |
| HERTZ CORPORATION | BLUE GRASS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORPORATION | NEW ORLEANS INTNATL APT | | | | NEW ORLEANS | LA | 70112 |
| HERTZ CORPORATION | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| HERTZ CORPORATION | 1617 AIRPORT BLVD. | | | | SAN JOSE | CA | 95110 |
| HERTZ CORPORATION | FLEET RECEIVABLES-B HUDSON | 14501 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ CORPORATION | ATT CARL SANSALONE | 900 DORAMUS AVE | | | PORT NEWARK | NJ | 07114 |
| HERTZ CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | RANDALL E. RICKABAUGH | 450 WILLIAM F MCCLELLAN HWY | | | EAST BOSTON | MA | 02128 |
| HERTZ CORPORATION (O'HARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ CORPORATION (OHARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ CORPORATION JACKSONVILLE | JACKSONVILLE INTL | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORPORATION-ALCOA | MCGHEE-TYSON AP | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION-ALCOA | MCGHEE-TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION-AVOCA | 1035 PLANE ST | | | | AVOCA | PA | 18641-1727 |
| HERTZ CORPORATION-AVOCA | 100 TERMINAL DR STE 8 | | | | PITTSTON | PA | 18641-2224 |
| HERTZ CORPORATION-BINGHAMPTON | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 |
| HERTZ CORPORATION-BINGHAMPTON | ARBUTUS RD. | | | | JOHNSON CITY | NY | 13790 |
| HERTZ CORPORATION-BOSTON | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTZ CORPORATION-BUFFALO | 4193 GENESE | | | | CHEEKTOWAGA | NY | 14225 |
| HERTZ CORPORATION-CHARLESTON | YEAGER AIRPORT | | | | CHARLESTON | WV | 25311 |
| HERTZ CORPORATION-CHATTANOOGA | 1101 AIRPORT RD | | | | CHATTANOOGA | TN | 37421-6213 |
| HERTZ CORPORATION-CINCINNATI | GREATER CINCINNATI ARPT | | | | ERLANGER | KY | 41011 |
| HERTZ CORPORATION-CLEVELAND | 19025 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44135 |
| HERTZ CORPORATION-COLUMBIA | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ CORPORATION-DAYTON | DAYTON INTL ARPT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION-DAYTON | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION-DAYTONA BCH | 620 MIDWAY | | | | DAYTONA BEACH | FL | 32114 |
| HERTZ CORPORATION-DAYTONA BCH | 360 CORAL SEA AVE | | | | DAYTONA BEACH | FL | 32114-3842 |
| HERTZ CORPORATION-DETROIT | 289 LUCAS DR | | | | DETROIT | MI | 48242-1202 |
| HERTZ CORPORATION-HARTFORD | BRADLEY INTL ARPT | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORPORATION-HARTFORD | BRADLEY INT'L AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORPORATION-LATHAM | 851 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| HERTZ CORPORATION-LEXINGTON | BLUE GRASS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORPORATION-LEXINGTON | 4000 TERMINAL DR STE 105 | | | | LEXINGTON | KY | 40510-9645 |
| HERTZ CORPORATION-LOUISVILLE | 440 HURON AVE | | | | LOUISVILLE | KY | 40209 |
| HERTZ CORPORATION-MIAMI | 2121 NW 39 AVENUE | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION-MIAMI | 2121 NW 39TH AVE. | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION-MOBILE | BATES MUNICIPAL A | | | | MOBILE | AL | 36608 |
| HERTZ CORPORATION-NASHVILLE | 800 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| HERTZ CORPORATION-ORLANDO | 8425 BEAR ROAD | | | | ORLANDO | FL | 32827 |
| HERTZ CORPORATION-ORLANDO | 5400 BUTLER NATIONAL DR | | | | ORLANDO | FL | 32812-3024 |
| HERTZ CORPORATION-PHILADELPHIA | PHILA INTL AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| HERTZ CORPORATION-PHILADELPHIA | PHILADELPHIA INT'L AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| HERTZ CORPORATION-PITTSBURGH | LOT #8 RENTAL CAR ACCESS RD. | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION-PITTSBURGH | LOT#8 RENTAL CAR ACCESS RD. | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION-PORT NEWARK | NEWARK INT'L AIRPORT BLDG #23 | | | | NEWARK | NJ | 07114 |
| HERTZ CORPORATION-PORTLAND | 1001 WESTBROOK ST | | | | PORTLAND | ME | 04102 |
| HERTZ CORPORATION-PORTLAND | 1001 WEST BROOK ST. | | | | PORTLAND | ME | 04102 |
| HERTZ CORPORATION-RICHMOND | BYRD INTL AIRPORT | | | | RICHMOND | VA | 23221 |
| HERTZ CORPORATION-RICHMOND | BRYD INT'L AIRPORT | | | | RICHMOND | VA | 23231 |
| HERTZ CORPORATION-ROANOKE | WOODRUN AIRPORT | | | | ROANOKE | VA | 24012 |
| HERTZ CORPORATION-ROCHESTER | 75 AJAX RD | | | | ROCHESTER | NY | 14624-3101 |
| HERTZ CORPORATION-SARASOTA | SARASOTA AIRPORT | | | | SARASOTA | FL | 34238 |
| HERTZ CORPORATION-SAVANNAH | 440 AIRWAYS AVE | | | | SAVANNAH | GA | 31408-8000 |
| HERTZ CORPORATION-SYRACUSE | HANCOCK INTL APRT | | | | SYRACUSE | NY | 13212 |
| HERTZ CORPORATION-SYRACUSE | HANCOCK INT'L AIRPORT | | | | SYRACUSE | NY | 13212 |
| HERTZ CORPORATION-TALLAHASSEE | 3201 CAPITAL CICLE SW | | | | TALLAHASSEE | FL | 32310 |
| HERTZ CORPORATION-TAMPA | 22166 ARPRT SERVICE | | | | TAMPA | FL | 33622 |
| HERTZ CORPORATION-TAMPA | 22166 AIRPORT SERVICE ROAD | | | | TAMPA | FL | 33622 |
| HERTZ CORPORATION-W.PALM BEACH | 3175 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1519 |
| HERTZ CORPORATION-WARWICK | TF GREEN A/P | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION-WARWICK | T F GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION-WILMINGTON | 1638 TRASSK DR. | | | | WILMINGTON | NC | 28405 |
| HERTZ CORPORTAION | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORTAION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ EQUIP.RNTL/WARRANTY | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ EQUIPMENT RENTAL | 28300 GODDARD RD | | | | ROMULUS | MI | 48174-2633 |
| HERTZ EQUIPMENT RENTAL | 29125 SMITH RD | | | | ROMULUS | MI | 48174-2232 |
| HERTZ EQUIPMENT RENTAL CORP | COLUMBUS BRANCH | 523 STIMMEL RD | | | COLUMBUS | OH | 43223-2901 |
| HERTZ EQUIPMENT RENTAL CORP | 3817 NW EXPRESSWAY STE 500 | PO BOX 121108 | | | DALLAS | TX | 75312-1108 |
| HERTZ EQUIPMENT RENTAL CORP | 29125 SMITH RD | | | | ROMULUS | MI | 48174-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTZ EQUIPMENT RENTAL CORP | 6333 S DIXIE HWY | | | | ERIE | MI | 48133-9226 |
| HERTZ EQUIPMENT RENTAL CORP | 4099 DOLAN DR | | | | FLINT | MI | 48504-1322 |
| HERTZ EQUIPMENT RENTAL CORP | 5500 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2018 |
| HERTZ EQUIPMENT RENTAL CORP | | | | | | | |
| HERTZ EQUIPMENT RENTAL CORPORATION | PO BOX 650280 | | | | DALLAS | TX | 75265-0280 |
| HERTZ EQUIPMENT RENTAL CORPORATION | RICH BARBERA | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ GEORGE | HERTZ, GERORGE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HERTZ GLOBAL HOLDINGS INC | 5000 INDUSTRIAL EXTENSION | | | | BOSSIER CITY | LA | 71112 |
| HERTZ GLOBAL HOLDINGS INC | 29125 SMITH RD | | | | ROMULUS | MI | 48174-2232 |
| HERTZ GLOBAL HOLDINGS INC | 6333 S DIXIE HWY | | | | ERIE | MI | 48133-9226 |
| HERTZ MATTHEWS EQUIPMENT LTD | | | | | | | |
| HERTZ OF ARKANSAS | 3503 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| HERTZ RAC | CHERRY CAPITOL AIRPORT | | | | TRAVERSE CITY | MI | 49684 |
| HERTZ RAC | 1017 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| HERTZ RAC (BORDER CR) | 4805 MAHER #300 | | | | LAREDO | TX | 78041 |
| HERTZ RAC-AUGUSTA | 1620 TOBACCO RD | | | | AUGUSTA | GA | 30906-9267 |
| HERTZ RAC-COL.SPRGS. | 7770 E DRENNAN ROAD | | | | COLORADO SPRINGS | CO | 80916 |
| HERTZ RAC-DES MOINES | 4720 SW 26TH ST | | | | DES MOINES | IA | 50321-2818 |
| HERTZ RAC-LIHUE | LIHUE-KAUAI AIRPORT | | | | LIHUE | HI | 96766 |
| HERTZ RAC-LIHUE | 3250 HOOLIMALIMA PL | | | | LIHUE | HI | 96766-9711 |
| HERTZ RAC-NEW HAVEN | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ RAC-RENO | 1551 NATL GUARD | | | | RENO | NV | 89502 |
| HERTZ RAC-RENO | 1551 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| HERTZ RENT A CAR | 440 HURON AVE | | | | LOUISVILLE | KY | 40209 |
| HERTZ RENT A CAR | 1815 MIDFIELD RD. | | | | WICHITA | KS | 67209 |
| HERTZ RENT A CAR | 5404 ABBOTT DR | | | | OMAHA | NE | 68110-2803 |
| HERTZ RENT A CAR | 3175 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1519 |
| HERTZ RENT A CAR | 16070 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| HERTZ RENT A CAR | 9477 AERO SPACE DR | | | | SAINT LOUIS | MO | 63134-3825 |
| HERTZ RENT A CAR | SARASOTA AIRPORT | | | | SARASOTA | FL | 34238 |
| HERTZ RENT A CAR | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46224 |
| HERTZ RENT A CAR | RYAN AIRPORT | | | | BATON ROUGE | LA | 70807 |
| HERTZ RENT A CAR | NEW ORLEANS AIRPORT | | | | NEW ORLEANS | LA | 70141 |
| HERTZ RENT A CAR | 2439 WINCHESTER | | | | MEMPHIS | TN | 38116 |
| HERTZ RENT A CAR | ALLEN THOMPSON FIELD | | | | JACKSON | MS | 39207 |
| HERTZ RENT A CAR | 5103 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7764 |
| HERTZ RENT A CAR | LIHUE-KAUAI AIRPORT | | | | LIHUE | HI | 96766 |
| HERTZ RENT A CAR | TUCSON INTL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ RENT A CAR | CORPUS CHRISTI INT'L AIRPORT | | | | CORPUS CHRISTI | TX | 78401 |
| HERTZ RENT A CAR | AMARILLO INT'L A/P | | | | AMARILLO | TX | 79120 |
| HERTZ RENT A CAR | 4501 HERTZ QUAIL SPRINGS PKY | | | | OKLAHOMA CITY | OK | 73134-2606 |
| HERTZ RENT A CAR | MIDLAND ODESSA AIRPORT | | | | MIDLAND | TX | 79701 |
| HERTZ RENT A CAR | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ RENT A CAR | PO BOX 80336 | | | | RALEIGH | NC | 27623-0336 |
| HERTZ RENT A CAR | 6325 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| HERTZ RENT A CAR | 75 AJAX RD | | | | ROCHESTER | NY | 14624-3101 |
| HERTZ RENT A CAR | 4193 GENESEE ROAD | | | | CHEEKTOWAGA | NY | 14225 |
| HERTZ RENT A CAR | HARRISBRUG INT'L AIRPORT | | | | MIDDLETOWN | PA | 17057 |
| HERTZ RENT A CAR | 1017 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTZ RENT A CAR | 1620 TOBACCO RD | | | | AUGUSTA | GA | 30906-9267 |
| HERTZ RENT A CAR | PENSACOLA MUNICIPAL AIRPORT | | | | PENSACOLA | FL | 32504 |
| HERTZ RENT A CAR | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 |
| HERTZ RENT A CAR | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ RENT A CAR | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ RENT A CAR | #1 AIRPORT DRIVE | | | | OAKLAND | CA | 94621 |
| HERTZ RENT A CAR | 1617 AIRPORT BLVD | | | | SAN JOSE | CA | 95110 |
| HERTZ RENT A CAR | 1775 N WOODRUFF AVE | | | | IDAHO FALLS | ID | 83401-1707 |
| HERTZ RENT A CAR | DANNELLEY FIELD A/P | | | | MONTGOMERY | AL | 36108 |
| HERTZ RENT A CAR | 830 PERIMETER ROAD | | | | LONDONDERRY | NH | 03053 |
| HERTZ RENT A CAR | 6510 CONVAIR RD | | | | EL PASO | TX | 79925-1020 |
| HERTZ RENT A CAR | 3400 UNIVERSITY S.E. SUITE J | | | | ALBUQUERQUE | NM | 87106 |
| HERTZ RENT A CAR | 3323 N MILITARY HWY | | | | NORFOLK | VA | 23518-5608 |
| HERTZ RENT A CAR | 218 NEWBURY ST | | | | PEABODY | MA | 01960-2406 |
| HERTZ RENT A CAR | | 111 GEORGE CROCKETT RD STE 110 | | | | NV | 89119 |
| HERTZ RENT A CAR | DANNELLY FIELD AIRPORT | | | | MONTGOMERY | AL | 36108 |
| HERTZ RENT A CAR | 440 HURON AVE. | | | | LOUISVILLE | KY | 40209 |
| HERTZ RENT A CAR | 14501 HERTZ QUAIL SPRINGS PKY | | | | OKLAHOMA CITY | OK | 73134-2606 |
| HERTZ RENT A CAR | 2121 NW 39 AVENUE | | | | MIAMI | FL | 33142 |
| HERTZ RENT A CAR | PO BOX 9963 | | | | ALBUQUERQUE | NM | 87119-1063 |
| HERTZ RENT A CAR | 4193 GENESSEE ROAD | | | | CHEEKTOWAGA | NY | 14225 |
| HERTZ RENT A CAR | 2403 AVIATION RD | | | | SIOUX CITY | IA | 51111 |
| HERTZ RENT A CAR | 681 N.3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| HERTZ RENT A CAR | EL PASO INTERNATIONAL AIRPORT | | | | EL PASO | TX | 79925 |
| HERTZ RENT A CAR | 1955 N. PERIMETER RD. | | | | DANIA | FL | 33004 |
| HERTZ RENT A CAR | 440 AIRWAYS AVE | | | | SAVANNAH | GA | 31408-8000 |
| HERTZ RENT A CAR | SARASOTA/BRADENTON AIRPORT | | | | SARASOTA | FL | 33576 |
| HERTZ RENT A CAR | INTERNATIONAL AIRPORT | | | | CORPUS CHRISTI | TX | 78405 |
| HERTZ RENT A CAR | SARASOTA APT-AIRGATE STAT | | | | SARASOTA | FL | 34278 |
| HERTZ RENT A CAR | HIGH POINT AIRPORT | | | | GREENSBORO | NC | 27425 |
| HERTZ RENT A CAR | 1081 N. 3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| HERTZ RENT A CAR | 1955 NORTH PERIMETER ROAD | | | | DANIA | FL | 33004 |
| HERTZ RENT A CAR | 307 BEDFORD ST | | | | JOHNSTOWN | PA | 15901-2006 |
| HERTZ RENT A CAR | 3201 CAPITAL CICLE SW | | | | TALLAHASSEE | FL | 32310 |
| HERTZ RENT A CAR | HAGLER FIELD MUNC | | | | PENSACOLA | FL | 32508 |
| HERTZ RENT A CAR | 1955 N PERIMETER ROAD | | | | DANIA | FL | 33004 |
| HERTZ RENT A CAR | HARRISBURG INT'L A/P | | | | MIDDLETOWN | PA | 17057 |
| HERTZ RENT A CAR | 681 N 3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| HERTZ RENT A CAR | 4193 GENESE | | | | CHEEKTOWAGA | NY | 14225 |
| HERTZ RENT A CAR (OHARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ RENT A CAR (TRAVERSE CITY LSG) | CHERRY CAPITAL AIRPORT | | | | TRAVERSE CITY | MI | 49684 |
| HERTZ RENT A CAR-OGDEN | 2805 WASHINGTON BLVD | | | | OGDEN | UT | 84401-4212 |
| HERTZ RENT-A-CAR | 14501 HERTZ QUAIL SPRINGS PKWY | PARKWAY | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ RENT-A-CAR | 5300 S.HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ RENT-A-CAR | 4720 SW 26TH ST | | | | DES MOINES | IA | 50321-2818 |
| HERTZ RENT-A-CAR | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ RENT-A-CAR | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ RENT-A-CAR | 9227 CESSNA DRIVE | | | | JUNEAU | AK | 99801 |
| HERTZ RENT-A-CAR | 4520 DALE RD | | | | FAIRBANKS | AK | 99709-4405 |
| HERTZ RENT-A-CAR | 2121 WRIGHT BROS. BLVD. | | | | CEDAR RAPIDS | IA | 52401 |
| HERTZ RENT-A-CAR | INTL. SHOPPING PLAZA, SUITE 205 | | | CAROLINA 00979 PUERTO RICO | | | |
| HERTZ RENT-A-CAR | 4805 MAHER AVE #300 | | | | LAREDO | TX | 78041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTZ RENTA CAR | 7727 E YOUNG PL STE 200 | | | | TULSA | OK | 74115-3717 |
| HERTZ RENTAL | 4099 DOLAN DR | | | | FLINT | MI | 48504-1322 |
| HERTZ RENTAL CO | 5000 INDUSTRIAL EXTENSION | | | | BOSSIER CITY | LA | 71112 |
| HERTZ RENTER | NO ADVERSE PARTY | | | | | | |
| HERTZ RUTH | 1 BROOKVALE RD | | | | FRAMINGHAM | MA | 01701-3929 |
| HERTZ SCHRAM & SARETSKY PC | 1760 S TELEGRAPH RD STE 300 | | | | BLOOMFIELD HILLS | MI | 48302-0183 |
| HERTZ SYSTEM LICENSEE | 1020 BEN EPPS DR | | | | ATHENS | GA | 30605-2265 |
| HERTZ SYSTEM LICENSEE | TRI CITY AIRPORT | | | | FREELAND | MI | 48623 |
| HERTZ SYSTEN LICENSEE | TRI CITY AIRPORT | | | | FREELAND | MI | 48623 |
| HERTZ VEHICLE LLC | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ, BARBARA A | 3395 MORROW LN | | | | MILFORD | MI | 48381-3358 |
| HERTZ, BARBARA A | 18230 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-3112 |
| HERTZ, DALE E | 1062 AMELITH RD | | | | BAY CITY | MI | 48706-9335 |
| HERTZ, DALE EDWARD | 1062 AMELITH RD | | | | BAY CITY | MI | 48706-9335 |
| HERTZ, ERIK | 8681 RIDGE RD | | | | ELLICOTT CITY | MD | 21043 |
| HERTZ, JAMES P | 2071 W HENDERSON RD | | | | HENDERSON | MI | 48841-9766 |
| HERTZ-AMARILLO | AMARILLO INT'L A/P | | | | AMARILLO | TX | 79120 |
| HERTZ-BATON ROUGE | RYAN AIRPORT | | | | BATON ROUGE | LA | 70821 |
| HERTZ-BIRMINGHAM | 5609 AIRPORT HWY | | | | BIRMINGHAM | AL | 35212 |
| HERTZ-CHARLOTTE | DOUGLAS MUNICIPAL ARPT | | | | CHARLOTTE | NC | 28208 |
| HERTZ-CHARLOTTE | 4102 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3230 |
| HERTZ-DENVER | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ-HILO | HILO AIRPORT | | | | HILO | HI | 96720 |
| HERTZ-INDIANAPOLIS | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46241 |
| HERTZ-INDIANAPOLIS | 2621 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-4921 |
| HERTZ-JACKSON | ALLEN THOMPSON FLD | | | | JACKSON | MS | 39207 |
| HERTZ-KANSAS CITY | 902 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2030 |
| HERTZ-MEMPHIS | 2439 WINCHESTER | | | | MEMPHIS | TN | 38116 |
| HERTZ-MIDLAND | MIDLAND ODESSA AP | | | | MIDLAND | TX | 79701 |
| HERTZ-MILLBRAE | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6003 |
| HERTZ-MILLBRAE | 782 MCDONNELL RD | | | | SAN FRANCISCO | CA | 94128 |
| HERTZ-MILWAUKEE | 5300 S HOWEL AVE | | | | MILWAUKEE | WI | 53207 |
| HERTZ-MILWAUKEE | 5300 S.HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ-MINNEAPOLIS | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ-NEW ORLEANS | NEW ORLEANS AIRPORT | | | | NEW ORLEANS | LA | 70141 |
| HERTZ-OVERLAND WEST | 1551 AVIATION PLACE LIA | | | | BILLINGS | MT | 59103 |
| HERTZ-OVERLAND WEST | 2801 JAYCEE LANE COSTELLO TERMINAL BLDG. | | | | SIOUX FALLS | SD | 57104 |
| HERTZ-OVERLAND WEST | 2924 1ST AVE N | | | | BILLINGS | MT | 59101-2132 |
| HERTZ-OVERLAND WEST | JACKSON MUNICIPAL AIRPORT | | | | JACKSON | WY | 83001 |
| HERTZ-OVERLAND WEST | 9000 W. AIRPORT DRIVE | | | | SPOKANE | WA | 99224 |
| HERTZ-OVERLAND WEST | 8500 AIRPORT PARKWAY-NCA | | | | CASPER | WY | 82604 |
| HERTZ-OVERLAND WEST | 850 GALLATION FIELD ROAD, S-8 | | | | BELGRADE | MT | 59714 |
| HERTZ-OVERLAND WEST | 4450 TERMINAL ROAD, S-108 REGIONAL AIRPORT | | | | RAPID CITY | SD | 57703 |
| HERTZ-OVERLAND WEST | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 |
| HERTZ-OVERLAND WEST | 2901 AIRPORT DRIVE | | | | GREAT FALLS | MT | 59404 |
| HERTZ-OVERLAND WEST | 1250 AIRPORT ROAD | | | | JACKSON | WY | 83001 |
| HERTZ-OVERLAND WEST | 4550 TERMINAL RD STE 108 | | | | RAPID CITY | SD | 57703-8706 |
| HERTZ-OVERLAND WEST | JACKSON HOLE MUNICIPAL ARPT | | | | JACKSON | WY | 83001 |
| HERTZ-OVERLAND WEST | INTERNATIONAL AIRPORT | | | | GREAT FALLS | MT | 59404 |
| HERTZ-OVERLAND WEST | 850 GALLATIN FIELD RD STE 8 | | | | BELGRADE | MT | 59714-8546 |
| HERTZ-OVERLAND WEST | 4450 TERMINAL ROAD, S-108 REGI | ONAL AIRPORT | | | RAPID CITY | SD | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ-PENSKE LEASING INC | 600 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054 |
| HERTZ-PENSKE TRUCK | 11529 HARRY HINES | | | | DALLAS | TX | 75229 |
| HERTZ-PENSKE TRUCK | 2300 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021-2508 |
| HERTZ-PORTLAND | 9445 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1358 |
| HERTZ-PORTLAND | 9444 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 |
| HERTZ-SEATTLE | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148-1921 |
| HERTZ-SHREVEPORT | 5103 HOLLYWOOD | | | | SHREVEPORT | LA | 71109 |
| HERTZ-ST LOUIS | 9477 AERO SPACE DR | | | | SAINT LOUIS | MO | 63134-3825 |
| HERTZ-TUCSON | TUCSON INTL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ-TULSA | 2110 N 73RD EAST AVE | | | | TULSA | OK | 74115-3607 |
| HERTZ-TULSA | 7727 E YOUNG PL STE 200 | | | | TULSA | OK | 74115-3717 |
| HERTZ-WICHITA | 1815 MIDFIELD RD. | | | | WICHITA | KS | 67209 |
| HERTZBERG, CONNIE L | 6310 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| HERTZBERG, DAVID B | 4765 LINCOLN RD | | | | STANDISH | MI | 48658-9435 |
| HERTZBERG, LOUIS H | 11088 BARE DR | | | | CLIO | MI | 48420-1538 |
| HERTZBERG, PATRICIA A | 650 MAGNOLIA LN | | | | ELK GROVE VILLAGE | IL | 60007-4615 |
| HERTZBERG, WILLIAM F | 1577 ARENAC STATE RD | | | | OMER | MI | 48749 |
| HERTZEL, ROGER M | 6495 TWP. RD. 293 S.E. | | | | CORNING | OH | 43730 |
| HERTZER JR, GEORGE A | 268 E CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| HERTZIG, BERTHA | 2421 EAST 30TH STREET | | | | LORAIN | OH | 44055-2121 |
| HERTZIG, BERTHA | 2421 E 30TH ST | | | | LORAIN | OH | 44055-2121 |
| HERTZIG, XAVIER A | 52205 N RIDGE RD | | | | VERMILION | OH | 44089-9409 |
| HERTZINGER, DONALD E | 1212 WINESAP WAY APT H | | | | ANDERSON | IN | 46013-5558 |
| HERTZINGER, DONALD EUGENE | 1212 WINESAP WAY APT H | | | | ANDERSON | IN | 46013-5558 |
| HERTZINGER, PHILLIP E | 2801 JACKSON ST | | | | ANDERSON | IN | 46016-5241 |
| HERTZLER, MARK | PO BOX 22333 | | | | TAMPA | FL | 33622 |
| HERTZLIN, PETER R | 32 BURRITT RD | | | | HILTON | NY | 14468-9768 |
| HERTZMAN JR., WALTER J | 30 SOLOFF DR | | | | HAMILTON | NJ | 08610-4221 |
| HERTZMAN SR, WALTER J | 24 BENSON LN | | | | TRENTON | NJ | 08610-2309 |
| HERTZOG BOB | 4535 E VIA ESTRELLA | | | | PHOENIX | AZ | 85028-4212 |
| HERTZOG JERRY | PO BOX 152 | | | | BUTLER | MO | 64730-0152 |
| HERTZOG, ROBERT | MONSEES MILLER MAYER PRESLEY & AMICK | 4717 GRAND AVE STE 820 | | | KANSAS CITY | MO | 64112-2258 |
| HERTZOG, SARAH | | | | | | | |
| HERTZSCH, ROBIN J | 2021 VIVIAN RD | | | | MONROE | MI | 48162-4131 |
| HERUBIN, DONALD J | 2316 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4344 |
| HERUBIN, JOSEPH J | 3062 MALIBU DR SW | | | | WARREN | OH | 44481 |
| HERUBIN, JOSEPH T | 18760 W GLENHURST DR | | | | LAKE VILLA | IL | 60046 |
| HERUBIN, LEORA A | 3062 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| HERUM DARREN | HERUM, DARREN | 5420 CAREY DR | | | CEDAR FALLS | IA | 50613-7039 |
| HERUM, DARREN | 5420 CAREY DR | | | | CEDAR FALLS | IA | 50613-7039 |
| HERUMINEK, IRENE L. | 3210 KLUSNER AVENUE | | | | PARMA | OH | 44134-5026 |
| HERVA J KING | 638 MARMION AVE | | | | TOLEDO | OH | 43607-3810 |
| HERVA KING | 638 MARMION AVE | | | | TOLEDO | OH | 43607-3810 |
| HERVE TELLIER | 1047 COOPERS RUN | | | | AMHERST | OH | 44001-2632 |
| HERVERT DEARSMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HERVERT JR, EDWARD F | 234 PROCTOR ST | | | | VASSAR | MI | 48768-9605 |
| HERVERT, ANN | 3220 GABEL RD | | | | SAGINAW | MI | 48601-9341 |
| HERVERT, DELORES A | 2306 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3523 |
| HERVERT, JOSEPH J | 3220 GABEL RD | | | | SAGINAW | MI | 48601-9341 |
| HERVEY JONES | PO BOX 310535 | | | | FLINT | MI | 48531-0536 |
| HERVEY JONES | 2226 PLEASANT DALE DR | | | | CHARLOTTE | NC | 28214-9154 |
| HERVEY MITCHEM | 6830 COLLEGE AVE | | | | KANSAS CITY | MO | 64132-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERVEY TRIPP | C/O GARSITE LLC | 539 S 10TH ST | | | KANSAS CITY | KS | 66105-1201 |
| HERVEY'S TIRE CO.  INC. | 22 UNION ST | | | | ROCHESTER | NH | 03867-1911 |
| HERVEY'S TIRE CO. INC. | 22 UNION ST | | | | ROCHESTER | NH | 03867-1911 |
| HERVEY, BETTY H | 1844 PINE DR | | | | TRAVERSE CITY | MI | 49686-9276 |
| HERVEY, BRIAN R | 863 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326 |
| HERVEY, CARRIE M | 13620 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| HERVEY, DENNIS J | 7294 ANNA AVE | | | | WARREN | MI | 48092-2701 |
| HERVEY, DENNIS JAMES | 7294 ANNA AVE | | | | WARREN | MI | 48092-2701 |
| HERVEY, HAROLD L | 2954 SEYMOUR DR | | | | DALLAS | TX | 75229-4931 |
| HERVEY, NINA M | 19301 COOLEY ST | | | | DETROIT | MI | 48219-1895 |
| HERVEY, ROBERT A | 4700 WYOMING AVE APT 401 | | | | WICHITA FALLS | TX | 76310-2491 |
| HERVEY, WILBERT | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HERVIE BARGER | 5900 WOLF RD | | | | WESTERN SPRGS | IL | 60558-2233 |
| HERVIEUX, DOROTHY G | 13130 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1072 |
| HERVOYAVICH, THOMAS P | 440 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3028 |
| HERWALDT SATURN | DANIEL HERWALDT | 5499 N BLACKSTONE AVE | | | FRESNO | CA | 93710-5015 |
| HERWALDT, ELLA | G 6182 W COURT ST | | | | FLINT | MI | 48532 |
| HERWALDT, JAMES M | 2134 WILMONT DR SE | | | | KENTWOOD | MI | 49508-6598 |
| HERWALDT, THOMAS M | 2857 HANNAN RD | | | | IMLAY CITY | MI | 48444-9721 |
| HERWARTH PENNY (477224) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERWARTH STUDIER | RUTH-SIEDEL-STRASSE 44 | 17099 GALENBECK | GERMANY | | GALENBECK | DE | |
| HERWARTH STUDIER | RUTH-SIEDEL-STR. 44 | DE-17099 GALENBECK | | | GALENBECK | DE | de170 |
| HERWARTH STUDIER AND CLAUDIA STUDIER | RUTH-SIEDEL-STR 44 | | | 17099 GALENBECK GERMANY | | | |
| HERWARTH U CLAUDIA STUDIER | RUTH-SIEDEL-STRASSE 44 | | | 17099 GALENBECK GERMANY | | | |
| HERWARTH U. CLAUDIA STUDIER | RUTH-SIEDEL-STRASSE 44 | 17099 GALENBECK | GERMANY | | | DE | |
| HERWARTH, PENNY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERWAT, HARRY F | 11655 E STEAMBOAT DR | | | | FLORAL CITY | FL | 34436-3036 |
| HERWATT, AMELIA L | 6410 NIGHT VISTA DR. | | | | PARMA | OH | 44129-6369 |
| HERWEGH, CLOYSE A | APT J | 16889 COTTAGE STREET | | | BELTON | MO | 64012-5140 |
| HERWEGH, JULIA A | 16889 COTTAGE ST. | APT. J | | | BELTON | MO | 64012 |
| HERWEH, PHYLLIS R | 513 W TONHAWA ST | | | | NORMAN | OK | 73069-7049 |
| HERWEHE, DONALD E | 106 N COOK RD | | | | MUNCIE | IN | 47303-4507 |
| HERWEYER, CARL H | G-2281 LOST CREEK DR | | | | FLUSHING | MI | 48433 |
| HERWEYER, KEITH A | 1223 CANTERBERRY DR | | | | MANNING | SC | 29102-8821 |
| HERWEYER, KEITH A | 43324 SAAL RD | | | | STERLING HEIGHTS | MI | 48313-2152 |
| HERWICK, GARY A | 1200 SHOTEY CT | | | | MILFORD | MI | 48380-1734 |
| HERWICK, JEAN A | 7917 E MAIN ST | | | | KALAMAZOO | MI | 49048-8521 |
| HERWIG BLOCK | AN BR▪MMERSKAMP 8 | 49762 LATHEN | | | | | |
| HERWIG BLOCK | AN BRUEMMERSKAMP 8 | 49762 LATHEN | | | | | |
| HERWIG EBERL | BERGKAMMSTRA E 45 | | | A 8280 FUERTENFELD AUSTRIA | | | |
| HERWIG EUGENE (492030) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERWIG, EUGENE C | 9837 E RIVER RD | | | | ELYRIA | OH | 44035-8151 |
| HERWIG, JACOB C | 906 HOWARD ST | | | | ELYRIA | OH | 44035-3040 |
| HERWIG, JERRY L | 38715 HIDDEN CANYON DR | | | | GRAFTON | OH | 44044-9622 |
| HERXIIG BENATZKY | ELISABETHSTR 28 | | | A2380 PERCHTOLDSDORF AUSTRIA | | | |
| HERYCYK, MARY D | 963 5TH ST | | | | STRUTHERS | OH | 44471 |
| HERYFORD, STEPHEN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERZ, FRANCES A | 46757 W RIDGE DR | | | | MACOMB | MI | 48044-3582 |
| HERZ, JEFFREY W | 565 HUNTMERE DR | | | | BAY VILLAGE | OH | 44140-2541 |
| HERZ, MONICA L | 9200 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9198 |
| HERZ, SCOTT R | 46757 W RIDGE DR | | | | MACOMB | MI | 48044-3582 |
| HERZBERG, CHARLES | 1106S CARIBOU LAKE RD | | | | DE TOUR VILLAGE | MI | 49725 |
| HERZBERG, DAVID J | 1101 HIGHWAY 196 | | | | MOLINO | FL | 32577-5258 |
| HERZBERG, ELVIN H | 33 HIGH VISTA DR | | | | DAVENPORT | FL | 33837-4566 |
| HERZBERG, JAMES D | 1201 SUMMER HAVEN CIR | | | | FRANKLIN | TN | 37069-1869 |
| HERZBERG, JOHN W | 1291 KUEHN RD | | | | STERLING | MI | 48659-9707 |
| HERZBERG, PHYLLIS M | 1820 HARDING CT | | | | BETTENDORF | IA | 52722-3930 |
| HERZBERG, RICHARD J | 7201 WOODLEA RD | | | | OSCODA | MI | 48750-9797 |
| HERZBERG, ROBERT A | 32810 ROSENBUSCH DR | | | | WARREN | MI | 48088-1535 |
| HERZBERG, RONALD C | 6263 N ELMS RD | | | | FLUSHING | MI | 48433-9052 |
| HERZBERG, RUSSELL E | 3031 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5622 |
| HERZBERG, THELMA D | 12192 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| HERZBERG, THELMA J | 505 GERMANIA ST APT 115 | | | | BAY CITY | MI | 48706-5079 |
| HERZBERG, THELMA J | 505 GERMANIA APT 115 | | | | BAY CITY | MI | 48706-7416 |
| HERZBERG, THOMAS J | 8486 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| HERZBERGER, HENRY | 11138 60TH AVENUE | | | | SEMINOLE | FL | 33772-6803 |
| HERZEKOW, ALAN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| HERZER, ELAINE M | 5038 REDSTART ST | | | | HOUSTON | TX | 77035-3125 |
| HERZER, FRANCES A | APT. 10 | APT 10 | | | STICKNEY | IL | 60402-3968 |
| HERZER, FRANCES A | 6929 PERSHING RD APT 10 | | | | STICKNEY | IL | 60402-3968 |
| HERZER, INEZ | 4627 W EGGERT PL | | | | MILWAUKEE | WI | 53218-4446 |
| HERZER, JOHN R | 1952 REGENTS WAY | | | | MARIETTA | GA | 30062-4672 |
| HERZFELD & RUBIN | 1925 CENTURY PARK E STE 600 | | | | LOS ANGELES | CA | 90067-2707 |
| HERZFELD & RUBIN | 40 WALL ST | | | | NEW YORK | NY | 10005 |
| HERZFELD, BILLIE JO | 15944 HORGER | | | | ALLEN PARK | MI | 48101-3606 |
| HERZFELD, BILLIE JO | 15944 HORGER AVE | | | | ALLEN PARK | MI | 48101-3606 |
| HERZIG CHARLES L (429091) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERZIG, ANNIE L | 21 ELLEN DEVINE AVE | | | | NEWARK | DE | 19713-2945 |
| HERZIG, BERYL A | 13 FAIRBORN CT | | | | HAMILTON | OH | 45013-3518 |
| HERZIG, BRYON P | 2706 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2761 |
| HERZIG, CARL O | 8016 MANN RD | | | | INDIANAPOLIS | IN | 46221-9640 |
| HERZIG, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERZIG, EDNA M | 2911 SHEARER RD | | | | KANSAS CITY | KS | 66106-2925 |
| HERZIG, GENA L | 21011 KEMP ST | | | | CLINTON TWP | MI | 48035-3552 |
| HERZIG, GERALD P | 18906 1/2 E 18TH ST N | | | | INDEPENDENCE | MO | 64058-1209 |
| HERZIG, JOHN A | 21011 KEMP ST | | | | CLINTON TWP | MI | 48035-3552 |
| HERZING & SCH/GERMAN | RINGSTR 10 | | | OBERTSHAUSEN GE 63179 GERMANY | | | |
| HERZING & SCHROTH GMBH & CO KG | | RINGSTR 10 | | | | GE | 63179 |
| HERZING WILLARD G (419440) | SIMMONS LAW FIRM | | | | | | |
| HERZING, KATHLEEN S | 122 PEPPY SAN CT | | | | WASHOE VALLEY | NV | 89704-9647 |
| HERZING, WILLARD G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HERZING, WILLIARD G | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HERZINGER, RAYMOND C | 402 3RD ST | | | | WARETOWN | NJ | 08758-2905 |
| HERZNER, LONNIE | HERZNER, LONNIE | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| HERZNER LYNN | HERZNER, LYNN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HERZNER, LONNIE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HERZNER, LYNN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERZOG AUTOMOTIVE | 415 S 10TH AVE | | | | STERLING | CO | 80751-3405 |
| HERZOG AUTOMOTIVE PARTS INC | 2301 JULIA ST | | | | NEW ORLEANS | LA | 70119-7534 |
| HERZOG BERTRAND (324579) | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| HERZOG BERTRAND (324579) - HERZOG CHRISTOPHER | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| HERZOG CONTRACTING GROUP | DAN SAMFORD | 600 S RIVERSIDE RD | | | SAINT JOSEPH | MO | 64507-9775 |
| HERZOG CONTRACTING GROUP | 600 S RIVERSIDE RD | | | | SAINT JOSEPH | MO | 64507-9775 |
| HERZOG DAVID | 529 COUNTY ROAD 379 | | | | LOTT | TX | 76656-3844 |
| HERZOG FOX & NEEMAN | ASIA HOUSE 4 WEIZMANN ST | | | TEL AVIV 64239 ISRAEL | | | |
| HERZOG JAKOB | KURZE STR. 1 | 73630 REMSHALDEN | GERMANY | | | | |
| HERZOG JERRY | 2506 N WOODBINE TER | | | | PEORIA | IL | 61604-2230 |
| HERZOG JR, CHARLES E | 4702 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6059 |
| HERZOG, ADOLPH D | 25553 MADDEN ST | | | | TAYLOR | MI | 48180-3255 |
| HERZOG, ARTHUR A | 2570 LAKESIDE CT | | | | FLUSHING | MI | 48433-3508 |
| HERZOG, ARTHUR F | 4714 LAKE RD. | | | | BROCKPORT | NY | 14420-2311 |
| HERZOG, ARTHUR F | 4714 LAKE RD S | | | | BROCKPORT | NY | 14420-2311 |
| HERZOG, ARTHUR H | 4811 3RD ST W | | | | BRADENTON | FL | 34207-2600 |
| HERZOG, BERTRAND | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| HERZOG, CHARLES E | 5576 B RD | | | | NEW PARIS | OH | 45347-8230 |
| HERZOG, CHRISTOPHER | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| HERZOG, DALE R | 12863 CRANE ST | | | | CARLETON | MI | 48117-9367 |
| HERZOG, DAVID A | 14 PINETREE DR | | | | LANCASTER | NY | 14086-3416 |
| HERZOG, DIANE M | 3639 AYNSLEY RD | | | | ROCHESTER HILLS | MI | 48306-3779 |
| HERZOG, DOLORES J | 245 N CHICAGO AVE APT 5 | | | | SOUTH MILWAUKEE | WI | 53172-1270 |
| HERZOG, DOROTHY E | 5576 B ROAD | | | | NEW PARIS | OH | 45347-5347 |
| HERZOG, DOROTHY E | 5576 B RD | | | | NEW PARIS | OH | 45347-8230 |
| HERZOG, FELICIA | 79 FALLEN OAK LANE | | | | CHAPEL HILL | NC | 27516 |
| HERZOG, FRANK E | 8 LEINBACH RD | | | | NEW PARIS | OH | 45347-9114 |
| HERZOG, FREDERICK J | 4176 HAZEL ST | | | | BURTON | MI | 48519-1759 |
| HERZOG, GARY L | 2970 GENES DR | | | | AUBURN HILLS | MI | 48326-2108 |
| HERZOG, IRENE A | 2393 E RIDGE RD APT 136 | | | | ROCHESTER | NY | 14622-2738 |
| HERZOG, JAMES A | 12788 JULMAR DR | | | | BYRON | MI | 48418-9123 |
| HERZOG, JAMES R | 5802 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8337 |
| HERZOG, JANET L | 108 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3928 |
| HERZOG, JODIE L | 313 LINWOOD ST APT A | | | | DAYTON | OH | 45405-4974 |
| HERZOG, JOHN | 3110 S EUCLID AVE | | | | BAY CITY | MI | 48706-3423 |
| HERZOG, JOHN A | 3207 COMANCHE AVE | | | | FLINT | MI | 48507-4308 |
| HERZOG, JOHN ANDREW | 3207 COMANCHE AVE | | | | FLINT | MI | 48507-4308 |
| HERZOG, JOHN B | 79 FALLEN OAK LN | | | | CHAPEL HILL | NC | 27516-4985 |
| HERZOG, JOHN V | 4213 PASEO DE LAS TORTUGAS | | | | TORRANCE | CA | 90505-6326 |
| HERZOG, JOSEPH F | 5335 GLENDON LN | | | | KETTERING | OH | 45440-2805 |
| HERZOG, KENNETH A | 2925 VALE DR | | | | KETTERING | OH | 45420-3918 |
| HERZOG, KENNETH R | 13475 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| HERZOG, KEVIN E | 216 WILLIAMS RD | | | | WILMINGTON | OH | 45177-8599 |
| HERZOG, LAWRENCE F | 15963 E TRANSIT CHURCH RD | | | | ALBION | NY | 14411-9781 |
| HERZOG, LAWRENCE R | 6072 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| HERZOG, LEONARD M | 4345 CREELMAN PL | | | | AFFTON | MO | 63123-6818 |
| HERZOG, MARGARETH E | 2143 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| HERZOG, MARK T | 32439 WASHINGTON ST | | | | LIVONIA | MI | 48150-3715 |
| HERZOG, MARK THOMAS | 32439 WASHINGTON ST | | | | LIVONIA | MI | 48150-3715 |
| HERZOG, MARTHA E | 4437 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| HERZOG, MARTIN J | 408 N DEER TRACKS TRL | | | | SAINT PETERS | MO | 63376-5907 |
| HERZOG, MELISSA M | 3405 STONEBRIDGE ROAD | | | | DAYTON | OH | 45419-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERZOG, MICHAEL A | 17917 E 13 MILE RD | | | | FRASER | MI | 48026-2499 |
| HERZOG, NICHOLAS A | 627 WHEELING RD | | | | IMLAY CITY | MI | 48444-9413 |
| HERZOG, NICHOLAS A | 9514 CORNELL AVE | | | | CLARKSTON | MI | 48348-2203 |
| HERZOG, PATRICIA M | 5356 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 |
| HERZOG, PAUL T | 935 W ALAURA DR | | | | ALDEN | NY | 14004-9521 |
| HERZOG, ROBERT E | 69 POND VIEW HEIGHTS | | | | ROCHESTER | NY | 14612-1305 |
| HERZOG, ROBERT T | 106 WILLOW GROVE RD | | | | STEWARTSVILLE | NJ | 08886-2307 |
| HERZOG, RONALD E | 212 E NORTH ST | | | | CRESTLINE | OH | 44827-1160 |
| HERZOG, RONALD R | 7544 GILMAN ST | | | | WESTLAND | MI | 48185-2656 |
| HERZOG, SHIRLEY A | 3743N RIATA DR | | | | BAY CITY | MI | 48706-2198 |
| HERZOG, THELMA I | 1051 ROMANUS DR. | | | | VANDALIA | OH | 45377-5377 |
| HERZOG, THEODORE D | 1778 BIRCH LN | | | | TRAVERSE CITY | MI | 49684-7483 |
| HERZOG, THOMAS A | 5012 FOREST CREST DR | | | | LAKELAND | FL | 33810-3054 |
| HERZOG, TINA M | 223 E NORTH ST | | | | CRESTLINE | OH | 44827-1161 |
| HERZOG, TWILA M | 3781 LAKE AVE APT C3 | | | | ROCHESTER | NY | 14612-5177 |
| HERZOG, WILLIAM F | 1708 SKIPPER CT | | | | ARLINGTON | TX | 76015-2116 |
| HERZOG, WILLIAM K | 2624 WHITEMORE PL | | | | SAGINAW | MI | 48602-3533 |
| HERZOG, WOLFRAM B | 340 FARMBROOK LN | | | | GAYLORD | MI | 49735-8320 |
| HERZOGS AUTOMOTIVE PARTS LLC | | | | | | | |
| HERZSTIN, MONA | | | | | | | |
| HES, WOUTER M | 913 N MOUNTAIN VIEW PL | | | | FULLERTON | CA | 92831-3007 |
| HESCH JR, K R | 6467 APPLEWOOD LN | | | | LOCKPORT | NY | 14094-1101 |
| HESCH, CHRISTINE | 6605 OLD NIAGARA | | | | LOCKPORT | NY | 14094 |
| HESCH, JOHN T | 1027 CRYSTAL CARBON WAY | | | | VALRICO | FL | 33594-5035 |
| HESCH, LAWRENCE P | 6605 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 |
| HESCH, MILDRED F | 6484 TAYLOR ST | | | | COLOMA | MI | 49038-9355 |
| HESCHKE JR, WILLIAM H | 2362 HARTLAND RD | | | | GASPORT | NY | 14067-9457 |
| HESCHKE, DONALD M | 7691 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| HESCHKE, LINDA M | 2719 MAIN ST | | | | NEWFANE | NY | 14108-1203 |
| HESCHKE, RICHARD L | 1445 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| HESCHKE, RICHARD L | 2572 DRUM RD | | | | MIDDLEPORT | NY | 14105-9731 |
| HESCHKE, VIOLA | 2749 CHECKERED TAVERN ROAD | | | | APPLETON | NY | 14008-9668 |
| HESCHKE, WILLIAM H | PO BOX 146 | | | | GASPORT | NY | 14067-0146 |
| HESCO | 28838 VAN DYKE AVE | | | | WARREN | MI | 48093-2706 |
| HESCOTT, MICHAEL T | 530 E OLIVER ST | | | | OWOSSO | MI | 48867-2440 |
| HESDORFFER LISA | 7607 STONEWOOD CT | | | | MINNEAPOLIS | MN | 55439-2640 |
| HESEK, MARIANNE E | 9000 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1207 |
| HESELBARTH, ERIC J | 524 TRIPLE CROWN MANOR CT | | | | FENTON | MO | 63026-7902 |
| HESELTON, HAROLD W | 2209 GLEGHORN ST | | | | WEST PLAINS | MO | 65775-1714 |
| HESEMAN INDUSTRIAL SALES INC | 757 E 86TH ST | | | | INDIANAPOLIS | IN | 46240-1803 |
| HESEN JR, WALLACE B | 63 CIMARRON DR | | | | MARTINSBURG | WV | 25405-5887 |
| HESGARD, ERIN | 740 HARBOR PARK DR | | | | SUISUN CITY | CA | 94585-2616 |
| HESGARD, MARY E | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| HESGARD, ROBERT A | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| HESGARD, TERRY J | 2023 S MARION AVE | | | | JANESVILLE | WI | 53546-5995 |
| HESHAM EZZAT | 6205 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5375 |
| HESHELMAN, AARON L | 24447 BASHIAN DRIVE | | | | NOVI | MI | 48375-2932 |
| HESHLEY, GEORGE R | 1227 CADY ST | | | | MAUMEE | OH | 43537-3129 |
| HESIKIAH PRINGLE | 2813 TODKILL TRCE | | | | EDGEWOOD | MD | 21040-3430 |
| HESKA, ELSIE | 255 MAYER RD APT 325C | | | | FRANKENMUTH | MI | 48734 |
| HESKETT, DONALD R | 409 N OHIO ST | | | | HUMANSVILLE | MO | 65674-8705 |
| HESKETT, MARK E | 34229 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| HESKETT, MARK EUGENE | 34229 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| HESKETT, MARVIN E | 860 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESKETT, VIRGINIA | 1350 CALLE DEL SOL CIR | | | | PORT ORANGE | FL | 32129 |
| HESKI, STEVE T | 573 DEER RUN | | | | WHITE LAKE | MI | 48386-2010 |
| HESKIAOFF MD | 5170 SEPULVEDA BLVD STE 100 | | | | SHERMAN OAKS | CA | 91403-6501 |
| HESKITT, KIRK R | 4445 W HERBISON RD | | | | DEWITT | MI | 48820-9214 |
| HESLA, MARSDON E | 2470 SW 112TH PL | | | | PORTLAND | OR | 97225-4450 |
| HESLEP, JAMES E | 303 CORRINE ST | | | | PRINCETON | WV | 24740-8332 |
| HESLEP, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HESLEP, MICHAEL R | 9675 MAPLETON STREET SOUTHEAST | | | | EAST CANTON | OH | 44730-9720 |
| HESLEP, WILBER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HESLER, ALICE M | 425 ARLINGTON RD., APT 3 | ARLINGTON ARMS | | | BROOKVILLE | OH | 45309-1134 |
| HESLER, JOHN H | 645 PINHURST DR | | | | TIPP CITY | OH | 45371-5371 |
| HESLER, JOHN H | 645 PINEHURST DRIVE | | | | TIPP CITY | OH | 45371-8603 |
| HESLER, TERRY L | 607 BROOKFIELD RD | | | | DAYTON | OH | 45429 |
| HESLEY, LEE A | 16540 MANSFIELD ST | | | | DETROIT | MI | 48235-3631 |
| HESLEY, LINDA S | 714 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1802 |
| HESLIN, BETTY L | 3004 N WILLOW DR | | | | PLANT CITY | FL | 33566 |
| HESLIN, EDWARD J | 515 BRIARWOOD CT | | | | ALDEN | NY | 14004-9405 |
| HESLINGER, JOHN F | 8356 W CORDELIA | | | | WHITE HILLS | AZ | 86445-8704 |
| HESLIP, PATRICK J | 1119 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3665 |
| HESLOP, ANNA R | 1294 HEATON BLVD. | | | | NILES | OH | 44446-1242 |
| HESLOP, BETTY B | 3173 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HESLOP, CHERYL | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1153 |
| HESLOP, HAROLD J | 3173 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HESLOP, RANDY J | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1153 |
| HESLOP, VIRGIL E | 207 ILLINOIS AVE | | | | GIRARD | OH | 44420-3048 |
| HESPEN, HOWARD R | 6928 OAKHURST RIDGE ROAD | | | | CLARKSTON | MI | 48348-5052 |
| HESS & DAGANHARDT | ATTN: DOUGLAS A HESS | 3946 KETTERING BLVD | | | MORAINE | OH | 45439-2042 |
| HESS (WILMINGTON) CITIBANK | RICHARD SWITZER | 1185 AVENUE OF AMERICAS (6TH AVENUE) | | | NEW YORK | NY | 10036 |
| HESS CORPORATION | ROBERTO CORDARO, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 129 CONCORD RD BLDG 1 | | | BILLERICA | MA | 01821-4600 |
| HESS CORPORATION | PO BOX 905243 | | | | CHARLOTTE | NC | 28290-5243 |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 |
| HESS CORPORATION | SUASON TRANQUILI | 1 HESS PLZ | | | WOODBRIDGE | NJ | 07095-1229 |
| HESS CORPORATION, ENERGY MARKETING DIVISION | RICHARD SWITZER | 1185 AVENUE OF AMERICAS (6TH AVENUE) | | | NEW YORK | NY | 10036 |
| HESS DOUGLAS M | 8 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| HESS ELWOOD (ESTATE OF) (489087) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HESS ENGINEERING INC | 30257 REDFIELD ST | | | | NILES | MI | 49120-5958 |
| HESS FAMILY TRUST DTD 1/21/88 | KATHERINE HESS TTEE | 4922 E GARRISON CT | | | TUCSON | AZ | 85712 |
| HESS HESS & KMETZ | 2010 44TH ST SE | | | | GRAND RAPIDS | MI | 49508-5010 |
| HESS JAMES (ESTATE OF) (489088) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HESS JEAN R | 700 NE 73RD ST | | | | OKLAHOMA CITY | OK | 73105-5602 |
| HESS JR, ERVES E | 3324 NORTH DRIVE | | | | DAYTON | OH | 45432-2305 |
| HESS JR, ERVES E | 3324 NORTH DR | | | | DAYTON | OH | 45432-2305 |
| HESS JR, HALLEY H | 6823 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9512 |
| HESS JR, HERBERT | 1110 ORCHARD LN | | | | HORSESHOE BEND | AR | 72512-1308 |
| HESS JR, NATHAN S | 700 WEST DR | | | | BRUNSWICK | OH | 44212-2138 |
| HESS MARY A (450192) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESS ROBERT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06508-1866 |
| HESS ROBERT C (516882) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HESS ROBERT L (361437) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HESS RONALD | 9 OLD DEPOT RD | | | | NEW CUMBERLAND | PA | 17070-2439 |
| HESS ROY (445199) - HESS ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HESS STELLA | 1831 W SUNNYSLOPE LN | | | | PHOENIX | AZ | 85021-2056 |
| HESS THOMAS & IRENE J | 14009 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9616 |
| HESS VERNON R (402218) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HESS, ALBERT J | 34735 E LAKE DR | | | | HARRISON TWP | MI | 48045-3328 |
| HESS, ALICE L | 42188 TODDMARK LN APT 2 | | | | CLINTON TOWNSHIP | MI | 48038 |
| HESS, ALMA | 4800 WILLOWBROOK DR | | | | MENTOR | OH | 44060-1044 |
| HESS, ARLENE R | 5912 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| HESS, ARTHUR L | 6403 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2302 |
| HESS, BETTY J | 13632 PEARL ST | | | | SOUTHGATE | MI | 48195-1864 |
| HESS, BETTY J | 13632 PEARL | | | | SOUTHGATE | MI | 48195-1864 |
| HESS, BRENDA L | 3912 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444-8716 |
| HESS, BRENDA S | 3443 COUNTY ROAD 490 | | | | LUZERNE | MI | 48636-8732 |
| HESS, C M | 736 WOODFIELD DR | | | | LITITZ | PA | 17543-6623 |
| HESS, CARLA | RURAL ROUTE 2 BOX 320A | | | | CHARLSTON | WV | 25314 |
| HESS, CARLA | RR 2 BOX 320A | | | | CHARLESTON | WV | 25314-9710 |
| HESS, CHARLES E | 8299 FENTON RD | | | | GRAND BLANC | MI | 48439-8881 |
| HESS, CHARLES E | 16 PENDARVIS WAY | | | | BLUFFTON | SC | 29909-4568 |
| HESS, CHARLES F | 275 SOUTHBANK DR | | | | AIKEN | SC | 29803-4508 |
| HESS, CHARLES J | 697 CENTRAL BLVD | | | | NEW HYDE PARK | NY | 11040-3864 |
| HESS, CHARLES R | 13045 JENNINGS ROAD | | | | LINDEN | MI | 48451-9478 |
| HESS, CHARLES W | 295 NW COMMONS LOOP | SUITE 115-248 | | | LAKE CITY | FL | 32055 |
| HESS, CHERYL A | 2047 EVALINE ST | | | | HAMTRAMCK | MI | 48212 |
| HESS, CONNIE | 18195 N SHORE ESTATES RD | | | | SPRING LAKE | MI | 49456-9116 |
| HESS, CONNIE | 291 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| HESS, CONNIE A | 9320 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| HESS, DALE A | 13045 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| HESS, DALE B | 139 BOUGAINVILLEA DR | | | | LEESBURG | FL | 34748-8626 |
| HESS, DALLAS I | 670 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4026 |
| HESS, DANIEL K | 1388 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| HESS, DANIEL KENNETH | 1388 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| HESS, DARALENE M | 1382 N PONTIAC TRL | PO BOX 332 | | | WALLED LAKE | MI | 48390-3141 |
| HESS, DAVID | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| HESS, DAVID E | 36 SIMSON ST FL 1 | | | | TONAWANDA | NY | 14150 |
| HESS, DAVID N | IRBEA 17 E IRELAND DR. | | | | NORTH MANCHESTER | IN | 46962 |
| HESS, DAVID P | 145 RIDGEFIELD DR | | | | DANDRIDGE | TN | 37725-4262 |
| HESS, DAVID R | 1273 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| HESS, DAVID TRUCKING CO | 2375 FALMOUTH RD | | | | WILLIAMSTOWN | KY | 41097-4925 |
| HESS, DAWN M | 2740 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-2066 |
| HESS, DAWN M. | 2740 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-2066 |
| HESS, DEANNA L | 7 PYLE CT | | | | TONAWANDA | NY | 14150-8020 |
| HESS, DEBORAH L | 35 S MAIN ST | | | | JANESVILLE | WI | 53545-3922 |
| HESS, DENNIS J | 1349 COUNTY ROAD 409 | | | | GAINESVILLE | TX | 76240-1304 |
| HESS, DENNIS S | N511 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESS, DEVIN R | 2279 PEAR TREE DR | | | | BURTON | MI | 48519-1571 |
| HESS, DOLORES | 2626 E AURORA RD #V-206 | | | | TWINSBURG | OH | 44087-2171 |
| HESS, DONNA J | 2616 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9423 |
| HESS, DONNA J | 886 MASON ST NW | | | | WARREN | OH | 44485-2801 |
| HESS, DORIS A | 6924 S LOVERS LANE RD | | | | FRANKLIN | WI | 53132-1440 |
| HESS, DOROTHY E | 5955 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346-1619 |
| HESS, DOROTHY M | 8 HERTEL AVE UNIT 907 | | | | BUFFALO | NY | 14207-2546 |
| HESS, DOROTHY M | 8 HERTEL AVE APT 907 | | | | BUFFALO | NY | 14207-2546 |
| HESS, DOUGLAS A | 94 RAMBLING RD | | | | EAST AMHERST | NY | 14051-1355 |
| HESS, DOUGLAS M | 8 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| HESS, DWIGHT D | 5616 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| HESS, EARL L | 1435 STATE ROUTE 314 N # R12 | | | | MANSFIELD | OH | 44903 |
| HESS, ELIZABETH A | 12022 GREENVILLE ST MARYS | | | | VERSAILLES | OH | 45380-9417 |
| HESS, ELLERY M | 122 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| HESS, ERIC J | 745 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| HESS, ERIC JOHN | 745 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| HESS, ERNEST L | 1236 PEACHWOOD DR | | | | FLINT | MI | 48507-3750 |
| HESS, FOSTER C | 9824 RIVERTON RD | | | | MARDELA SPRINGS | MD | 21837-2164 |
| HESS, FRED L | 3451 SEAWAY DR | | | | INDIANAPOLIS | IN | 46214-4106 |
| HESS, FREDERICK J | 1466 S RINGLE RD | | | | CARO | MI | 48723-9637 |
| HESS, GARY L | 1423 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5324 |
| HESS, GARY L | 11127 W TWIN LAKE RD | | | | HAYWARD | WI | 54843-5253 |
| HESS, GEORGE E | 49 MIDFIELD RD | | | | NEW CASTLE | DE | 19720-3566 |
| HESS, GERALD C | 7770 NEWPORT WAY APT A | | | | INDIANAPOLIS | IN | 46256-2738 |
| HESS, GERALD F | 7402 PEBBLEBROOKE WEST DRIVE | | | | INDIANAPOLIS | IN | 46236-8939 |
| HESS, GERALDINE | 29381 PEPPERTOWN RD | | | | WEST HARRISON | IN | 47060 |
| HESS, GERALDINE F | 14953 LINCOLN LAKE. | | | | GOWEN | MI | 49326-9569 |
| HESS, GINA | | | | | | | |
| HESS, HANS J | 3800 WILLOWBROOK | | | | MENTOR | OH | 44060 |
| HESS, HARLEN E | 11015 CADIZ RD | | | | CAMBRIDGE | OH | 43725-8828 |
| HESS, HAROLD K | 149 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1171 |
| HESS, HAROLD T | 4587 NELSON RD | | | | NEWFANE | NY | 14108-9625 |
| HESS, HEINRICH | 311 PRYOR AVE | | | | TONAWANDA | NY | 14150-7432 |
| HESS, HELEN M | 3901 FAIRFIELD AVE | | | | MUNHALL | PA | 15120-3437 |
| HESS, HENRY R | 5799 SOUTHWATER DR | | | | MASON | OH | 45040-7743 |
| HESS, HERBERT C | 670 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4026 |
| HESS, HUGH B | 703 HEATHER ST | | | | ENGLEWOOD | OH | 45322-1164 |
| HESS, JAMES A | 32048 LINDERMAN AVE | | | | WARREN | MI | 48093-1048 |
| HESS, JAMES D | 85 EAST RD | | | | MARTINSBURG | WV | 25404-5197 |
| HESS, JAMES R | 1145 REVERES RUN | | | | LEBANON | OH | 45036-7968 |
| HESS, JAMES R | 3101 COUNTY ROAD 405 | | | | ALVARADO | TX | 76009-3054 |
| HESS, JAMES T | 1255 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1914 |
| HESS, JEAN R | 700 NE 73RD ST | | | | OKLAHOMA CITY | OK | 73105-5602 |
| HESS, JEANETTE A | 4547 CHESTNUT RIDGE #112B | | | | BUFFALO | NY | 14228 |
| HESS, JEFFREY K | 259 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5901 |
| HESS, JOAN A | 149 PASSAIC AVE | | | | LOCKPORT | NY | 14094-2038 |
| HESS, JOHN L | 1184 HOLMDEN AVE | | | | CLEVELAND | OH | 44109-1838 |
| HESS, JOHNNY H | 703 E 4TH ST | | | | HARTFORD CITY | IN | 47348-2924 |
| HESS, JUDSON A | 2085 WASHINGTON CREEK LN | | | | CENTERVILLE | OH | 45458-2813 |
| HESS, JUNE | 45 PARKWAY DR | | | | OLMSTED FALLS | OH | 44138 |
| HESS, JUNE C | 800 ASSOCIATION DR | NORTH GATE BUSINESS PARK | | | CHARLESTON | WV | 25311 |
| HESS, KAREN L | O-10830 14TH AVE NW | | | | GRAND RAPIDS | MI | 49534-9507 |
| HESS, KEVIN S | 6800 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-9109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESS, KIM | 7966 PARSHALLVILLE RD | | | | FENTON | MI | 48430-4903 |
| HESS, KLAUS K | 8345 GREEN RD | | | | FENTON | MI | 48430-8936 |
| HESS, KRIS S | 3821 W 99TH PL | | | | WESTMINSTER | CO | 80031-2647 |
| HESS, KURT | 26017 SHIRLEY LN | | | | DEARBORN HTS | MI | 48127-3764 |
| HESS, LARRY M | 9210 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1018 |
| HESS, LENA M | 3503 FOLEY GLEN DR | | | | FENTON | MI | 48430 |
| HESS, LINDA S | 147 TOWERS LN | | | | WOODBURY | TN | 37190-5983 |
| HESS, LISA M | 4901 SIMMONS CIR | | | | EXPORT | PA | 15632-9330 |
| HESS, LOUIS | | | | | | | |
| HESS, LURENE R | 425 MILLHAVEN CT | | | | ALPHARETTA | GA | 30005-5037 |
| HESS, MABEL M | P.O. BOX 906 | | | | AUGRES | MI | 48703-0906 |
| HESS, MABEL M | PO BOX 906 | | | | AU GRES | MI | 48703-0906 |
| HESS, MADELINE B | 4039 SANDLEWOOD LN APT 4 | | | | FORT MYERS | FL | 33907-3659 |
| HESS, MARCY L | 1845 1/2 WASHINGTON ST | | | | DUBUQUE | IA | 52001-3662 |
| HESS, MARGARET R. | 185 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5201 |
| HESS, MARILYN | PO BOX 31 | | | | BALLARD | WV | 24918-0031 |
| HESS, MARILYN SUE | 6 CREE TON DR | | | | AMHERST | NY | 14228-1607 |
| HESS, MARJORIE B | 6988 MCKEAN RD LOT 20 | | | | YPSILANTI | MI | 48197-9734 |
| HESS, MARY A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HESS, MARY A | 6347 PALMYRA ROAD | | | | PALMYRA | MI | 49268-9741 |
| HESS, MARY J | 1 COUNTRY LN APT D104 | VILLAS OF BROOKHAVEN | | | BROOKVILLE | OH | 45309-9288 |
| HESS, MARY N | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HESS, MERRELL | 325 70TH ST | | | | NIAGARA FALLS | NY | 14304-4056 |
| HESS, MICHAEL E | 4 BAYSIDE CT | | | | LAKE ST LOUIS | MO | 63367-1339 |
| HESS, MICHAEL J | 2916 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5559 |
| HESS, MICKY J | 2501 W RIGGIN RD | | | | MUNCIE | IN | 47304-1018 |
| HESS, NELSON L | 15804 CULVER DR | | | | EAST LANSING | MI | 48823-9437 |
| HESS, NORMA J | 1917 BALLAWAY | | | | GRAND PRAIRIE | TX | 75051-3905 |
| HESS, NORMA J | 34 GLENN HAVEN DR | | | | SPENCERPORT | NY | 14559-2501 |
| HESS, NORMA J | 34 GLENN HVN | | | | SPENCERPORT | NY | 14559-2501 |
| HESS, PAUL C | 2983 ARMEN AVE | | | | KETTERING | OH | 45432-3701 |
| HESS, PAUL E | PO BOX 490594 | | | | DAYTON | OH | 45449 |
| HESS, PAUL R | 165 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2205 |
| HESS, PEGGY F | 17 INDIANA AVE | | | | FORT THOMAS | KY | 41075-1552 |
| HESS, PEGGY J | 6397 MAHONING AVE NW | | | | WARREN | OH | 44481-9466 |
| HESS, PEGGY J | 214 SPRING MILL RD | | | | ANDERSON | IN | 46013-3740 |
| HESS, PEGGY S | 443 DUDLEY ST | | | | BUCYRUS | OH | 44820-1308 |
| HESS, PENNY | 2410 E MCGALLARD RD | APT 120 | | | MUNCIE | IN | 47303 |
| HESS, PENNY | 2410 E MCGALLIARD RD APT 120 | | | | MUNCIE | IN | 47303-1596 |
| HESS, PETER C | 2491 ORCHARD VIEW DR NE | | | | GRAND RAPIDS | MI | 49505-6432 |
| HESS, PHILIP J | 8329 SAND POINT WAY | | | | INDIANAPOLIS | IN | 46204-2448 |
| HESS, RANDAL K | 2970 8TH STREET | | | | CUYAHOGA FLS | OH | 44221-1622 |
| HESS, RANDY L | 34751 WICK RD | | | | ROMULUS | MI | 48174-1619 |
| HESS, RAY E | 4567 TOM LUNN RD | | | | SPRING HILL | TN | 37174-5103 |
| HESS, RICHARD A | 96 MAPLE DR | | | | BELLEVILLE | MI | 48111-4222 |
| HESS, RICHARD C | 64 FULTON AVE | | | | NEW HYDE PARK | NY | 11040-5124 |
| HESS, RICHARD E | 5077 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| HESS, RICHARD M | 2454 NORTH RD NE | | | | WARREN | OH | 44483-3055 |
| HESS, RICHARD R | 801 MARKDALE ST | | | | LAKE ORION | MI | 48362-3419 |
| HESS, RICHARD R | 6815 E FRENCH RD | | | | ELSIE | MI | 48831-8723 |
| HESS, ROBERT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HESS, ROBERT C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HESS, ROBERT E | 5 CARTER LN | | | | SHELBY | OH | 44875-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESS, ROBERT F | 426 ELMWOOD DR | | | | CORUNNA | MI | 48817-1135 |
| HESS, ROBERT H | 3626 W 4TH ST | | | | MANSFIELD | OH | 44903-8954 |
| HESS, ROBERT K | 23 MEETING LN | | | | HICKSVILLE | NY | 11801-6211 |
| HESS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HESS, ROBERT W | 4309 NW 950 | | | | SHIRLEY | IN | 47384 |
| HESS, ROGER A | 1740 S VINEYARD DR W | | | | PAHRUMP | NV | 89048-4864 |
| HESS, ROGER C | 3443 COUNTY ROAD 490 | | | | LUZERNE | MI | 48636-8732 |
| HESS, ROLAND M | 7011 STATE RD | | | | EAST LANSING | MI | 48823-9440 |
| HESS, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HESS, RUBY M | 1236 PEACHWOOD DR | | | | FLINT TWP | MI | 48507-3750 |
| HESS, RUSSELL S | 291 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| HESS, RUSSELL S. | 291 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| HESS, SHARON | | | | | | | |
| HESS, SIDNEY G | PO BOX 394 | | | | CARROLLTON | MI | 48724-0394 |
| HESS, STEPHEN E | 7530 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9631 |
| HESS, STEVEN R | 5875 BARNES RD | | | | MILLINGTON | MI | 48746-8713 |
| HESS, SUSAN A | 275 SOUTHBANK DR | | | | AIKEN | SC | 29803-4508 |
| HESS, TEDDY R | 3912 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444-8716 |
| HESS, THOMAS I | 4561 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| HESS, TOMMY M | 3145 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2237 |
| HESS, VERNON J | 7604 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 |
| HESS, VERNON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HESS, VIRGINIA C | 2725 COUNTY ROAD 1075 | | | | PERRYSVILLE | OH | 44864 |
| HESS, VIRGINIA H | 2171 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3728 |
| HESS, WALTER H | 496 N COUNTY ROAD 325 W | | | | DANVILLE | IN | 46122-8855 |
| HESS, WILLIAM | 724 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| HESS, WILLIAM A | 3309 SHEAR AVE NE | | | | GRAND RAPIDS | MI | 49525-9709 |
| HESS, WILLIAM J | 49637 BUFFLEHEAD LN | | | | MACOMB | MI | 48044-1696 |
| HESS, WILLIAM J | 6233 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| HESS, WILLIAM P | 18921 ROUND LAKE RD | | | | NOBLESVILLE | IN | 46060-1482 |
| HESS, WILLIAM R | 2284 IRISH RIDGE RD | | | | E LIVERPOOL | OH | 43920-9403 |
| HESS, WILMA J | 1361 LOOP RD | | | | GERRARDSTOWN | WV | 25420-3585 |
| HESS, WILMA J | 1361 LOOP RD. | | | | GERRARDSTOWN | WV | 25420-3585 |
| HESSBURG, JAMES E | 1960 CLIFF LAKE RD 129-161 | | | | SAINT PAUL | MN | 55122-2476 |
| HESSE - REYNOLDS SALES | 3370 N BENZING RD | | | | ORCHARD PARK | NY | 14127-1538 |
| HESSE INDUSTRIAL SALES INC | 3370 N BENZING RD | | | | ORCHARD PARK | NY | 14127-1538 |
| HESSE, BRUCE A | 2259 BROOKPARK DR | | | | KETTERING | OH | 45440-2614 |
| HESSE, BRUCE ALLEN | 2259 BROOKPARK DR | | | | KETTERING | OH | 45440-2614 |
| HESSE, CHERYL A | 114 CLUBHOUSE LN | | | | NORTHBRIDGE | MA | 01534-1281 |
| HESSE, DAVID T | 743 SHENANDOAH DR | | | | CLAWSON | MI | 48017-3004 |
| HESSE, ELIZABETH A | 36 MORLEY LN | | | | BLOOMFIELD | NJ | 07003-4309 |
| HESSE, GORDON E | 5345 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| HESSE, INC | 308 N LOCUST ST | | | | MARCUS | IA | 51035-7737 |
| HESSE, MARGARET A | 840 STOLLE RD. | | | | ELMA | NY | 14059-9320 |
| HESSE, MARGARET A | 840 STOLLE RD | | | | ELMA | NY | 14059-9320 |
| HESSE, NORMA J | 3313 PROVINE | | | | MCKINNEY | TX | 75070 |
| HESSE, NORMA J | 3313 PROVINE RD | | | | MCKINNEY | TX | 75070-9205 |
| HESSE, PAUL A | 236 ROUND TREE DR | | | | LAKE ORION | MI | 48360-2272 |
| HESSE, ROBERT A | 1148 W MARKET ST APT 306 | C/O VILMA A HESSE | | | AKRON | OH | 44313-7146 |
| HESSE, ROLF A | 965 KENTSHIRE DR | | | | DAYTON | OH | 45459-2329 |
| HESSEFORT, JOSEPH M | 3315 S HILLSBORO AVE | | | | SPRINGFIELD | MO | 65804-4862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESSEL DEJONG | 161 SUMMIT ST | | | | ROCKFORD | MI | 49341-1149 |
| HESSEL, BARBARA | 4245 MOHAVE CT SW | | | | GRANDVILLE | MI | 49418-1739 |
| HESSEL, RICHARD B | 40 MAPLE ST | | | | TONAWANDA | NY | 14150-4011 |
| HESSEL, STEVEN R | 1915 NORTH SILVER MAPLE LANE | | | | ELKHART | IN | 46514-9652 |
| HESSEL, STEVEN R | 15092 N NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9659 |
| HESSELBROCK, JAMES J | 1351 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1400 |
| HESSELGRAVE, FLORA | 22 SAUK TRAIL #2 | | | | INDIAN HEAD PARK | IL | 60525 |
| HESSELGRAVE, FLORA | 22 SAUK TRL APT 2 | | | | INDIAN HEAD PARK | IL | 60525-9081 |
| HESSELL, DAVID M | PO BOX 345 | | | | WASHINGTON | MI | 48094-0345 |
| HESSELL, DONALD L | PO BOX 581 | | | | HAZEL PARK | MI | 48030-0581 |
| HESSELL, GEORGE W | 420 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1383 |
| HESSELL, JEANNETTE A | 13833 21 MILE ROAD | | | | SHELBY TWP | MI | 48315-4805 |
| HESSELL, JOSEPH M | 13830 21 MILE RD | | | | SHELBY TWP | MI | 48315-4804 |
| HESSELL, JOSEPH O | 2436 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3561 |
| HESSELL, JOSEPH W | 43724 BELLEAUWOOD CT | | | | CANTON | MI | 48188-1709 |
| HESSELL, LAWRENCE E | 418 CUMBERLAND COVE RD | | | | MONTEREY | TN | 38574-7230 |
| HESSELL, LORI A | 48180 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2414 |
| HESSELL, WILLIAM L | 9107 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9758 |
| HESSELMAN JR, ROBERT B | 10622 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| HESSELMAN, DAVID L | 1120 BELOIT AVE | | | | JANESVILLE | WI | 53546-2637 |
| HESSELSCHWARDT, DONNA L | 15598 CO RD 2-50 | | | | EDON | OH | 43518 |
| HESSELSCHWARDT, DONNA LOUISE | 15598 CO RD 2-50 | | | | EDON | OH | 43518 |
| HESSELSCHWARDT, EARL | 700 PERRY | | | | DEFIANCE | OH | 43512-2737 |
| HESSELSCHWARDT, HILDONNA | 1923 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3410 |
| HESSELTINE, HILDA C | 245 LAGOON BEACH | | | | BAY CITY | MI | 48706-1404 |
| HESSENAUER JR, KENNETH R | 136 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2243 |
| HESSENAUER, ALICE J | 2215 HUBBARD ST | | | | JANESVILLE | WI | 53546-3154 |
| HESSENBRUCH, JOHN D | 719 S WAVERLY ST | | | | DEARBORN | MI | 48124-1674 |
| HESSENBRUCH, ROBERT E | PO BOX 853 | | | | HOUGHTON LAKE | MI | 48629-0853 |
| HESSENFLOW, ALVA M | 37394 W 130TH ST | | | | RICHMOND | MO | 64085-8747 |
| HESSENFLOW, KATHY SUE | 19150 COUNTY LINE RD | | | | SMITHVILLE | MO | 64089-9026 |
| HESSENFLOW, KENNETH D | 2000 S OVERTON AVE | | | | INDEPENDENCE | MO | 64052-1616 |
| HESSER COLLEGE | 3 SUNDIAL AVE | | | | MANCHESTER | NH | 03103-7230 |
| HESSER JR., RAYMOND H | 4209 E COLDWATER RD | | | | FLINT | MI | 48506-1051 |
| HESSER, MARIE E | 420 MORNINGSIDE DR | | | | SAINT PETERS | MO | 63376-4003 |
| HESSERMANN, H.L. | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HESSEVICK, CONNIE J | 3625 SUMTER AVE S | | | | ST LOUIS PARK | MN | 55426-4007 |
| HESSEY, GEORGE J | 6315 REMLINGER RD | | | | CRESTLINE | OH | 44827-9723 |
| HESSEY, VIOLET | 309 MILTON AVE | | | | GLEN BURNIE | MD | 21061 |
| HESSIAN, DENNIS G | 21 N ATWOOD AVE | | | | JANESVILLE | WI | 53545-3101 |
| HESSIE PRICE | 330 S 22ND ST | | | | SAGINAW | MI | 48601-1451 |
| HESSIL HERBERT H (481789) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HESSIL, HERBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HESSINGER, PHILIP M | 1107 CAIN RD | | | | YOUNGSTOWN | NY | 14174-9768 |
| HESSION, JOSEPH B | 1111 HOUGHTON RD APT 1612 | | | | KATY | TX | 77450-3056 |
| HESSION, L C | 126 W BARRE ST | | | | BALTIMORE | MD | 21201-2404 |
| HESSION, MICHAEL O | 1502 N WORTH AVE | | | | SPEEDWAY | IN | 46224-6409 |
| HESSION, ROSEMARY | 1111 HOUGHTON RD. APT.1612 | | | | KATY | TX | 77450-3056 |
| HESSION, WILLIAM J | 27 JUNE RD | | | | KENMORE | NY | 14217-1415 |
| HESSLER, BENJAMIN A | 246 LAKE ST | | | | CHADRON | NE | 69337-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESSLER, BEVERLY J | R 1 | | | | BELDING | MI | 48809 |
| HESSLER, DEBORAH S | PO BOX 255 | | | | SHERWOOD | OH | 43556-0255 |
| HESSLER, DEBORAH SUE | PO BOX 255 | | | | SHERWOOD | OH | 43556-0255 |
| HESSLER, EDRA L | 2400 CHATEAU DR | C/O WATERS OF MUNCIE | | | MUNCIE | IN | 47303-1900 |
| HESSLER, GREG | 8390 RIVER RIDGE DR | | | | COOPERSVILLE | MI | 49404-9766 |
| HESSLER, HILDEGARDE C | 2 FRIARS GRN | | | | FAIRFIELD | OH | 45014-5260 |
| HESSLER, JENNIFER C | 6897 MILLER RD | | | | BANCROFT | MI | 48414-9712 |
| HESSLER, JOHN L | 72 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3420 |
| HESSLER, JOHN N | 4000 ELBOW LAKE RD | | | | PRESCOTT | MI | 48756-9253 |
| HESSLER, KENNETH H | 25 SHENNECOSSETT PKWY | | | | GROTON | CT | 06340-5831 |
| HESSLER, MARGUERITE | 4000 ELBOW LAKE RD | | | | PRESCOTT | MI | 48756-9253 |
| HESSLER, MARLENE A | 8390 RIVER RIDGE DR | | | | COOPERSVILLE | MI | 49404-9766 |
| HESSLER, MARLENE A | N114W16683 ROYAL CT | | | | GERMANTOWN | WI | 53022-3267 |
| HESSLER, MATTHEW G | 3627 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-1957 |
| HESSLER, MOLLY | 3096 HIGH POINT RIDGE | | | | LAKE ORION | MI | 48359 |
| HESSLER, RICHARD G | 35270 GLENWOOD RD TRLR 9 | | | | WESTLAND | MI | 48186 |
| HESSLER, ROBERT P | 961 S HARDING AVE | | | | HARRISON | MI | 48625-9500 |
| HESSLER, RONNIE D | 3883 W 450 N | | | | ROCHESTER | IN | 46975-8371 |
| HESSLER, THOMAS L | 5213 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| HESSLER, TIMOTHY J | 6897 MILLER RD | | | | BANCROFT | MI | 48414-9712 |
| HESSLING, AUSTIN B | 2011 CLARK RD | | | | CARO | MI | 48723-9571 |
| HESSLING, CHARLES H | PO BOX 48 | | | | PORT AUSTIN | MI | 48467-0048 |
| HESSLING, WILLIAM D | 17321 LUCERNE CT | | | | LOCKPORT | IL | 60441-4943 |
| HESSNER, DOROTHY E | 115 1ST ST | | | | PERTH AMBOY | NJ | 08861-4644 |
| HESSNER, DOROTHY E | 115 FIRST STREET | | | | PERTH AMBOY | NJ | 08861-4644 |
| HESSNEY, JEAN L | 36 BENDING OAK DR | | | | PITTSFORD | NY | 14534-3342 |
| HESSON ALBERT J SR (493837) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HESSON, ALBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HESSON, GRACE A | 216 N LAKE SHORE DR | | | | LEESBURG | FL | 34788-8968 |
| HESSON, NORBERT D | 126 E. WARD ST | | | | VERSAILLES | OH | 45380-1428 |
| HESSON, NORBERT D | 126 E WARD ST | | | | VERSAILLES | OH | 45380-1428 |
| HESSON, PHILIP K | 18 HICKORY CT | | | | ANDERSON | IN | 46011-1503 |
| HESSON, RITCHY D | 8712 CAMBRIDGE DR | | | | VERSAILLES | OH | 45380-9569 |
| HESTA CORP | 1158 RARITAN RD | | | | CLARK | NJ | 07066-1311 |
| HESTAND, PERRY J | 13608 SPRUCE AVE | | | | GRANDVIEW | MO | 64030-2868 |
| HESTAND, RICHARD A | 3026 SADDLE CLUB RD | | | | GREENWOOD | IN | 46143-9217 |
| HESTAND, THEODORE J | 4299 STRATTON BLVD SE | | | | KENTWOOD | MI | 49512-5279 |
| HESTER ABRAM | 7425 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1815 |
| HESTER BENNETT | 304 INDIAN CREEK RD | | | | WHITESBURG | KY | 41858-8195 |
| HESTER BOWLEY | 470 WILLIAMS AND WEST RD | | | | HALEYVILLE | AL | 35565-6514 |
| HESTER BRADLEY | 6084 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| HESTER BRADLEY COMPANY | 1814 S 3RD ST | | | | SAINT LOUIS | MO | 63104-4040 |
| HESTER BRUCE | 10046 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-2134 |
| HESTER BUELL | PO BOX 248 | | | | PINEVILLE | KY | 40977-0248 |
| HESTER DIFFIN | 8940 MONROE RD APT C10 | | | | DURAND | MI | 48429-1023 |
| HESTER DUNCAN | 3083 CONNECTOR DR | | | | TALLAHASSEE | FL | 32303-2042 |
| HESTER GREEN | 645 W BISHOP AVE | | | | FLINT | MI | 48505-6308 |
| HESTER HUMPHREYS | 6469 WILLARD RD | | | | MILLINGTON | MI | 48746-9742 |
| HESTER JOHNSON | 2504 E DOROTHY LN | | | | KETTERING | OH | 45420-1118 |
| HESTER JR, ALVIS | 3800 PALMER ST | | | | LANSING | MI | 48910-4429 |
| HESTER JR, WILLIAM | 2405 HALFORD ST | | | | ANDERSON | IN | 46016-3737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESTER KELLY | HESTER, KELLY | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | BIRMINGHAM | AL | 35242 |
| HESTER LOWERY | 5101 LODGE ST | | | | SAGINAW | MI | 48601-6829 |
| HESTER M POWELL | 5406 LAURENE ST | | | | FLINT | MI | 48505-2598 |
| HESTER MARVIN ALLISON | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HESTER MAYNARD | PO BOX 2202 | | | | COOKEVILLE | TN | 38502-2202 |
| HESTER MEMORIAL FOUNDATION | 134 NW 16TH ST STE 9 | | | | BOCA RATON | FL | 33432-1691 |
| HESTER MOONEY | 4385 PAW PAW RD | | | | HURLEY | VA | 24620 |
| HESTER O ROBINSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| HESTER POTEET | 25522 ORCHARD CT | | | | FLAT ROCK | MI | 48134-6015 |
| HESTER POWELL | 5406 LAURENE ST | | | | FLINT | MI | 48505-2598 |
| HESTER R JOHNSON | 2504 E DOROTHY LANE | | | | KETTERING | OH | 45420-1118 |
| HESTER RICE | 644 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449-1615 |
| HESTER SCHNUERING | 17 RUSSO DR | | | | PALM COAST | FL | 32164-6906 |
| HESTER SHANNON | 347 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236-3088 |
| HESTER SHELTON | 3221 COUNTRY RD 38 | | | | SAWYERVILLE | AL | 36776 |
| HESTER SIMMS | 677 MEADOW BRANCH ROAD | | | | BEAN STATION | TN | 37708-4333 |
| HESTER SIMPSON | PO BOX 13230 | | | | GREENSBORO | NC | 27415-3230 |
| HESTER SMITH | 6184 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| HESTER SR, JOHN R | 39 STOUTENBURG DR | | | | NORWALK | OH | 44857-2354 |
| HESTER TAYLOR | 4634 E 50 N | | | | LAFAYETTE | IN | 47905-8400 |
| HESTER THOMAS J SR (493838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HESTER TOWLE | 9107 S STATE ROAD 15 | | | | SILVER LAKE | IN | 46982-9124 |
| HESTER VEST | 3490 CORALBERRY LN | | | | ESTERO | FL | 33928-2812 |
| HESTER WEIR | PO BOX 253 | C/O ELLEN J WEIR | | | HEUVELTON | NY | 13654-0253 |
| HESTER WOLTERS | PO BOX 577 | | | | WILSON | NY | 14172-0577 |
| HESTER, ADA F | # 1 | 200 SOUTH 32ND STREET | | | MIDDLESBORO | KY | 40965-2380 |
| HESTER, ALBERT W | 1210 SUMMIT OAKS DR W | | | | JACKSONVILLE | FL | 32221-3236 |
| HESTER, ANNIE R | 2107 IROQUOIS AVE | | | | FLINT | MI | 48503-5125 |
| HESTER, ANTHONY G | 1614 W HOME AVE | | | | FLINT | MI | 48504-1618 |
| HESTER, ARTHUR C | 41 BELLE MEADE ST | | | | GROSSE POINTE | MI | 48236-1552 |
| HESTER, BARRY C | 8114 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5700 |
| HESTER, BETTY J | 437 PIONEER DR | | | | LITCHFIELD | MI | 49252-9782 |
| HESTER, BEULAH | 16766 BARRYKNOLL WAY | | | | GRANGER | IN | 46530 |
| HESTER, BEVERLY M | 3790 SOMERSET DR | | | | LOS ANGELES | CA | 90016-5845 |
| HESTER, BONNIE J | 101 HIGHLAND CHURCH RD | | | | PADUCAH | KY | 42001-6111 |
| HESTER, BRADLEY D | 6084 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| HESTER, BRADLEY DONOVAN | 6084 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| HESTER, BRENDA L | 141 S RIVER DR | | | | CLARKSTON | MI | 48346-4152 |
| HESTER, BRIAN E | 5 W MAGNOLIA AVE | | | | HAGERSTOWN | MD | 21742 |
| HESTER, BRIAN EUGENE | 5 W MAGNOLIA AVE | | | | HAGERSTOWN | MD | 21742 |
| HESTER, BRYAN K | 955 PINE ST APT 41 | | | | SAN FRANCISCO | CA | 94108-2984 |
| HESTER, BUD C | 1218 CARLYON RD | | | | EAST CLEVELAND | OH | 44112-4128 |
| HESTER, CARL E | 1327 CROSSWIND PL | | | | MCDONOUGH | GA | 30252-8722 |
| HESTER, CATHERINE A | 1336 SW STRAKA TER | | | | OKLAHOMA CITY | OK | 73159-5315 |
| HESTER, CEDRIC D | 5742 APPLEGROVE DR | | | | WEST BLOOMFIELD | MI | 48324-1476 |
| HESTER, CHERL A | PO BOX 128 | | | | KEMPTON | IN | 46049-0128 |
| HESTER, CHRISTOPHER D | 6084 STOCKBRIDGE | | | | GRAND BLANC | MI | 48439 |
| HESTER, CINDA J | 41 BELLE MEADE ST | | | | GROSSE POINTE SHORES | MI | 48236-1552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESTER, CLEOPHUS | 6212 NOTTAWAY DR | | | | SHREVEPORT | LA | 71119-6217 |
| HESTER, CLIFFORD | 311 SCOTT ST SW APT 166 | | | | ATLANTA | GA | 30311-1820 |
| HESTER, CONLEY E | 105 UNAKA CT | | | | ERWIN | TN | 37650-1846 |
| HESTER, CONSTANCE | 1012 HILL ST | COUNCIL CREEK VILLAGE | | | BURNET | TX | 78611-2999 |
| HESTER, CORNELIUS R | 1683 CIMMARON LN | | | | DEFIANCE | OH | 43512-4010 |
| HESTER, CURTIS | | | | | | | |
| HESTER, CURTIS L | PO BOX 46 | | | | LEGGETT | TX | 77350-0046 |
| HESTER, DALLAS L | 18319 ATLANTIC RD | | | | NOBLESVILLE | IN | 46060-9461 |
| HESTER, DANIEL V | 2287 WARNER BRIDGE RD | | | | SHELBYVILLE | TN | 37160-6285 |
| HESTER, DANIEL VANCE | 2287 WARNER BRIDGE RD | | | | SHELBYVILLE | TN | 37160-6285 |
| HESTER, DEANNA G | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| HESTER, DEBORAH | | | | | | | |
| HESTER, DENNIS C | 75501 VAN DYKE RD | | | | BRUCE TWP | MI | 48065 |
| HESTER, DONALD A | 5122 SANDY LN | | | | FAIRFIELD | OH | 45014-2738 |
| HESTER, DONALD J | PO BOX 244 | | | | DEXTER | MO | 63841-0244 |
| HESTER, DONALD K | 174 LAUREL LEAH | | | | OXFORD | MI | 48371-6334 |
| HESTER, DONALD R | 311 N WARD RD | | | | RAYMORE | MO | 64083-9749 |
| HESTER, DOROTHY | PO BOX 244 | | | | DEXTER | MO | 63841-0244 |
| HESTER, DOROTHY | P. O. BOX 244 | | | | DEXTER | MO | 63841-0244 |
| HESTER, EDNA L | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| HESTER, EDNA L | 1346 UNION ST SW | | | | WARREN | OH | 44485 |
| HESTER, EDNA L | 118 TURTLEDOVE DR | | | | MONROE | LA | 71203-8441 |
| HESTER, EDNA L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HESTER, EDNA L | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| HESTER, EDWARD J | 23100 WILDWOOD ST | | | | OAK PARK | MI | 48237-2482 |
| HESTER, EDWARD JAY | 23100 WILDWOOD ST | | | | OAK PARK | MI | 48237-2482 |
| HESTER, ELWOOD L | 4412 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HESTER, FRANCETTA | 10340 TIREMAN STREET | | | | DETROIT | MI | 48204-3147 |
| HESTER, FREDY H | 1817 E 49TH ST | | | | ANDERSON | IN | 46013-2803 |
| HESTER, GARY R | 317 S ELBA RD | | | | LAPEER | MI | 48446-2741 |
| HESTER, GREGORY A | 102 SUNRISE LN | | | | CANTON | GA | 30115 |
| HESTER, HARDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HESTER, HOSEA A | 1003 BAY RIDGE DR | | | | BENTON | LA | 71006-3464 |
| HESTER, HOWARD D | 11587 ERINS WAY | | | | ROMEO | MI | 48065-1402 |
| HESTER, JAMES E | 9283 W 1300 N | | | | ELWOOD | IN | 46036-8701 |
| HESTER, JAMES F | 2512 BRAFFERTON AVE | | | | HUDSON | OH | 44236-4126 |
| HESTER, JASON | 1463 FLUSHING ROAD | | | | FLUSHING | MI | 48433-2245 |
| HESTER, JIMMY L | 2020 W HILLSDALE ST | | | | LANSING | MI | 48915-1122 |
| HESTER, JOSEPH L | 4001 HAZELWOOD STREET | | | | DETROIT | MI | 48204-2409 |
| HESTER, JUANITA K | 5999 LITTLE BROOK CIR N # 202 | | | | MEMPHIS | TN | 38115-1314 |
| HESTER, KAREN B | 1277 TIMBERWOOD CT | | | | ANDERSON | IN | 46012-9728 |
| HESTER, KEITH E | 10905 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| HESTER, KELLY | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| HESTER, KEVIN | 3919 HILLBORN LN | | | | LANSING | MI | 48911-2151 |
| HESTER, KEVIN D | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| HESTER, KEVIN DUANE | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| HESTER, KEVIN M | 2681 GLOUCHESTER RD | | | | ROCHESTER HILLS | MI | 48309-2810 |
| HESTER, L D | 101 HIGHLAND CHURCH RD | | | | PADUCAH | KY | 42001-6111 |
| HESTER, LARRY G | 2729 E WATERVIEW DR | | | | AVON PARK | FL | 33825-6015 |
| HESTER, LARRY R | 38527 LANDON AVE | | | | PALMDALE | CA | 93550-4346 |
| HESTER, LAWRENCE J | 4471 N MORRIS DR | | | | MARION | IN | 46952-9611 |
| HESTER, LEVE J | 1250 W PIONEER PKWY APT 3500 | | | | ARLINGTON | TX | 76013-8210 |
| HESTER, LINDELL C | 2155 W 58TH ST | | | | INDIANAPOLIS | IN | 46228-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESTER, LOUIS P | 50 PECK LN | | | | POPLAR BLUFF | MO | 63901-3068 |
| HESTER, LURLENE M | PO BOX 816 | | | | MCDONOUGH | GA | 30253-0816 |
| HESTER, MAE J | 10425 BALLENTINE ST | | | | OVERLAND PARK | KS | 66214-3046 |
| HESTER, MARCIA I | 9283 W 1300 N | | | | ELWOOD | IN | 46036-8701 |
| HESTER, MARIAN M | APT 420 | 5863 SCIOTO DARBY ROAD | | | HILLIARD | OH | 43026-3318 |
| HESTER, MARK A | 2092 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9415 |
| HESTER, MARLENE A | 818 EUGENIA DR | | | | MASON | MI | 48854-2004 |
| HESTER, MARVIN ALLISON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HESTER, MARY E | 305 MOHAWK ST | | | | ANDERSON | IN | 46012-1313 |
| HESTER, MCKINLEY | 1837 SUNNYDALE | | | | LANSING | MI | 48917-1466 |
| HESTER, MICHAEL | | | | | | | |
| HESTER, MICHAEL J | 6770 BELMONT CT | | | | CLARKSTON | MI | 48348-2872 |
| HESTER, MINNIE L | 2746 BERKLEY ST | | | | FLINT | MI | 48504 |
| HESTER, NANCY A | 3808 CLAYBROOK CT | | | | BARGERSVILLE | IN | 46106 |
| HESTER, PATRICIA  MAY | 5499 RENSSELEAR | | | | LAPEER | MI | 48446 |
| HESTER, PATRICIA E | 6761 PINE ST | | | | CASS CITY | MI | 48726-1548 |
| HESTER, PATRICIA M | 6212 NOTTAWAY DR | | | | SHREVEPORT | LA | 71119-6217 |
| HESTER, PATRICIA MAY | 5499 RENSSELEAR DR | | | | LAPEER | MI | 48446-9606 |
| HESTER, PAUL E | 17210 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4779 |
| HESTER, PAULA L | 207 KITE LAKE ROAD | | | | FAIRBURN | GA | 30213-9608 |
| HESTER, PEGGY W | 325 BRIARWOOD DR | | | | WINTER PARK | FL | 32789-6112 |
| HESTER, RAY J | 1743 RED BUD CIR NW | | | | PALM BAY | FL | 32907-8745 |
| HESTER, RAY L | PO BOX 1432 | | | | OKMULGEE | OK | 74447-1432 |
| HESTER, RAYMOND E | 102 OAK DR | | | | GRIFFIN | GA | 30223-6835 |
| HESTER, RAYMOND G | 1534 OAKVIEW CIR SE | | | | WINTER HAVEN | FL | 33880-4421 |
| HESTER, RHONDA J | 20 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2216 |
| HESTER, RICHARD C | 17122 DIANE DR | | | | DAVISBURG | MI | 48350-3936 |
| HESTER, RICK R | 204 CLIFFCREEK DR | | | | HOLLY SPRINGS | NC | 27540 |
| HESTER, ROBERT C | 5206 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| HESTER, ROBERT L | 11512 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9764 |
| HESTER, ROBERT O | 6568 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| HESTER, ROBERT R | 12512 FOWLER RD | | | | BRANT | MI | 48614-9718 |
| HESTER, ROGER D | 2901 KEELEY COURT | | | | WATERFORD | MI | 48328-2631 |
| HESTER, ROSALIND M | 2120 ROGERS RD | | | | APOPKA | FL | 32712-5630 |
| HESTER, RUTH M | 3919 HILLBORN LN | | | | LANSING | MI | 48911-2151 |
| HESTER, SAMUEL J | 115 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| HESTER, SARAH A | 17122 DIANE DR | | | | DAVISBURG | MI | 48350-3936 |
| HESTER, SCOTT A | 5145 CHANTELLE DR | | | | FLINT | MI | 48507-2903 |
| HESTER, STEPHEN J | 231 DICK AVE | | | | PONTIAC | MI | 48341-1801 |
| HESTER, STEVEN L | 1277 TIMBERWOOD | | | | ANDERSON | IN | 46012-9728 |
| HESTER, TERESA G | 137 N BLAKE DR | | | | MIDWEST CITY | OK | 73130-3303 |
| HESTER, TERRY R | 390 UNION CHAPEL RD E | | | | NORTHPORT | AL | 35473-7610 |
| HESTER, THOMAS H | 11 HAWTHORNE LN | | | | MASON | MI | 48854-1080 |
| HESTER, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HESTER, TOMMY L | 3270 POPLAR RIDGE DR | | | | REX | GA | 30273-2459 |
| HESTER, VALARIE W | 1003 BAY RIDGE DR | | | | BENTON | LA | 71006-3464 |
| HESTER, VERONICA | 1410 N BALLENGER HWY | | | | FLINT | MI | 48504-3066 |
| HESTER, VIOLET L | 502 NORTH 13TH ST | | | | MIDDLETOWN | IN | 47356-1271 |
| HESTER, VIOLET L | 502 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1271 |
| HESTER, VIVIAN J | 3510 GREEN LAKE RD | | | | WEST BLOOMFIELD | MI | 48324 |
| HESTER, VONCEIA Y | 3472 CUNARD SQ | | | | COLUMBUS | OH | 43227 |
| HESTER, VONCEIA YVETTE | 3472 CUNARD SQ | | | | COLUMBUS | OH | 43227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESTER, WILLARD E | 6155 COLONIAL AVE | | | | INDIANAPOLIS | IN | 46228-1118 |
| HESTER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HESTER, WILLIAM D | 2707 RENWICK DR | | | | CARROLLTON | TX | 75007-5929 |
| HESTER, WILLIAM S | 306 CAROLYN LN | | | | GADSDEN | AL | 35901-1709 |
| HESTERLY, BRUCE C | 850 NASH AVE | | | | YPSILANTI | MI | 48198-8021 |
| HESTERMANN, ARNDT E | 3517 SW MACON RD | | | | PT ST LUCIE | FL | 34963 |
| HESTERMANN, JANET D. | 1135 STEWART RD N | | | | MANSFIELD | OH | 44905-1547 |
| HESTERMANN, SUZANNE E | 3517 SW MACON RD | | | | PORT SAINT LUCIE | FL | 34953 |
| HESTMARK CARL B (453786) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HESTMARK, CARL B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HESTON, CALVIN EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HESTON, DALE W | 7019 COUNTY ROAD 37 | | | | LEXINGTON | OH | 44904-9695 |
| HESTON, FRANK M | 10213 RIVERS TRAIL DR | | | | ORLANDO | FL | 32817 |
| HESTON, GARRY D | 1750 EMERSON DR | | | | MANSFIELD | OH | 44904-1809 |
| HESTON, JACK E | 618 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| HESTON, JOHN W | 551 ORCHARD AVE | | | | NILES | OH | 44446-5249 |
| HESTON, LINDA L | 618 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| HESTON, RICHARD D | 230 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-9798 |
| HESTON, ROBERT L | 540 ESSEX ST | | | | CLAWSON | MI | 48017-1781 |
| HETCEL, MARIE A | PO BOX 16985 | | | | FERNANDINA BEACH | FL | 32035-3134 |
| HETCEL, RICHARD R | 15146 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| HETCEL, RUDOLPH J | PO BOX 16985 | | | | FERNANDINA BEACH | FL | 32035-3134 |
| HETCHLER, CLIFTON E | 4604 N 77TH ST | | | | MILWAUKEE | WI | 53218-4736 |
| HETCHLER, FREDERIC J | 4138 W HAVERHILL LN | | | | CITRUS SPRINGS | FL | 34433-5748 |
| HETCHLER, GERALD H | 431 GRASS FARM RD | | | | OMEGA | GA | 31775-3010 |
| HETCHLER, MARY J | 10052 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| HETEJI, THOMAS P | 75 FARRAGUT PL | | | | NORTH PLAINFIELD | NJ | 07062-2319 |
| HETFIELD HOMER | 7455 NAVAJO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8271 |
| HETFIELD KATHLEEN | 68 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| HETFIELD, FRANK J | 1405 W STEWART ST | | | | OWOSSO | MI | 48867-4172 |
| HETFIELD, KATHLEEN C | 68 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| HETH, DAVID G | 141 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| HETH, JO ANNE | 141 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| HETH, VIRGINIA G | 16227 REEDMERE | | | | BEVERLY HILLS | MI | 48025-5554 |
| HETHCOTE, MAX B | 6326 W 800 S | | | | WARREN | IN | 46792-9735 |
| HETHCOTE, MERRITT L | 8201 S BELLEVILLE RD | | | | WARREN | IN | 46792-9434 |
| HETHER MANLEY | 520 NE 3RD ST | | | | BLUE SPRINGS | MO | 64014-2904 |
| HETHER, GARY W | 2184 MILLER RD | | | | METAMORA | MI | 48455-9357 |
| HETHERINGTON ELLA | 1048 CIMARRON DR | | | | PUNTA GORDA | FL | 33950-6541 |
| HETHERINGTON, ANTHONY W | 11337 GRAND OAKS DR | | | | CLIO | MI | 48420 |
| HETHERINGTON, ANTHONY WAYNE | 11337 GRAND OAKS DR | | | | CLIO | MI | 48420 |
| HETHERINGTON, BRENDA L | 16431 POPLAR CREEK RD | | | | ATHENS | AL | 35611-6313 |
| HETHERINGTON, BRIAN R | 12041 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| HETHERINGTON, CANDACE M | 12041 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| HETHERINGTON, DONALD E | 5088 ESTA DR | | | | FLINT | MI | 48506-1573 |
| HETHERINGTON, GARY K | 2580 W DEERFIELD RD | | | | MT PLEASANT | MI | 48858-8558 |
| HETHERINGTON, GORDON W | 1048 CIMARRON DR | | | | PUNTA GORDA | FL | 33950-6541 |
| HETHERINGTON, H R | | | | | | | |
| HETHERINGTON, JAMES A | 1818 POLLY ST | | | | FLINT | MI | 48505 |
| HETHERINGTON, JAMES J | 295 MAPLE ST | | | | MUIR | MI | 48860-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HETHERINGTON, JASON P | 507 DAISY DR | | | | SAINT JOHNS | MI | 48879-8247 |
| HETHERINGTON, JOHN | 4001 49TH ST N LOT 53 | | | | ST PETERSBURG | FL | 33709-5753 |
| HETHERINGTON, JOHN | 4001 49TH STREET N LOT 53 | | | | ST.PETERSBURG | FL | 33709-3709 |
| HETHERINGTON, JOSEPH F | 9188 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| HETHERINGTON, JOYCE D | 2299 S PLAIN RD | | | | CARO | MI | 48723-9465 |
| HETHERINGTON, JUDY | 6405 CECIL DR | | | | FLINT | MI | 48505-2425 |
| HETHERINGTON, JUDY M | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| HETHERINGTON, JUDY M | 3000 E. LAKE ROAD | | | | CLIO | MI | 48420 |
| HETHERINGTON, KENNETH E | 3393 E CARPENTER RD | | | | FLINT | MI | 48506-1033 |
| HETHERINGTON, KENNETH EUGENE | 3393 E CARPENTER RD | | | | FLINT | MI | 48506-1033 |
| HETHERINGTON, LAWRENCE A | 1746 N HURON RD | | | | PINCONNING | MI | 48650-7911 |
| HETHERINGTON, LINDA L | 2518 SOLARWOOD DR | | | | DAVISON | MI | 48423 |
| HETHERINGTON, LLOYD L | 3303 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| HETHERINGTON, MARIE E | 521 PINE ST | | | | CLIO | MI | 48420 |
| HETHERINGTON, MAX W | 440 ELZIE HILL DR | | | | HENDERSONVILLE | NC | 28792-9161 |
| HETHERINGTON, PATRICIA L | 123 VISTA COURT | | | | DECATUR | TX | 76234-5054 |
| HETHERINGTON, PATRICIA L | 2296 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9461 |
| HETHERINGTON, RALPH L | PO BOX 301 | 2496 20 MILE RD | | | BARRYTON | MI | 49305-0301 |
| HETHERINGTON, RAYMOND F | 6725 MACKINAW RD | | | | BAY CITY | MI | 48706-9332 |
| HETHERINGTON, RICHARD D | 455 W WRIGHT AVE | | | | SHEPHERD | MI | 48883-9054 |
| HETHERINGTON, ROBERT W | 1325 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9545 |
| HETHERINGTON, RONALD B | 6541 CHURCH ST | | | | CLARKSTON | MI | 48346-2131 |
| HETHERINGTON, RUSSELL H | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| HETHERINGTON, RUSSELL HERBERT | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| HETHERINGTON, SALLY J | 1039 GROUSE DR | | | | BAY CITY | MI | 48706-9748 |
| HETHERINGTON, SUE A | 6403 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| HETHERINGTON, TERRY L | 23 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| HETHERINGTON, TERRY LEE | 23 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| HETHERINGTON, WILLIAM J | 1342 JAMES ST | | | | BURTON | MI | 48529-1229 |
| HETHERLY, CARLOS E | 7690 54TH ST | | | | PINELLAS PARK | FL | 33781-3320 |
| HETHERLY, LARRY W | 143 ROOSEVELT AVE | | | | CANASTOTA | NY | 13032-4278 |
| HETHERMAN, JAMES E | 34408 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33543-9108 |
| HETHORN, DAVID W | 1224 BENSCH ST | | | | LANSING | MI | 48912-1908 |
| HETKE ADOLF | DBA HETKE CONSULTING | 154 HAWTHORNE DR | | | BROOKLYN | MI | 49230-8924 |
| HETKE, ERICH R | 3800 18 1/2 MILE RD | | | | TEKONSHA | MI | 49092-9417 |
| HETKO, JANE M | 320 DEGEORGE CIR APT 8 | | | | ROCHESTER | NY | 14626-4833 |
| HETMANSKI, CHERYL D | 527 KLINE AVENUE | | | | MANSFIELD | OH | 44907 |
| HETMANSPERGER, BABETTE M | 3103 CHERRY LN | | | | FORT WAYNE | IN | 46804-2811 |
| HETMANSPERGER, BABETTE MARIE | 3103 CHERRY LN | | | | FORT WAYNE | IN | 46804-2811 |
| HETRICH WILLIAM E (355306) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HETRICH, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HETRICK DAVID | 3342 SWAN RIDGE LN | | | | MAUMEE | OH | 43537-9414 |
| HETRICK STACY L | 2222 REGATTA CIR | | | | NORRISTOWN | PA | 19401-6201 |
| HETRICK, BRIAN C | 3603 TRAILS END CT | | | | BRIGHTON | MI | 48114-8174 |
| HETRICK, CHRISTINA U | 3603 TRAILS END CT | | | | BRIGHTON | MI | 48114-8174 |
| HETRICK, DIXIE | 2540 KANSAS AVE | | | | SAGINAW | MI | 48601-5535 |
| HETRICK, DONALD R | 537 MEADOW LN | | | | ROCHESTER | MI | 48307-2222 |
| HETRICK, JACQUELINE L | 284 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| HETRICK, JANE | 202 FALCONER STREET | | | | NO TONAWANDA | NY | 14120-5506 |
| HETRICK, JOHN D | 2084 RANDOM DR | | | | MANSFIELD | OH | 44904-1660 |
| HETRICK, KEITH | 7955 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| HETRICK, RAYMOND V | 673 BELSHAZZAR RD | | | | BROOKVILLE | PA | 15825-8729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HETSLER, E C | 5248 DILL RD | | | | BELLVILLE | OH | 44813-9373 |
| HETSLER, E CATHERINE | 5248 DILL RD | | | | BELLVILLE | OH | 44813-9373 |
| HETSLER, GERALDINE F | 1387 N STATE ST APT 13 | | | | SAINT IGNACE | MI | 49781-1031 |
| HETSLER, PHILLIP J | 5248 DILL RD | | | | BELLVILLE | OH | 44813-9373 |
| HETSON, HELEN D | 1422 MT EVERETT RD. | | | | HUBBARD | OH | 44425-2705 |
| HETSON, HELEN D | 1422 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-2705 |
| HETTEMA, RANDAL A | 30072 VALLEY GLEN ST | | | | CASTAIC | CA | 91384-3248 |
| HETTERSCHEIDT, ELIZABETH A | 12200 IRENE | | | | SOUTHGATE | MI | 48195-1761 |
| HETTERSCHEIDT, ELIZABETH A | 7639 CARLTON DR | | | | YPSILANTI | MI | 48197-3170 |
| HETTERSCHEIDT, RAMONA M | 1140 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2001 |
| HETTERSCHEIDT, WILLIAM H | 1140 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2001 |
| HETTESHEIMER, DAVID L | 24 KEITH ST | | | | HANOVER TOWNSHIP | PA | 18706-3302 |
| HETTICH, EMMA J | 615 BEECH ST APT 3 | | | | CHARLOTTE | MI | 48813-1024 |
| HETTICH, MICHAEL T | PO BOX 49003 | | | | DAYTON | OH | 45449-0003 |
| HETTIE CORNETT | 677 BARG SALT RUN RD | | | | CINCINNATI | OH | 45244-1132 |
| HETTIE KINGSBURY | 116 SILVERDALE DR | | | | ROCHESTER | NY | 14609-2940 |
| HETTIE MARTIN | 1850 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| HETTIE PINKARD | 428 MIDWAY AVE | | | | PONTIAC | MI | 48341-3331 |
| HETTIE THOMPSON | 760 W HIGHWAY 70 | | | | EUBANK | KY | 42567-9502 |
| HETTIE WARD | 2807 N LUTHERAN CHURCH | | | | DAYTON | OH | 45426-4317 |
| HETTINGA/DES MOINES | 2123 NW 111TH ST | | | | DES MOINES | IA | 50325-3755 |
| HETTINGER, DENNIS L | 16329 VENISON TRL | | | | WOODBURN | IN | 46797-9576 |
| HETTINGER, DENNIS W | 325 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-8615 |
| HETTINGER, FREDERICK C | 7418 GREENBANK RD | | | | BALTIMORE | MD | 21220-1118 |
| HETTINGER, JAMES J | 1774 W QUARRY | | | | LOGANSPORT | IN | 46947-6653 |
| HETTINGER, JAMES R | PO BOX 13 | | | | MARCELLUS | NY | 13108-0013 |
| HETTINGER, JESSICA A | 3242 HODGES RD | | | | DRYDEN | MI | 48428-9613 |
| HETTINGER, LAWRENCE E | 321 RENKER RD | | | | LANSING | MI | 48917-2839 |
| HETTINGER, LESLEY J | 919  N  MAIN  ST  APT 7 | | | | CLAWSON | MI | 48071-1246 |
| HETTINGER, LOA M | 19 S MAIN ST | | | | JEFFERSONVILLE | OH | 43128-1062 |
| HETTINGER, LOA M | 19 SOUTH MAIN ST. | | | | JEFFERSONVILLE | OH | 43128-3128 |
| HETTINGER, ROBERT N | 3292 S VANDECAR RD | | | | MOUNT PLEASANT | MI | 48858-9017 |
| HETTINGER, ULLA | 29157 EAST ROSE STREET | | | | ROSEVILLE | MI | 48066 |
| HETTINGER, ULLA | 29157 EASTROSE ST | | | | ROSEVILLE | MI | 48066-2080 |
| HETTLER, DEBORAH S | 1495 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| HETTLER, EDWARD W | 36418 MALIBU WAY | | | | ZEPHYRHILLS | FL | 33541-2060 |
| HETTLER, JAMES A | 3507 S DEERFIELD AVE | | | | LANSING | MI | 48911 |
| HETTLER, JEFFERY L | 705 N SWEGLES ST | | | | SAINT JOHNS | MI | 48879-1152 |
| HETTLER, JEFFERY L. | 705 N SWEGLES ST | | | | SAINT JOHNS | MI | 48879-1152 |
| HETTLER, KURT A | 410 S OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1822 |
| HETTLER, MICHAEL S | 1495 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| HETTLINGER, FRANK L | 10559 ROLLING SPRINGS DR | | | | INDIANAPOLIS | IN | 46234-8911 |
| HETTMANSPERGER, MARK S | 1854 COUNTY ROAD 9 | | | | DELTA | OH | 43515-9442 |
| HETTRICK, ROBERT M | 830 N 4TH STREET | | | | REDDING | PA | 19601-9601 |
| HETTRICK, ROBERT M | 830 N 4TH ST | | | | READING | PA | 19601-2521 |
| HETTY KEATON | 13725 FELLRATH ST | | | | TAYLOR | MI | 48180-4494 |
| HETU AUTO ELECTRIC INC | 860 BOUL DE L'ANGE-GARDIEN | | | L'ASSOMPTION QC J5W 1T5 CANADA | | | |
| HETU, MICHAEL N | 129 SPRING ST | | | | WOONSOCKET | RI | 02895 |
| HETU, NORMAND A | 51 ORCHARD ST | | | | BELLINGHAM | MA | 02019-2505 |
| HETZ, JOE E | 793 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6741 |
| HETZ, LARRY L | 11471 GOLDEN EAGLE PL | | | | BRYCEVILLE | FL | 32009-2524 |
| HETZ, MARY B | 1405 E HATCH ST | | | | STURGIS | MI | 49091-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HETZ, VERN M | 1701 1 MILE RD | | | | FULTON | MI | 49052-9612 |
| HETZEL DYER | 3138 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9426 |
| HETZEL JAMES | HETZEL, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HETZEL JAMES (663901) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HETZEL LAW OFFICE LLC TRUST | 120 N MAIN ST STE 260 | | | | WEST BEND | WI | 53095-3371 |
| HETZEL, BOBBIE J | 14343 BRAY RD | | | | CLIO | MI | 48420-7929 |
| HETZEL, BOBBIE J | 14343 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| HETZEL, CARL T | PO BOX 132 | 3678 CO RD 51 | | | IBERIA | OH | 43325-0132 |
| HETZEL, CRAIG A | 8396 S CHICAGO RD APT 118 | | | | OAK CREEK | WI | 53154-3591 |
| HETZEL, FRED M | 9776 SANDYPOINTE DR | | | | IRA | MI | 48023-1879 |
| HETZEL, FRED MICHAEL | 9776 SANDYPOINTE DR | | | | IRA | MI | 48023-1879 |
| HETZEL, FREDERICK J | 3241 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| HETZEL, FREDERICK L | 322 PEBBLE TRL | | | | ALPHARETTA | GA | 30009 |
| HETZEL, GARY F | ROUTE =1 BOX 344 | | | | PROCTORVILLE | OH | 45669 |
| HETZEL, JACK F | 1409 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| HETZEL, JAMES | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HETZEL, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HETZEL, JANET L | 129 SCARLET OAK LN | | | | OXFORD | MI | 48371 |
| HETZEL, LULA M | 1308 GOODRICH ROAD | | | | CENTRALIA | WA | 98531 |
| HETZEL, MARY M | 6053 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| HETZEL, MARY MARGARET | 6053 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| HETZEL, THOMAS R | 6492 S 121ST ST | | | | FRANKLIN | WI | 53132-1010 |
| HETZEL, WARREN P | 2806 SHIRLEY DR | | | | TROY | MI | 48085-3971 |
| HETZEL, WILFRED A | 2308 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4595 |
| HETZER, BRADLEY S | 13421 NICHOLS RD | | | | MONTROSE | MI | 48457-9708 |
| HETZER, DANNY W | 2086 BYRNES DR | | | | CLIO | MI | 48420-9181 |
| HETZER, FREDERICK L | 2151 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| HETZER, GLORIA J | 515 KINGSBERRY CIR | | | | PITTSBURGH | PA | 15234-1067 |
| HETZER, JAMES L | 476 RANCH DR | | | | MUSKEGON | MI | 49441-4940 |
| HETZER, JUDY A | 1769 N MASON RD | | | | NASHVILLE | MI | 49073-9303 |
| HETZER, JUDY ANN | 1769 N MASON RD | | | | NASHVILLE | MI | 49073-9303 |
| HETZER, KENNETH R | 505 HIGHLAND AVE | | | | GROVE CITY | PA | 16127-1107 |
| HETZER, MICHAEL A | 2664 DARKE CT | | | | CINCINNATI | OH | 45233-4207 |
| HETZER, RAYMOND D | 8239 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| HETZER, RAYMOND DEAN | 8239 NORTH BRAY ROAD | | | | MOUNT MORRIS | MI | 48458-8986 |
| HETZER, ROBERT W | 8045 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| HETZER, WILLIAM V | 12101 WILSON RD | | | | MONTROSE | MI | 48457-9402 |
| HETZLER JAMES | 25382 SEA BLUFFS DR | UNIT 209 | | | DANA POINT | CA | 92629-2197 |
| HETZLER, ERMA | 2450 WATKINS LAKE RD APT 113 | | | | WATERFORD | MI | 48328-1472 |
| HETZLER, PHILLIP | | | | | | | |
| HETZNER, GLORIA C | 951 N 300 E | | | | KOKOMO | IN | 46901-5714 |
| HETZNER, HELEN H | 354 N FARGO DR | | | | RENSSELAER | IN | 47978-2769 |
| HETZNER, HERBERT | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HETZNER, JAMES E | 3590 CALUMET DR | | | | SAGINAW | MI | 48603-2516 |
| HETZNER, JOHN P | 951 N 300 E | | | | KOKOMO | IN | 46901-5714 |
| HETZNER, MARGARET L | 6774 E HOLLAND RD | | | | SAGINAW | MI | 48601-9406 |
| HEUBACH, RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HEUBEL MATERIAL HANDLING INC | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 |
| HEUBEL MATERIAL HANDLING INC | 13670 RIDER TRL N | | | | EARTH CITY | MO | 63045-1530 |
| HEUBERGER, ROBERT O | 17149 SE 79TH MCLAWREN TER | | | | THE VILLAGES | FL | 32162-8337 |
| HEUBLEIN | 330 NEW PARK AVE | | | | HARTFORD | CT | 06106-2966 |
| HEUCHAN, CLAUDETTE P | 1738 TIMBERLAND RD NE | | | | ATLANTA | GA | 30345-4167 |
| HEUCHERT, DONALD G | 8911 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEUCHERT, SUSAN P | 440 VENADO DR | | | | SANTA BARBARA | CA | 93111-1546 |
| HEUER PATENTANWALTE | DURRBERGSTR 20 | | | BERG 82335 GERMANY | | | |
| HEUER, DANIEL L | 1503 E MASON ST | | | | DANSVILLE | MI | 48819-9662 |
| HEUER, DANIEL LEE | 1503 E MASON ST | | | | DANSVILLE | MI | 48819-9662 |
| HEUER, JOYCE M | 4158 SNAKE ISLAND ROAD | | | | STURGEON BAY | WI | 54235-8427 |
| HEUER, LAURANCE M | 2022 CURTIS RD | | | | DANSVILLE | MI | 48819-9663 |
| HEUER, MARK P | 6729 HAZELETT RD | | | | FORT WAYNE | IN | 46835-9798 |
| HEUER, MICHAEL R | 211 W CASS ST | | | | SAINT JOHNS | MI | 48879-1806 |
| HEUER, STEVEN G | 6445 WAILEA DR | | | | GRAND BLANC | MI | 48439-9023 |
| HEUER, THOMAS M | 989 MIDPOINT DR | | | | O FALLON | MO | 63366-5909 |
| HEUERMAN, NICOLA | 345 MOHICAN ST | | | | LESTER | PA | 19029-1621 |
| HEUERMANN, MARGARET F | 10 N CALVERT ST STE 620 | | | | BALTIMORE | MD | 21202-1881 |
| HEUERMANN, MARGARET F | C/O ARTHUR L DRAGER | THE EQUITABLE BUILDING | | | BALTIMORE | MD | 21202 |
| HEUETT, LEO WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HEUGEL JR, BENNIE B | 8322 BAUERDALE AVE | | | | PARMA | OH | 44129-2406 |
| HEUGEL, JUERGEN | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| HEUGH, LAWRENCE S | 5178 WESTMORELAND DR | | | | TROY | MI | 48085-3445 |
| HEUGH, MARY C | 229 BELVEDERE AVE APT 7 | | | | CHARLEVOIX | MI | 49720-1445 |
| HEUGH, ROBERT G | 5411 RIO GRANDE AVENUE | | | | MIDLAND | TX | 79707-9718 |
| HEUKE THOMAS E (481790) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEUKE, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEUKER, JEROME B | 3159 BELL DR | | | | FAIRBORN | OH | 45324-2107 |
| HEUKER, KATE K | 3159 BELL DR | | | | FAIRBORN | OH | 45324-2107 |
| HEUKER, ROBERT H | 4610 E PERSHING AVE | | | | PHOENIX | AZ | 85032-6430 |
| HEULAND GAMBILL | 4262 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4745 |
| HEULAND GAMBILL | 4262 ROBINSON-VAIL RD | | | | FRANKLIN | OH | 45005-4745 |
| HEULE TOOL CORP | 4722 INTERSTATE DR STE A | | | | CINCINNATI | OH | 45246-1145 |
| HEULE, CHARLES E | 1614 ROSEDALE HEIGHTS AVE | | | | BALTIMORE | MD | 21237-1307 |
| HEULITT, CHARLES A | 2321 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2270 |
| HEUMANN, GERALD A | 38738 SUMPTER DR | | | | STERLING HEIGHTS | MI | 48310-2920 |
| HEUNG S KIM | 705 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| HEUPEL, PEARL A | 3353 CLEMENS DR | | | | SAINT CHARLES | MO | 63301-4400 |
| HEUPEL, ROYAL D | 57 WILDWOOD DR | | | | ROGERS | AR | 72756-9286 |
| HEUR, JUN-SUCK D | 107 WHITETAIL CT | | | | TROY | MI | 48085-1579 |
| HEURING, JOHN L | 171 WELD ST | | | | DIXFIELD | ME | 04224-9523 |
| HEUSEL, AMELIA M | 559 58TH ST APT 1E | | | | BROOKLYN | NY | 11220-3863 |
| HEUSEL, MARY K | 604 APALACHICOLA RD | | | | VENICE | FL | 34285-1301 |
| HEUSER EDWARD | 33342 LYNX ST | | | | WESTLAND | MI | 48185 |
| HEUSER, EDWARD R | 33242 LYNX ST | | | | WESTLAND | MI | 48185-9442 |
| HEUSER, EDWARD ROBERT | 33242 LYNX ST | | | | WESTLAND | MI | 48185-9442 |
| HEUSER, RALPH E | 292 MILLBROOK RD | | | | HEBER CITY | UT | 84032-3033 |
| HEUSER, WILLIAM J | 521 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| HEUSI, JAMES D | 4212 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9646 |
| HEUSINGER, BARBARA A | 10209 GELFAND PL NW | | | | ALBUQUERQUE | NM | 87114-4501 |
| HEUSINGER, ROBERT J | 35 JENNIE LN | | | | ROCHESTER | NY | 14606-5813 |
| HEUSINGER, ROBERT J | 35 JENNIE LANE | | | | ROCHESTER | NY | 14606-5813 |
| HEUSS, DAVID B | 915 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| HEUSS, DAVID M | 22223 24TH AVE | | | | CASNOVIA | MI | 49318-9503 |
| HEUSS, DAWN M | 915 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| HEUSS, DAWN MARIE | 915 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| HEUSS, JON M | 7355 RICKETT | | | | WASHINGTON | MI | 48094-2181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEUSS, LORETTA R | 1501 SEYMOUR AVE NW | | | | GRAND RAPIDS | MI | 49504-2690 |
| HEUSS, MATTHEW A | 3555 NOLEN DR | | | | INDIANAPOLIS | IN | 46234-1411 |
| HEUSSNER, CARL E | W6384 ROE LN | | | | FORT ATKINSON | WI | 53538-9378 |
| HEUSSNER, LEONARD P | 2725 HARBOUR CT | | | | LAPEER | MI | 48446-4500 |
| HEUSSNER, MARY K | W8844 LAKE LORRAINE RD | | | | DELAVAN | WI | 53115-2500 |
| HEUSSNER, TERRY G | W8844 LAKE LORRAINE RD | | | | DELAVAN | WI | 53115-2500 |
| HEUSTED, BARBARA J | 1815 KINGSBURY DR | | | | LAPEER | MI | 48446-9630 |
| HEUSTED, DALE E | 9504 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |
| HEUSTED, DONALD H | 1815 KINGSBURY DR | | | | LAPEER | MI | 48446-9630 |
| HEUSTED, DOUGLAS G | 11302 LAKE RD | | | | OTISVILLE | MI | 48463-9799 |
| HEUSTED, ERIC S | 7236 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| HEUSTED, ERIC STEVEN | 7236 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| HEUSTED, FREDRICK W | 3464 SANDPIPER DR | | | | LAPEER | MI | 48446-9078 |
| HEUSTED, JANET B | PO BOX 351 | | | | RUTHER GLEN | VA | 22546-0351 |
| HEUSTED, PHYLISS E | 9605 SE 168TH ELDERBERRY PL | | | | THE VILLAGES | FL | 32162-1852 |
| HEUSTED, STACY L | 3478 CRANDON DR | | | | DAVISON | MI | 48423-8588 |
| HEUSTED, STEVEN D | 11411 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| HEUSTED, WILLIAM E | 9605 SE 168TH ELDERBERRY PL | | | | THE VILLAGES | FL | 32162-1852 |
| HEUSTON, KEVIN E | 29 WOODFERN ST | | | | EDISON | NJ | 08820-1441 |
| HEUSTON, WILLIAM C | 201 SPRINGS DR | | | | LOUISVILLE | CO | 80027-3201 |
| HEUTELE, MARIE E | 208 SANDBURG PL | C/O PATRICIA SASSI | | | PINE BUSH | NY | 12566-6726 |
| HEUTON, RICHARD E | 143 SHALLOTTE AVE LOT 44 | | | | WINSTON SALEM | NC | 27127-9227 |
| HEUVELMAN, HINDERKINA | C/O MARCIA DEJONGE | 3901 WINDSOR HILL DR | | | HUDSONVILLE | MI | 49426 |
| HEUVELMAN, HINDERKINA | 3901 WINDSOR HILL DR | C/O MARCIA DEJONGE | | | HUDSONVILLE | MI | 49426-2911 |
| HEUVELMAN, JACK C | 8342 BAY GARDEN LN | | | | KNOXVILLE | TN | 37938-4594 |
| HEVEL, DAVID J | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| HEVEL, GEORGE W | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| HEVEL, MICHAEL E | 6921 CEMENT CITY ROAD | | | | BROOKLYN | MI | 49230-8491 |
| HEVENER RICHARD (658779) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HEVENER RONALD (663292) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HEVENER, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HEVENER, ROBERT E | 22487 W 112TH TER | | | | OLATHE | KS | 66061-7137 |
| HEVENER, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HEVERAN, JAMIE M | 11645 S MERRION LN | | | | MERRIONETTE PARK | IL | 60803-4249 |
| HEVERLING HARRY (129338) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| HEVERLING, HARRY | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| HEVERLY I I, RICHARD F | 7425 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8615 |
| HEVERLY II, RICHARD F | 7425 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8615 |
| HEVERLY, BENJAMIN H | 1468 WINGED FOOT DR | | | | BRUNSWICK | OH | 44212-6433 |
| HEVERLY, DESA Z | 1468 WINGED FOOT DR | | | | BRUNSWICK | OH | 44212-6433 |
| HEVERLY, NORMAN R | 301 POPLAR DR | | | | CROSSVILLE | TN | 38571-0227 |
| HEVERLY, RAY E | 135 HERITAGE DR | | | | BELOIT | OH | 44609-9605 |
| HEVERLY, RONALD C | 6715 HELMICK DR SW | | | | WARREN | OH | 44481-9758 |
| HEVERON, CAROL M | 20 GOEBEL PL | | | | ROCHESTER | NY | 14620 |
| HEVERON, NORMAN C | 2098 ECK RD | | | | ATTICA | NY | 14011-9532 |
| HEVEY, BETTY J | 5815 AMERICAN PARKWAY APT 227 | | | | MADISON | WI | 53718-8351 |
| HEVEY, RAYMOND L | 2150 W. RANDOLPH ST. | BUILDING 2 | APT. 124F | | SAINT CHARLES | MO | 63301 |
| HEVEZI, LOUIS W | 4698 S CROSS RD 250 E | | | | PERU | IN | 46970 |
| HEVRDEJS, ELAINE E | 8400 VAMO RD UNIT 706 | | | | SARASOTA | FL | 34231-7853 |
| HEW SANDRA | 508 FLICKER AVE | | | | DAVIS | CA | 95616-0178 |
| HEW, JOSEPH S | 24349 ROMA RIDGE DR | | | | NOVI | MI | 48374-2963 |
| HEWARD, PATRICIA K | 5194 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEWARD, ROBERT | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| HEWATT, RANDALL G | 1680 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-2552 |
| HEWATT, RANDALL H | 2909 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5272 |
| HEWELL, BETTY M | 30 MILLWOOD DRIVE | | | | COVINGTON | GA | 30016 |
| HEWELT JAMES | 305 REYMONT RD | | | | WATERFORD | MI | 48327-2864 |
| HEWELT, BEVERLY A | 20608 N 268TH DR | | | | BUCKEYE | AZ | 85396-2294 |
| HEWELT, JAMES M | 1325 FORD RD | | | | WHITE LAKE | MI | 48383-2544 |
| HEWELT, JAMES M | 305 REYMONT RD | | | | WATERFORD | MI | 48327-2864 |
| HEWELT, RONALD A | 20608 N 268TH DR | | | | BUCKEYE | AZ | 85396-2294 |
| HEWEN GAN | 23685 LYON RIDGE DR | | | | SOUTH LYON | MI | 48178-8226 |
| HEWER, NORMA J | OCALA FOREST CAMP GR #85 | | | | UMATILLA | FL | 32784-9404 |
| HEWES, GARY L | RTE 2 BOX 216 | | | | WATTS | OK | 74964-9402 |
| HEWES, GARY L | 1032 S HIGHWAY 59 | | | | WATTS | OK | 74964-5057 |
| HEWES, JACQUELYN P | 2221 S PRAIRIE AVE LOT 137 | | | | PUEBLO | CO | 81005-3821 |
| HEWETSON, JUNE J | 315 EASTWOOD DR | | | | BEDFORD | IN | 47421-3913 |
| HEWETT AUTO SERVICE | 961 CAMOSUN CRES | | | KAMLOOPS BC V2C 6G1 CANADA | | | |
| HEWETT I I I, LOUIS E | 6 ROLLING DR | | | | NEWARK | DE | 19713-2020 |
| HEWETT III, LOUIS E | 6 ROLLING DR | | | | NEWARK | DE | 19713-2020 |
| HEWETT JOANNA | 13653 LAKE BLVD | | | | WINTER GARDEN | FL | 34787-9635 |
| HEWETT, CHRISTINE M | 625 CRANHILL DRIVE | | | | WILMINGTON | DE | 19808-2370 |
| HEWETT, CLARENCE H | 3486 HILDON CIR | | | | CHAMBLEE | GA | 30341-2605 |
| HEWETT, DAVID K | 215 N CENTER ST | | | | ROYAL OAK | MI | 48067-1786 |
| HEWETT, DAVID K.D. | 215 N CENTER ST | | | | ROYAL OAK | MI | 48067-1786 |
| HEWETT, DOUGLAS G | 888 HICKORY GAP TRL | | | | DALLAS | GA | 30157-0538 |
| HEWETT, JACLYN | 16925 HIERBA DR APT 441 | | | | SAN DIEGO | CA | 92128-2666 |
| HEWETT, JOAN A | 1301 NORTH HARRISON ST. #1201 | | | | WILMINGTON | DE | 19806 |
| HEWETT, JOAN A | 1301 N HARRISON ST APT 1201 | | | | WILMINGTON | DE | 19806-3170 |
| HEWETT, RICHARD G | 148 OAK ST | | | | UXBRIDGE | MA | 01569-1224 |
| HEWETT, ROBIN G | 2491 HONEY POT LN | | | | MARIANNA | FL | 32446-2500 |
| HEWETT, VERNIE E | 760 LAND RD | | | | HENRIETTA | TX | 76365 |
| HEWETTE HENRY | 1115 18TH ST W | | | | BILLINGS | MT | 59102-4030 |
| HEWGLEY SAMANTHA | HEWGLEY, SAMANTHA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HEWGLEY, FARRELL L | 2001 MUCKLE BRANCH RD | | | | ETHRIDGE | TN | 38456-7012 |
| HEWGLEY, MARK R | 4507 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| HEWGLEY, PAULINE G | 24828 VERMETTE RD | | | | PLAINFIELD | IL | 60585 |
| HEWING, MAE H | 1911 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| HEWINS, JAMES A | 33523 MULVEY | | | | FRASER | MI | 48026-2061 |
| HEWINS, MICHAEL A | 345 BENNETT ST | | | | WRENTHAM | MA | 02093-1421 |
| HEWISON, ELAINE F | 4119 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| HEWISON, ELLA M | PO BOX 154 | | | | HADLEY | MI | 48440-0154 |
| HEWIT, JACK J | 5138 PARK TRL | | | | NORTH RIDGEVILLE | OH | 44039-1061 |
| HEWIT, JEFFREY A | 3430 JERUSALEM RD | | | | VERMILION | OH | 44089-2644 |
| HEWITSON, GARY D | 273 LOCK ST | | | | LOCKPORT | NY | 14094-2255 |
| HEWITT | JILL SCHERMERHORN | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 |
| HEWITT & SALVATORE PLLC | RE: WILLIAM WILLIS | 109 E MAIN ST | STE 200 | | BECKLEY | WV | 25801 |
| HEWITT ARTHUR SR (471049) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HEWITT ASSOC/CHICAGO | PO BOX 95135 | | | | CHICAGO | IL | 60694-5135 |
| HEWITT ASSOCIATES | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069-3258 |
| HEWITT ASSOCIATES INC | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069-3258 |
| HEWITT ASSOCIATES LLC | | | | | | | |
| HEWITT ASSOCIATES LLC | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069-3258 |
| HEWITT BATSON | 2161 LAUREL HILL RD | | | | EDISTO ISLAND | SC | 29438-6306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEWITT CARTAGE LTD | 429 MANITOBA RD | | | WOODSTOCK CANADA ON N4S 8N7 CANADA | | | |
| HEWITT CHATMAN | 511 ALGIE NEELY RD | | | | DENMARK | TN | 38391-1909 |
| HEWITT DEBORAH | HEWITT, DEBORAH BETTIS | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| HEWITT DELORES | HEWITT, DELORES | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HEWITT DELORES | GIORDANO, JOSEPH | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| HEWITT EQUIPEMENT LTEE | C/O ROBINSON SHEPPARD SHAPIRO | ATTN: EMILE GERMAIN-VILLENEUVE | 800, PLACE VICTORIA, #4600 | MONTREAL, QUEBEC H4Z 1H6 | | | |
| HEWITT INDUSTRIES | BRUCE DANKMYER | 5492 BOLSA AVE. | | | KENILWORTH | NJ | 07033 |
| HEWITT INDUSTRIES | BRUCE DANKMYER | 5492 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92649-1021 |
| HEWITT INDUSTRIES OF LOS ANGELES | BRUCE DANKMYER | 5492 BOLSA AVE. | | | KENILWORTH | NJ | 07033 |
| HEWITT INDUSTRIES OF LOS ANGELES | 5492 BOLSA AVE | | | | HUNTINGTON BEACH | CA | 92649-1021 |
| HEWITT JR, CLIFFORD G | 3125 LOOP CT | | | | MIDDLEVILLE | MI | 49333-8179 |
| HEWITT JR, LAWRENCE D | 883 GENERAL MOTORS RD | | | | MILFORD | MI | 48381-2223 |
| HEWITT MICHAEL T | 2 RIVERVIEW PL | | | | RICHWOOD | WV | 26261-1265 |
| HEWITT MOTORS | ATTN MIKE HEWITT | PO CHECK 1735 | | | CRAIGSVILLE | WV | 26205 |
| HEWITT SR, WALTER R | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| HEWITT WALTER R SR (ESTATE OF) (634209) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| HEWITT, ALBERT D | 3690 LAURIA RD | | | | BAY CITY | MI | 48706-1131 |
| HEWITT, ALICE K | 6296 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3061 |
| HEWITT, ARTHUR | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HEWITT, ARTHUR C | 215 N POWER RD UNIT 335 | | | | MESA | AZ | 85205-8448 |
| HEWITT, BARBARA | 2929 VISTA LN | | | | NASHVILLE | TN | 37207-3141 |
| HEWITT, BELVA J | 220 LEASIA ST | | | | WILLIAMSTON | MI | 48895-1422 |
| HEWITT, BONNIE M | 1364 S SANDSTONE CREEK RD | | | | JACKSON | MI | 49201 |
| HEWITT, BRIAN D | 9261 DUFFIELD RD | | | | GAINES | MI | 48436-9637 |
| HEWITT, BRIAN DAVEY | 9261 DUFFIELD RD | | | | GAINES | MI | 48436-9637 |
| HEWITT, BRITTANY M | 4711 BASS RD | | | | FORT WAYNE | IN | 46808-2952 |
| HEWITT, BYRON E | 4406 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1651 |
| HEWITT, CAROL J | 26948 HICKORY BLVD | | | | BONITA SPRINGS | FL | 34134-8305 |
| HEWITT, CAROLYN J | 628 S APPERSON WAY | | | | KOKOMO | IN | 46901-5433 |
| HEWITT, CECELIA | 1767 PALMER RD | | | | STANDISH | MI | 48658-9742 |
| HEWITT, CHARLES | 2384 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9773 |
| HEWITT, CHARLES W | 605 S 10TH ST | | | | GAS CITY | IN | 46933-2130 |
| HEWITT, CHERYL R | 2250 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 |
| HEWITT, CLARE W | 28717 100TH ST | | | | NEW AUBURN | WI | 54757-8004 |
| HEWITT, CLARK D | 2167 LAKEVIEW DR | APT 77 | | | YPSILANTI | MI | 48198-6770 |
| HEWITT, CLARK DEAN | APT 77 | 2167 LAKEVIEW DRIVE | | | YPSILANTI | MI | 48198-6770 |
| HEWITT, CRAIG D | 2322 ULA DR | | | | CLIO | MI | 48420-1066 |
| HEWITT, DARLENE L | 41 SOUTHAMPTON DR | | | | ROCHESTER | NY | 14616-5205 |
| HEWITT, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HEWITT, DAVID G | 5116 BUNKER RD | | | | MASON | MI | 48854-9732 |
| HEWITT, DAVID L | 3317 PEACE RIVER DR | | | | PT CHARLOTTE | FL | 33983-3452 |
| HEWITT, DAVID L | 605 WESTON RD | | | | LEHIGH ACRES | FL | 33936-7543 |
| HEWITT, DENISE A | 11553 173RD ST | | | | ADDISLEIGH PARK | NY | 11434-1845 |
| HEWITT, DONALD A | 12417 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| HEWITT, DONALD G | 2146 MONROE RD | | | | TIPTON | MI | 49287-9503 |
| HEWITT, DORIS M | 432 SCOTTSVILLE BOULEVARD | | | | JACKSON | CA | 95642-2682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEWITT, DOROTHY | 20 FOREST AVE | | | | PORT JEFFERSON STATION | NY | 11776-1804 |
| HEWITT, DOUGLAS G | 145 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615-2224 |
| HEWITT, EARL A | 6630 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| HEWITT, EDWARD G | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HEWITT, ERIC D | 1868 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9731 |
| HEWITT, GEORGIA D | 1054 N US 23 | | | | EAST TAWAS | MI | 48730-9439 |
| HEWITT, GERALD E | 32293 BARTON ST | | | | GARDEN CITY | MI | 48135-1292 |
| HEWITT, GERALD W | 34639 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3311 |
| HEWITT, GLEN | 16253 MOBERLY RD | | | | SARDINIA | OH | 45171-8456 |
| HEWITT, HAZEL S | 282 CROSS ST | | | | MIDDLETOWN | CT | 06457-3146 |
| HEWITT, JAMES R | 2728 DEL MAR DR | | | | OKEMOS | MI | 48864-2402 |
| HEWITT, JAMES S | 730 WINCHELL ST SE | | | | GRAND RAPIDS | MI | 49507-3246 |
| HEWITT, JAMES W | 406 CRAMER AVE | | | | BEVERLY | NJ | 08010-1004 |
| HEWITT, JEFFERY A | 6176 EASTMORELAND DR | | | | BURTON | MI | 48509-1655 |
| HEWITT, JEFFERY D | 3959 WILLOUGHBY RD | | | | HOLT | MI | 48842-9410 |
| HEWITT, JOAN M | 13 GEORGIA COURT SHERWOOD PARK | | | | RENSSELAER | NY | 12144 |
| HEWITT, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HEWITT, JOHN G | 5581 E ESMOND RD | | | | HALE | MI | 48739-9031 |
| HEWITT, JOHN W | 4387 THORNAPPLE CIR | | | | BURTON | MI | 48509-1220 |
| HEWITT, JOHN W | 8529 S 99TH CIR | | | | LA VISTA | NE | 68128-7008 |
| HEWITT, JOHN W | 170 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| HEWITT, JOHNNY O | 2809 MONTICELLO LN | | | | SANDUSKY | OH | 44870-5919 |
| HEWITT, JOSEPH R | 47573 TORRINGTON DR N | | | | CANTON | MI | 48188 |
| HEWITT, JOYCE | 2384 GRANDVIEW ROAD | | | | LAKE MILTON | OH | 44429-9773 |
| HEWITT, JOYCE E | 28717 100TH ST | | | | NEW AUBURN | WI | 54757-8004 |
| HEWITT, JUDITH A | 1870 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| HEWITT, JUNE M | 3275 26TH AVE EAST | LOT 97 | | | BRADENTON | FL | 34208 |
| HEWITT, KATHLEEN M | P O BOX 574 | | | | MONTROSE | MI | 48457-0574 |
| HEWITT, KATHLEEN M | PO BOX 574 | | | | MONTROSE | MI | 48457-0574 |
| HEWITT, KENNETH E | 13260 CANOPY DR | | | | STERLING HTS | MI | 48313-1192 |
| HEWITT, KENNETH L | 5336 N CLARK RD | | | | WOODLAND | MI | 48897-9711 |
| HEWITT, KENNETH M | 4548 E SHORE DR | | | | CALEDONIA | MI | 49316-9617 |
| HEWITT, LARRY C | 6228 SHREVE ST | | | | LANSING | MI | 48911 |
| HEWITT, LAWRENCE N | 2786 E EUCLID AVE | | | | CENTENNIAL | CO | 80121-2904 |
| HEWITT, LYLE S | 3253 PARKWOOD LN | | | | NIAGARA FALLS | NY | 14304-1320 |
| HEWITT, MARCIA E | 1552 NORTH RD | | | | PRESCOTT | MI | 48756-9207 |
| HEWITT, MARIE A | 1119 WESTMORELAND | | | | LANSING | MI | 48915-2166 |
| HEWITT, MARY F. | 11635 S 700 W 35 | | | | MARION | IN | 46952-9505 |
| HEWITT, MARY P | 3972 BELLWOOD DR SE | | | | WARREN | OH | 44484-2943 |
| HEWITT, MELODY G | 360 CARTER ST | | | | RUSSIAVILLE | IN | 46979 |
| HEWITT, MERLE | | | | | | | |
| HEWITT, MICHAEL C | 110 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629 |
| HEWITT, MILDRED L | 883 GENERAL MOTORS RD | | | | MILFORD | MI | 48381-2223 |
| HEWITT, PATRICIA | 4315 MAGNOLIA OAKS DR | | | | PEARLAND | TX | 77584-1707 |
| HEWITT, PATRICK M | 548 HARDING ST | | | | PLYMOUTH | MI | 48170-1938 |
| HEWITT, PHILIP S | 6638 N 50 E | | | | FORTVILLE | IN | 46040-9704 |
| HEWITT, PLEAMON E | 750 W. 300 S. | | | | RUSSIAVILLE | IN | 46979 |
| HEWITT, RALPH C | 2901 PINE RUN RD APT 101 | | | | NAPLES | FL | 34109 |
| HEWITT, RAY A | PO BOX 13607 | | | | FLINT | MI | 48501-3607 |
| HEWITT, RAYMOND F | 5996 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| HEWITT, RAYMOND R | 7406 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| HEWITT, RENATE J | 47380 HARRY ST | | | | SHELBY TOWNSHIP | MI | 48317-3426 |
| HEWITT, ROBERT | 2041 ELLERY AVE | | | | FORT LEE | NJ | 07024-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEWITT, RUSSELL A | 5496 EARLIGLOW LN | | | | HASLETT | MI | 48840-9601 |
| HEWITT, SARAH E | 112 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629-9609 |
| HEWITT, SHIRLEY A | 7739 W TOWPATH RD | | | | BURNETTSVILLE | IN | 47926-8101 |
| HEWITT, SHIRLEY F | 116 OHIO AVE | | | | NILES | OH | 44446-1123 |
| HEWITT, SHIRLEY F | 116 OHIO AVENUE | | | | NILES | OH | 44446-1123 |
| HEWITT, SILVER J | 3213 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| HEWITT, STEPHEN L | PO BOX 164 | | | | OLIVET | MI | 49076-0164 |
| HEWITT, STEVEN R | 5319 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| HEWITT, VIRGINIA L | 1418 DESOTO AVE | | | | YPSILANTI | MI | 48198-6223 |
| HEWITT, WALTER R | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| HEWITT, WAYNE H | 1081 WILKINSON RD | | | | LANTANA | FL | 33462-5959 |
| HEWITT, WILLA M | 504 FITZNER DR | | | | DAVISON | MI | 48423-1952 |
| HEWITT, WILLA M | 504 FITZNER | | | | DAVISON | MI | 48423-1952 |
| HEWITT, WILLIAM A | 3165 S M-43 HWY | | | | HASTINGS | MI | 49058 |
| HEWITT, WILLIAM R | 5700 COACH DR W APT D | | | | KETTERING | OH | 45440-2743 |
| HEWITT-SCHMOLL, MARION R | 284 GARDEN LN | | | | HAINES CITY | FL | 33844-8911 |
| HEWITT-SOLOMON, JOANNE | 6914 OAK MANOR DR | | | | LIBERTY TOWNSHIP | OH | 45044-9093 |
| HEWKO, KATHRYN M | 492 SHADYDALE DR. | | | | CANFIELD | OH | 44406-9625 |
| HEWKO, LUBOMYR O | 6832 INTERMEZZO DR | | | | CLARKSTON | MI | 48348-4857 |
| HEWLETT JR, HARDIN G | 613 HILLSBORO RD APT C21 | | | | FRANKLIN | TN | 37064-4243 |
| HEWLETT JR, THOMAS D | 1108 FOREST CIRCLE DR | | | | CORBIN | KY | 40701-2323 |
| HEWLETT PAC/ATLANTA | PO BOX 105005 | | | | ATLANTA | GA | 30348-5005 |
| HEWLETT PAC/ENGLWD | PO BOX 4026 | | | | ENGLEWOOD | CO | 80155-4026 |
| HEWLETT PAC/NOVI | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375-5329 |
| HEWLETT PAC/NSHVILL | 44 VANTAGE WAY | SUITE 150 | | | NASHVILLE | TN | 37228 |
| HEWLETT PAC/ROSEVILL | PO BOX 1145 | | | | ROSEVILLE | CA | 95678-8145 |
| HEWLETT PACK/OMAHA | 10810 FARNAM DR | C4C | | | OMAHA | NE | 68154-3237 |
| HEWLETT PACKARD | PO BOX 101149 | | | | ATLANTA | GA | 30392-1149 |
| HEWLETT PACKARD | 24 INVERNESS PLACE EAST | | | | ENGLEWOOD | CO | 80112 |
| HEWLETT PACKARD | PO BOX 4184 | | | | ENGLEWOOD | CO | 80155 |
| HEWLETT PACKARD (CANADA) CO | 101-5150 SPECTRUM WAY | | | MISSISSAUGA ON L4W 5G1 CANADA | | | |
| HEWLETT PACKARD CANADA LTD | | | | | | | |
| HEWLETT PACKARD CANADA LTD | 550 SOUTH HOPE ST., 23 FLOOR | | | | LOS ANGELES | CA | 90071 |
| HEWLETT PACKARD CO | 8050 FOOTHILLS BLVD | PO BOX 1145 | | | ROSEVILLE | CA | 95747-6502 |
| HEWLETT PACKARD CO | ATTN: JENNIFER NASSIRI | 550 SOUTH HOPE ST., 23 FLOOR | | | LOS ANGELES | CA | 90071 |
| HEWLETT PACKARD CO | JENNIFER NASSIRI | 550 SOUTH HOPE ST., 23 FLOOR | | | LOS ANGELES | CA | 90071 |
| HEWLETT PACKARD CO | | | | | | | |
| HEWLETT PACKARD CO | 20 PERIMETER SUMMIT BLVD NE | | | | ATLANTA | GA | 30319-1416 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | MS-20BQ | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | PO BOX 10301 | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | 420 MOUNTAIN AVE | PO BOX 6 | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT PACKARD CO | 8000 FOOTHILLS BLVD | PO BOX 1145 | | | ROSEVILLE | CA | 95747 |
| HEWLETT PACKARD CO | 8000-8020 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 |
| HEWLETT PACKARD CO | HP LEGAL | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT PACKARD CO | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 |
| HEWLETT PACKARD CO | TRACY A SPARKS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT PACKARD CO | 10810 FARNAM DR | | | | OMAHA | NE | 68154-3237 |
| HEWLETT PACKARD CO | 24 INVERNESS PLACE EAST | | | | ENGLEWOOD | CO | 80112 |
| HEWLETT PACKARD CO | 27755 STANSBURY BLVD STE 300 | | | | FARMINGTON HILLS | MI | 48334-3861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEWLETT PACKARD CO | 5301 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051-7201 |
| HEWLETT PACKARD CO | LARRY VAN CLEAVE | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT PACKARD CO | 101-5150 SPECTRUM WAY | | | MISSISSAUGA ON L4W 5G1 CANADA | | | |
| HEWLETT PACKARD CO | LARRY VAN CLEAVE | 27755 STANSBURY BLVD # 300 | | | FARMINGTON HLS | MI | 48334-3861 |
| HEWLETT PACKARD CO | MAURY NICHOLS | 27755 STANSBURY BLVD # 300 | | | FARMINGTON HLS | MI | 48334-3861 |
| HEWLETT PACKARD CO | TRACY A SPARKS | 27755 STANSBURY BLVD # 300 | | | FARMINGTN HLS | MI | 48334-3861 |
| HEWLETT PACKARD CO | PO BOX 60000 | FILE 72849 | | | SAN FRANCISCO | CA | 94160-0001 |
| HEWLETT PACKARD CO INC | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 |
| HEWLETT PACKARD COMPANY | 101-5150 SPECTRUM WAY | | | MISSISSAUGA ON L4W 5G1 CANADA | | | |
| HEWLETT PACKARD COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD COMPANY | 5301 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051-7201 |
| HEWLETT PACKARD COMPANY | 5555 WINDWARD PARKWAY | | | | ALPHARETTA | GA | 30004-3895 |
| HEWLETT PACKARD COMPANY | HEWLETT PACKARD COMPANY | 8000 FOOTHILLS BLVD MS 5510 | | | ROSEVILLE | CA | 95747 |
| HEWLETT PACKARD FINANCIAL SERVICES | EDI KRAMER NORM WATKINS | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT PACKARD FINANCIAL SERVICES CANADA COMPANY B9220 | FMLY HEWLETT-PACKARD CANADA CO | 5150 SPECTRUM WAY | | MISSISSAUGA CANADA ON L4W 5G1 CANADA | | | |
| HEWLETT PACKARD FINANCIAL SERVICES CANADA COMPANY B9220 | PO BOX 9100 STATION F | | | TORONTO CANADA ON M4Y 3A5 CANADA | | | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | 420 MOUNTAIN AVENUE | | | | MURRAY HILL | NJ | 07974 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT PACKARD FINANCIAL SVCS | 420 MOUNTAIN AVE | PO BOX 6 | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT PACKARD FINANCIAL SVCS | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 |
| HEWLETT, LEROY | 381 OAK AVE | | | | MUSKEGON | MI | 49442-3213 |
| HEWLETT, LUCILLE | 6258 US HGWY 11 LOT 35 | | | | CANTON | NY | 13617-3929 |
| HEWLETT, LUCILLE | 6258 US HIGHWAY 11 LOT 35 | | | | CANTON | NY | 13617-3929 |
| HEWLETT, REBECCA C | 401 LIGHTHOUSE LN | | | | HORTON | MI | 49246-9692 |
| HEWLETT, ROGER G | 1715 RIVER RD APT 19 | | | | SAINT CLAIR | MI | 48079-3547 |
| HEWLETT, TERRY M | 514 PHAR LAP LN | | | | BAHAMA | NC | 27503-9660 |
| HEWLETT-PACARD FINANCIAL SYSTEMS PAYMENT PROCESSING AGREEMENT | | | | | | | |
| HEWLETT-PACKARD | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT-PACKARD | HP LEGAL | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT-PACKARD | MAURY NICHOLS | 27755 STANSBURY BLVD | #300 | | FARMINGTON HLS | MI | 48334-3851 |
| HEWLETT-PACKARD | TRACY A SPARKS | 27755 STANSBURY BLVD | #300 | | FARMINGTON HLS | MI | 48334-3861 |
| HEWLETT-PACKARD | MARK REINKE | 18110 SE 34TH ST | | | VANCOUVER | WA | 98683-9497 |
| HEWLETT-PACKARD (PAGE 2 OF AGREEMENT,à) | MAURY NICHOLS | 27755 STANSBURY BLVD | # 300 | | FARMINGTON HLS | MI | 48334-3861 |
| HEWLETT-PACKARD (PAGE 2 OF AGREEMENT,à) | MAURY NICHOLS | 2775 STANSBURY BLVD #300 | | | FARMINGTON HILL | MI | 48334-3861 |
| HEWLETT-PACKARD CO | 8000-8020 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 |
| HEWLETT-PACKARD CO | 8000 FOOTHILLS BLVD | PO BOX 1145 | | | ROSEVILLE | CA | 95747 |
| HEWLETT-PACKARD CO | 11911 N MERIDIAN ST | | | | CARMEL | IN | 46032 |
| HEWLETT-PACKARD CO | 20 PERIMETER SUMMIT BLVD NE | | | | ATLANTA | GA | 30319-1416 |
| HEWLETT-PACKARD CO | 10810 FARNAM DR | | | | OMAHA | NE | 68154-3237 |
| HEWLETT-PACKARD CO INC | 27755 STANSBURY BLVD STE 300 | | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT-PACKARD COMPANY | 3000 HANOVER ST | MS-20BQ | | | PALO ALTO | CA | 94304-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEWLETT-PACKARD COMPANY | LARRY VAN CLEAVE | 27755 STANSBURY BLVD # 300 | | | FARMINGTON HLS | MI | 48334-3861 |
| HEWLETT-PACKARD COMPANY | COLLECIONS | 13207 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0132 |
| HEWLETT-PACKARD COMPANY | PO BOX 402106 | | | | ATLANTA | GA | 30384-2106 |
| HEWLETT-PACKARD COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1185 |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | | BOISE | ID | 83714 |
| HEWLETT-PACKARD CORPORATION | HP LEGAL | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT-PACKARD CORPORATION | CHIEF CONTRACTING OFFICER | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HEWLETT-PACKARD CORPROATION | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HEWLETT-PACKARD FINACIAL SERVICES COMPANY | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48336-3861 |
| HEWLETT-PACKARD FINANCIAL SERVICES | EDI KRAMER NORM WATKINS | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES | MAURY NICHOLS | 27755 STANSBURY BLVD # 300 | | | FARMINGTON HLS | MI | 48334-3861 |
| HEWLETT-PACKARD FINANCIAL SERVICES (CANADA) | MAURY NICHOLS | 27755 STANBURY BLVD #300 | | | FARMINGTON HLS | MI | 48334 |
| HEWLETT-PACKARD FINANCIAL SERVICES (CANADA) | MAURY NICHOLS | 27755 STANSBURY BLVD | 300 | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD FINANCIAL SERVICES (INDIA) PRIVATE LIMITED | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334 |
| HEWLETT-PACKARD FINANCIAL SERVICES (NEW ZEALAND) | MAURY NICHOLS | 27755 STANSBURY BLVD | # 300 | | FARMINGTON HILLS | MI | 46334-3861 |
| HEWLETT-PACKARD FINANCIAL SERVICES (SINGAPORE) PTE LTD | MAURY NICHOLS | 27755 STANBURY BLVD #300 | | | FARMINGTON HLS | MI | 48334 |
| HEWLETT-PACKARD FINANCIAL SERVICES (SINGAPORE) PTE LTD | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD FINANCIAL SERVICES CANADA COMPANY | CHIEF COUNSEL, NORTH AMERICA | 101-5150 SPECTRUM WAY | | MISSISSAUGA ON L4W 5G1 CANADA | | | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 27755 STANDBURY BLVD #300 | | | FARMINGTON HLS | MI | 48334 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATTN: LORIE MARKEY | 10 CORPORATE DR | MAIL STOP 1019 | | AUBURN HILLS | MI | 48326-2918 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 420 MOUNTAIN AVE | P.O. BOX 6 | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 12 AULUMN STREET | SANDLON JOHANNESBURG 2128 | | SOUTH AFRICA | | | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. | 420 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 07640 |
| HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED | 12 AULUMN STREET | SANDLON JOHANNESBURG 2128 | | SOUTH AFRICA | | | |
| HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED | SOUTH AFRICA BRANCH | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD GMBH | POSTFACH 1430 | | | BOBLINGEN 71004 GERMANY | | | |
| HEWLETT-PACKARD INTERNATIONAL BANK PLC | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD LEASING LTD. | MAURY NICHOLS | 27755 STANSBURY BLVD | #300 | | FARMINGTON HLS | MI | 48334-3861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEWLETT-PACKARD LEASING LTD. | 27755 STANSBURY BLVD #300 | | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD OPERATIONS MEXIOCO | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD OPERATIONS MEXIOCO | MAURY NICHOLS | 27753 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3051 |
| HEWLETT-PACKARD PHILLIPPINES CORPORATION | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARDFINANCIAL SERVICES | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTN HLS | MI | 48334-3861 |
| HEWLETT-PAKCARD CO | 2001 BUTTERFIELD RD  # 800 | | | | DOWNDERS GROVE | IL | 60515-1050 |
| HEWSON, ARCHIE T | 910 MASSACHUSETTS STREET | | | | LAKE HELEN | FL | 32744-3355 |
| HEWSON, JAMES A | 5988 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| HEWSON, MARIA E | 2742 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1700 |
| HEWSON, MARILYN | 5922 HAMPDEN ST | | | | TAYLOR | MI | 48180-1078 |
| HEWSON, RONALD C | 2742 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1700 |
| HEWSON, SUSAN A. | 2687 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4406 |
| HEWSON, TERRY | 4708 N BLACK OAK RD | | | | BOONEVILLE | AR | 72927-7409 |
| HEXACOMB/UNVRSTY PRK | 1149 CENTRAL AVE | | | | UNIVERSITY PARK | IL | 60466-3166 |
| HEXAGON AB | | | | | | | |
| HEXAGON AB | 250 CIRCUIT DR RD | | | | NORTH KINGSTOWN | RI | 02852 |
| HEXAGON AB | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 |
| HEXAGON COMPOSITES ASA | BONNIE GLEASON 3336 | 6801 CORNHUSKER HWY | | | LINCOLN | NE | 68507-3105 |
| HEXAGON MET/WIXOM | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 |
| HEXAGON METROLOGY | 250 CIRCUIT COURT DR | | | | NORTH KINGSTOWN | RI | 02852 |
| HEXAGON METROLOGY | 51170 GRAND RIVER | | | | WIXOM | MI | 48393 |
| HEXAGON METROLOGY INC | 13245 REESE BLVD W STE 150 | | | | HUNTERSVILLE | NC | 28078-6349 |
| HEXAGON METROLOGY INC | 250 CIRCUIT DR RD | | | | NORTH KINGSTOWN | RI | 02852 |
| HEXAGON METROLOGY INC | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 |
| HEXAGON METROLOGY INC | 1742 SOLUTIONS CTR | LOCKBOX 771742 | | | CHICAGO | IL | 60677-1007 |
| HEXAGON METROLOGY INC | PO BOX 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 |
| HEXAMER JR, VEARL P | 6067 S 50 E | | | | ANDERSON | IN | 46013-9503 |
| HEXAMER, DAVID A | 2429 LAKE DR | | | | ANDERSON | IN | 46012-1822 |
| HEXAMER, EARL E | PO BOX 71 | | | | ALEXANDRIA | IN | 46001-0071 |
| HEXAMER, JAMES A | 417 W 600 N | | | | ALEXANDRIA | IN | 46001-8209 |
| HEXAMER, LARRY J | 617 W 575 S | | | | PENDLETON | IN | 46064-9093 |
| HEXAMER, PHILIP C | 630 N COLLEGE AVE APT 210 | | | | INDIANAPOLIS | IN | 46204-1695 |
| HEXAMER, TED L | 3023 FORESTVIEW ST NE | | | | CANTON | OH | 44721-2720 |
| HEXAMER, THOMAS F | 431 MARIA DR | | | | GREENWOOD | IN | 46143-1741 |
| HEXAMER, TIMOTHY S | 4074 PRIMROSE PATH | | | | GREENWOOD | IN | 46142-8342 |
| HEXCEL COMPOSITES | 11711 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2832 |
| HEXCEL CORPORATION | PO BOX 90316 | | | | CHICAGO | IL | 60696-0316 |
| HEXIMER, MONABELLE | 349 EVANS ST APT 3 | | | | WILLIAMSVILLE | NY | 14221-5638 |
| HEXION SPECIALTY CHEMICALS | ROBERT MASSEY | 1800 MEIDINGER TOWER | | | LOUISVILLE | KY | 40202-4414 |
| HEXTON JR, CLAYTON S | 12161 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| HEY JR, JOHN H | 3416 CHATSWORTH LN | | | | ORLANDO | FL | 32812-6032 |
| HEY MARILOU | HEY, MARILOU | 12718 SLIPPERY ROCK RD | | | INDIANAPOLIS | IN | 46236 |
| HEY MARILOU | HEY, ROBERT | 12718 SLIPPERY ROCK ROAD | | | INDIANAPOLIS | IN | 46236 |
| HEY, ALAN F | 126 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3172 |
| HEY, CHARLOTTE M | 1299 WILDGOOSE CT | | | | CENTERVILLE | OH | 45458-2776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEY, LAYTON G | 63 EUCLID AVE | | | | KENMORE | NY | 14217-2707 |
| HEY, MARILOU | 12718 SLIPPERY ROCK RD | | | | INDIANAPOLIS | IN | 46236-8220 |
| HEY, ROBERT | 12718 SLIPPERY ROCK RD | | | | INDIANAPOLIS | IN | 46236-8220 |
| HEY, ROBERT | C/O GRAIN DEALERS MUTUAL INSURANCE CO. | PO BOX 1747 | | | INDIANAPOLIS | IN | 46206-1747 |
| HEY, ROBERT E | 22922 SHADER ST | | | | CLINTON TWP | MI | 48036-2743 |
| HEY, ROBERT E. | 22922 SHADER ST | | | | CLINTON TWP | MI | 48036-2743 |
| HEY, RUBY L | 5019 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3722 |
| HEY, RUTH | 2612 APPLEWOOD DRIVE | | | | TITUSVILLE | FL | 32780-5902 |
| HEY, WAYNE C | 2612 APPLEWOOD DR | | | | TITUSVILLE | FL | 32780-5902 |
| HEY, WILLIAM L | 22856 HEUSSNER AVE | | | | WARREN | MI | 48089-5409 |
| HEY, WILLIAM M | 64 UNIVERSITY CT | | | | AMHERST | NY | 14226-4237 |
| HEY, WILLIAM M. | 64 UNIVERSITY CT | | | | AMHERST | NY | 14226-4237 |
| HEYBACH PAULA | 4613 O CONNOR CT | | | | IRVING | TX | 75062-3740 |
| HEYBL, JACOB E | 5780 OAK PASS LN | | | | SANTA MARIA | CA | 93455-6095 |
| HEYBOER JR, WILLIAM J | 2171 108TH ST SW | | | | BYRON CENTER | MI | 49315-9285 |
| HEYBOER, ALEEN | 5232 S FERN ST | | | | NEWAYGO | MI | 49337-7907 |
| HEYBOER, AMY L | 2326 BRIDLE CREEK | | | | KENTWOOD | MI | 49508-0958 |
| HEYBOER, CYNTHIA L | 4265 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9604 |
| HEYBOER, DAVID J | 5075 EGYPT VALLEY AVE NE | | | | BELMONT | MI | 49306-9639 |
| HEYBOER, GERTRUDE | 3736 SE 12TH AVE #104A | | | | CAPE CORAL | FL | 33904-4757 |
| HEYBOER, JOY | 5808 PEAR AVE | | | | NEWAYGO | MI | 49337-8345 |
| HEYBOER, LORETTA E | 1910 W PICKETT CT | | | | HERNANDO | FL | 34442-3244 |
| HEYBOER, ORVILLE W | 1910 W PICKETT CT | | | | HERNANDO | FL | 34442-3244 |
| HEYBOER, RICHARD D | 447 MYRTLE ST NW | | | | GRAND RAPIDS | MI | 49504-3246 |
| HEYBOER, ROBERT C | 7591 W BRIGGS RD | | | | STANTON | MI | 48888-9788 |
| HEYBURN, DIANA L | 14070 E ARKANSAS PL | | | | AURORA | CO | 80012-5573 |
| HEYCO AG | ERNST HEYNEN STR 1-3 | | | TITTLING BY 94104 GERMANY | | | |
| HEYCO AG | HERR WAEGER (49) | LUETTRINGHAUSEN BIRGDEN III/1 | MAX HEYNEN STR 1 | GEWERBEGEBIET GERMANY | | | |
| HEYCO AG | LUETTRINGHAUSEN BIRGDEN III/1 | | | REMSCHEID NW 42855 GERMANY | | | |
| HEYCO AG | MAX HEYNEN STR 1 | | | TITTLING BAYERN BY 94104 GERMANY | | | |
| HEYCO INC | LESLIE JONES | 147 N MICHIGAN AVE PO BOX 160 | | MONTE CARLO MONACO | | | |
| HEYCO MOLDED PRODUCTS | LESLIE JONES | 147 N MICHIGAN AVE PO BOX 160 | | MONTE CARLO MONACO | | | |
| HEYCO WERK | HEYNEN GMBH & CO KG | BIRGDEN III 1 | | REMSCHEID D-42855 GERMANY | | | |
| HEYCO WERK HEYNEN GMBH & CO KG | MAX HEYNEN STR 1 | | | TITTLING BAYERN BY 94104 GERMANY | | | |
| HEYCO WERK/GERMANY | GEWERBEGEBIET | | | DERSCHEN RP 57520 GERMANY | | | |
| HEYCO WERK/GERMANY | BIRGDEN III / 1 | P.O.OX 150 139 | | REMSCHEID HW 42855 GERMANY | | | |
| HEYCO-WERK HEYNEN GMBH & CO KG | ERNST HEYNEN STR 1-3 | | | TITTLING BY 94104 GERMANY | | | |
| HEYCO-WERK HEYNEN GMBH & CO KG | HERR WAEGER (49) | LUETTRINGHAUSEN BIRGDEN III/1 | MAX HEYNEN STR 1 | | MURRAY | IA | 50174 |
| HEYCO-WERK HEYNEN GMBH & CO KG | LUETTRINGHAUSEN BIRGDEN III/1 | | | REMSCHEID NW 42855 GERMANY | | | |
| HEYD, DOUGLAS L | 1207 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| HEYD, DOUGLAS LEON | 1207 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| HEYD, EDWIN J | 3968 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2140 |
| HEYD, GERALDINE F | 3968 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2140 |
| HEYD, GERALDINE F | 3968 GRAFTON ROAD | | | | BRUNSWICK | OH | 44212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEYD, JANE L | 47 W CHURCH ST APT 20 | | | | NEWTON FALLS | OH | 44444-1630 |
| HEYD, THERESA A | 1741 STATE HIGHWAY 188 | | | | ARANSAS PASS | TX | 78336-6543 |
| HEYDE, ALISON M | 1165 N PRAIRIEWOOD DR | | | | ROCHESTER | IN | 46975-7801 |
| HEYDE, JOAN E | 605 WESTWINDS DR | | | | PALM HARBOR | FL | 34683-1125 |
| HEYDEN, MARY K | 4775 VILLAGE DR APT 226 | | | | GRAND LEDGE | MI | 48837-8121 |
| HEYDENBURG, RAYMOND | 24133 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7897 |
| HEYDINGER, JAMES E | 409 VIRGINIA ST | | | | MARIETTA | OH | 45750 |
| HEYDINGER, JOHN S | 7102 N AUBURN RD | | | | TIRO | OH | 44887-9718 |
| HEYDINGER, MARVIN J | 130 ST RT 314S R 12 | | | | MANSFIELD | OH | 44903 |
| HEYDINGER, NEIL W | 3313 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9470 |
| HEYDLAUFF, TRACY L | 203 GLAZIER RD | | | | CHELSEA | MI | 48118-9736 |
| HEYDLE, RICHARD L | 1255 KERRY LN | | | | POLAND | OH | 44514-3264 |
| HEYDT, TODD M | 7406 WILLOW BEND DR | | | | CRESTWOOD | KY | 40014-9669 |
| HEYE, LAURA E | 11 LAKEWOOD DRIVE | | | | ROCHESTER | NY | 14616-3937 |
| HEYE, LAURA E | 11 LAKEWOOD DR | | | | ROCHESTER | NY | 14616-3937 |
| HEYE, ROBERT B | 43 MOSLEY RD | | | | ROCHESTER | NY | 14616-2937 |
| HEYEN, KALI | | | | | | | |
| HEYER, ANNA | 25 COOPER ST APT 1A | | | | NEW YORK | NY | 10034-3846 |
| HEYER, DELORES E | 7917 BENGAL LN | | | | NEW PORT RICHEY | FL | 34654-6301 |
| HEYER, DONALD E | 2772 SOUTH 74TH STREET | | | | WEST ALLIS | WI | 53219-2801 |
| HEYER, DONALD E | 2772 S 74TH ST | | | | WEST ALLIS | WI | 53219-2801 |
| HEYER, DONNA M | 16600 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2324 |
| HEYER, DOUGLAS G | 27128 LENOX AVE | | | | MADISON HTS | MI | 48071-3119 |
| HEYER, MELANIE M | 839 TALCOTT AVE | | | | LEMONT | IL | 60439-2720 |
| HEYER, RUSSELL D | S110W26210 CRAIG AVE | | | | MUKWONAGO | WI | 53149-9104 |
| HEYER, THOMAS J | 606 TANNER CREEK LN | | | | LAWRENCEBURG | IN | 47025 |
| HEYERDAHL, GORDON L | 3108 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| HEYERDAHL, MARILYN R | 4465 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| HEYERMAN, AUDREY G | 2242 BANNER CT SW | | | | WYOMING | MI | 49509-1928 |
| HEYING HARLEN J (439128) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEYING, HARLEN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEYING, ROY J | PO BOX 54 | | | | PORTLAND | MO | 65067-0054 |
| HEYINK, BRENDA B | APT 4 | 322 CANAL ROAD | | | EDGEWATER | FL | 32132-1542 |
| HEYINK, BRENDA B. | APT 4 | 322 CANAL ROAD | | | EDGEWATER | FL | 32132-1542 |
| HEYINK, HENRIETTE D | 2804 W COMMUNITY DR | | | | JUPITER | FL | 33458-8224 |
| HEYL I I I, ROBERT E | 40 RIDGEWOOD DR | | | | NORWALK | OH | 44857-2900 |
| HEYL ROYSTER VOELKER & ALLEN PROFESSIONAL CORPORATION | 124 SW ADAMS ST STE 600 | BANK ONE BLDG | | | PEORIA | IL | 61602-1392 |
| HEYLEK SR, MICHAEL J | 2237 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3043 |
| HEYLIGER, LILLIE Y. | 11300 94TH ST | | | | LARGO | FL | 33773-4642 |
| HEYM, CARL E | 6836 TOBIK TRL | | | | CLEVELAND | OH | 44130-4513 |
| HEYMAN JONES | 525 48TH ST | | | | BALTIMORE | MD | 21224-3115 |
| HEYMAN, NEAL R | 2332 SWANS CV | | | | FENTON | MI | 48430-3006 |
| HEYMANN, SHARON R | PO BOX 140913 | | | | NASHVILLE | TN | 37214-0913 |
| HEYMANN, SHARON R | P.O. BOX 140913 | | | | NASHVILLE | TN | 37214-0913 |
| HEYMES, PAUL R | 46091 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5326 |
| HEYMES, WILLIAM R | 28058 KINGSWOOD CT | | | | WARREN | MI | 48092-5532 |
| HEYNE, JAMES M | 2205 ROXBURGH DR | | | | ROSWELL | GA | 30076-2425 |
| HEYNEN, MARGARET M | 4354 INDIAN SPRING DR SW | | | | GRANDVILLE | MI | 49418-1764 |
| HEYNEN, MATTHEW C | 2318 133RD AVE | | | | HOPKINS | MI | 49328-9705 |
| HEYNIGER, GARY S | 53963 SUTHERLAND CT | | | | SHELBY TWP | MI | 48316-1231 |
| HEYNIGER, HILARY K | 26451 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEYNIGER, MARK A | 10211 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2912 |
| HEYNIGER, ROBERT L | 6128 SANDSHORES DR | | | | TROY | MI | 48085-1342 |
| HEYPAC INC | 1098 E AVON RD | | | | ROCHESTER HILLS | MI | 48307-2424 |
| HEYROTH, DAVID L | 240 W BRIAR LN | | | | GREEN BAY | WI | 54301-1316 |
| HEYS USA INC. | | | | | | | |
| HEYSE, SANDRA S | 302 HANNAM RD | | | | WILMINGTON | DE | 19808-2204 |
| HEYSER, DENISE L. | 3060 UPTON RD | | | | OVID | MI | 48866-9644 |
| HEYSER, STEVEN D | 5253 ASHEVILLE HWY | | | | PISGAH FOREST | NC | 28768-8823 |
| HEYSTEK, JEANNIE K | 1241 MARTIN DR | | | | FRANKFORT | MI | 49635-9376 |
| HEYSTEK, JEANNIE K | 1241 MARTIN DRIVE | | | | FRANKFORT | MI | 49635-9376 |
| HEYWARD ALLEN MOTOR COMPANY, INC. | STEPHEN MIDDLEBROOKS | 2590 ATLANTA HWY | | | ATHENS | GA | 30606-3397 |
| HEYWARD ALLEN MOTOR COMPANY, INC. | 2590 ATLANTA HWY | | | | ATHENS | GA | 30606-3397 |
| HEYWARD HANNAH | 3814 KILBURN RD | | | | RANDALLSTOWN | MD | 21133-4656 |
| HEYWARD MARTIN | 6639 S BISHOP ST | | | | CHICAGO | IL | 60636-2805 |
| HEYWARD, FLORENCE O | 156 EDGEWOOD DR | | | | BEREA | OH | 44017-1412 |
| HEYWARD, HENRY | 534 SOUTH CLINTON STREET | | | | EAST ORANGE | NJ | 07018-1033 |
| HEYWARD, MAX S | 120 S SAINT LUCAS ST | | | | ALLENTOWN | PA | 18104-6433 |
| HEYWARD, WILLIAM R | 34 ALBION ST | | | | SAVANNAH | GA | 31408-3502 |
| HEYWOOD BURGESS | 17366 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4312 |
| HEYWOOD CARRINGTON | 230 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203-3354 |
| HEYWOOD L BROWN | 5407 HOOVER AVE | | | | DAYTON | OH | 45427-2578 |
| HEYWOOD PULLEN | 4535 DAYVIEW AVE | | | | DAYTON | OH | 45417-1332 |
| HEYWOOD, ALDA M | 1375 CANYON TRCE | | | | CANYON LAKE | TX | 78133-2103 |
| HEYWOOD, ANGELINA | 40432 VALENCIA CT | | | | FREMONT | CA | 94539-3625 |
| HEYWOOD, ANN L | 9726 COUNTRY SCENE LN | | | | MENTOR | OH | 44060-6606 |
| HEYWOOD, JUSTIN | | | | | | | |
| HEYWOOD, MARIANNA W | 12425 W SONNET DR | | | | SUN CITY WEST | AZ | 85375-3318 |
| HEYWOOD, ROGER HUGH | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| HEYWOOD, WILLIAM J | 117 GORDON DR | | | | SEMINOLE | FL | 33772-4819 |
| HEYWORTH, LILLIAN L | 10057 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| HEYWORTH, LILLIAN L | 10057 MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| HEYWORTH, ROBERT M | 6031 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9157 |
| HEYWORTH, ROBERT MICHAEL | 6031 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9157 |
| HEYZA, CLEMENT Z | 7353 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| HEYZA, CLEMENT Z. | 7353 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| HEYZA, LOUISE | 40079 WHISPERING LN | | | | NOVI | MI | 48375-5361 |
| HEZ ALLEN | 818 PANGBURN ST | | | | GRAND PRAIRIE | TX | 75051-2616 |
| HEZAM AHMED | 5445 CHASE RD | | | | DEARBORN | MI | 48126-3127 |
| HEZEKIAH BIBBS JR | 2113 CHATEAU DR | | | | FLINT | MI | 48504-1613 |
| HEZEKIAH CARPENTER | 1047 CHARLESTON BLVD | | | | DAYTON | OH | 45402-4106 |
| HEZEKIAH DEMPS | 205 E PASADENA AVE | | | | FLINT | MI | 48505-4245 |
| HEZEKIAH HARMON I I I | 412 ATKINSON RD | | | | WILMINGTON | DE | 19804-3011 |
| HEZEKIAH HARMON JR | 1605 NEWPORT RD | | | | WILMINGTON | DE | 19808-6017 |
| HEZEKIAH HOOKS JR | PO BOX 283 | | | | WENTZVILLE | MO | 63385-0283 |
| HEZEKIAH JOHNSON | 163 TUDOR RD | | | | BUFFALO | NY | 14215-2923 |
| HEZEKIAH JONES | 5101 E ANAHEIM ST APT 103 | | | | LONG BEACH | CA | 90804-3318 |
| HEZEKIAH MORRISON | 1085 LAKE O PINES ST NE | | | | HARTVILLE | OH | 44632-9441 |
| HEZEKIAH POTTS | 6602 SALLY CT | | | | FLINT | MI | 48505-1935 |
| HEZEKIAH SCOTT | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| HEZEKIAH SIMMONS JR | 496 CHEROKEE CIR | | | | FAIRFIELD | AL | 35064-1724 |
| HEZEKIAH WALLACE | 5181 NW LAKE JEFFERY RD | | | | LAKE CITY | FL | 32055-7289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEZEKIAH WILLIAMS | 16162 MONTE VISTA ST | | | | DETROIT | MI | 48221-2831 |
| HEZEKIAH WILSON | 1590 KIMMEL LN | | | | DAYTON | OH | 45418-2053 |
| HEZEKIAH, JEANNETTE | 1334 CARROLL ST | | | | BROOKLYN | NY | 11213-4339 |
| HEZEY CROCTON | 104 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1721 |
| HEZKIAH THOMAS JR | 5000 JUDY DR | | | | DEL CITY | OK | 73115-4552 |
| HFM CORP | 2209 DEEP RUN RD | | | | MANCHESTER | MD | 21102 |
| HFR RVA ADVENT GLOBAL OPPORTUNITY MASTER TRUST | ADVENT CAPITAL MANAGEMENT LLC | ATTN: CHUNG TAM | 1065 AVENUE OF THE AMERICAS, 31ST FL | | NEW YORK | NY | 10018 |
| HFR RVA CONSTELLATION MASTER TRUST | 520 MADISON AVE 18TH FLOOR | | | | NEW YORK | NY | 10022 |
| HFW INDUSTRIES INCORPORATED EF | 196 PHILADELPHIA ST | PO BOX 8 | | | BUFFALO | NY | 14207-1734 |
| HG - MINOR CHILD, | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HG ARTIBEE | | | | | | | |
| HG GALLERIA I, II, III, L.P. | LISA TAGLIARINO | 5085 WESTHEIMER RD STE 4850 | | | HOUSTON | TX | 77056-5680 |
| HG GALLERIA I, II, III, L.P., A DELAWARE LIMITED PARTNERSHIP - | SIMON PROPERTY GROUP, L.P. | SIMON PROPERTY GROUP, INC., ITS GENERAL PARTNER | CHIP HARDING | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204-3435 |
| HG RENDER TRUSTEE HG & LEONA | RENDER REVOCABLE TRUST DATED 07/18/96 | 1901 COUNTY ROAD 900 | | | JONOSBORO | AR | 72401 |
| HG SCHNEIDER COMPANY | 291 BROAD ST | | | | WESTERVILLE | OH | 43081-1603 |
| HG SHOPPING CENTERS LP | ATTN LISA TAGLIARINO | 5085 WESTHEIMER RD STE 4850 | REGIONAL DIR OF BUSINESS DEVEL | | HOUSTON | TX | 77056-5680 |
| HGB MEMORIAL HOSPITA | 1701 LAKE LANSING RD | | | | LANSING | MI | 48912 |
| HGFD HGFHGF | HGFGFH | HGFHFGH | | | | | |
| HGFHGF GFDG | GJGHJGHJZ | | | | KHJKHHHJKJ | | |
| HGHNJ HUJBJH | | | | | | | |
| HGKS INDUSTRIAL CLAY TOOL CO I | 1911 SCENIC DR | PO BOX 871181 | | | CANTON | MI | 48188-1416 |
| HH HH | HH | | | | | | |
| HH1 NKJN | JNKJNQ | | NKJ | | NK | NV | nkj, |
| HHC BETEILIGUNGEN GMBH RUTSCH | ARNDTSTRASSE 27 A | 22085 HAMBURG | | | HAMBURG | | 22085 |
| HHCC GEORGIAN BLOOMF | DEPT L-2653 | | | | COLUMBUS | OH | 43260-0001 |
| HHH AUTO BODY | 110 NEPPERHAN AVE | | | | ELMSFORD | NY | 10523-1804 |
| HHJ HOLDINGS LIMITED | 830 KIRTS BLVD STE 100 | PO BOX 7058 | | | TROY | MI | 48084 |
| HHJ HOLDINGS LIMITED | 830 KIRTS BLVD, STE 100 | | | | TROY | MI | 48084 |
| HHRITAGE FOUNDATION | 5 LENNOX TER | | | | MARYLAND HEIGHTS | MO | 63043-2624 |
| HI - T. E. C. AUTOMOTIVE | 7234 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9671 |
| HI - TECH TOOL INDUSTRIES, INC. | 6701 CENTER DRIVE | | | | STERLING HEIGHTS | MI | 48312 |
| HI - TECH TOOL INDUSTRIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6701 CENTER DR | | | STERLING HEIGHTS | MI | 48312-2627 |
| HI B FUELS LLC | ATTN: MARYANN HARRIS | 908 HALL AVE | | | OOLITIC | IN | 47451-9736 |
| HI CRAFT ENGINEERING | 33105 KELLY RD | | | | FRASER | MI | 48026 |
| HI CRAFT/FRASIER | 33105 KELLY ROAD | | | | FRASER | MI | 48026 |
| HI CUBE EXPRESS INC | 8426 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6505 |
| HI LEX CONTROLS INC | ATTN ACCOUNTS RECEIVABLE | 152 SIMPSON DR | | | LITCHFIELD | MI | 49252-9601 |
| HI LEX/TROY | 2911 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3579 |
| HI MARK INDUSTRIAL INC | ATTN MIKE ADAMS | 2349 FAIRVIEW ST UNIT 104 | | BURLINGTON CANADA ON L7R 2E3 CANADA | | | |
| HI POINT OPTICAL CALIBRATION | 567 N PARK ST | | | | BELLEFONTAINE | OH | 43311-2243 |
| HI POINT OPTICAL CALIBRATION | 5097 SOUTHMINSTER RD | | | | COLUMBUS | OH | 43221-5250 |
| HI POINT/BELEFOUNTAI | 567 N PARK ST | | | | BELLEFONTAINE | OH | 43311-2243 |
| HI QUALITY AUTO REPAIR | 2709 50 AVE | | | LLOYDMINSTER SK S9V 2A8 CANADA | | | |
| HI SHEAR CORP | 2600 SKYPARK DR | | | | TORRANCE | CA | 90505-5314 |
| HI SHEAR/TORRANCE | 2600 SKYPARK DR | | | | TORRANCE | CA | 90505-5314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HI STAT MFG CO INC | C/O NATIONAL CITY BANK | 345 S MILL ST | | | LEXINGTON | OH | 44904-9573 |
| HI STAT/BLOOMFLD HLL | 2350 FRANKLIN RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-0385 |
| HI STAT/NOVI | 28001 CABOT DRIVE | | | | NOVI | MI | 48377 |
| HI TECH AUTO SERVICES, LLC | 8873 BALBOA AVE # ABC | | | | SAN DIEGO | CA | 92123 |
| HI TECH AUTOMOTIVE | 150 BOONE HILLS DR | | | | SAINT PETERS | MO | 63376-2431 |
| HI TECH HEALTHCARE | PO BOX 723008 | | | | ATLANTA | GA | 31139-0008 |
| HI TECH MOLD & ENGR. | DEPT 250301 | P.O. BOX 67000 | | | DETROIT | MI | 48267-2503 |
| HI TECH MOLD & ENGR. | 2775 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3815 |
| HI TECH MOLD/ROCH HI | 2775 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3815 |
| HI TECH MOLD/WINCHES | 466 BAXTER LN | | | | WINCHESTER | TN | 37398-1495 |
| HI TECH TOOL INDUSTRIES INC | 6701 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2627 |
| HI TEMP/MILAN | 85 GIBSON HWY | | | | MILAN | TN | 38358-6112 |
| HI TEQ/W CARROLLTON | 360 FAME RD | | | | WEST CARROLLTON | OH | 45449-2313 |
| HI VAC/MARIETTA | 117 INDUSTRY RD | | | | MARIETTA | OH | 45750-9355 |
| HI WAY EXPRESS | PO BOX 99740 | | | | OKLAHOMA CITY | OK | 73199 |
| HI WAY LOGISTICS | PO BOX 1960 | | | | MARION | IN | 46952-8360 |
| HI- WATT INC | ZANE ENTERPRISES | 34271 JAMES J POMPO DR | | | FRASER | MI | 48026-3475 |
| HI-COUNTRY CHEVROLET, INC. | JEFF THOMAS | 404 W CHACO ST | | | AZTEC | NM | 87410-1937 |
| HI-COUNTRY CHEVROLET, INC. | 404 W CHACO ST | | | | AZTEC | NM | 87410-1937 |
| HI-CRAFT ENGINEERING INC | | 33105 KELLY ROAD | | | | MI | 48026 |
| HI-FASHION LADIES WEAR | 6545 WOODWARD AVE | | | | DETROIT | MI | 48202-3239 |
| HI-LAND GARAGE | 215 N UNION ST | | | | KENNEWICK | WA | 99336-2213 |
| HI-LEX AMERICA CORP | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49037-7392 |
| HI-LEX AMERICA INC | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49037-7392 |
| HI-LEX CONTROLS INC | 152 SIMPSON DR | | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CONTROLS INC | 15780 STEGER INDUSTRIAL DR | | | | HUDSON | MI | 49247-9574 |
| HI-LEX CONTROLS INC | ATTN ACCOUNTS RECEIVABLE | 152 SIMPSON DR | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CONTROLS INC | TAMMY WELYTK | 15780 STEIGER INDUSTRIAL DRIVE | | | SMITHVILLE | TN | 37166 |
| HI-LEX CONTROLS INC | 152 SIMPSON DR | PO BOX 178 | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CORP | 1-12-28 SAKAEMACHI | | | TAKARAZUKA  HYOGO 665-0845 JAPAN | | | |
| HI-LEX CORP | 152 SIMPSON DR | | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CORP | 152 SIMPSON DR | PO BOX 178 | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CORP | 15780 STEGER INDUSTRIAL DR | | | | HUDSON | MI | 49247-9574 |
| HI-LEX CORP | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49037-7392 |
| HI-LEX CORP | TAMMY WELTYK X3125 | 152 SIMPSON DR | HI-LEX | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CORP | TAMMY WELTYK X3125 | HI-LEX | 152 SIMPSON DRIVE | | BUTLER | PA | 16002 |
| HI-LEX CORP | TAMMY WELTYK-3125 | 5200 WAYNE RD. | | | BLUFFTON | IN | 46714 |
| HI-LEX CORP | TAMMY WELYTK | 15780 STEIGER INDUSTRIAL DRIVE | | | SMITHVILLE | TN | 37166 |
| HI-LEX CORP | TAMMY WELYTK | AV PENUELAS 9 FRACC IND SAN PE | | TOLUCA EM 50200 MEXICO | | | |
| HI-LEX CORPORTATION | TAMMY WELTYK-3125 | 5200 WAYNE RD. | | | BLUFFTON | IN | 46714 |
| HI-LEX LITCHFIELD | TAMMY WELTYK X3125 | 152 SIMPSON DR | HI-LEX | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX LITCHFIELD | TAMMY WELTYK X3125 | HI-LEX | 152 SIMPSON DRIVE | | BUTLER | PA | 16002 |
| HI-LEX MEXICANA SA DE CV | TAMMY WELYTK | AV PENUELAS 9 FRACC IND SAN PE | | TOLUCA EM 50200 MEXICO | | | |
| HI-LEX MEXICANA SA DE CV | AV PENUELAS # 9 FRACC INDSTRL | SAN PEDRITO 76148 QUERETARO | | QRO MEXICO MEXICO | | | |
| HI-LEX/BATTLE CREEK | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49037-7392 |
| HI-LEX/BLOOMFLD HLLS | 330 ENTERPRISE CT | | | | BLOOMFIELD HILLS | MI | 48302-0304 |
| HI-LEX/LITCHFIELD | 152 SIMPSON DR | | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX/TROY | 1055 W SQUARE LAKE RD | | | | TROY | MI | 48098-2523 |
| HI-LINE AUTO ELECTRIC | 823 SW 148TH ST | | | | BURIEN | WA | 98166-1860 |
| HI-LINE FARMS INC | 29090 US HIGHWAY 2 | | | | SHELBY | MT | 59474-9214 |
| HI-MARK INDUSTRIAL INC | 2349 FAIRVIEW ST | | | BURLINGTON ON L7R 2E3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HI-MARK OCCUPATIONAL SKILLS | | | | | | | |
| HI-PRO INDUST INC | 11 EMPIRE BLVD STE D | | | | SOUTH HACKENSACK | NJ | 07606-1809 |
| HI-SHEAR AUTOMOTIVE | 3405 MEYER ROAD | | | | FORT WAYNE | IN | 46803-2922 |
| HI-SHEAR AUTOMOTIVE CORP. | KURT WEIDMAN V.P. | 2700 SKYPARK DR | | | LITCHFIELD | IL | 62056 |
| HI-STAR CONTROLLED MOTION | 3210 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 |
| HI-STAR CORP | 3210 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 |
| HI-STAT MANUFACTURING INC. | JOE HELLER | SARASOTA DIVISION | 7290 26TH COURT STREET | | CHICAGO | IL | |
| HI-STAT MFG. | 9400 EAST MARKET STREET | | | | WARREN | OH | 44484 |
| HI-STAT MFG. CO. INC. | PATTI BANWELL | 345 S MILL ST | | | LEXINGTON | OH | 44904-9573 |
| HI-STAT MFG. CO. INC. | PATTI BANWELL | 345 S. MILL ST | | | FENTON | MI | 48430 |
| HI-TECH | DBA CITATION ALBION | PO BOX 30 | | | ALBION | IN | 46701-0030 |
| HI-TECH AUTO CARE | 1765 TRAFALGAR ST | | | LONDON ON N5W 1X7 CANADA | | | |
| HI-TECH AUTO PARTS LTD | | 3 SHEENE ROAD | | | | LE | LE4 1 |
| HI-TECH AUTO SERVICES | 10010 NE SANDY BLVD | | | | PORTLAND | OR | 97220-3324 |
| HI-TECH AUTOMOTIVE | 758 ENTERPRISE ST | | | | CAPE GIRARDEAU | MO | 63703-7514 |
| HI-TECH CORPORATION | DAVID BRASSELL | CITATION CUSTOM PRODUCT | 1612 PROGRESS DRIVE | | SHREVEPORT | LA | 71129 |
| HI-TECH CORPORATION | DAVID BRASSELL | PO BOX 46701 | CITATION CUSTOM PRODUCT ALBION | | ALBION | IN | 46701-0030 |
| HI-TECH ELECTRIC LLC | 2230 W WINTON AVE | | | | HAYWARD | CA | 94545-1212 |
| HI-TECH FASTENERS INC | DAN SIELOFF | 1341 E. PINE HILL AVE | | RODGAU/NEIDER-RODEN GERMANY | | | |
| HI-TECH FLEXIBLE PRODUCTS INC | 2000 TOWNLEY ST | | | | JACKSON | MI | 49203-4414 |
| HI-TECH II AUTO CARE | 5516 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237-2540 |
| HI-TECH MOLD & ENGINEERING INC | 2775 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3815 |
| HI-TECH OPTICAL | 3139 CHRISTY WAY S | | | | SAGINAW | MI | 48603-2226 |
| HI-TECH ROBOTICS INC | 5615 HUNTERS FOREST LN | | | | COLLEGE PARK | GA | 30349-3884 |
| HI-TECH STEEL TREATING INC | 2720 ROBERTS ST | | | | SAGINAW | MI | 48601-3197 |
| HI-TECH TOOL INDUSTRIES INC | HOLLY BAGWELL | 6701 CENTER DR | | | STERLING HEIGHTS | MI | 48312 |
| HI-TECH TOOL INDUSTRIES INC | 6701 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2627 |
| HI-TEK AUTOMOTIVE | | 129 NW 13TH ST | | | | FL | 34972 |
| HI-WAY 9 | DEAN KOHUT | 711 ELGIN CLOSE | | DRUMHELLER AB T0J 0Y0 CANADA | | | |
| HI-WAY CHEVROLET-BUICK LLC. | EVAN VANDEN BOSCH | 1427 10TH ST | | | ROCK VALLEY | IA | 51247-1517 |
| HI-WAY CHEVROLET-BUICK LLC. | PO BOX 38 | | | | ROCK VALLEY | IA | 51247-1517 |
| HI-WAY FUEL | 1250 E ST | | | | WASHOUGAL | WA | 98671-1409 |
| HIAM, KEVIN M | 9601 EVERSON DR | | | | FRISCO | TX | 75035-6476 |
| HIAN HAUW SIE | SOPHIALAAN 20 | | | | HILVERSUM | | 1213X |
| HIAN HAUW SIE | 20 SOPHIALAAN | 1213 XN HILVERSUM | NETHERLANDS | | HILVERSUM | | |
| HIANS, MICHAEL P | 285 ROME DR | | | | YOUNGSTOWN | OH | 44515-4160 |
| HIAR, ALICE A | N5445 N RIVERVIEW RD | | | | HESSEL | MI | 49745-9105 |
| HIAR, ERVIN F | PO BOX 25 | | | | HESSEL | MI | 49745-0025 |
| HIAR, STELLA | 3618 LILAC ST | | | | WAYLAND | MI | 49348-1037 |
| HIATT CHUCK | 3750 CARLETON CT | | | | HILLSDALE | MI | 49242 |
| HIATT JR, FREDERICK H | PO BOX 281 | 219 W PRICE AVE | | | GASTON | IN | 47342-0281 |
| HIATT JR, LEO C | 12793 CAROLYN WAY | | | | DAVISBURG | MI | 48350-2553 |
| HIATT JR, LEONARD | 5424 CLARK RD | | | | BATH | MI | 48808-9761 |
| HIATT JR, ROY A | 4982 BUR OAK LN | | | | PARKER | CO | 80134-5446 |
| HIATT PONTIAC-GMC TRUCK, INC. | PO BOX 111660 | | | | TACOMA | WA | 98411-1660 |
| HIATT, ALLISON K | 1017 E CHALYNN AVE | | | | ORANGE | CA | 92866 |
| HIATT, BETTY J | 2003 HANEY DR | | | | MUNCIE | IN | 47302-1954 |
| HIATT, BETTY J | 2003 S HANEY ST | | | | MUNCIE | IN | 47302-1954 |
| HIATT, BETTY W | 5130 E 100 N | | | | KOKOMO | IN | 46901-8312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIATT, CHARLES E | 407 E 6TH ST | | | | SHERIDAN | IN | 46069-1355 |
| HIATT, CHERYL R | 41219 SOUTHWIND DR | | | | CANTON | MI | 48188-1346 |
| HIATT, CHERYL RAE | 41219 SOUTHWIND DR | | | | CANTON | MI | 48188-1346 |
| HIATT, DANIEL R | 1507 GINNY DR | | | | KOKOMO | IN | 46902-5937 |
| HIATT, DARWIN D | 3220 S TAYLOR ST | | | | PORTSMOUTH | OH | 45662-2320 |
| HIATT, DAVID L | 4700 N 93RD ST | | | | KANSAS CITY | KS | 66109-3001 |
| HIATT, DAVID T | 609 FALL CREEK DR | | | | ANDERSON | IN | 46013-3718 |
| HIATT, DOLORES M | 1518 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| HIATT, DONALD D | 5414 CLARK RD BOX 184 | | | | BATH | MI | 48808 |
| HIATT, DORIS D. | 510 ED TURNER RD | | | | EDMONTON | KY | 42129-9230 |
| HIATT, DOUGLAS D | PO BOX 55 | | | | BATH | MI | 48808-0055 |
| HIATT, FREIDA J | 8639 E 196TH STREET | | | | NOBLESVILLE | IN | 46062-9003 |
| HIATT, GARY A | 1863 N 750 E | | | | LAGRO | IN | 46941-9424 |
| HIATT, GEORGE A | PO BOX 234 | | | | ALEXANDRIA | IN | 46001-0234 |
| HIATT, GERRY V | 33 POINT LN | | | | ARCADIA | IN | 46030-9634 |
| HIATT, GLENN F | 719 FOUNTAIN ABBEY PL | | | | MIAMISBURG | OH | 45342-2726 |
| HIATT, HEIDI | 5965 HAAG RD | | | | LANSING | MI | 48911-4746 |
| HIATT, HEIDI S | 5965 HAAG RD | | | | LANSING | MI | 48911-4746 |
| HIATT, IRIS J | 1300 RENEE DR | | | | PLAINFIELD | IN | 46168-9293 |
| HIATT, JAMES K | 19208 CYPRESS VIEW DR | | | | FORT MYERS | FL | 33967-4825 |
| HIATT, JAMES L | 4408 NICHOL AVE | | | | ANDERSON | IN | 46011-2910 |
| HIATT, JENNIE | 235 LANE | 101 LAKE MINIFENOKEE | | | FREMONT | IN | 46737 |
| HIATT, JERRY D | 375 CENTRAL ST | | | | MILFORD | MA | 01757-3401 |
| HIATT, JERRY G | PO BOX 3 | | | | WINDFALL | IN | 46076-0003 |
| HIATT, JERRY S | 221 FEDERAL DR | | | | ANDERSON | IN | 46013-4707 |
| HIATT, KENNETH E | 4182 W 900 S | | | | PENDLETON | IN | 46064-9540 |
| HIATT, KENT R | 4016 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9040 |
| HIATT, LARRY L | 202 WILLOW LN | | | | ANDERSON | IN | 46012-1028 |
| HIATT, LILLIAN B | 1808 BRUCE LN | | | | ANDERSON | IN | 46012-1908 |
| HIATT, MARY L | 7038 ROSECLIFF PL | | | | DAYTON | OH | 45459-1385 |
| HIATT, MILDRED G | 3023 MORTON AVE | | | | MUSKEGON HEIGHTS | MI | 49444-3024 |
| HIATT, NANETTE | 1019 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1632 |
| HIATT, PHILLIP R | | | | | | | |
| HIATT, RANDY J | 9121 N WALNUT ST | | | | MUNCIE | IN | 47303-9670 |
| HIATT, RANDY JOE | 9121 N WALNUT ST | | | | MUNCIE | IN | 47303-9670 |
| HIATT, ROBERT L | 806 WHISPERING ROCK DR | | | | O FALLON | MO | 63366-3138 |
| HIATT, ROSE MARIE | 311 PLEASURE ISLE DR | | | | ERLANGER | KY | 41017-9434 |
| HIATT, ROXANNE K | 4438 N 650 W | | | | MIDDLETOWN | IN | 47356 |
| HIATT, RUTH A. | 20 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-9106 |
| HIATT, RUTH A. | 20 SOUTH COUNTY RD 200 WEST | | | | DANVILLE | IN | 46122-9106 |
| HIATT, STEPHEN A | PO BOX 632 | | | | MIAMISBURG | OH | 45343 |
| HIATT, STEPHEN J | 2105 E DEVON CT | | | | MARTINSVILLE | IN | 46151 |
| HIATT, TIMOTHY B | 2330 E 1475 N | | | | SUMMITVILLE | IN | 46070-9050 |
| HIATT, TREVOR | 1914 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-5114 |
| HIATT, TRUMAN E | 18304 N MAIN ST | | | | SMITHVILLE | MO | 64089-8756 |
| HIATT, WANETA | 4016 CAMELOT BLVD. | | | | ANDERSON | IN | 46011 |
| HIATT, WILLIAM R | 320 PORTLAND DR | | | | HURON | OH | 44839-1558 |
| HIAWATHA CORNELIUS | 3218 BROOKMONT DR | | | | KALAMAZOO | MI | 49004-1872 |
| HIAWATHA SMITH | 30 RIDGEVIEW RD | | | | BYHALIA | MS | 38611-8769 |
| HIAWATHA TURNER | 4167 BISHOPS BRIDGE RD | | | | MEMPHIS | TN | 38118-6705 |
| HIAWATHA WILLIAMS | 10281 TROY ST | | | | OAK PARK | MI | 48237-3936 |
| HIBAR, PAUL JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIBBARD JR, BERNARD T | 3635 RIVERVIEW DR | | | | HERSEY | MI | 49639-8443 |
| HIBBARD JR, DONALD B | 2620 BOWEN RD | | | | HOWELL | MI | 48855-7712 |
| HIBBARD, ADA | 7895 JESSIES WAY | UNIT 202 | | | INDIAN SPRINGS | OH | 45011 |
| HIBBARD, ADA | 7895 JESSIES WAY APT 202 | | | | HAMILTON | OH | 45011-7737 |
| HIBBARD, BOBBY J | 3 GROUNDHOG RDG | | | | HELTONVILLE | IN | 47436-8506 |
| HIBBARD, CARL S | 625 YEOMAN CT | | | | DAYTON | OH | 45449-2349 |
| HIBBARD, CAROLE R | 1545 COUTANT ST | | | | FLUSHING | MI | 48433-1838 |
| HIBBARD, CHARLES | 211 SOUTH ALLISON AVENUE | | | | BARBOURVILLE | KY | 40906-1219 |
| HIBBARD, CONSTANCE | 619 W BROAD ST | | | | LINDEN | MI | 48451-8645 |
| HIBBARD, DALLAS C | 4065 WOODMERE DR | | | | WATERFORD | MI | 48329-1973 |
| HIBBARD, DONALD B | 470 N GRAND AVE APT 11 | | | | FOWLERVILLE | MI | 48836-8711 |
| HIBBARD, DOY G | 8140 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73127-1126 |
| HIBBARD, HOLLIS L | 13551 PIERCE RD | | | | BYRON | MI | 48418-9729 |
| HIBBARD, HOWARD H | 405 EAGLE ST | | | | MEDINA | NY | 14103-1116 |
| HIBBARD, HUGH | 5205 W WATERBERRY DR | | | | HURON | OH | 44839-2283 |
| HIBBARD, JAMES N | 21223 N 134TH WAY | | | | SUN CITY WEST | AZ | 85375-2577 |
| HIBBARD, JOHN R | 614 PINEWALK DRIVE | | | | BRANDON | FL | 33510-2163 |
| HIBBARD, JOSEPH E | 1648 BROOKCREST DR | | | | HAMILTON | OH | 45013-2324 |
| HIBBARD, KENNETH R | 4499 N BELSAY RD | | | | FLINT | MI | 48506-1639 |
| HIBBARD, KIMBERLY S | 3590 OSBURN DR | | | | TECUMSEH | MI | 49286-9544 |
| HIBBARD, KIMBERLY S. | 3590 OSBURN DR | | | | TECUMSEH | MI | 49286-9544 |
| HIBBARD, LAMAR C | PO BOX 3 | | | | BYRON | MI | 48418-0003 |
| HIBBARD, LAURIE L | 3881 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304 |
| HIBBARD, LEE R | 6776 WILDCAT RD | | | | OVID | MI | 48866-9639 |
| HIBBARD, MATTIE M | 2125 TULEY RD | | | | HAMILTON | OH | 45015-1349 |
| HIBBARD, MICHAEL J | 15 STAFFORD AVE | | | | DAYTON | OH | 45405-2337 |
| HIBBARD, MICHAEL R | 800 N NORMAN AVE | | | | MOORE | OK | 73160-1931 |
| HIBBARD, PAUL H | 5311 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| HIBBARD, PAULINE | 67 HEAVENLY HEIGHTS RD | | | | MANCHESTER | KY | 40962 |
| HIBBARD, ROBERT A | 504 N MERCER ST | | | | DURAND | MI | 48429 |
| HIBBARD, ROGER T | 3R LAKE SHORE DR | | | | LAKE LOTAWANA | MO | 64086 |
| HIBBARD, RONALD L | 16060 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8977 |
| HIBBARD, RONALD W | PO BOX 17114 | | | | CINCINNATI | OH | 45217-0114 |
| HIBBARD, ROSE M | 407 VAN BUREN ST | | | | WAPAKONETA | OH | 45895-1231 |
| HIBBARD, ROY L | PO BOX 2245 | | | | CORBIN | KY | 40702-2245 |
| HIBBARD, ROY LEE | PO BOX 2245 | | | | CORBIN | KY | 40702-2245 |
| HIBBARD, THOMAS P | PO BOX 16 | | | | FONTANA | WI | 53125-0016 |
| HIBBARD, TIMOTHEY | 9864 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1468 |
| HIBBARD, VICTORIA L | 17949 UNIVERISTY PARK DR # BLD | | | | LIVONIA | MI | 48152-3929 |
| HIBBARD, WILLIAM E | 351 VINCENT AVENUE | | | | TROY | OH | 45373-3951 |
| HIBBELN BRIAN PATRICK | OVERCHUCK NEWSOME & SCHWERER LLP | 207 E. HILLCREST STREET | | | ORLANDO | FL | 32801 |
| HIBBELN RONALD | OVERCHUCK NEWSOME & SCHWERER LLP | 207 E. HILLCREST STREET | | | ORLANDO | FL | 32801 |
| HIBBELN, JEAN M | 42159 MAC RAE DR | | | | STERLING HTS | MI | 48313-2565 |
| HIBBELN, JOHN A | 536 W 3RD ST | | | | ROCHESTER | MI | 48307-1914 |
| HIBBEN DALE (445205) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIBBEN, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIBBERD, CAROL L | 6834 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9107 |
| HIBBERD, DEREK S | 162 FINEBURG RD | | | | NORTH EAST | MD | 21901-2637 |
| HIBBERD, DONALD E | 6834 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9107 |
| HIBBERD, HAROLD J | 21611 MONTBURY DR | | | | LAKE FOREST | CA | 92630-6536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIBBERD, JACKIE L | 118 EAST WALNUT ST | | | | FARMERSVILLE | OH | 45325-1137 |
| HIBBERD, JACKIE L | 118 E WALNUT ST | | | | FARMERSVILLE | OH | 45325-1137 |
| HIBBERD, JOHN S | 611 AUXERRE CIR | | | | SEFFNER | FL | 33584-7612 |
| HIBBERD, STEPHEN C | 2214 W RUNION DR | | | | PHOENIX | AZ | 85027-3413 |
| HIBBERT A LOWELL | 650 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8029 |
| HIBBERT LOWELL | 650 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8029 |
| HIBBERT, DARLENE A. | 5822 N 200 E | | | | HUNTINGTON | IN | 46750-9625 |
| HIBBERT, DAVID L | 8415 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9563 |
| HIBBERT, RICHARD C | 3270 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| HIBBERT, RICHARD CLARE | 3270 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| HIBBERT, TAMMY M | 11604 N LAKE ST | | | | MILTON | WI | 53563-9600 |
| HIBBERT, THOMAS J | 6421 DYKE RD | | | | CLAY | MI | 48001-4208 |
| HIBBERTS DAYTONIA | DELOACH, CHARITY | PO BOX 69 | | | LUDOWICI | GA | 31316-0069 |
| HIBBERTS DAYTONIA | HIBBERTS, DAYTONIA | PO BOX 69 | | | LUDOWICI | GA | 31316-0069 |
| HIBBERTS, DAYTONIA | PO BOX 1453 | | | | RICHMOND HILL | GA | 31324-1453 |
| HIBBERTS, DAYTONIA | PHILLIPS & KITCHING | PO BOX 69 | | | LUDOWICI | GA | 31316-0069 |
| HIBBERTS, STEVEN | | | | | | | |
| HIBBITT KARLSSON & SORENSEN MICHIGAN INC | 14500 N SHELDON RD STE 160 | | | | PLYMOUTH | MI | 48170-2698 |
| HIBBITT, ANITA L | 7060 WOODCROFT DR | | | | ENGLEWOOD | OH | 45322-2644 |
| HIBBITT, CHRISTOPHER | 1465 W 3RD ST APT 213 | | | | DAYTON | OH | 45402-6730 |
| HIBBITT, CHRISTOPHER | 1465 W 3RD ST | APT 213 | | | DAYTON | OH | 45402-5730 |
| HIBBITT, MARK J | 5169 LAKE POINT DR | | | | CARMEL | IN | 46033-7213 |
| HIBBITT,CHRISTOPHER | 1465 W 3RD ST APT 213 | | | | DAYTON | OH | 45402 |
| HIBBITT/PAWTUCKET | 1080 MAIN ST | | | | PAWTUCKET | RI | 02860-4847 |
| HIBBITTS JR, DONNIE R | 45320 SUNRISE LN | | | | BELLEVILLE | MI | 48111-2424 |
| HIBBITTS, JR,KENNETH Q | 2621 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| HIBBITTS, MARY | APT 110 | 14800 KING ROAD | | | RIVERVIEW | MI | 48193-7953 |
| HIBBITTS, MARY | 14900 KING RD APT 1110 | | | | RIVERVIEW | MI | 48193-7953 |
| HIBBLER, BOB L | 7837 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-5217 |
| HIBBLER, DAVE M | 809 S HARRISON ST | | | | SAGINAW | MI | 48602-1607 |
| HIBBLER, DAVE M | 809 SOUTH HARRISON STREET | | | | SAGINAW | MI | 48602-1607 |
| HIBBLER, DAWN C | 7319 KATHERINE ST | | | | TAYLOR | MI | 48180-2518 |
| HIBBLER, JACK L | 16076 NE 36TH ST | | | | CHOCTAW | OK | 73020-8901 |
| HIBBLER, JUDITH | PO BOX 173 | | | | KAWKAWLIN | MI | 48631 |
| HIBBLER, JUDITH | PO BOX 638 | | | | LINWOOD | MI | 48634 |
| HIBBLER, PAUL J | 3938 ROGER AVE | | | | ALLEN PARK | MI | 48101 |
| HIBBLER, TOMMIE L | 18497 HARLOW ST | | | | DETROIT | MI | 48235-3274 |
| HIBBS JR, STEVEN W | 716 CHESAPEAKE DR | | | | FORKED RIVER | NJ | 08731-5213 |
| HIBBS SR., ROBERT M | 9266 W GEDDES PL | | | | LITTLETON | CO | 80128-4112 |
| HIBBS, BONNIE L | 18 CLUB DR | | | | CANTON | NC | 28716-5775 |
| HIBBS, DOUGLAS C | 18 CLUB DR | | | | CANTON | NC | 28716-5775 |
| HIBBS, GARY B | 12863 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8671 |
| HIBBS, GEORGIA L | 224 S GRACE ST | | | | LANSING | MI | 48917-3800 |
| HIBBS, GREGORY E | PO BOX 106 | | | | RIGA | MI | 49276-0106 |
| HIBBS, LELAND L | 1651 SAND KEY ESTATES CT APT 1 | | | | CLEARWATER BEACH | FL | 33767 |
| HIBBS, PATRICIA I | 32007 LANCASTER DR | | | | WARREN | MI | 48088-1350 |
| HIBBS, VELMA C | 4075 RELLIM AVE NW | | | | WARREN | OH | 44483-2039 |
| HIBBS, VYOLA S | C/O CYNTHIA HIBBS HUSSAIN | 140 UNION STREET | # B39 | | WESTFIELD | MA | 01085-2458 |
| HIBDON, JUANITA P | 10411 HOLLOW SP RD | | | | BRADYVILLE | TN | 37026 |
| HIBDON, KENNETH D | 2912 TAYLOR DRIVEY | | | | INDEPENDENCE | MO | 64055 |
| HIBDON, LEO D | 14245 S CEDAR NILES RD | | | | OLATHE | KS | 66061-9668 |
| HIBDON, LOLA D | ATTN CLIFFORD LAMBERT | 2601 NORTHWEST 68 ST | | | KANSAS CITY | MO | 64151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIBDON, LOLA D | 2601 NW 68TH ST | ATTN CLIFFORD LAMBERT | | | KANSAS CITY | MO | 64151-2123 |
| HIBDON, REBA W | 91 HILLVALE RD | | | | MC MINNVILLE | TN | 37110-3641 |
| HIBDON, REBA W | 91 HILLVALE ROAD | | | | MC MINNVILLE | TN | 37110-3641 |
| HIBEN, ANDREW P | 2327 E WHITTEMORE AVE | | | | BURTON | MI | 48529-2327 |
| HIBEN, DANIEL | PO BOX 3344 | | | | CENTER LINE | MI | 48015-0344 |
| HIBEN, JOHN R | 3375 BOHLMAN RD | | | | DRYDEN | MI | 48428-9742 |
| HIBEN, PAUL A | PO BOX 84 | | | | LUPTON | MI | 48635-0084 |
| HIBEN, PAUL ANDREW | PO BOX 84 | | | | LUPTON | MI | 48635-0084 |
| HIBINGER, RICHARD K | 16554 CRAIGMERE DR | | | | MIDDLEBRG HTS | OH | 44130-6421 |
| HIBITS, BARBARA J | PO BOX 5160 | | | | JASPER | TX | 75951-7701 |
| HIBLER, DELYLE P | 607 SHARON ST | | | | WATERFORD | MI | 48328-2166 |
| HIBLER, EUGENE L | 188 MOHAWK RD | | | | PONTIAC | MI | 48341-1128 |
| HIBLER, MARGARET A | 17400 CHARDON WINDSOR | | | | HUNTSBURG | OH | 44046-9744 |
| HIBLER, RONALD D | 6210 AMARILLO DR | | | | FORT WAYNE | IN | 46816-1551 |
| HIBMA CLARENCE | HIBMA, CLARENCE | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| HIBMA CLARENCE | HIBMA, CLARENCE | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| HIBMA CLARENCE | HIBMA, JUDITH | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| HIBMA, ANDREW J | 465 MASON ST SW | | | | BYRON CENTER | MI | 49315-9522 |
| HIBMA, CLARA M | 15916 LIGGETT ST | | | | NORTH HILLS | CA | 91343-3144 |
| HIBMA, CLARENCE | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| HIBMA, CLARENCE | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| HIBMA, JUDITH | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| HIBNER JR, ALFONS H | 5137 SUGARFOOT AVE | | | | LAS VEGAS | NV | 89107-1703 |
| HIBNER, JACK W | 10279 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| HIBNER, JOHN A | 522 WESTERN AVENUE | | | | SAINT HENRY | OH | 45883-9777 |
| HIBSHMAN, DENNIS K | 442 TORNER RD | | | | BALTIMORE | MD | 21221-2144 |
| HIBSKY, ROSE | 29240 BRODY | | | | WESTLAND | MI | 48185-2533 |
| HIBSKY, ROSE | 29240 BRODY AVE | | | | WESTLAND | MI | 48185-2533 |
| HIBST, PHILLIP L | 1305 S PARK AVENUE 80 | | | | ALEXANDRIA | IN | 46001 |
| HICAR, JOSEPH S | 25326 PRICE RD | | | | BEDFORD HTS | OH | 44146-1943 |
| HICAR, LEANNA | 6301 GRANBURY CUT-OFF | APT 2214 | | | FORT WORTH | TX | 76132 |
| HICE, BEVERLY A | 90 RIVERS EDGE LN | | | | MURPHY | NC | 28906-7018 |
| HICE, CARROLL L | PO BOX 78 | | | | NEWPORT | MI | 48166-0078 |
| HICE, JAMES H | 90 RIVERS EDGE LN | | | | MURPHY | NC | 28906-7018 |
| HICE, JOHN F | 757 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| HICE, LARRY K | 2751 CASTLEMARTIN CT | | | | OAKLAND TOWNSHIP | MI | 48306-4906 |
| HICE, MISTY | KRIST,SCOTT C | 1 CORPORATE PLAZA, 2525 BAY AREA BOULEVARD, SUITE 410 | | | HOUSTON | TX | 77058 |
| HICE, MISTY | ALLISON DOUGLAS LAW OFFICES OF | 500 N WATER ST STE 400 | | | CORPUS CHRISTI | TX | 78471-0014 |
| HICE-HILLON, CHERYL A | 57395 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| HICHMAN, MARY | 20848 WHITLOCK DR | | | | DEARBORN HEIGHTS | MI | 48127-2671 |
| HICHME, MIKE A | 700 EDGEWOOD DR | | | | ROCHESTER | MI | 48306-2632 |
| HICK HANS UND IRMGARD | AUF DEM LOHKNIPPEN 13 | | | | OVERATH | | 51491 |
| HICK JOACHIM | SPINNEREIWEG 6 | | | D-87700 MEMMINGEN GERMANY | | | |
| HICK, FRANCIS L | 642 WOODLAWN DR | | | | BRADENTON | FL | 34210-3032 |
| HICK, MARY T | 3393 MCKELVEY RD APT 132 | | | | BRIDGETON | MO | 63044-2543 |
| HICK, MARY T | 3393 MCKELVEY ROAD | APT 132 | | | BRIDGETON | MO | 63044 |
| HICKAM, EVERETT S | 969 VALLEY VIEW DR | | | | TRAVERSE CITY | MI | 49684-8744 |
| HICKAM, PRISCILLA | PO BOX 823 | | | | PATRICKSBURG | IN | 47455-0823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKAM, ROBERT L | PO BOX 823 | | | | PATRICKSBURG | IN | 47455-0823 |
| HICKCOX LYLE | 26522 MIKANOS DR | | | | MISSION VIEJO | CA | 92692-6113 |
| HICKEL, FRED J | 42555 ADDISON AVE | | | | CANTON | MI | 48187-3408 |
| HICKEN DAVID W (439129) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKEN PERRY | 2532 CHICAGO BLVD | | | | DETROIT | MI | 48206-1741 |
| HICKEN, CHRISTIE L | PO BOX 386 | | | | NEW MIDDLETOWN | OH | 44442 |
| HICKEN, DAVID M | 3133 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2917 |
| HICKEN, DAVID W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKEN, FRED L | 4760 TREE LINE TRL | | | | NEW MIDDLETOWN | OH | 44442-7725 |
| HICKEN, HELEN | 623 SOUTHWOOD ROAD | | | | HOCKESSIN | DE | 19707 |
| HICKENBOTTOM, ANNABELLE L | 1411 THEODORE DR UNIT A | | | | CHAMPAIGN | IL | 61821-6089 |
| HICKENBOTTOM, DOLORES G | 95 ASHLEY DR | | | | GREENSBURG | PA | 15601-9101 |
| HICKERSON JR, JAMES M | 9963 COUNTY ROAD 10-2 | | | | DELTA | OH | 43515 |
| HICKERSON JR, LEONARD | 8318 CHINABERRY PL | | | | HUBER HEIGHTS | OH | 45424-6508 |
| HICKERSON KIM | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HICKERSON, CHARLES | 909 SPRING DR | | | | SIMPSONVILLE | SC | 29680 |
| HICKERSON, DAYTON D | 4985 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9486 |
| HICKERSON, DONNA K | 1004 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2648 |
| HICKERSON, DONNA K | 1004 MEADOW LANE | | | | ALEXANDRIA | IN | 46001-2648 |
| HICKERSON, DOUGLAS R | 13775 BARNETT STREET, BOX 478 | | | | NEAPOLIS | OH | 43547 |
| HICKERSON, GEORGE H | 1276 OAKCREST AVE | | | | KETTERING | OH | 45409-1904 |
| HICKERSON, HALLIE E | 2275 TANDY DR | | | | FLINT | MI | 48532-4959 |
| HICKERSON, HELENA | 5310 W WACKERLY ST | | | | MIDLAND | MI | 48642-7359 |
| HICKERSON, KIM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HICKERSON, LEON E | 3805 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3541 |
| HICKERSON, LESTER E | 13 GLOUCHESTER CT | | | | HOT SPRINGS | AR | 71901-7097 |
| HICKERSON, MARK E | 9968 COUNTY ROAD 7 | | | | DELTA | OH | 43515-9682 |
| HICKERSON, PATRICIA A | 1041 EMERSON DR | | | | MOORESVILLE | NC | 28115-9075 |
| HICKERSON, PAUL J | 150 RIVERSIDE DR | | | | CHEBOYGAN | MI | 49721-2323 |
| HICKERSON, SANDRA J | 821 CAMBRIDGE ST | APT 161 | | | MIDLAND | MI | 48642 |
| HICKERSON, SANDRA J | 821 CAMBRIDGE ST APT 161 | | | | MIDLAND | MI | 48642-4635 |
| HICKERSON, WYETH E | 3619 DRYSDALE DR | | | | LANCASTER | CA | 93535-2487 |
| HICKETHIER CONRAD | HICKETHIER, CONRAD | | | | | | |
| HICKEY EUGENE CAPPS | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| HICKEY JACK H (419441) | SIMMONS LAW FIRM | | | | | | |
| HICKEY JAMES M (430242) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| HICKEY JOHN M | DBA JOHNS TV & APPLIANCE | 36 FREMONT ST | | | TAUNTON | MA | 02780-2319 |
| HICKEY JR, AUBREY O | PO BOX 892 | | | | LA VERGNE | TN | 37086-0892 |
| HICKEY JR, JOHN D | 2621 HILLCREST AVE | | | | FLINT | MI | 48507-1827 |
| HICKEY JR, JOHN R | 2049 MEADOW VALLEY CT NW | | | | GRAND RAPIDS | MI | 49504-1341 |
| HICKEY JR, JOHN ROBERT | 2049 MEADOW VALLEY CT NW | | | | GRAND RAPIDS | MI | 49504-1341 |
| HICKEY JR, LAURENCE M | 2608 APPOLD DR | | | | SAGINAW | MI | 48602-3302 |
| HICKEY KIM | 1635 ROCK CREEK RD | | | | GORDONVILLE | TX | 76245-2925 |
| HICKEY RONALD P | 1109 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| HICKEY SR, JAMES W | 590 CHAMPION AVE W | | | | WARREN | OH | 44483-1312 |
| HICKEY THOMAS JR | 20 PROSPECT ST | | | | SHERBORN | MA | 01770-1301 |
| HICKEY TROY L (355544) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKEY, ALFRED R | 14298 N TRADE WINDS WAY | | | | ORO VALLEY | AZ | 85755-8856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKEY, ALVA D | 67 LIONS CREEK COURT SOUTH | | | | NOBLESVILLE | IN | 46062-8617 |
| HICKEY, ANGELINE | 10076 N WEBSTER RD | | | | CLIO | MI | 48420-8506 |
| HICKEY, ANTHONY M | 878 MAXWELTON LN | | | | DAYTON | OH | 45459-2909 |
| HICKEY, ANTHONY W | 1630 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| HICKEY, ARTHUR V | 401 4TH ST | | | | BROOKHAVEN | PA | 19015-2504 |
| HICKEY, BARBARA A | 1580 COBBLE CREEK WAY | | | | CUMMING | GA | 30041-0301 |
| HICKEY, BARBARA J | 1911 WALNUT | | | | HOLT | MI | 48842-1615 |
| HICKEY, BARBARA J | 1911 WALNUT ST | | | | HOLT | MI | 48842-1615 |
| HICKEY, BETTY A | 8700 GREENWAY RD | | | | SOUTHAVEN | MS | 38671-2727 |
| HICKEY, BRIAN J | 533 WEST CALLE CAJETA | | | | SAHUARITA | AZ | 85629-7900 |
| HICKEY, BRUCE E | 6754 ROSS RD | | | | SPRINGWATER | NY | 14560-9684 |
| HICKEY, CAROLE | 5338 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473 |
| HICKEY, CATHERINE N | 1894 NORTH LORRETTA PLACE | | | | CASA GRANDE | AZ | 85222-6193 |
| HICKEY, CHERYL L | RT 2 BOX 240 HOLIDAY LN | | | | BLANCHESTER | OH | 45107 |
| HICKEY, D G | 16270 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| HICKEY, D GLEN | 16270 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| HICKEY, DAVID J | 1245 SILVER FERN DR | | | | LAKE ST LOUIS | MO | 63367-4775 |
| HICKEY, DAWN D | 106 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473 |
| HICKEY, DAWN DELAINE | 106 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473 |
| HICKEY, DEBRA F | 3492 E 100 S | | | | KOKOMO | IN | 46902-2837 |
| HICKEY, DENNIS M | 7129 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| HICKEY, DOLORES Z | 13050 W BLUEMOUND RD UNIT 207 | | | | ELM GROVE | WI | 53122-2658 |
| HICKEY, DONALD B | 1512 HASKELL ST | | | | WELLINGTON | TX | 79095-4013 |
| HICKEY, EDWARD R | 106 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1617 |
| HICKEY, ELMER E | 146 THACKER DR | | | | LA FOLLETTE | TN | 37766-7239 |
| HICKEY, ELMER G | 201 RAMEY LN APT E | | | | FAIRFIELD | OH | 45014-8257 |
| HICKEY, ERNEST L | 3417 NORWOOD DR | | | | FLINT | MI | 48503-2376 |
| HICKEY, FRANCIS K | 30304 ROAN DR | | | | WARREN | MI | 48093-5615 |
| HICKEY, GERALDINE | PO BOX 72 | | | | ST. PAUL | IN | 47272-0072 |
| HICKEY, GORDON A | RT 2 BX 240 HOLIDAY LN | | | | BLANCHESTER | OH | 45107 |
| HICKEY, GORDON R | 3430 AULT VIEW AVE APT 1 | | | | CINCINNATI | OH | 45208 |
| HICKEY, J M | 101 LEWIS ST APT N | | | | GREENWICH | CT | 06830-6662 |
| HICKEY, JACK | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HICKEY, JACK H | 8881 W DEADFALL RD | | | | HILLSBORO | OH | 45133 |
| HICKEY, JAMES E | 111 NOTTINGHAM RD | | | | RAINBOW CITY | AL | 35906-6339 |
| HICKEY, JAMES M | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| HICKEY, JAMES P | 32833 BEECHWOOD DR | | | | WARREN | MI | 48088-1559 |
| HICKEY, JIMMIE A | 1345 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9545 |
| HICKEY, JOHN R | 17 SKYLINE CIR NW | | | | GRAND RAPIDS | MI | 49504-5991 |
| HICKEY, JOSEPH A | 1014 S HARRISON ST | | | | SAGINAW | MI | 48602-1648 |
| HICKEY, KAREN L | 11708 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9433 |
| HICKEY, KATHY A | 144 COUNTY ROAD 27 27 | | | | BERRY | AL | 35546 |
| HICKEY, KENNETH C | 8820 SOLITUDE DR | | | | BRIGHTON | MI | 48116-6219 |
| HICKEY, KEVIN | 150 N MAIN STREET | | | | SYCAMORE | IL | 60178-1414 |
| HICKEY, KEVIN | 150 N MAIN ST | | | | SYCAMORE | IL | 60178-1414 |
| HICKEY, KEVIN A | 3492 E 100 S | | | | KOKOMO | IN | 46902-2837 |
| HICKEY, L C | 111 SUZANNE DR | | | | LONGVIEW | TX | 75604-2034 |
| HICKEY, LANCE D | 13190 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9789 |
| HICKEY, LEO J | 1111 ELMWOOD RD APT 1003 | | | | LANSING | MI | 48917-2064 |
| HICKEY, LUCY D | 1404 N AUGUSTINE | | | | MESA | AZ | 85207-3814 |
| HICKEY, LUCY D | 1404 NORTH AUGUSTINE ST. | | | | MESA | AZ | 85207-5207 |
| HICKEY, MARIAN | 19617 N PONDEROSA CIRCLE | | | | SUN CITY | AZ | 85373 |
| HICKEY, MARILYN M | 1716 PENN AVE T E BOX 5304 | | | | BADENTON | FL | 34281-5304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKEY, MARION C | 363 JUNGERMANN RD APT 242 | BRENTMOOR APT | | | SAINT PETERS | MO | 63376-5373 |
| HICKEY, MARY F | 12560 KELLY PALM DR | | | | FORT MYERS | FL | 33908-5906 |
| HICKEY, MARY K | 704 HARDSCUFFLE CT | | | | BOWLING GREEN | KY | 42103-7931 |
| HICKEY, MATTHEW E | 1287 WILLOWRIDGE DRIVE | | | | DAYTON | OH | 45434-6763 |
| HICKEY, MICHAEL C | 166 FOREST LAWN DR | | | | CADILLAC | MI | 49601-9734 |
| HICKEY, MIKE E | 108 PRIMROSE CIR | | | | BUTLER | PA | 16002-3924 |
| HICKEY, MILDRED C | 2509 E CROSS ST | | | | ANDERSON | IN | 46012-1913 |
| HICKEY, NANCY J | 5602 S. KEYSTONE ST. | | | | INDIANAPOLIS | IN | 46227-8713 |
| HICKEY, NANCY J | 5602 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-8713 |
| HICKEY, NINA M. | 5263 APPLECREEK | | | | CENTERVILLE | OH | 45429-5409 |
| HICKEY, PATRICIA | 3085 N. GENESSEE RD. | APT 204 | | | FLINT | MI | 48506-2126 |
| HICKEY, PATRICIA | 3085 N GENESEE RD APT 204 | | | | FLINT | MI | 48506 |
| HICKEY, PATRICIA M | 2416 AVON ST | | | | SAGINAW | MI | 48602-3816 |
| HICKEY, PATRICK H | 1016 N GRANGER ST | | | | SAGINAW | MI | 48602 |
| HICKEY, PATRICK S | 4700 LOWCROFT AVE | | | | LANSING | MI | 48910-5329 |
| HICKEY, PAUL J | 2601 N ARAGON AVE | | | | DAYTON | OH | 45420-3715 |
| HICKEY, PAUL J | 2601 N. ARAGON AVE | | | | DAYTON | OH | 45420-3715 |
| HICKEY, PAUL R | 2247 BLACKMORE ST | | | | SAGINAW | MI | 48602-3510 |
| HICKEY, R. D | 700 PERRY SMITH LN | | | | CARYVILLE | TN | 37714-3293 |
| HICKEY, ROBERT J | 420 S JOHNSON ST APT 1 | | | | ODESSA | MO | 64076-1399 |
| HICKEY, ROBERT J | 45327 BURGUNDY DR | | | | MACOMB | MI | 48044-6037 |
| HICKEY, RONALD B | 2123 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| HICKEY, ROSE M | 87 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| HICKEY, ROSEMARY F | 932 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1030 |
| HICKEY, RUTH | 5025 BONNE DR | | | | WEST ALEXANDRIA | OH | 45381-9724 |
| HICKEY, RUTH | 1064 OBERLIN DRIVE | | | | FAIRFIELD | OH | 45014-2837 |
| HICKEY, RUTH | 101 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1430 |
| HICKEY, SHIRLEY A | 25 ALCOVY FOREST WAY | | | | COVINGTON | GA | 30014 |
| HICKEY, SHIRLEY A | 24 NICHOLAS DR | | | | BRISTOL | CT | 06010-5539 |
| HICKEY, STEPHANIE M | 4157 DEWBERRY LANE | | | | BURTON | MI | 48529-2238 |
| HICKEY, TERRY J | PO BOX 38 | | | | HEDLEY | TX | 79237-0038 |
| HICKEY, THOMAS L | 2430 GRAND OAKS CT | | | | ABINGDON | MD | 21009-1535 |
| HICKEY, TIMOTHY R | 280 E CAMPINA DR | | | | LITCHFIELD PARK | AZ | 85340-4221 |
| HICKEY, TROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKEY, VICKIE R | 10430 MIDDLE LN | | | | CASCO | MI | 48064-4671 |
| HICKEY, WILLIAM E | 2526 N MERRILL RD | | | | MERRILL | MI | 48637-9503 |
| HICKEY, WILLIAM J | 4937 W 105TH ST | | | | OAK LAWN | IL | 60453-5227 |
| HICKEY, WILLIAM M | 15 FREEMAN AVE | | | | MIDDLEPORT | NY | 14105-1344 |
| HICKEY, WILLIAM S | 78 MULBERRY AVE | | | | GARDEN CITY | NY | 11530 |
| HICKIE, JOHN H | 1894 LAKEWOODS BEACH RD | | | | SAINT HELEN | MI | 48656-9744 |
| HICKL, CHAD W. | 8120 DIXIE BLANCHARD RD B | | | | SHREVEPORT | LA | 71107 |
| HICKLE HARLEY J (658439) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HICKLE, HARLEY J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HICKLE, HARLEY JAMES | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HICKLE, HAROLD A | 6222 EAGLE LK DR | | | | MAPLE GROVE | MN | 55369-6208 |
| HICKLE, KYLE E | APT 6 | 1907 WESTFIELD DRIVE | | | AURORA | IL | 60504-5330 |
| HICKLE, MARILYN E | 152 MEANS ROAD | | | | COMMELLSVILLE | PA | 15425 |
| HICKLE, MARILYN E | 152 MEANS RD | | | | CONNELLSVILLE | PA | 15425-1572 |
| HICKLE, PAUL S | 15393 DAHL RD | | | | HINCKLEY | MN | 55037-4773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKLEN, GLADYS | 34562 BOCK ST | | | | WESTLAND | MI | 48185-3507 |
| HICKLEN, WILLIAM C | 75 MCLEMORE RD | | | | TAFT | TN | 38488 |
| HICKLIN ENGINEERING LC | 4060 DIXON ST | | | | DES MOINES | IA | 50313-3942 |
| HICKLIN, NANCY J | 603 S 5TH ST | | | | ODESSA | MO | 64076-1431 |
| HICKLIN, NANCY JANE | 603 S 5TH ST | | | | ODESSA | MO | 64076-1431 |
| HICKLIN, PAUL D | 2634 GEORGETOWN RD | | | | GREAT FALLS | SC | 29055-8824 |
| HICKLIN, WILLIAM C | 75 MCLEMORE RD | | | | TAFT | TN | 38488-5110 |
| HICKLING, JOHN B | 4368 S AINGER RD | | | | CHARLOTTE | MI | 48813-8540 |
| HICKLING, ROBERT | 8306 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1643 |
| HICKMAN BOBBY G (429092) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKMAN BRIAN | 3657 E SUGAR HOLLOW ST | | | | SPRINGFIELD | MO | 65809-2032 |
| HICKMAN CECIL (ESTATE OF) (489089) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HICKMAN CHARLES J (406049) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKMAN CLIFFORD D (472069) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKMAN COUNTY GS | 104 COLLEGE AVE STE 204 | | | | CENTERVILLE | TN | 37033-1453 |
| HICKMAN CRYSTAL | HICKMAN, CRYSTAL | | | | | | |
| HICKMAN DICK | 105 ORCHARD CIR | | | | HAMILTON | VA | 20158-9732 |
| HICKMAN GARY G (493839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKMAN HOLMES JR | 4262 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| HICKMAN JR, GILBERT L | 1022 E GARFIELD DR | | | | INDIANAPOLIS | IN | 46203-4216 |
| HICKMAN JR, JAMES | 12680 SUMPTER RD | | | | CARLETON | MI | 48117-9553 |
| HICKMAN JR, JOSEPH R | 16 COURTLAND PL | | | | MIDDLETOWN | NY | 10940-5502 |
| HICKMAN TROY | HICKMAN, MAYLEN | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HICKMAN TROY | HICKMAN, TROY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HICKMAN WILL/CHATTNG | 1200 MOUNTAIN CREEK ROAD | | | | CHATTANOOGA | TN | 37405 |
| HICKMAN WILL/CINCINT | PO BOX 538 | | | | CINCINNATI | OH | 45201-0538 |
| HICKMAN WILLIAMS & CO | STE 401 | 8050 ROWAN ROAD | | | CRANBERRY TWP | PA | 16066-3624 |
| HICKMAN'S EXXON | 200 N WASHINGTON ST | | | | ROCKVILLE | MD | 20850-1701 |
| HICKMAN, ALFRED R | 2980 W US 10 . | | | | BALDWIN | MI | 49304 |
| HICKMAN, BARBARA | 2211 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3620 |
| HICKMAN, BETTY J | 260 PARRAGON RD | | | | COOKEVILLE | TN | 38506-8701 |
| HICKMAN, BILLIE J | 7351 BREWER RD | | | | FLINT | MI | 48507-4613 |
| HICKMAN, BILLY H | 37 TEEL DR | | | | ASHLAND | AL | 36251-6604 |
| HICKMAN, BOBBY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKMAN, BRUCE E | 4833 ALICIA DR | | | | FORT WORTH | TX | 76133-7401 |
| HICKMAN, BRUCE EDWIN | 201 N MAIN ST | | | | TONKAWA | OK | 74653 |
| HICKMAN, CATHERINE J | 116 BILL ANDERSON RD | | | | MINDEN | LA | 71055-7113 |
| HICKMAN, CHARLES | 1646 WIARD BLVD | | | | YPSILANTI | MI | 48198-3326 |
| HICKMAN, CHARLES A | 6181 E US HWY 36 | | | | MOORELAND | IN | 47360 |
| HICKMAN, CHARLES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKMAN, CHARLES R | 5631 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| HICKMAN, CHARLES T | 7605 E PICCADILLY RD | | | | MUNCIE | IN | 47302-9044 |
| HICKMAN, CLIFFORD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKMAN, CRYSTAL L | 308 PAYNE AVE | | | | PONTIAC | MI | 48341-1051 |
| HICKMAN, CYNTHIA A | 8111 N STATE ROUTE 159 | | | | MORO | IL | 62067-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKMAN, DAVID L | 8155 SPRINGFIELD JAMESTOWN ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| HICKMAN, DAVID W | 109 CREEK SIDE DR | | | | PULASKI | TN | 38478-8602 |
| HICKMAN, DEANNA K | 112 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| HICKMAN, DEANNA KAYE | 112 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| HICKMAN, DENNIS B | 2497 ACADEMY RD | | | | HOLLY | MI | 48442 |
| HICKMAN, DONAL R | 12687 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2275 |
| HICKMAN, DONALD E | 2386 CONGO ST | | | | AKRON | OH | 44305-3961 |
| HICKMAN, DONALD J | 764 ASBURY LN | | | | SUNRISE BEACH | MO | 65079-7832 |
| HICKMAN, DORIS | 1646 WIARD BLVD | BLVD. | | | YPSILANTI | MI | 48198-3326 |
| HICKMAN, DORIS | | | | | | | |
| HICKMAN, DOROTHY D | G-2112 S CENTER ROAD | | | | BURTON | MI | 48519 |
| HICKMAN, DOROTHY J | 960 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |
| HICKMAN, DOROTHY J | 960 ALAN ST | | | | LAKE ORION | MI | 48362-2803 |
| HICKMAN, DWIGHT D | 2536 MAPLEVIEW CT SE | | | | KENTWOOD | MI | 49508-8427 |
| HICKMAN, ELEANOR L | 126 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| HICKMAN, ELMER R | 7704 RUGGLES FERRY PIKE | | | | KNOXVILLE | TN | 37924-3039 |
| HICKMAN, FRANK R | 1205 E SANDY LAKE RD APT 213 | | | | COPPELL | TX | 75019-7389 |
| HICKMAN, GARY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKMAN, GARY M | 431 HIGHLAND ST | | | | WYANDOTTE | MI | 48192-2422 |
| HICKMAN, GEORGE M | 826 W. 8TH ST. | | | | LOS ANGELES | CA | 90017 |
| HICKMAN, GERALDINE H | 7120 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1819 |
| HICKMAN, GERTRUDE L | 336 LAKESHORE DR | | | | BATTLE CREEK | MI | 49015-3106 |
| HICKMAN, GERTRUDE L | 336 LAKE SHORE DR | | | | BATTLE CREEK | MI | 49015-3106 |
| HICKMAN, GLENDA | 14 LAFAYETTE 111 | | | | STAMPS | AR | 71860 |
| HICKMAN, GLENDA S | 2464 E FIESTA DR | | | | CASA GRANDE | AZ | 85194-9499 |
| HICKMAN, GLENN D | 731 5TH ST | | | | NILES | OH | 44446-1085 |
| HICKMAN, HARRY R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HICKMAN, HEATHER | 3096 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3023 |
| HICKMAN, HOWARD L | 202 TOMMOTLEY DR | | | | LOUDON | TN | 37774-7774 |
| HICKMAN, JACKIE T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HICKMAN, JACQUES D | 408 HOLT CK CT | | | | NASHVILLE | TN | 37211 |
| HICKMAN, JAMES ERVIN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| HICKMAN, JAMES F | 924 JOHN BARBEE RD | | | | RAY | OH | 45672 |
| HICKMAN, JAMES G | 404 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3006 |
| HICKMAN, JAMES L | 1454  W  ELM  AVE | | | | FULLERTON | CA | 92833-3948 |
| HICKMAN, JAMES L | 126 HOLLAND AVE | | | | DAYTON | OH | 45427-2637 |
| HICKMAN, JAMES M | 5116 MILLSBORO RD | | | | GALION | OH | 44833-9525 |
| HICKMAN, JAMES R | 661 THORNTON ST | | | | LIBERTY | MO | 64068-2138 |
| HICKMAN, JEANETTE E | 2226 HARRISON AVE | | | | SAINT ALBANS | WV | 25177-2004 |
| HICKMAN, JEFFREY G | 215 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| HICKMAN, JEFFREY R | 2223 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7346 |
| HICKMAN, JENNIE J | 2464 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| HICKMAN, JERLENE | 4615 WHISPERING LAKE DRIVE APT#6 | | | | FLORISSANT | MO | 63033 |
| HICKMAN, JERLENE | 4515 WHISPER LAKE DRIVE | | | | FLORISSANT | MO | 63033 |
| HICKMAN, JERRY W | 260 PARAGON RD | | | | ALGOOD | TN | 38506 |
| HICKMAN, JOE M | 9217 CASA DR | | | | INDIANAPOLIS | IN | 46234-2408 |
| HICKMAN, JOHN A | 310 ATLANTIC ST | | | | INDIANAPOLIS | IN | 46227-1315 |
| HICKMAN, JOHN A | 1055 FOREST HILL AVE  SE  APT  88A | | | | GRAND  RAPID | MI | 49546-3589 |
| HICKMAN, JOHN D | 1504 BINDER LN | | | | WILMINGTON | DE | 19805-1228 |
| HICKMAN, JOHN D | 821 ELIZABETH CT | | | | LIBERTY | MO | 64068-2066 |
| HICKMAN, JOHNNIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKMAN, KAREN S | 9217 CASA DR | | | | INDIANAPOLIS | IN | 46234-2408 |
| HICKMAN, KAYE L | 3210 HURON AVE | | | | KALAMAZOO | MI | 49006-2025 |
| HICKMAN, KENNETH D | 4979 S SAGINAW RD | | | | FREELAND | MI | 48623-9723 |
| HICKMAN, KEVAN D | 27303 GATEWAY DR N APT 304 | | | | FARMINGTON HILLS | MI | 48334-4929 |
| HICKMAN, L B | 8801 MADISON AVE. | APT.107B | | | INDIANAPOLIS | IN | 46227 |
| HICKMAN, LARRY M | 5985 BRIARCLIFF LN APT A | | | | KALAMAZOO | MI | 49009-7464 |
| HICKMAN, LEO F | 5050 S LAKE SHORE DR APT 1906 | | | | CHICAGO | IL | 60615-3260 |
| HICKMAN, LONNIE R | 310 PROCTOR CT | | | | TALLMADGE | OH | 44278-1620 |
| HICKMAN, LOURDES C | 903 WOLF CREEK ST | | | | CLERMONT | FL | 34711-6741 |
| HICKMAN, MADELINE V | 1572 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1439 |
| HICKMAN, MARGARET E | 1827 KEM RD | | | | MARION | IN | 46952-1706 |
| HICKMAN, MARGARET E | 1827 W KEM RD | | | | MARION | IN | 46952-1706 |
| HICKMAN, MARION L | 2207 ROOSEVELT BLVD. #2 | | | | WINCHESTER | VA | 22601-3686 |
| HICKMAN, MAUDE | 404 LAKEVIEW | | | | WHITE LAKE | MI | 48386-3006 |
| HICKMAN, MAUDE | 404 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3006 |
| HICKMAN, MERVIN E | 8459 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2558 |
| HICKMAN, MICHAEL A | 4366 MARGO STREET | | | | AUSTELL | GA | 30106-1056 |
| HICKMAN, MICHAEL A | 3725 RICHMOND ST | | | | LANSING | MI | 48911-2417 |
| HICKMAN, MICHAEL L | 545 SOUTHFORK DR | | | | WAUKEE | IA | 50263-9559 |
| HICKMAN, MICHAEL R | 14801 COLONY OAK TER | | | | MIDLOTHIAN | VA | 23114-4680 |
| HICKMAN, MILDRED E. | 575 SUMPTER RD APT 303 | | | | BELLEVILLE | MI | 48111-4955 |
| HICKMAN, NANCY M | 3340 MENOMINEE ST | | | | BURTON | MI | 48529-1414 |
| HICKMAN, OPAL | PO BOX 385 | | | | WINCHESTER | TN | 37398-0385 |
| HICKMAN, PAUL J | 14 YARDLEY MANOR DR | | | | MATAWAN | NJ | 07747-6652 |
| HICKMAN, PEGGY | 8338 LABROT LN | | | | AVON | IN | 46123 |
| HICKMAN, RAMONA K | 525 LINTON CT | | | | BEAVERCREEK | OH | 45430-1544 |
| HICKMAN, RAYMOND D | 4271 LANDHIGH LAKES DR | | | | POWELL | OH | 43065-6911 |
| HICKMAN, RICHARD L | 6510 EMILY LN | | | | LOCKPORT | NY | 14094-9478 |
| HICKMAN, RICHARD L | 1515 TWIN PALMS LOOP | | | | LUTZ | FL | 33559-6731 |
| HICKMAN, ROBERT A | APT 101 | 505 SPINNAKER BAY | | | GREENWOOD | IN | 46143-9665 |
| HICKMAN, ROBERT J | 1933 PLAT I RD | | | | SUTHERLIN | OR | 97479-4703 |
| HICKMAN, ROBERT R | PO BOX 3894 | | | | THOUSAND OAKS | CA | 91359-0894 |
| HICKMAN, ROMESHIA | PATTON LAW OFFICE | 107 E LAMPKIN ST | | | STARKVILLE | MS | 39759-2944 |
| HICKMAN, ROMESHIA | WALTERS EASLEY AND WALTERS | 401 7TH ST N | | | COLUMBUS | MS | 39701-4679 |
| HICKMAN, ROMESHIA | SANDERS EDWARD | PO BOX 2728 | | | COLUMBUS | MS | 39704-2728 |
| HICKMAN, ROMESHIA | CRAWLEY LAW OFFICE | PO BOX 947 | | | LOUISVILLE | MS | 39339-0947 |
| HICKMAN, ROOSEVELT | 4619 ANDOVER RD | | | | INDIANAPOLIS | IN | 46226-3114 |
| HICKMAN, ROSEMARY S | 3211 BRISTOL DR | | | | WILMINGTON | DE | 19808-2415 |
| HICKMAN, RUDY J | 2377 SW MURPHY RD | | | | PALM CITY | FL | 34990-1978 |
| HICKMAN, STEVEN D | 188 TRACY RIDGE BLVD | | | | WHITELAND | IN | 46184 |
| HICKMAN, TAURIN L | 1940 WESTBROOK RD | | | | DAYTON | OH | 45415-1858 |
| HICKMAN, THOMAS L | 254 OBSERVATION POINTE | | | | DALLAS | GA | 30132-6204 |
| HICKMAN, THOMAS R | 1501 PARKSIDE AVE | APT 8B | | | TRENTON | NJ | 08638-2623 |
| HICKMAN, THOMAS R | 1501 PARKSIDE AVE APT 8B | | | | EWING | NJ | 08638-2623 |
| HICKMAN, TIMOTHY K | 140 SUGAR HILL DR | | | | EATON | OH | 45320-9686 |
| HICKMAN, TIMOTHY K | 140 SUGARHILL | | | | EATON | OH | 45320-9686 |
| HICKMAN, VILHELMINE E | 6436 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9774 |
| HICKMAN, WALLACE A | 1655 BASELINE RD | | | | STOCKBRIDGE | MI | 49285-9556 |
| HICKMAN, WALTER G | 3340 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| HICKMAN, WANDA M | 1028 BLACKJACK RD | | | | CHOCTAW | MS | 39350-9350 |
| HICKMAN, WILLIA B | 2051 WARRENSVILLE CTR RD. | | | | SOUTH EUCLID | OH | 44121 |
| HICKMAN, WILLIAM E | 202 E ALMA AVE | | | | FLINT | MI | 48505-2108 |
| HICKMAN, WILLIAM M | 8338 LABROT LN | | | | AVON | IN | 46123-8398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKMAN, WILLIS G | 1315 JOHN GLENN ROAD | | | | DAYTON | OH | 45410-3006 |
| HICKMAN-WA, IDA | 9957 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1282 |
| HICKMAN/SIGNAL | 1520 E BROW RD | | | | SIGNAL MOUNTAIN | TN | 37377-3224 |
| HICKMON, CAROL A | 7777 OGEANY CT | | | | ONSTED | MI | 49265-9432 |
| HICKMON, CAROL ANN | 7777 OGEANY CT | | | | ONSTED | MI | 49265-9432 |
| HICKMON, DELORES | 4605 WISNER ST | | | | FLINT | MI | 48504-2005 |
| HICKMON, EDNA B | 2800 TRUDY LANE #20 | | | | LANSING | MI | 48910-3828 |
| HICKMON, EDNA B | 2800 TRUDY LN UNIT 20 | | | | LANSING | MI | 48910-3828 |
| HICKMON, JIMMY L | PO BOX 3374 | | | | FLINT | MI | 48502-0374 |
| HICKMON, KURT | 1520 W HOME AVE | | | | FLINT | MI | 48505-2531 |
| HICKMON, ROGER D | 7777 OGEANY CT | | | | ONSTED | MI | 49265-9432 |
| HICKMON, ROGER DALE | 7777 OGEANY CT | | | | ONSTED | MI | 49265-9432 |
| HICKMON, TONY A | 809 E WELLINGTON AVE | | | | FLINT | MI | 48503-2714 |
| HICKMOTT TRANSPORTATION INC | 208 S GEORGE ST | | | | DECATUR | MI | 49045-1213 |
| HICKMOTT, CHESTER W | 102 MINETTA DR | | | | CROSSVILLE | TN | 38558-2861 |
| HICKMOTT, JEFFREY D | 707 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-9152 |
| HICKMOTT, KEITH W | 167 W CLYDESDALE ST | C/O WILLIAM KEITH HICKMOTT | | | MOUNT MORRIS | MI | 48458-8889 |
| HICKMOTT, KENNETH A | 11655 BLOCK RD | | | | BIRCH RUN | MI | 48415-9483 |
| HICKMOTT, KENNETH B | 5293 RIDGE RD | | | | ALGER | MI | 48610-9305 |
| HICKMOTT, KENNETH R | 712 MEADOWVIEW LN | | | | PENSACOLA | FL | 32514-1574 |
| HICKMOTT, LARRY C | 106 N BARCLAY ST | | | | BAY CITY | MI | 48706-4215 |
| HICKNEY KATHERINE | 5922 FLINTSHIRE LN | | | | DALLAS | TX | 75252-5133 |
| HICKOCK, KAREN E | 43272 W ANNE LN | | | | MARICOPA | AZ | 85238-1542 |
| HICKOK INC | 10514 DUPONT AVE | | | | CLEVELAND | OH | 44108-1348 |
| HICKOK INC (DATA STREAM) | MIKE CABLE | 10514 DUPONT AVE | | | CLEVELAND | OH | 44108-1348 |
| HICKOK, ADELINE A | 168 SIXTH AVE. | | | | GALION | OH | 44833 |
| HICKOK, ADELINE A | 168 6TH AVE | | | | GALION | OH | 44833-3003 |
| HICKOK, ANN MARIE | 4901 N TRIPP AVE | | | | CHICAGO | IL | 60630-2722 |
| HICKOK, DONNA J | 307 OHIO RIVER DR | | | | ADRIAN | MI | 49221-3762 |
| HICKOK, EDITH M | 1914 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| HICKOK, EILEEN M | 136 LAKESHORE AVE APT 310 | | | | NORTH PALM BEACH | FL | 33408-3634 |
| HICKOK, ETHEL F | 753 WORM DR NE | | | | COMSTOCK PARK | MI | 49321-9553 |
| HICKOK, GEOFFREY A | 15550 26TH ST | | | | GOBLES | MI | 49055-9213 |
| HICKOK, JAMES B | 6255 EASTRIDGE DR | | | | HUDSONVILLE | MI | 49426-8707 |
| HICKOK, JEAN M | 8993 FAIRWEATHER DR | C/O CAROL BERCHOU | | | LARGO | FL | 33773-4813 |
| HICKOK, KARAN L | 11846 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1241 |
| HICKOK, LAUREN C | 9343 PINECREST CT | | | | DAVISON | MI | 48423-8419 |
| HICKOK, LELAND F | 724 KENDON DR | | | | LANSING | MI | 48910-5650 |
| HICKOK, PAMELA K | 1814 GLENDALE AVE | | | | FLINT | MI | 48503-5329 |
| HICKOK, PAMELA KAYE | 1814 GLENDALE AVE | | | | FLINT | MI | 48503-5329 |
| HICKOK, ROY K | 532 S 8TH ST | | | | MITCHELL | IN | 47446-2016 |
| HICKOK, SHERI E | 2526 YASMIN DR | | | | COMMERCE TWP | MI | 48382-5210 |
| HICKOK, WANDA S | 2650 N FOREST #107 | | | | GETZVILLE | NY | 14068 |
| HICKOK, WILLIAM R | 4699 WESTLAWN PKWY | | | | WATERFORD | MI | 48328-3476 |
| HICKOMBOTTON, JENOLA | 4215 E SAN FRANCISCO AVE | | | | SAINT LOUIS | MO | 63115-3415 |
| HICKORY AUTOMOTIVE GROUP, INC. | JAY BESKIND | 1712 8TH STREET DR SE | | | HICKORY | NC | 28602-9656 |
| HICKORY CADILLAC | | | | | | | |
| HICKORY HOUSE REVOCABLE LIVING TRUST | U/A DTD 07/21/2008 | JANE B TILLERY TTEE ET AL | 2912 E LOWELL AVE | | GILBERT | AZ | 85295-1403 |
| HICKORY POINT AUTO SERVICE | 1095 S ROUTE 51 | | | | FORSYTH | IL | 62535-1071 |
| HICKOX WINIFRED E | 502 SHADYDALE DR | | | | CANFIELD | OH | 44406-9655 |
| HICKOX, C R | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKOX, DAROLD L | 6701 E HACIENDA LA COLORADA DR | | | | GOLD CANYON | AZ | 85218-1910 |
| HICKOX, FREDA G | 501 W HENRY CT | | | | FLUSHING | MI | 48433-1590 |
| HICKOX, FREDA G | 501 HENRY CT | | | | FLUSHING | MI | 48433-1590 |
| HICKOX, GARY D | PO BOX 148 | 850 MICHIGAN AVENUE | | | BENZONIA | MI | 49616-0148 |
| HICKOX, KARA K | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HICKOX, MARY L | 632 RED ROBIN RD | | | | SEFFNER | FL | 33584-5431 |
| HICKOX, RHONDA S | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HICKOX, RHONDA SUE | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HICKOX, TIMOTHY V | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HICKOX, WILLIAM B | 152 SANIBEL ST | | | | NOKOMIS | FL | 34275-1520 |
| HICKOX, WILLIAM E | 2959 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| HICKS AUTO | 1020 LIBERTY RD | | | | WILMINGTON | DE | 19804-2857 |
| HICKS AUTOMOTIVE INC | 25 HILL ST STE B | | | | ROSWELL | GA | 30075-4685 |
| HICKS CHARLES R JR (477225) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HICKS CHESTER | 15300 DOVEHEART LN | | | | BOWIE | MD | 20721-3055 |
| HICKS CHEVROLET, INC. | ALVIN HICKS | 650 N ANTRIM WAY | | | GREENCASTLE | PA | 17225-9763 |
| HICKS CHEVROLET-BUICK-VOLVO | 650 N ANTRIM WAY | | | | GREENCASTLE | PA | 17225-9763 |
| HICKS CURTIS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HICKS DEBORAH (511071) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| HICKS DONALD | HICKS, DONALD | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| HICKS DONALD | HICKS, SANDRA | CONSUMER LEGAL SERVICES | 12 HARDING STREET SUITE 110 | | LAKEVILLE | MA | 02767 |
| HICKS EDWARD (650529) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HICKS GEORGE WENDELL (ESTATE OF) (626568) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS GERALD | 15786 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203-2708 |
| HICKS HARDY JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HICKS HARVEY E (429093) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS HERBERT (493840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS HERTY (473081) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HICKS I I I, WILLIAM | 805 BRANT DR | | | | NEW CASTLE | DE | 19720-8906 |
| HICKS III, WILLIAM | 805 BRANT DR | | | | NEW CASTLE | DE | 19720-8906 |
| HICKS IVONNE | HICKS, IVONNE | 77 W WASHINGTON ST STE 1313 | | | CHICAGO | IL | 60602-3236 |
| HICKS IVONNE | STATE FARM INSURANCE COMPANY | 77 W WASHINGTON ST STE 1313 | | | CHICAGO | IL | 60602-3236 |
| HICKS JACK D (626569) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS JACK E (470918) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| HICKS JAMES | 100 WOODCREST DR | | | | HAUGHTON | LA | 71037-9741 |
| HICKS JAMES B (439130) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS JAMIE | PO BOX 645 | | | | WADDINGTON | NY | 13694-0645 |
| HICKS JIM | 13685 BRIANA LN | | | | SHELBY TWP | MI | 48315-2059 |
| HICKS JIMMIE R | 3445 WOODS RD | | | | HARRISON | MI | 48625-8468 |
| HICKS JOHN HARLAN (344442) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS JONATHAN | HICKS, JONATHAN | 701 WHITLOCK AVE SW | | | MARIETTA | GA | 30064 |
| HICKS JONATHAN | HICKS, LEESA | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| HICKS JOSHUA | 1151 CAMILLION DR | | | | MOUNT MORRIS | MI | 48458 |
| HICKS JR, CHARLIE F | 7840 SILVERSMITH CT | | | | CUMMING | GA | 30028-5549 |
| HICKS JR, FLOYD | 4420 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKS JR, FRED | 9712 LEWIS RD | | | | THONOTOSASSA | FL | 33592-2910 |
| HICKS JR, JAMES H | 5199 FRANKLIN PARK ST | | | | MASON | OH | 45040-3616 |
| HICKS JR, JOHN C | 29393 TONESTER CIR | | | | NEW HUDSON | MI | 48165-9671 |
| HICKS JR, JOSEPH | 4843 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9759 |
| HICKS JR, LOUIS D | 9009 GREAT HILLS TRL APT 1021 | | | | AUSTIN | TX | 78759-7141 |
| HICKS JR, MARION | 12 MEADOW SPRING DR | | | | BEL AIR | MD | 21015-1700 |
| HICKS JR, ROBERT | 397 JORDON RIDGE PL | | | | MADISON | MS | 39110-4307 |
| HICKS JR, THOMAS L | 614 S 26TH ST | | | | SAGINAW | MI | 48601-6528 |
| HICKS JR, TILMON G | 1708 S INDIANA AVE | | | | KOKOMO | IN | 46902-2062 |
| HICKS KELLY - CADILLAC ESCALADE EXT 2008 | NO ADVERSE PARTY | | | | | | |
| HICKS LARRY | HICKS, LARRY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HICKS MARK A | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HICKS MARK A (507015) | (NO OPPOSING COUNSEL) | | | | | | |
| HICKS MASSEY & GARDNER | 53 WEST CANDLER STREET | PO BOX 721 | | | WINDER | GA | 30680 |
| HICKS MITCHELL & HILDA | 1531 PECAN RIDGE DR | | | | COLLIERVILLE | TN | 38017-9084 |
| HICKS MORRIS W SR (439131) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS MUSE TATE & FURST INC | | | | | | | |
| HICKS MUSE TATE & FURST INC | 7683 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551-8228 |
| HICKS MUSE TATE & FURST INC | 804 LAS CIMAS PARKWAY | | | | AUSTIN | TX | 78746 |
| HICKS NICOLE | HICKS, NICOLE | 22 WOODLAND ST 1ST FL | | | NEW BRITAIN | CT | 06051-2331 |
| HICKS OLLIS | HICKS, OLLIS | 4707 GANDY BLVD SUITE 8 | | | TAMPA | FL | 33607 |
| HICKS PETER | HICKS, PETER | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HICKS PLASTICS CO | STEVE BALLARD | 51308 INDUSTRIAL DRIVE | | | CLEVELAND | OH | 44144 |
| HICKS PLASTICS COMPANY INC | 51308 INDUSTRIAL DR | | | | MACOMB | MI | 48042-4025 |
| HICKS PLASTICS COMPANY INC | STEVE BALLARD | 51308 INDUSTRIAL DRIVE | | | CLEVELAND | OH | 44144 |
| HICKS ROBERT & ALEX SIMANOVSKY& ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| HICKS ROBERT S JR (481791) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS RUFUS | 3120 CLUSTER PINE DR | | | | INDIANAPOLIS | IN | 46235-5820 |
| HICKS SHAMITA | HICKS, SHAMITA | 1609 JASPER AVE | | | CHULA VISTA | CA | 91911-5332 |
| HICKS SHANNON | 800 ZEAGLER DR STE 330 | | | | PALATKA | FL | 32177-3827 |
| HICKS SPORTS GROUP LLC | ATTN ACCOUNTING | PO BOX 975107 | | | DALLAS | TX | 75397-5107 |
| HICKS SR, MICHAEL P | 1315 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| HICKS THOMAS (ESTATE OF) (665575) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HICKS TRUCKING INC | 805 NEGLEY PL | | | | DAYTON | OH | 45402-6226 |
| HICKS WILLIS (493841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS, AARON M | 6626 PRESIDENTIAL DR | | | | JACKSON | MS | 39213-2409 |
| HICKS, ADA M | 3811 EAST STREET | | | | SAGINAW | MI | 48601 |
| HICKS, ALBERT | 1728 ALUM ROCK CT | | | | MODESTO | CA | 95358-6729 |
| HICKS, ALBERTA | 2351 RIDGEWOOD AVE LOT 5 | | | | EDGEWATER | FL | 32141-4223 |
| HICKS, ALBERTA | 2351 S RIDGEWOOD AVE LOT 5 | | | | EDGEWATER | FL | 32141-4223 |
| HICKS, ALEX J | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1780 |
| HICKS, ALFRED G | 2625 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| HICKS, ALLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HICKS, ALLENE M | 1372 BELMONT RD | | | | VILLA RICA | GA | 30180-4273 |
| HICKS, ALPHONZO | 3909 WOODYHILL DR | | | | LITHONIA | GA | 30038-3662 |
| HICKS, ALYSSA R | PO BOX 314 | | | | MADRID | NY | 13660-0314 |
| HICKS, ALYSSA RAE | PO BOX 314 | | | | MADRID | NY | 13660-0314 |
| HICKS, AMOS D | 34202 CHANNING CT | | | | WESTLAND | MI | 48186-5414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, AMOS DAVID | 34202 CHANNING CT | | | | WESTLAND | MI | 48186-5414 |
| HICKS, ANDREW G | 2905 HURRICANE RIDGE RD. | | | | LAWLEY | AL | 36793 |
| HICKS, ANGELA L | 5085 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| HICKS, ANGELA LYNN | 5085 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| HICKS, ANN MARIE | 5643 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2811 |
| HICKS, ANNA | 3417 ALBERT DRIVE | | | | CLARKSVILLE | TN | 37042-5839 |
| HICKS, ANNA M | 1064 BRADLEY MILL RD | | | | AIKEN | SC | 29805-9378 |
| HICKS, ANNIE M | 50100 ARKONA RD | | | | BELLEVILLE | MI | 48111-9604 |
| HICKS, ANNIE M | 3220 WESTWOOD PKWY | | | | FLINT | MI | 48503-4679 |
| HICKS, ANNIE M | 3707 ROCKDALE RD | | | | MANCHESTER | MD | 21102-2619 |
| HICKS, ANTHONY D | 2334 FIELDSTONE CIR | | | | FAIRBORN | OH | 45324-2074 |
| HICKS, APRIL M | LOWR | 2523 1ST STREET | | | WYANDOTTE | MI | 48192-4771 |
| HICKS, ARTHA | 11412 SAYWELL AVE | | | | CLEVELAND | OH | 44108-3823 |
| HICKS, ARTHUR E | 29 BLAINE AVE | | | | PONTIAC | MI | 48342-1101 |
| HICKS, ARTHUR E | 29 BLAINE STREET | | | | PONTIAC | MI | 48342-1101 |
| HICKS, ARTHUR P | 505 WANETA DR | | | | GOSHEN | IN | 46526-1546 |
| HICKS, ASIA | 14535 LISA DR | | | | MAPLE HEIGHTS | OH | 44137-4157 |
| HICKS, AUTUMN N | 16160 NORTHLAWN ST | | | | DETROIT | MI | 48221-2950 |
| HICKS, BALLARD J | PO BOX 371 | | | | LAGRANGE | OH | 44050-0371 |
| HICKS, BARBARA A | 490 MOORES RD | | | | TYNER | KY | 40486 |
| HICKS, BARBARA J | 6725 ALTER  RD | | | | DAYTON | OH | 45424 |
| HICKS, BARBARA J | 901 MAIN ST | | | | TROY | MO | 63379-1625 |
| HICKS, BENNIE E | 10008 OLD LUMBERTON RD | | | | EVERGREEN | NC | 28438-9180 |
| HICKS, BERTHA | 201 W LAWNDALE AVE | | | | LEBANON | OH | 45036-1331 |
| HICKS, BERTHA | 201 LAWNDALE AVE | | | | LEBANON | OH | 45036-1331 |
| HICKS, BERTRAND H | 15002 LA SALLE AVE | | | | GARDENA | CA | 90247-3130 |
| HICKS, BETTY A | 5658 DANIELS ST | | | | DEARBORN HTS | MI | 48125-1216 |
| HICKS, BETTY COOK | 6888 ASTER DR | | | | COCOA | FL | 32927-4706 |
| HICKS, BETTY E | 9609 S HARVARD BLVD | | | | LOS ANGELES | CA | 90047-3815 |
| HICKS, BETTY E | 9609 SOUTH HARVARD BLVD | | | | LOS ANGELES | CA | 90047-3815 |
| HICKS, BETTY J | 635 WOODVILLE RD | | | | MANSFIELD | OH | 44907-1740 |
| HICKS, BETTY J | 3118 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| HICKS, BETTY JEAN | 325 JASPER LN | | | | DANTE | VA | 24237-7069 |
| HICKS, BETTY JEAN | 3118 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| HICKS, BETTY M | 10188 S STATE ROAD 14 | | | | KINGMAN | KS | 67068-8659 |
| HICKS, BEVERLY L | 18440 N 101ST DR | | | | SUN CITY | AZ | 85373-1606 |
| HICKS, BILLIE | 55 RIVER DR S APT 604 | | | | JERSEY CITY | NJ | 07310-2736 |
| HICKS, BILLIE | 55-604 RIVER DR S | | | | JERSEY CITY | NJ | 07310-1715 |
| HICKS, BOBBY E | 1634 WASHINGTON RD | | | | OAKDALE | IL | 62268-3020 |
| HICKS, BOBBY J | 7600 WALWORTH RD | | | | JEROME | MI | 49249-9546 |
| HICKS, BONNIE K | 13390 LISBON RD | | | | SALEM | OH | 44460-9210 |
| HICKS, BRENDA J | 5203 BESSMER DRIVE | | | | DAYTON | OH | 45426-1901 |
| HICKS, BRENDA J. | 11265 S BELL AVE | | | | CHICAGO | IL | 60643-4148 |
| HICKS, BRIAN | | | | | | | |
| HICKS, BROOKE SHANNON | 525 LORELLA AVE | | | | DAYTON | OH | 45404-2417 |
| HICKS, BRUCE | PO BOX 1543 | | | | BENSALEM | PA | 19020-5543 |
| HICKS, BUFORD E | PO BOX 65 | | | | MIDDLETON | TN | 38052-0065 |
| HICKS, BUTLER F | 5568 PARKWOOD ST | | | | GLADWIN | MI | 48624-8923 |
| HICKS, BYRON E | 1318 STEPHENSON DR | | | | TROY | OH | 45373-1504 |
| HICKS, C | 728 E MOORE ST | | | | FLINT | MI | 48505-3906 |
| HICKS, C E | 1000 E JEFFERSON AVE | | | | FORT WORTH | TX | 76104 |
| HICKS, CALVIN C | 6697 NETHERLAND DR | | | | LIBERTY TOWNSHIP | OH | 45044-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKS, CARL B | 11200 TURNER RD | | | | HAMPTON | GA | 30228-1534 |
| HICKS, CARL E | 24940 EAST ROXBURY PLACE | | | | AURORA | CO | 80016-4149 |
| HICKS, CAROL | | | | | | | |
| HICKS, CAROLYN B | 151 JENNIFER LN | | | | CARROLLTON | GA | 30116-9774 |
| HICKS, CAROLYN L | 1019 PENDLETON ST | | | | ALEXANDRIA | VA | 22314-1836 |
| HICKS, CARRIE J | 5433 CIRCLE DR | | | | ROSE CITY | MI | 48654-9501 |
| HICKS, CATHERINE | 2764 HAMMOD | | | | DETROIT | MI | 48209-1256 |
| HICKS, CATHERINE | 2764 HAMMOND ST | | | | DETROIT | MI | 48209-1256 |
| HICKS, CATHERINE O | RR 4 | | | | MUNCIE | IN | 47302 |
| HICKS, CATHERINE O | 5300 BREEZEWOOD DR RR#4 | | | | MUNCIE | IN | 47302-9423 |
| HICKS, CHARLES | 13320 RUTHELEN ST | | | | GARDENA | CA | 90249-1826 |
| HICKS, CHARLES A | 26812 RIVER WATCH CT | | | | LEESBURG | FL | 34748-1288 |
| HICKS, CHARLES E | 5805 LINTON LN | | | | INDIANAPOLIS | IN | 46220-5354 |
| HICKS, CHARLES E | 10120 BRYANT DR | | | | COLUMBIA STA | OH | 44028-9600 |
| HICKS, CHARLES E | 4156 SENECA ST | | | | DETROIT | MI | 48214-1226 |
| HICKS, CHARLES EDWARD | 10120 BRYANT DR | | | | COLUMBIA STA | OH | 44028-9600 |
| HICKS, CHARLES H | 801 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3158 |
| HICKS, CHARLES J | PO BOX 538 | | | | EATON | IN | 47338-0538 |
| HICKS, CHARLES P | 386 BURMAN AVE | | | | TROTWOOD | OH | 45426-2716 |
| HICKS, CHARLES R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HICKS, CHARLES W | ROUTE 1 BOX 78-3 | | | | MACOMB | MO | 65702-9609 |
| HICKS, CHARLES W | RR 1 BOX 78-3 | | | | MACOMB | MO | 65702-9609 |
| HICKS, CHRISTEL | 16728 GARWOOD LN | | | | CLINTON TOWNS | MI | 48038-7303 |
| HICKS, CHRISTINA R | 11803 SHETLAND CT | | | | STERLING HTS | MI | 48313-1667 |
| HICKS, CHRISTINE M | 331 SOUTH DR | | | | ANDERSON | IN | 46013-3251 |
| HICKS, CHRISTOPHER K | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 |
| HICKS, CHRISTOPHER L | 5412 NARCISSUS AVE | | | | BALTIMORE | MD | 21215-4518 |
| HICKS, CHRISTOPHER L | 10400 BRADSHAW DR | | | | FORT WORTH | TX | 76108-6961 |
| HICKS, CINDY | 341 COUNTY ROAD 275 | | | | TUSCOLA | TX | 79562-3101 |
| HICKS, CLARENCE | 823 LINDEN AVE APT 106 | | | | LONG BEACH | CA | 90813-4530 |
| HICKS, CLAY | 27236 SHAKE RAG RD | | | | DANVILLE | IL | 61834-6052 |
| HICKS, CLETA J | 1423 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1227 |
| HICKS, CLETA JILL | 1423 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1227 |
| HICKS, CLIFFORD W | 20468 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| HICKS, CONSUELO M | PO BOX 523 | | | | MOUNT MORRIS | MI | 48458-0523 |
| HICKS, CORNELL L | 15 GREENBRUSH CT | | | | BALTIMORE | MD | 21244-1381 |
| HICKS, CRAIG C | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1780 |
| HICKS, CRAIG J | 5103 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9566 |
| HICKS, CURTIS | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HICKS, CURTIS R | 232 NEW ST | | | | NORRISTOWN | PA | 19401-5424 |
| HICKS, CYNTHIA R | 9102 N. GENESSE RD. | | | | MT. MORRIS | MI | 48458-9758 |
| HICKS, DALE F | PMB 9525 | 195 RAINBOW DR | | | LIVINGSTON | TX | 77399-1095 |
| HICKS, DANIEL W | 9212 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1857 |
| HICKS, DARRYL C | 18516 WASHBURN ST | | | | DETROIT | MI | 48221-1977 |
| HICKS, DARVIN K | 12369 HIPP ST | | | | TAYLOR | MI | 48180-4308 |
| HICKS, DARYL | | | | | | | |
| HICKS, DAVID A | 3564 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9261 |
| HICKS, DAVID A | 6417 N STRD 9 | | | | ALEXANDRIA | IN | 46001 |
| HICKS, DAVID B | 23448 N STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3448 |
| HICKS, DAVID E | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HICKS, DAVID ENNIS | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HICKS, DAVID H | G3331 HAMMERBERG | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, DAVID L | 3572 MATLOCK RD | | | | BOWLING GREEN | KY | 42104 |
| HICKS, DAYTON I | 32366 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3247 |
| HICKS, DEBBY R | 18930 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2054 |
| HICKS, DEBORAH | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| HICKS, DEBORAH A | 4165 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2603 |
| HICKS, DEBORAH K | 408 LEWIS BLVD | | | | LIMA | OH | 45801-2617 |
| HICKS, DEBORAH L | 8611 TINDALL RD | | | | DAVISBURG | MI | 48350-1686 |
| HICKS, DEBRA A | PO BOX 381 | | | | PALMER | TX | 75152-0381 |
| HICKS, DEBRA ANNETTE | PO BOX 381 | | | | PALMER | TX | 75152-0381 |
| HICKS, DELORES | 1025 LAURA AVE | | | | JACKSON | MS | 39209-7006 |
| HICKS, DELORES | 1025 LAURA AVE. | | | | JACKSON | MS | 39209-9209 |
| HICKS, DENNIS E | 22468 WEST BALDWIN ROAD | | | | BANNISTER | MI | 48807-9326 |
| HICKS, DENNIS E | 4878 N LAKE SANFORD RD | | | | SANFORD | MI | 48657-9382 |
| HICKS, DIANA | 23448 N STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3448 |
| HICKS, DIANE | 23150 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3624 |
| HICKS, DODD E | 220 BOWEN CIR SW UNIT 117 | | | | ATLANTA | GA | 30315-2614 |
| HICKS, DONALD | 15024 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| HICKS, DONALD | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| HICKS, DONALD C | 170 CLAUDE CARROLL RD | | | | HOHENWALD | TN | 38462-5528 |
| HICKS, DONALD E | 683 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| HICKS, DONALD H | 909 MAPLE LEAF ST | | | | FRANKLIN | KY | 42134-2444 |
| HICKS, DONALD J | 1012 CHEROKEE PL | | | | LEMONT | IL | 60439-4310 |
| HICKS, DONALD W | 620 SPRING ST | | | | THREE RIVERS | MI | 49093 |
| HICKS, DONNA K | 113 KAY CT | | | | HURST | TX | 76054-3717 |
| HICKS, DORIS | 319 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| HICKS, DOROTHY | 6165 AARON LN | | | | DAYTON | OH | 45424-3601 |
| HICKS, DOROTHY | 6165 AARON LANE | | | | DAYTON | OH | 45424-3601 |
| HICKS, DOROTHY A | 4357 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| HICKS, DOROTHY M | 2169 MONTAGUE RD | | | | DAVISON | MI | 48423 |
| HICKS, DUSTIN | 36549 INDIANA RD | | | | NEW BOSTON | MI | 48164-9643 |
| HICKS, DWIGHT R | 5255 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4068 |
| HICKS, EARTHLYN | 9137 MANSFIELD RD APT 102 | | | | SHREVEPORT | LA | 71118-3143 |
| HICKS, EDGAR | 1295 5TH AVE APT 6C | | | | NEW YORK | NY | 10029-3129 |
| HICKS, EDITH | 1200 MYSTIC CT | | | | CHURCHVILLE | MD | 21028-2003 |
| HICKS, EDWARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HICKS, EDWARD F | 17 SHERWOOD TRL | | | | BUFFALO | MO | 65622-5451 |
| HICKS, EDWINA F | 2030 ARBOR AVE SE | | | | WARREN | OH | 44484-5016 |
| HICKS, ELAINE T | 1337 COMFORT ST | | | | LANSING | MI | 48915-1407 |
| HICKS, ELLA T | 705 FORREST AVE. | | | | JACKSON | MS | 39206-3309 |
| HICKS, ELLA T | 705 FOREST AVE | | | | JACKSON | MS | 39206-3309 |
| HICKS, ELLIS L | 707 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| HICKS, ELTON L | 1460 N COATS RD | | | | OXFORD | MI | 48371-3108 |
| HICKS, ELWIN L | 305 SHIAWASSEE ST | | | | LAINGSBURG | MI | 48848-9241 |
| HICKS, EMOGENE | 636 DOVALON PL | | | | GALLOWAY | OH | 43119-9466 |
| HICKS, ERNEST R | 21951 CHUBB RD | | | | NORTHVILLE | MI | 48167 |
| HICKS, ESHMELL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HICKS, ESSIE M | 1201 F J MCCREE DR | | | | FLINT | MI | 48503-1696 |
| HICKS, ESTHER | 23225 BERKLEY ST | | | | OAK PARK | MI | 48237-2030 |
| HICKS, EUGENE T | 4304 E 164TH ST | | | | CLEVELAND | OH | 44128-2412 |
| HICKS, EVERETT A | 17135 PREST ST | | | | DETROIT | MI | 48235-3729 |
| HICKS, FLOYD E | C/O BARBARA SUE LN | RR 1 BOX 1852 | | | PIEDMONT | MO | 63957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, FLOYD E | RR 1 BOX 1852 | | | | PIEDMONT | MO | 63957-9731 |
| HICKS, FRANCES A | 3429 CHALMERS DR | | | | WILMINGTON | NC | 28409-6909 |
| HICKS, FRANCES S | 2100 QUAIL DR | | | | BESSEMER | AL | 35022-5113 |
| HICKS, FRANK A | 16211 BENTLER ST | | | | DETROIT | MI | 48219-3842 |
| HICKS, FRANK D | 189 LITTLE JOE RD | | | | BOWDON | GA | 30108-2231 |
| HICKS, FRANK L | 42 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| HICKS, FRANK T | 18166 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| HICKS, FRED W | 188 WOODSIDE CIR | | | | WHITE RIVER JUNCTION | VT | 05001-9733 |
| HICKS, FREDA N | 9600 BETH DR | | | | MIDWEST CITY | OK | 73130-6430 |
| HICKS, FREDA N | 9600 BETH DR. | | | | MIDWEST CITY | OK | 73130-6430 |
| HICKS, GARY A | 5704 W 18TH ST | | | | SPEEDWAY | IN | 46224-5315 |
| HICKS, GARY H | PO BOX 35 | | | | BELLEVILLE | MI | 48112-0035 |
| HICKS, GARY HOSEA | PO BOX 35 | | | | BELLEVILLE | MI | 48112-0035 |
| HICKS, GARY K | 13283 RT 124 | | | | PIKETON | OH | 45661 |
| HICKS, GARY S | 308 STONER RD | | | | LANSING | MI | 48917-3782 |
| HICKS, GARY W | 5339 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| HICKS, GENE | 138 FAIRMONT PL | | | | BEL AIR | MD | 21014-5472 |
| HICKS, GENEVA | 17400 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2767 |
| HICKS, GEORGE | 2514 E FIFTH ST | | | | DAYTON | OH | 45403-2634 |
| HICKS, GEORGE | 2514 E 5TH ST | | | | DAYTON | OH | 45403-2634 |
| HICKS, GEORGE C | 310 SUMMER CT | | | | WOODSTOCK | GA | 30188-4231 |
| HICKS, GEORGE E | 4438 WOODBRIAR DR | | | | FLINT | MI | 48507-3534 |
| HICKS, GEORGE H | 1400 GANDY BLVD N UNIT 112 | | | | SAINT PETERSBURG | FL | 33702-2118 |
| HICKS, GEORGE J | 264 EAST 240 ST | | | | NEW YORK | NY | 10470 |
| HICKS, GEORGE R | 7012 FAIRPARK AVE | | | | CINCINNATI | OH | 45216-1929 |
| HICKS, GEORGE W | 2013 WOODWARD AVE | | | | DUNEDIN | FL | 34698-2640 |
| HICKS, GEORGE W | 3542 HALLIDAY AVE | | | | SAINT LOUIS | MO | 63118-1125 |
| HICKS, GEORGE WENDELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS, GERALD W | 1345 FOXBORO DR | | | | BRANDON | FL | 33511-6255 |
| HICKS, GERALD W | 15786 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203-2708 |
| HICKS, GLADYS D | 4830 SALEM AVE APT 316 | | | | DAYTON | OH | 45416 |
| HICKS, GLADYS M | PO BOX 65 | | | | MIDDLETON | TN | 38052-0065 |
| HICKS, GLORIA A | 4652 BERKSHIRE DR | | | | STERLING HTS | MI | 48314-1206 |
| HICKS, GRADY | 16719 QUIET TRAIL DR | | | | HUMBLE | TX | 77396 |
| HICKS, GREG | 206 N MARKET ST | | | | NORTH MANCHESTER | IN | 46962-1519 |
| HICKS, GREGORY W | 8320 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9575 |
| HICKS, HARDY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HICKS, HAROLD G | 915 JANE DR | | | | BRANDON | MS | 39042-8793 |
| HICKS, HAROLD R | 53977 STEVENS LN | | | | THREE RIVERS | MI | 49093-9669 |
| HICKS, HARRELL R | 3334 WINTERFIELD DR | | | | WARREN | MI | 48092-2216 |
| HICKS, HARRY D | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HICKS, HARRY DANIEL | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HICKS, HARVEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, HATTIE B | 14040 PENROD ST | | | | DETROIT | MI | 48223-3576 |
| HICKS, HELEN B | 6042 FELLRATH ST | | | | TAYLOR | MI | 48180-1158 |
| HICKS, HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, HERBERT L | 2201 SW FLEMING DR | | | | BLUE SPRINGS | MO | 64015-7118 |
| HICKS, HERMAN L | 5229 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, HERTY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HICKS, HOPE J | 2617 MINERVA STREET | | | | WARREN | MI | 48091-1877 |
| HICKS, HOPE J | 2517 MINERVA ST | | | | WARREN | MI | 48091 |
| HICKS, HORACE | 18441 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5864 |
| HICKS, HORTENCE | 728 E MOORE ST | | | | FLINT | MI | 48505-3906 |
| HICKS, HOWARD F | 974 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| HICKS, HOWARD V | 19 HICKEY LN | | | | POPLARVILLE | MS | 39470-4339 |
| HICKS, HUSERL | 16212 WILDEMERE ST | | | | DETROIT | MI | 48221-3330 |
| HICKS, ILA F | 1253 COUNTY ROAD 59 | | | | DUTTON | AL | 35744-7719 |
| HICKS, ILA F | 1253 COUNTY RD 59 | | | | DUTTON | AL | 35744-7719 |
| HICKS, IRENE B | 1231 SELDEN | | | | DETROIT | MI | 48201-1530 |
| HICKS, IRENE R | 4121 LUTHERAN CHURCH ROAD | | | | KENT CITY | MI | 49330-9714 |
| HICKS, IRMA L | 1721 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 |
| HICKS, J C | 151 FAIRWAY DR | | | | BLOUNTVILLE | TN | 37617-5536 |
| HICKS, J D | 274 E SPRINGFIELD RD | | | | SULLIVAN | MO | 63080-1364 |
| HICKS, JACK A | 1182 SHADOWLAWN DR NE | | | | CONYERS | GA | 30012-4622 |
| HICKS, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, JACK E | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| HICKS, JAMES | 17 INTER PARK AVE | | | | BUFFALO | NY | 14211-1117 |
| HICKS, JAMES | 1890 BROOKFIELD DR | | | | AKRON | OH | 44313-5459 |
| HICKS, JAMES A | PO BOX 415 | | | | BERGEN | NY | 14416-0415 |
| HICKS, JAMES A | PO BOX 143 | | | | ADVANCE | NC | 27006-0143 |
| HICKS, JAMES A | 1264 DARLENE AVE | | | | MADISON HTS | MI | 48071-2971 |
| HICKS, JAMES B | 13685 BRIANA LN | | | | SHELBY TOWNSHIP | MI | 48315-2059 |
| HICKS, JAMES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS, JAMES C | 65 WILBUR WAY | | | | COVINGTON | GA | 30016-8795 |
| HICKS, JAMES E | 3530 CONGER ST | | | | PORT HURON | MI | 48060-2227 |
| HICKS, JAMES E | 1072 W COUNTY ROAD 800 N | | | | LIZTON | IN | 46149-9335 |
| HICKS, JAMES E | 63207 W CHARLESTON DR | | | | WASHINGTON | MI | 48095-2431 |
| HICKS, JAMES F | 333 E WILLIAM ST | | | | BATH | NY | 14810-1661 |
| HICKS, JAMES L | 9013 MARLEY DR | | | | RANDALLSTOWN | MD | 21133-4200 |
| HICKS, JAMES L | 5726 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5431 |
| HICKS, JAMES M | 607 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3031 |
| HICKS, JAMES M | 14180 NEFF RD | | | | CLIO | MI | 48420-8846 |
| HICKS, JAMES MICHAEL | 14180 NEFF RD | | | | CLIO | MI | 48420-8846 |
| HICKS, JAMES P | 6931 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-4706 |
| HICKS, JAMES R | 413 HORSESHOE LN | | | | BEDFORD | IN | 47421-8739 |
| HICKS, JAMES R | 5706 CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9782 |
| HICKS, JAMES W | 2448 WEST CHURCH STREET | | | | CEDAR CITY | UT | 84720-1973 |
| HICKS, JAMES W | 2448 W CHURCH ST | | | | CEDAR CITY | UT | 84720-1973 |
| HICKS, JAMIE L | PO BOX 645 | | | | WADDINGTON | NY | 13694-0645 |
| HICKS, JAMIE LYNN | PO BOX 645 | | | | WADDINGTON | NY | 13694-0645 |
| HICKS, JANET F | 170 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410-1600 |
| HICKS, JANET M | 25224 FILMORE ST | | | | TAYLOR | MI | 48180-2079 |
| HICKS, JEANETTE | 801 GARDENVIEW DR APT 236 | | | | FLINT | MI | 48503-6325 |
| HICKS, JEANNE | 2121 FISHER AVE | | | | SPEEDWAY | IN | 46224-5030 |
| HICKS, JEANNIE A | 1488 MUSTANG DRIVE | | | | DEFIANCE | OH | 43512-1384 |
| HICKS, JEFFERY L | 28538 HOOVER RD APT 1 | | | | WARREN | MI | 48093-5431 |
| HICKS, JERRY E | 4129 ANGELA CIR | | | | DEL CITY | OK | 73115-4433 |
| HICKS, JERRY R | PO BOX 2518 | | | | LANCASTER | OH | 43130-5518 |
| HICKS, JIMMIE D | 3214 CLEMENT ST | | | | FLINT | MI | 48504-2922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, JIMMY C | 106 DAVID DRIVE | | | | COLLINSVILLE | IL | 62234-5133 |
| HICKS, JIMMY C | 106 DAVID DR | | | | COLLINSVILLE | IL | 62234-5133 |
| HICKS, JO A | 4016 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7181 |
| HICKS, JOAN R | 2530 CHATHAM WOODS DR SE | | | | GRAND RAPIDS | MI | 49546-6753 |
| HICKS, JOANNE L | 20110 VAUGHAN ST | | | | DETROIT | MI | 48219-2061 |
| HICKS, JODI M | RICE ADAMS UNDERWOOD & ASSOCS | PO BOX 2330 | | | ANNISTON | AL | 36202-2330 |
| HICKS, JOE | 101 MARSHALL DR | | | | BEDFORD | IN | 47421-9202 |
| HICKS, JOE G | 2840 CHRYSLER AVE | | | | WATERFORD | MI | 48328-2626 |
| HICKS, JOHN B | 60 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| HICKS, JOHN C | 2052 GREEN DRIVE | | | | AU GRES | MI | 48703-9530 |
| HICKS, JOHN C | 2052 GREEN DR | | | | AU GRES | MI | 48703-9530 |
| HICKS, JOHN E | 11954 RED BARN CT | | | | FLORISSANT | MO | 63033-7830 |
| HICKS, JOHN H | 931 WINTERCREST CT | | | | ARLINGTON | TX | 76017-6123 |
| HICKS, JOHN H | 4405 N GARFIELD ST APT 413 | | | | MIDLAND | TX | 79705-3404 |
| HICKS, JOHN H | 3555 CALUMET DR | | | | SAGINAW | MI | 48603-2581 |
| HICKS, JOHN H | 13710 BAYBERRY GLEN WAY | | | | HUNTERSVILLE | NC | 28078-1277 |
| HICKS, JOHN HARLAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, JOHN K | 74310 KANIE RD | | | | BRUCE TWP | MI | 48065-3358 |
| HICKS, JOHN L | 9845 ROUND LAKE HWY | | | | ADDISON | MI | 49220-9314 |
| HICKS, JOHN M | 2250 E RAHN RD | | | | DAYTON | OH | 45440-2539 |
| HICKS, JOHN W | 757 HELMSMAN WAY | | | | PALM HARBOR | FL | 34685-1616 |
| HICKS, JONATHAN | | | | | | | |
| HICKS, JONATHAN | 20 WESTMEAD PLACE | | | | ACWORTH | GA | 30101-5930 |
| HICKS, JONATHAN | LANCE COOPER | 701 WHITLOCK AVE SW | | | MARIETTA | GA | 30064 |
| HICKS, JOSEPH B | 15755 PARK VILLAGE BUILDING #35 | | | | TAYLOR | MI | 48180 |
| HICKS, JOSHUA | 3220 WESTWOOD PKWY | | | | FLINT | MI | 48503-4679 |
| HICKS, JOSHUA | | | | | | | |
| HICKS, JOYCE | 201 LAKE PARK L P | | | | MOUNTAIN HOME | AR | 72653-6770 |
| HICKS, JOYCELINE M | 1032 LUDWICK WAY | | | | LAWRENCEVILLE | GA | 30045 |
| HICKS, JUDITH A | 2750 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2944 |
| HICKS, JUNE M | RT = 1 13516 N HOWE | | | | EAGLE | MI | 48822 |
| HICKS, KAREN A | 8065 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8217 |
| HICKS, KAREN D | 53977 STEVENS LN | | | | THREE RIVERS | MI | 49093-9669 |
| HICKS, KAREN N. | 45703 LAKEVIEW CT APT 9103 | | | | NOVI | MI | 48377-3815 |
| HICKS, KAREN S | 308 STONER RD | | | | LANSING | MI | 48917-3782 |
| HICKS, KARL M | 29145 HAZELWOOD ST | | | | INKSTER | MI | 48141-1661 |
| HICKS, KATHLEEN S | 4996 DEER RUN LN | | | | HOLT | MI | 48842-1527 |
| HICKS, KATHLEEN SUE | 4996 DEER RUN LN | | | | HOLT | MI | 48842-1527 |
| HICKS, KATHY A. | 106 SHELL FALLS DR | | | | APOLLO BEACH | FL | 33572-3126 |
| HICKS, KAY D | 490 EDITH BLVD | | | | HUNTINGTON | IN | 46750 |
| HICKS, KAY DIANE | 490 EDITH BLVD | | | | HUNTINGTON | IN | 46750-1302 |
| HICKS, KEEYANA | 18603 HARLOW ST | | | | DETROIT | MI | 48235-3276 |
| HICKS, KEITH A | 9984 STODDARD RD | | | | ADRIAN | MI | 49221-9438 |
| HICKS, KEITH A | 11100 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-3302 |
| HICKS, KEITH ALLEN | 11100 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-3302 |
| HICKS, KENNETH J | PO BOX 111 | | | | NEY | OH | 43549-0111 |
| HICKS, KENNETH J | 907 BARRY LN | | | | CLEBURNE | TX | 76031-7758 |
| HICKS, KIM A | 3232 N 1200 E | | | | SHERIDAN | IN | 46069-8740 |
| HICKS, KIMBERLY R | 3695 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| HICKS, L D | | | | | | | |
| HICKS, LARRY | 9406 N GOWER AVE | | | | KANSAS CITY | MO | 64154-1292 |
| HICKS, LARRY A | 42 CHARTWELL CT | | | | PERRYVILLE | MD | 21903-2426 |
| HICKS, LARRY A | 939 HIGHWAY 75 | | | | BLOUNTVILLE | TN | 37617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, LARRY D | 16950 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2904 |
| HICKS, LARRY E | 1130 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2398 |
| HICKS, LARRY E | PO BOX 1262 | | | | LOGANSPORT | IN | 46947-7262 |
| HICKS, LAVERDA A | HARRIET TUVMANTERRACE | 550 NEGLEY RUN BLVD #104 | | | PITTSBURG | PA | 15206 |
| HICKS, LAWRENCE D | PO BOX 534 | | | | WADDINGTON | NY | 13694-0534 |
| HICKS, LAWRENCE DAVID | PO BOX 534 | | | | WADDINGTON | NY | 13694-0534 |
| HICKS, LAWRENCE L | 6812 CHAMPANA DR | | | | FLORISSANT | MO | 63033-8024 |
| HICKS, LEESA | COOPER LANCE A - COOPER FIRM | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| HICKS, LENA | 3034 GARFIELD | | | | KANSAS CITY | MO | 64109 |
| HICKS, LEOLA M | 2609 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| HICKS, LEON | 27650 TUNGSTEN RD APT 108A | | | | EUCLID | OH | 44132-3045 |
| HICKS, LEON F | 2110 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| HICKS, LEONARD | 16835 LINWOOD ST | | | | DETROIT | MI | 48221-3126 |
| HICKS, LEONARD S | 11895 SE 71ST AVENUE RD | | | | BELLEVIEW | FL | 34420-4671 |
| HICKS, LESLIE | PO BOX 3546 | | | | FARMINGTON HILLS | MI | 48333 |
| HICKS, LESTER P | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| HICKS, LESTER W | 148 CROSS AVE | | | | NEW CASTLE | DE | 19720-2054 |
| HICKS, LETINIA B | 15 SMITH RD | | | | NEWNAN | GA | 30263-3948 |
| HICKS, LEWELLYN | 18516 WASHBURN ST | | | | DETROIT | MI | 48221-1977 |
| HICKS, LILLIAN G | 1159 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709-9755 |
| HICKS, LINDA L | 217 3RD AVE | | | | TAWAS CITY | MI | 48763-9201 |
| HICKS, LISA | 7364 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| HICKS, LONNIE A | 11831 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9730 |
| HICKS, LOUIS F | 4844 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| HICKS, LOUISE M | 4051 ELLERY AVE | | | | DAYTON | OH | 45439-2133 |
| HICKS, LOUISE M | 1005 HUMP RD | | | | LOCKBRIDGE | WV | 25976-9593 |
| HICKS, LOY E | 723 RED CLOVER AVE | | | | BOWLING GREEN | KY | 42101-7523 |
| HICKS, LUCILLE | 931 EMERSON | | | | SAGINAW | MI | 48607 |
| HICKS, LUCILLE | 931 EMERSON ST | | | | SAGINAW | MI | 48607-1708 |
| HICKS, LYNDA K | 5882 WARNER MEADOWS DR | | | | WESTERVILLE | OH | 43081-8691 |
| HICKS, MADIE A | 608 ROWAN COURT | | | | NASHVILLE | TN | 37207 |
| HICKS, MARGARET A | 127 W FARRELL AVE | APT B6 | | | TRENTON | NJ | 08618 |
| HICKS, MARGARET A | 127 W FARRELL AVE APT B6 | | | | EWING | NJ | 08618-2207 |
| HICKS, MARGARET L | 6174 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| HICKS, MARGARET L | 6174 TITAN DR | | | | MT MORRIS | MI | 48458-2616 |
| HICKS, MARGARET M | IHS @ BRADEN RIVER | 2010 MANITEE AVE E | | | BRADENTON | FL | 34208-1560 |
| HICKS, MARGARET M | 2010 MANATEE AVE E | IHS @ BRADEN RIVER | | | BRADENTON | FL | 34208-1560 |
| HICKS, MARGARET S | 3005 BELVEDERE LN | | | | DECATUR | GA | 30032-2703 |
| HICKS, MARGARETA | 15854 BURTON ST | | | | LANSING | MI | 48906-1103 |
| HICKS, MARGUERITE L | 1802 WILLOW DR | | | | TROTWOOD | OH | 45426 |
| HICKS, MARIAN | 1807 MILL RUN CIR 3361 | | | | TAMPA | FL | 33613 |
| HICKS, MARIAN R | 1124 TAYLOR LN | | | | LEWISVILLE | TX | 75077-2569 |
| HICKS, MARIE | 17167 ARLINGTON | | | | DETROIT | MI | 48212-1518 |
| HICKS, MARIE E | 36 LYRIC DR | | | | NEWARK | DE | 19702 |
| HICKS, MARILYN | PO BOX 1155 | | | | GROVE HILL | AL | 36451-1155 |
| HICKS, MARILYN | 234 HART ST | | | | ROMEO | MI | 48065-5277 |
| HICKS, MARILYN | 234 HART | | | | ROMEO | MI | 48065-5277 |
| HICKS, MARION | 195 CLINTON LN | | | | MARION | NC | 28752-7092 |
| HICKS, MARION L | 2342 STIEBER ST | | | | WESTLAND | MI | 48186-4424 |
| HICKS, MARIUS R | 2110 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2206 |
| HICKS, MARJEAN | 15024 STRATHMOOR | | | | DETROIT | MI | 48227-2934 |
| HICKS, MARJORIE A | 683 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| HICKS, MARJORIE R | 1706 HIGH MEADOWS DR | | | | NORMAN | OK | 73071-7425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, MARK A | 2021 SPARROW ST | | | | SPRING HILL | TN | 37174-2688 |
| HICKS, MARK A | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HICKS, MARK A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HICKS, MARK D | 18930 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2054 |
| HICKS, MARLENE | 801 CLINE ST | | | | LAS VEGAS | NV | 89145-6235 |
| HICKS, MARTIN D | 12202 N 22ND ST APT 221 | | | | TAMPA | FL | 33612-4970 |
| HICKS, MARVIN T | 6125 MOUNT ZION RD | | | | EAST BERNSTADT | KY | 40729-7327 |
| HICKS, MARY A | 1412 KILLIAN DR | | | | BEECH GROVE | IN | 46107-2547 |
| HICKS, MARY A | 20506 ROSELAWN STREET | | | | DETROIT | MI | 48221-1194 |
| HICKS, MARY E | 4105 BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46236 |
| HICKS, MARY H | 1527 SOUTH H ST | | | | ELWOOD | IN | 46036 |
| HICKS, MARY H | 1527 S H ST | | | | ELWOOD | IN | 46036-2310 |
| HICKS, MARY JO | 197 WASHINGTON | | | | CAMDEN | TN | 38320-1129 |
| HICKS, MARY L | 1144 N WASHINGTON ST | | | | MARION | IN | 46952-2202 |
| HICKS, MARY L | 2429 DERBY DR | | | | SHELBYVILLE | IN | 46176 |
| HICKS, MARY L | 851 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1763 |
| HICKS, MARY L | 1914 N WAUGH ST | | | | KOKOMO | IN | 46901-2402 |
| HICKS, MARY L | 3480 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| HICKS, MARY L | APT 13H | 400 2ND AVENUE | | | NEW YORK | NY | 10010-4016 |
| HICKS, MARY N | 129 GODFROY | | | | SOMERSET | IN | 46984 |
| HICKS, MARY NELL | 129 GODFROY | | | | SOMERSET | IN | 46984 |
| HICKS, MARY R | 39 WOODBERRY RD | | | | LITTLE ROCK | AR | 72212-2771 |
| HICKS, MATTHEW C | 6652 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2981 |
| HICKS, MAURICE A | 7300 NW 30TH PL APT 528 | | | | SUNRISE | FL | 33313-1040 |
| HICKS, MAVIN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| HICKS, MAXINE V | 2113 MARION AVE | | | | LANSING | MI | 48910-2616 |
| HICKS, MELVIN D | 9514 WASHINGTON ST | | | | ROMULUS | MI | 48174-1547 |
| HICKS, MICHAEL | 621 CATHERINE ST | | | | SAGINAW | MI | 48602-4747 |
| HICKS, MICHAEL J | 1360 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1600 |
| HICKS, MICHAEL J | 4242 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| HICKS, MICHAEL J | 7 LOREWOOD AVE | | | | WILMINGTON | DE | 19804-1546 |
| HICKS, MICHAEL J | 1901 SCHALLER ST | | | | JANESVILLE | WI | 53546-5769 |
| HICKS, MICHELLE | 3417 ROBIN AVE SW | | | | WYOMING | MI | 49509 |
| HICKS, MICHELLE D | 20520 ANNCHESTER RD | | | | DETROIT | MI | 48219-1462 |
| HICKS, MILDRED | 255 NORTH LAUDERDALE APT 706 | | | | MEMPHIS | TN | 38105 |
| HICKS, MILDRED D | 1461 CENTER SPRINGS | | | | WAYNESVILLE | OH | 45068-8781 |
| HICKS, MINNIE L | 9468 TERRY ST | | | | ROMULUS | MI | 48174-1555 |
| HICKS, MORRIS J | 1544 10TH ST NW | | | | GRAND RAPIDS | MI | 49504 |
| HICKS, MORRIS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS, MORRIS W | 3443 LUM RD | | | | LAPEER | MI | 48446-8342 |
| HICKS, NADIA S | 223 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2733 |
| HICKS, NANCY C | 7252 GRANDMONT AVE | | | | DETROIT | MI | 48228-3623 |
| HICKS, NANCY L | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| HICKS, NEIL H | 5080 WEBSTER RD | | | | FLUSHING | MI | 48433-9028 |
| HICKS, NICOLE | 22 WOODLAND ST FL 1 | | | | NEW BRITAIN | CT | 06051-2331 |
| HICKS, NORENE S | 8808 WINCHESTER RIDGE DR | | | | FORT WAYNE | IN | 46819-2271 |
| HICKS, NORRIS L | 4522 ELMER ST | | | | DAYTON | OH | 45417-1337 |
| HICKS, NORRIS L | 4522 ELMER AVE | | | | DAYTON | OH | 45417-1337 |
| HICKS, ODELL | 26 DAYTON LN. | | | | ESSIE | KY | 40827-0827 |
| HICKS, OMER E | 4540 S YORK HWY | | | | JAMESTOWN | TN | 38556-5327 |
| HICKS, ORION T | 64 CHANDLER ST | | | | ROCHESTER | NY | 14619-2012 |
| HICKS, ORLIE K | 2517 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKS, PAMELA J | 5962 E 1200 S | | | | GALVESTON | IN | 46932 |
| HICKS, PATRICIA | 53 LATTICE DR | | | | LEESBURG | FL | 34788-7967 |
| HICKS, PATRICK J | 276 PINE ST | | | | LOCKPORT | NY | 14094-4927 |
| HICKS, PATSY M | 2339 ULA DR | | | | CLIO | MI | 48420-1065 |
| HICKS, PAUL | 8837 S MICHIGAN AVE | | | | CHICAGO | IL | 60619-6632 |
| HICKS, PAUL D | 4663 E 100 S | | | | ANDERSON | IN | 46017-9370 |
| HICKS, PAUL E | 1194 CARTER DR | | | | FLINT | MI | 48532-2705 |
| HICKS, PAUL L | 4595 E 100 S | | | | ANDERSON | IN | 46017-9624 |
| HICKS, PEARL J | 1214 FRANKSTOWN ROAD | | | | JOHNSTOWN | PA | 15902-1212 |
| HICKS, PEGGY S | 5233 PARKHURST DR | | | | SHEFFIELD VILLAGE | OH | 44054-2959 |
| HICKS, PERRY L | 821 N ARAPAHO ST | | | | INDEPENDENCE | MO | 64056-1966 |
| HICKS, PETER | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HICKS, PHILLIP S | 1504 HARWELL DR APT 1412 | | | | ARLINGTON | TX | 76011-8935 |
| HICKS, PHILLIP S | 1203 N NAIL PKWY | | | | MOORE | OK | 73160-4721 |
| HICKS, PHYLLIS A | 43 BROADWAY HICKS APT #1 | | | | SHELBY | OH | 44875 |
| HICKS, RAEJEAN S | 4739 DEWEESE RD | | | | TROY | OH | 45373-9763 |
| HICKS, RAMON G | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| HICKS, RANDALL W | 706 PORTAGE AVE | | | | THREE RIVERS | MI | 49093 |
| HICKS, RANDOLPH | 719 HANCOCK ST APT 4R | | | | BROOKLYN | NY | 11233 |
| HICKS, RAYMOND E | 3955 ASHFORD ST | | | | WHITE LAKE | MI | 48383 |
| HICKS, RAYMOND L | 2122 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3229 |
| HICKS, RICHARD L | 3913 S SHERMAN DR | | | | INDEPENDENCE | MO | 64055-4163 |
| HICKS, RICHARD L | 460 5TH ST | | | | TOLEDO | OH | 43605-2016 |
| HICKS, RICHARD M | 132 E OAK GROVE AVE | | | | KALAMAZOO | MI | 49004 |
| HICKS, RICHARD P | 14388 STRATFORD AVE | | | | LATHROP | CA | 95330-9716 |
| HICKS, RICHIE L | 6836 CARLSEN AVE | | | | INDIANAPOLIS | IN | 46214-3240 |
| HICKS, RICHIE LEIGH | 6836 CARLSEN AVE | | | | INDIANAPOLIS | IN | 46214-3240 |
| HICKS, ROBERT B | 8588 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9711 |
| HICKS, ROBERT B | PO BOX 73 | | | | CLIO | MI | 48420-0073 |
| HICKS, ROBERT E | 711 NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3424 |
| HICKS, ROBERT E | 468 CARVER LN | | | | BEDFORD | IN | 47421-7471 |
| HICKS, ROBERT E | 711 NETTIE DR | | | | MIAMISBURG | OH | 45342-3424 |
| HICKS, ROBERT E | 22942 STATE HIGHWAY 16 | | | | TOMAH | WI | 54660-6828 |
| HICKS, ROBERT F | 2089 BELLE MEADE DR | | | | DAVISON | MI | 48423-2060 |
| HICKS, ROBERT H | 2227 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| HICKS, ROBERT J | 703 GALAXIE AVE | | | | HARRISONVILLE | MO | 64701-1525 |
| HICKS, ROBERT J | 6424 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| HICKS, ROBERT J | 326 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1554 |
| HICKS, ROBERT J | 8611 TINDALL RD | | | | DAVISBURG | MI | 48350-1686 |
| HICKS, ROBERT J | PO BOX 438 | | | | ROCKY POINT | NC | 28457-0438 |
| HICKS, ROBERT J | 14697 BOICHOT RD | | | | LANSING | MI | 48906-1097 |
| HICKS, ROBERT J | 6397 SCANTUARY CT | | | | GRAND BLANC | MI | 48439 |
| HICKS, ROBERT J | 8611 TINDALL ROAD | | | | DAVISBURG | MI | 48350-1686 |
| HICKS, ROBERT L | 680 W. 5511 SOUTH | | | | RUSSIAVILLE | IN | 46979 |
| HICKS, ROBERT L | 2624 THOMAN PL | | | | TOLEDO | OH | 43613-3843 |
| HICKS, ROBERT L | 15618 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3355 |
| HICKS, ROBERT L | 1502 COUNTY ROAD 4530 | | | | DECATUR | TX | 76234-5428 |
| HICKS, ROBERT LYNN | 2624 THOMAN PL | | | | TOLEDO | OH | 43613-3843 |
| HICKS, ROBERT S | 7364 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| HICKS, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS, ROBERT SCOTT | 7364 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| HICKS, ROBERT W | 6416 SAVANNAH AVE | | | | CINCINNATI | OH | 45239-4974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, ROBERT W | 5430 UNITY TRL | | | | INDIANAPOLIS | IN | 46268-4025 |
| HICKS, ROBERT Y | 20481 BALFOUR ST APT 2 | | | | HARPER WOODS | MI | 48225-1556 |
| HICKS, ROBIN L | 3021 WESTFALL PKWY APT D | | | | CARMEL | IN | 46033-3665 |
| HICKS, ROGER C. | 104 SHARP DR | | | | GADSDEN | AL | 35903-1446 |
| HICKS, ROGER L | 693 GLENSHEE DR | | | | WENTZVILLE | MO | 63385-2862 |
| HICKS, ROGER L | 9102 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| HICKS, RONALD | 2173 MILESBURN DR | | | | DAYTON | OH | 45439-3027 |
| HICKS, RONALD G | 3230 WOLF RIVER LOOP | | | | PALL MALL | TN | 38577-5012 |
| HICKS, RONALD L | 5236 LENNON RD | | | | FLINT | MI | 48507-1046 |
| HICKS, ROY | 1506 STANLEY ST | | | | SAGINAW | MI | 48602-1059 |
| HICKS, ROY L | 11240 HUBBARD RD | | | | KANSAS CITY | KS | 66109-4715 |
| HICKS, RUBY A | 321 FOSTER AVENUE | | | | ELYRIA | OH | 44035-3568 |
| HICKS, RUBY A | 321 FOSTER AVE | | | | ELYRIA | OH | 44035-3568 |
| HICKS, RUBY LEE | 17421 ARLINGTON | | | | DETROIT | MI | 48212 |
| HICKS, RUBY M | 93 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1839 |
| HICKS, RUBY RAE | 15854 WASHBURN | | | | DETROIT | MI | 48238-1066 |
| HICKS, RUSSELL H | | | | | | | |
| HICKS, RUSSELL L | 64 CAMPUS DR W | | | | AMHERST | NY | 14226-2532 |
| HICKS, RUSSELL R | 799 REVERE AVE | | | | N TONAWANDA | NY | 14120-3416 |
| HICKS, RYAN D | 4000 W 199TH ST | | | | STILWELL | KS | 66085-9086 |
| HICKS, SADIE B | 12130 E OUTER DR | | | | DETROIT | MI | 48224-2632 |
| HICKS, SADIE F | 10008 OLD LUMBERTON ROAD | | | | EVERGREEN | NC | 28438-9180 |
| HICKS, SALLIE J | 4192 LEITH ST | | | | BURTON | MI | 48509 |
| HICKS, SAMMY R | 1007 JEFFERSON ST | | | | COVINGTON | IN | 47932-1553 |
| HICKS, SAMMY W | 34940 HUNTER AVE | | | | WESTLAND | MI | 48185-7053 |
| HICKS, SANDRA | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| HICKS, SANDRA A | 29661 JUDITH ST | | | | INKSTER | MI | 48141-3416 |
| HICKS, SARAH E | 212 SHEETS ST | | | | UNION | OH | 45322-3118 |
| HICKS, SARAH L | 4146 WESTBOURNE CIR | | | | SARASOTA | FL | 34238-3248 |
| HICKS, SELMA O. | 2227 MINERAL PT AVE | | | | JANESVILLE | WI | 53548-2735 |
| HICKS, SELMA O. | 2227 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| HICKS, SHAMITA | 1609 JASPER AVE | | | | CHULA VISTA | CA | 91911-5332 |
| HICKS, SHARON M | 1060 AARON DR APT 804 | | | | DEWITT | MI | 48820 |
| HICKS, SHARON M | 16430 PARK LAKE RD. | LOT 165 | | | EAST LANSING | MI | 48823-9467 |
| HICKS, SHIRLEY M | 19 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| HICKS, SHIRLEY POLA | 2880 OLT RD | | | | DAYTON | OH | 45418-1824 |
| HICKS, SHIRLEY R | 2211 13TH ST | | | | NIAGARA FALLS | NY | 14305-2729 |
| HICKS, SIDNEY G | PO BOX 264 | | | | RANDALLSTOWN | MD | 21133-0264 |
| HICKS, SPENCER | 4393 MARLOWE ST | | | | DAYTON | OH | 45416-1818 |
| HICKS, STANLEY | 225 TROGDON LN | | | | BEDFORD | IN | 47421-8652 |
| HICKS, STELLA M | 159 E POLK ST | | | | ORLEANS | IN | 47452-1026 |
| HICKS, STEPHEN C | 11419 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720 |
| HICKS, STEVEN L | 4797 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9657 |
| HICKS, STEVEN L. | 4797 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9657 |
| HICKS, SUE E | 6415 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| HICKS, SUNNY K | 9491 E 100 S | | | | GREENTOWN | IN | 46936-9157 |
| HICKS, SYLVESTER | 4337 6TH ST | | | | ECORSE | MI | 48229-1111 |
| HICKS, TAMARA L | 17612 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4718 |
| HICKS, TAMMIE F | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| HICKS, TANISHA | 532 W 2ND ST APT 2A | | | | PLAINFIELD | NJ | 07060-1058 |
| HICKS, TERESA L | 405 NW EASTWOOD DR | | | | BLUE SPRINGS | MO | 64014-1635 |
| HICKS, TERESA L | 118 SW SUN GARDEN LN | | | | LEES SUMMIT | MO | 64064-7878 |
| HICKS, TERRY D | 3560 W NOLANS TRL | | | | MARTINSVILLE | IN | 46151-6015 |
| HICKS, THELMA | 225 PAGE ST | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, THEODORE R | 20506 ROSELAWN STREET | | | | DETROIT | MI | 48221-1194 |
| HICKS, THERESA | 7410 DELTA COMMERCE DR | | | | LANSING | MI | 48917-1060 |
| HICKS, THERESA M | 804 LONGVALE DR | | | | DAYTON | OH | 45427-2225 |
| HICKS, THERON J | 724 WALNUT ST | | | | CHARLOTTE | MI | 48813 |
| HICKS, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HICKS, THOMAS D | 8766 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| HICKS, THOMAS E | 8554 WEDD ST | | | | OVERLAND PARK | KS | 66212-4630 |
| HICKS, THOMAS L | PO BOX 945 | | | | TRAVELERS REST | SC | 29690-0945 |
| HICKS, THOMAS L | 321 ODETTE ST 2 | | | | FLINT | MI | 48503 |
| HICKS, THOMAS L | 5036 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| HICKS, THOMAS M | 6801 W 70TH ST LOT 58 | | | | SHREVEPORT | LA | 71129-2334 |
| HICKS, THOMAS M | LOT 58 | 6801 WEST 70TH STREET | | | SHREVEPORT | LA | 71129-2334 |
| HICKS, TIMOTHY | 3277 BLUE ROCK RD | | | | CINCINNATI | OH | 45239-6166 |
| HICKS, TIMOTHY C | 4165 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2603 |
| HICKS, TIMOTHY D | 6362 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8638 |
| HICKS, TIMOTHY DOUGLAS | 6362 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8638 |
| HICKS, TIMOTHY L | 8969 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| HICKS, TIMOTHY L | 3549 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9307 |
| HICKS, TIMOTHY L | 883 HOMESTEAD RD | | | | SAINT MARYS | WV | 26170-6170 |
| HICKS, TIMOTHY LEON | 8969 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| HICKS, TOMMY | 1929 FIRLAWN DR | | | | TOLEDO | OH | 43614-3519 |
| HICKS, TONY C | PO BOX 175 | | | | SOMERSET | IN | 46984-0175 |
| HICKS, TONY L | 7914 GETTYSBURG WEBSTER RD | | | | BRADFORD | OH | 45308-9649 |
| HICKS, TRACY L | 2764 BALSAM CT | | | | ROCKFORD | IL | 61109-6086 |
| HICKS, TREAMON | 13100 SYRACUSE ST | | | | DETROIT | MI | 48212-2418 |
| HICKS, UNA M | 11400 MAPLE LN | | | | GLADWIN | MI | 48624-7502 |
| HICKS, VANASSA J | 9420 NORTH WEBSTER ROAD | | | | CLIO | MI | 48420-8546 |
| HICKS, VANASSA JUNE | 9420 NORTH WEBSTER ROAD | | | | CLIO | MI | 48420-8546 |
| HICKS, VANESSA M | 3719 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| HICKS, VANESSA MARIE | 3719 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| HICKS, VERNA J | 356 ORIOLE ST | | | | LAPEER | MI | 48446-2372 |
| HICKS, VESTAL E | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 |
| HICKS, VICKIE L | 624 GRATIOT AVE | | | | SAGINAW | MI | 48602-2003 |
| HICKS, VICTOR T | 7011 SHARON RD | | | | FREDERICKSBRG | VA | 22407-8525 |
| HICKS, VINCENT J | 151 PENNS GRANT DR | | | | MORRISVILLE | PA | 19067-4918 |
| HICKS, VIRGIL | 490 MOORES RD | | | | TYNER | KY | 40486-8917 |
| HICKS, VIRGINIA G | 410 CLARANNA AVENUE | | | | DAYTON | OH | 45419-1823 |
| HICKS, VIVIAN J | 430 W 125TH ST APT 17D | | | | NEW YORK | NY | 10027-4254 |
| HICKS, W H | 848 COLONIAL CT | | | | BIRMINGHAM | MI | 48009-3871 |
| HICKS, W HERSCHEL | 848 COLONIAL COURT | | | | BIRMINGHAM | MI | 48009-3871 |
| HICKS, WALLACE G | 57 VAN BUREN DR | | | | HAMILTON | OH | 45011-4657 |
| HICKS, WALTER | PO BOX 967 | | | | FLINT | MI | 48501-0967 |
| HICKS, WALTER L | 3075 LANNING DR | | | | FLINT | MI | 48506-2050 |
| HICKS, WALTER LYLE | 3075 LANNING DR | | | | FLINT | MI | 48506-2050 |
| HICKS, WANDA N | 5925 BRADLEY DR | | | | TIPP CITY | OH | 45371-2107 |
| HICKS, WHITELAW R | 1647 W CHESTNUT ST | | | | LOUISVILLE | KY | 40203-1689 |
| HICKS, WILLIAM | 4624 JULIUS BLVD | | | | WESTLAND | MI | 48186-5127 |
| HICKS, WILLIAM A | 10586 WILLIAMS RD | | | | DEWITT | MI | 48820-9774 |
| HICKS, WILLIAM H | 4357 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| HICKS, WILLIAM J | 1235 ADDERHOLDT RD | | | | PIEDMONT | AL | 36272-6019 |
| HICKS, WILLIAM L | 136 POND RD | | | | OLIVER SPRINGS | TN | 37840-3301 |
| HICKS, WILLIAM L | 3043 SKYLAND DR | | | | SNELLVILLE | GA | 30078-3893 |
| HICKS, WILLIAM P | 1420 VAN DYKE RD | | | | HOLT | MI | 48842-9540 |
| HICKS, WILLIAM P | 243 S CLINTON ST | | | | BALTIMORE | MD | 21224-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKS, WILLIAM R | 2324 BERKLEY CT | | | | SAGINAW | MI | 48601-2064 |
| HICKS, WILLIE | 12884 SPARLING ST | | | | DETROIT | MI | 48212-2441 |
| HICKS, WILLIE C | 9537 TYLER TARRACE | | | | JONESBORO | GA | 30238 |
| HICKS, WILLIE D | 7222 DELINA RD | | | | PETERSBURG | TN | 37144-2009 |
| HICKS, WILLIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, WILMA R | 4438 WOODBRIAR DR | | | | FLINT | MI | 48507-3534 |
| HICKS, YVONNE | | | | | | | |
| HICKS, YVONNE D | 1096 DOVER RD | | | | PONTIAC | MI | 48341-2349 |
| HICKS, ZELMA L | 23235 BERKLEY ST | | | | OAK PARK | MI | 48237 |
| HICKS, ZELMA L | 13600 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| HICKS,TIMOTHY LEON | 8969 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| HICKS-CRISWELL, CLARA A | 2711 CHERRYWOOD AVE | | | | NEW CASTLE | IN | 47362-1851 |
| HICKS-SWEENEY, EMMA J | 4905 WESTERN RD | | | | FLINT | MI | 48506-1820 |
| HICKS-TIBBS, MARY E | 876 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1943 |
| HICKSON JR, ELLIOTT W | 3881 BRUMBAUGH BLVD. | | | | DAYTON | OH | 45416-1501 |
| HICKSON JR, PAUL W | 3901 GROVELAND AVE | | | | BALTIMORE | MD | 21215 |
| HICKSON NEISHA | 500 CHINA GROVE LANE | | | | GEORGETOWN | SC | 29440-4140 |
| HICKSON PHYLLIS | 7021 HONEY CREEK LN | | | | SHREVEPORT | LA | 71107-8621 |
| HICKSON, ALLAN J | 5217 GLEN ECHO AVE | | | | SARASOTA | FL | 34234-3024 |
| HICKSON, BARBARA P | 3231 DONNEBROOK LANE SE | | | | ATLANTA | GA | 30354-2403 |
| HICKSON, BERTHA M | 503 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| HICKSON, CAROL J | 110 ROYAL PALM BLVD | | | | PANAMA CITY BEACH | FL | 32408-5277 |
| HICKSON, CATHERINE R | 4211 ANN ST | | | | SAGINAW | MI | 48603-4109 |
| HICKSON, CHRISTOPHE G | 53 SHERWOOD FRST APT E | | | | WAPPINGERS FALLS | NY | 12590 |
| HICKSON, CYNDEE L | 15944 84TH AVE N | | | | WEST PALM BEACH | FL | 33418-1848 |
| HICKSON, ESTHER A | 6860 WEGNER RD | | | | SAGINAW | MI | 48609-6858 |
| HICKSON, HAROLD D | 2869 CATERHAM DR | | | | WATERFORD | MI | 48329-2617 |
| HICKSON, HAROLD DOUGLAS | 2869 CATERHAM DR | | | | WATERFORD | MI | 48329-2617 |
| HICKSON, HERBERT | 17 BOHN CT | | | | BALTIMORE | MD | 21237-3926 |
| HICKSON, HERMAN | 32 SYCAMORE AVE | | | | MOUNT VERNON | NY | 10553-1214 |
| HICKSON, JACK L | 1431 HAMILTON DR | | | | GREENWOOD | IN | 46143-7033 |
| HICKSON, JACKIE K | 701 N CRESCENT DR | | | | FRANKFORT | IN | 46041-2241 |
| HICKSON, JAMES P | 902 HONEYTREE LN | | | | CAMP | AR | 72520-9569 |
| HICKSON, LARRY N | 110 ROYAL PALM BLVD | | | | PANAMA CITY | FL | 32408-5277 |
| HICKSON, PHYLLIS A | 7021 HONEY CK LANE | | | | SHREVEPORT | LA | 71107-8621 |
| HICKSON, RICHARD G | 503 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| HICKSON, W E | | | | | | | |
| HICKSON, WALDINE | 105 CREEKSIDE DR | | | | PULASKI | TN | 38478 |
| HICKSON, WALDINE | 105 CREEK SIDE DRIVE | | | | PULASKI | TN | 38478-8602 |
| HICKSON-OLIVER, NICHOLE R | 1025 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| HICKSTEIN III, WILLIAM A | PO BOX 61 | | | | BEDFORD PARK | IL | 60501-0061 |
| HICOK, HARRISON M | 2275 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1545 |
| HICOK, LINDA | 2275 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1545 |
| HICOM CHEVROLET SDN BHD | LEGAL MANAGER | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | |
| HICOM CHEVROLET SDN BHD | SEKSYEN U1 | U1/8 NO. 2 LEVEL 3 | | 40150 SHAH ALAM SELANGOR DURUL EHSAN MALAYSIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICOM-CHEVROLET SDN BHD | GENERAL MANAGER, HUMAN RESOURCES | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | |
| HICOM-CHEVROLET SDN BHD | STE 3 2A LEVEL 3 WISMA DRB-HIC#2 JALAN USAHAWAN U1/8 SEKSYEN | | | 40150 MALAYSIA MALAYSIA | | | |
| HICOM-CHEVROLET SDN. BHD. á | SUITE 3.2A, LEVEL 3, WISMA DRB-HICOM, NO. 2 JALAN USAHAWAN U1/8, SEKSY | YUKONTORN WISADKOSIN á | | SHAH ALAM SELANGOR DARUL EHSAN 40150 á MALAYSIA | | | |
| HICOMOBIL SDN BHD (COMPANY NO.: 616613-K) | LEVEL 5 WISMA DRB-HICOM | NO. 2 JALAN USAHAWAN U1/8 SEKSYEN U1 | | SHAH ALAM SELANGOE DARUL EHSAN 40150 MALAYSIA | | | |
| HIDALGO COUNTY | PO BOX 178 | | | | EDINBURG | TX | 78540-0178 |
| HIDALGO COUNTY TEXAS | PO BOX 4290 | TAX ASSESSOR/COLLECTOR | | | EDINBURG | TX | 78540-4290 |
| HIDALGO COUNTY TEXAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4290 | TAX ASSESSOR/COLLECTOR | | EDINBURG | TX | 78540-4290 |
| HIDALGO COUNTY TREASURER | 300 SHAKESPEARE STREET | | | | LORDSBURG | NM | 88045 |
| HIDALGO COUNTY UNITED WAY | PO BOX 187 | | | | MCALLEN | TX | 78505-0187 |
| HIDALGO INDUSTRIAL | 2535 BRENNAN AVE | | | | FORT WORTH | TX | 76106-8408 |
| HIDALGO ISD/CITY COLLECTOR | PO BOX C | | | | HIDALGO | TX | 78557-3003 |
| HIDALGO JR, FRANK S | 800 NORTH CLINTON STREET | | | | GRAND LEDGE | MI | 48837-1104 |
| HIDALGO, AARON | 1326 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9005 |
| HIDALGO, ALFONSO L | 3334 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| HIDALGO, ANNA | 50 WHITE ST | | | | TARRYTOWN | NY | 10591-7611 |
| HIDALGO, ANTHONY | 15526 LONG CYPRESS DRIVE | | | | RUSKIN | FL | 33573-0182 |
| HIDALGO, EFRAIN | 291 SOUTHWOOD DR | | | | TN OF TONA | NY | 14223-1077 |
| HIDALGO, GEORGE L | PO BOX 76 | 1227 S LENFESTY ST | | | MARION | IN | 46952-0076 |
| HIDALGO, GEORGE L | PO BOX 76 | | | | MARION | IN | 46952-0076 |
| HIDALGO, JOSE L | 66 CUSTER ST APT 112 | | | | BUFFALO | NY | 14214-1177 |
| HIDALGO, LEWIS | PO BOX 392 | | | | TARRYTOWN | NY | 10591 |
| HIDALGO, LUIS | 4 HEWITT AVE | | | | BUFFALO | NY | 14215-1512 |
| HIDALGO, MAX | 6170 TWILIGHT VIEW WAY | | | | EL PASO | TX | 79932-1081 |
| HIDALGO, PEDRO | PO BOX 624 | | | | FLINT | MI | 48501-0624 |
| HIDALGO, RUBEN D | 1553 DORADO DR B | | | | KISSIMMEE | FL | 34741 |
| HIDALGO, SILVIA ELENA | 250 SEELEY ST APT 16 | | | | BROOKLYN | NY | 11218-1250 |
| HIDALGO, TRINA M | 249 CHURCH HILL DOWNS BLVD | | | | WILLIAMSTON | MI | 48895-9070 |
| HIDALGO, VELMA | 913 LONGWOOD AVE | | | | HAYWARD | CA | 94541-7154 |
| HIDAY & RICKE PA | ACCT OF JOSEPH P SMITH | 8375 DIX ELLIS TRL STE 102 | | | JACKSONVILLE | FL | 32256-8281 |
| HIDAY MOTORS, INC. | LARRY HIDAY | 633 N MAIN ST | | | BLUFFTON | IN | 46714-1349 |
| HIDAY MOTORS, INC. | 633 N MAIN ST | | | | BLUFFTON | IN | 46714-1349 |
| HIDAY, BETTY R | 5437 CARLTON COURT | | | | INDIANAPOLIS | IN | 46224-6846 |
| HIDAY, BETTY R | 5437 CARLTON CT | | | | INDIANAPOLIS | IN | 46224-6846 |
| HIDAY, BRUCE R | 144 KING EDWARD CT SW | C/O BRUCE R HIDAY II | | | CALHOUN | GA | 90701-7887 |
| HIDAY, BRUCE R | C/O BRUCE R HIDAY II | PO BOX 3312 | | | LISLE | IL | 60532 |
| HIDAY, CHARLES E | 319 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| HIDAY, DONALD W | 1120 EVANS RD | | | | GAS CITY | IN | 46933-2237 |
| HIDAY, DONALD WAYNE | 1120 EVANS RD | | | | GAS CITY | IN | 46933-2237 |
| HIDAY, DOUGLAS K | 1411 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| HIDAY, JACQUELINE L | 4670 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| HIDAY, JO G | 5817 MARBLE COURT | | | | ANDERSON | IN | 46013-2026 |
| HIDAY, JO G | 5817 MARBLE CT | | | | ANDERSON | IN | 46013-2026 |
| HIDAY, RALPH A | 1918 N BALSAM CT | | | | ANDERSON | IN | 46011-2729 |
| HIDAY, RICKY GENE | 4670 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| HIDAY, RONALD E | 5437 CARLTON COURT | | | | INDIANAPOLIS | IN | 46224-6846 |
| HIDAY, SUSAN C | 1411 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIDAY, TAMMY W | 536 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1022 |
| HIDAY, WILLIS | 824 W 575 S | | | | PENDLETON | IN | 46064-9159 |
| HIDDE, JEAN A | 5575 N NAVAJO AVE | | | | MILWAUKEE | WI | 53217-5040 |
| HIDDEN CREEK INDUSTRIES | 527 W US HIGHWAY 20 | | | | MICHIGAN CITY | IN | 46360-6835 |
| HIDDEN CREEK INDUSTRIES | 80 S 8TH ST STE 4508 | | | | MINNEAPOLIS | MN | 55402-2233 |
| HIDDEN CREEK INDUSTRIES | TARA MILES | SPRAGUE DEVICES | 527 W. US HWY 20 | | PLAINFIELD | IN | 46168 |
| HIDDEN VALLEY INVESTMENTS, INC. | JOSEPH HEROLD | 1550 AUTO PARK WAY | | | ESCONDIDO | CA | 92029-2059 |
| HIDDEN VALLEY TRANSPORTATION INC | PO BOX 3 | | | | MECHANICSTOWN | OH | 44651-0003 |
| HIDDIE, PAUL D | 8380 NORTHFIELD RD | | | | CLARENCE CTR | NY | 14032 |
| HIDECKER, DOUGLAS J | 17260 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |
| HIDECKER, JEFFREY J | 10 COOPER LN | | | | CONWAY | AR | 72034-7935 |
| HIDECKER, JEFFREY J | 1286 OTTO RD | | | | CHARLOTTE | MI | 48813-9765 |
| HIDECKER, JERRY E | 175 FAIRWAY CIRCLE | | | | WINTER HAVEN | FL | 33881-9711 |
| HIDEKO TAKEMURA | TAWARAMOTOCHO 174-1 | SHIKI-GUN | | NARA 636-0314 JAPAN | | | |
| HIDELL, CHARLES S | 419 KAANAPALI LANE | | | | BASTROP | TX | 78602-5658 |
| HIDEN ANALYTICAL INC | 77 R 202 N - STE H | | | | PETERBOROUGH | NH | 03458 |
| HIDENET DOT COM INC | 7314 E CLAREMONT ST | | | | SCOTTSDALE | AZ | 85250-5527 |
| HIDENETCOM INC | 7314 E CLAREMONT ST | | | | SCOTTSDALE | AZ | 85250-5527 |
| HIDER JR, GERALD W | STE 19 | 12653 OSBORNE STREET | | | PACOIMA | CA | 91331-2158 |
| HIDER, JOHN C | 2517 OTTER LN | | | | JOHNS ISLAND | SC | 29455-6104 |
| HIDER, WILLIAM J | 448 SHILOH CREEK WAY | | | | INDIANAPOLIS | IN | 46234-9619 |
| HIDIDD, LINDA A | 15888 MYRTLE DR | | | | MACOMB | MI | 48042-2207 |
| HIDLEY, TIMOTHY A | 48340 WALDEN RD | | | | MACOMB | MI | 48044-4914 |
| HIDOCK, PATRICIA | 6587 GOLF CLUB RD | | | | HOWELL | MI | 48843-9577 |
| HIDRI, ARDIAN | 13584 W ACAPULCO LN | | | | SURPRISE | AZ | 85379-8302 |
| HIDVEGI FRANK (445218) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIDVEGI, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIDVEGI, JOHN | 10 UNIVERSAL AVE | | | | ISELIN | NJ | 08830-2453 |
| HIDVEGI, MARIE A | 9806 MARIETTA AVE | | | | CLEVELAND | OH | 44102-3625 |
| HIDY, JAMES F | 2805 APT 209 | | | | AUBURN HILLS | MI | 48057 |
| HIDY, JAMES P | PO BOX 443 | | | | MASSENA | NY | 13662-0443 |
| HIE HERRON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HIEB JANE | 7900 CALEDONIA DRIVE | | | | SAN JOSE | CA | 95135-2109 |
| HIEB, RODNEY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HIEBEL RALF ERWIN | 23296 HIDDEN CREEK DR | | | | MACOMB | MI | 48042-5024 |
| HIEBER, GEBHARD A | 191 W HIGH ST APT 313 | | | | PAINESVILLE | OH | 44077-3359 |
| HIEBER, GERDA A | 2250 PAR LN APT 1021 | | | | WILLOUGHBY HILLS | OH | 44094-2930 |
| HIEBERT, BEN K | 4541 BOND RD | | | | ONONDAGA | MI | 49264-9725 |
| HIEBERT, BEVERLY A | 4541 BOND RD | | | | ONONDAGA | MI | 49264-9725 |
| HIEBERT, JIM L | 3510 CHRISIDE DR | | | | CORPUS CHRISTI | TX | 78415 |
| HIEBL, ERWIN J | 15066 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1560 |
| HIEBL, RALF E | 23296 HIDDEN CREEK DR | | | | MACOMB | MI | 48042-5024 |
| HIEBLER, DORTHY E | 4702 HENSHAW LN | | | | PASADENA | MD | 21122-6162 |
| HIEBLER, DORTHY E | 4702 HENSHAW LANE | | | | PASADENA | MD | 21122 |
| HIEF, LLOYD A | 516 SW 2ND ST | | | | RICHMOND | IN | 47374-5323 |
| HIEGEL, SHIRLEY F | 550 MUMFORD DR | | | | TROY | OH | 45373-2742 |
| HIEGEL, WALTER L | 329 E FOURTH ST | | | | GREENVILLE | OH | 45331-2040 |
| HIEGEL, WALTER L | 329 E 4TH ST | | | | GREENVILLE | OH | 45331-2040 |
| HIEGELMEIRE TERRY | HIEGELMEIRE, TERRY | PO BOX 98 | | | LESLIE | MI | 49251 |
| HIEGELMEIRE, TERRY | PO BOX 98 | | | | LESLIE | MI | 49251-0098 |
| HIEGER, DAVID B | 1518 DELAINE AVE | | | | DE SOTO | MO | 63020-2945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIEGER, RODNEY | KOPPEL & BATES | 817 S UNIVERSITY DR STE 100 | | | PLANTATION | FL | 33324-3345 |
| HIEHLE, RUTH I | 4217 IRELAN ST | | | | KETTERING | OH | 45440-1528 |
| HIEL TRUCKING OF OHIO INC | 22840 IL HWY 41 | | | | PRAIRIE CITY | IL | 61470 |
| HIEL, AGNES L | 1901 S CLINTON AVE | | | | TRENTON | NJ | 08610-6201 |
| HIEL, DAVID C | 1901 S CLINTON AVE | | | | TRENTON | NJ | 08610-6201 |
| HIELL, CHARLES | 2193 TRENT RD | | | | COLUMBUS | OH | 43229-5731 |
| HIELSCHER USA INC | 19 FOREST RD | | | | RINGWOOD | NJ | 07456-1912 |
| HIEMSTRA, BETTY | 7666 W R AVE | | | | KALAMAZOO | MI | 49009-8938 |
| HIEMSTRA, DAVID A | 730 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8323 |
| HIEMSTRA, DAVID A. | 730 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8323 |
| HIEMSTRA, DOROTHY L | 1600 WABASH AVE | | | | S HOLLAND | IL | 60473 |
| HIEMSTRA, EDWARD | PO BOX 468 | | | | MILAN | OH | 44846-0468 |
| HIEN NGUYEN | 4501 SUNSWEPT AVE | | | | SANTA ANA | CA | 92703-1231 |
| HIEN THAI | 5284 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5116 |
| HIENER GARY (445219) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIENER, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIEP DO | 7076 BALMORAL DR | | | | WEST BLOOMFIELD | MI | 48322-2775 |
| HIEP HO | 617 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5524 |
| HIER, CATHERINE | 9216 SALEM | | | | DETROIT | MI | 48239-1518 |
| HIER, DALE W | PO BOX 435 | | | | ELSIE | MI | 48831-0435 |
| HIER, HARVEY J | 356 S SUNNYSIDE LN | | | | SPENCER | IN | 47460-6735 |
| HIER, HELEN | C/O JOHN P GANDINO | 164 FISCOE AVENUE | | | SYRACUSE | NY | 13205 |
| HIER, HELEN | 164 FISCOE AVENUE | | | | SYRACUSE | NY | 13205-3007 |
| HIER, KEVIN P | 6350 GALLERY DR | | | | CANTON | MI | 48187-5498 |
| HIER, MARK J | 4481 MAYER RD | | | | CHINA | MI | 48054-2310 |
| HIERHOLZER ALAN (445220) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HIERHOLZER, ALAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HIERHOLZER, DAVID G | 2854 DODSON GAP ROAD | | | | CULLEOKA | TN | 38451-2330 |
| HIERHOLZER, GORDON J | 1050 BORG AVE | | | | TEMPERANCE | MI | 48182-9601 |
| HIERHOLZER, GORDON JAMES | 1050 BORG AVE | | | | TEMPERANCE | MI | 48182-9601 |
| HIERHOLZER, JEAN A | 3015 WELLINGTON DR | | | | DAYTON | OH | 45410-3135 |
| HIERL, KEVIN M | 637 HUTH RD | | | | CHEEKTOWAGA | NY | 14225-1736 |
| HIERLMEIER, JEFFREY J | 7203 W VIEW DR | | | | WIND LAKE | WI | 53185-1931 |
| HIERONIM WALENCZAK | 748 W CAPISTRANO AVE | | | | TOLEDO | OH | 43612-3251 |
| HIERONYMUS TED | 9127 WHITE OAK RD | | | | KIRTLAND | OH | 44094-9754 |
| HIERONYMUS, BARBARA E | 4104 BERKSHIRE CT | | | | MIDLAND | MI | 48640-3302 |
| HIERROS DE LEVANTE S A | AUTOVIA IV PLANTA SIDERURGICA | AUTOVIA IV PLANTA SIDERURGICA | S/N | SAGUNTO VALENCIA 46500 SPAIN | | | |
| HIERS, BETTY | 726 MIMOSA ROAD | | | | PRATTVILLE | AL | 36067-2012 |
| HIERS, HUEY A | 115 ABNEY DR | | | | PRATTVILLE | AL | 36067-4428 |
| HIESE, GARY L | PO BOX 26 | | | | ADVANCE | IN | 46102-0026 |
| HIESHETTER, CONSTANCE | 1900 LARAWAY LN SE | C/O MARTHA LANDGREN TRUSTEE | | | GRAND RAPIDS | MI | 49546-6631 |
| HIESTAND, BETTY S | 224 20TH ST APT 1 | | | | BEDFORD | IN | 47421-4444 |
| HIESTAND, BETTY S | 224 20TH STREET | APARTMENT #1 | | | BEDFORD | IN | 47421 |
| HIESTAND, BRENT A | 14221 W COUNTY ROAD 250 S | | | | DALEVILLE | IN | 47334-9386 |
| HIESTAND, BRENT ALLEN | 14221 W COUNTY ROAD 250 S | | | | DALEVILLE | IN | 47334-9386 |
| HIESTAND, CHARLES H | 2008 N VALLEY DR | | | | MUNCIE | IN | 47304-9686 |
| HIESTAND, CLEM H | 1612 S IRVINGTON DR | | | | YORKTOWN | IN | 47396-1040 |
| HIESTAND, IDA G | 2000 EAST 22ND STREET | | | | MUNCIE | IN | 47302-5468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIESTAND, IDA G | 2000 E 22ND ST | | | | MUNCIE | IN | 47302-5468 |
| HIESTAND, KARL E | 8151 N LANGDON RD | | | | GASTON | IN | 47342-9393 |
| HIESTAND, NICHOLAS C | 2104 N VALLEY DR | | | | MUNCIE | IN | 47304-9685 |
| HIESTAND, RENATE | 9175 W "M" AVENUE | | | | KALAMAZOO | MI | 49009-7946 |
| HIESTAND, RENATE | 9175 W M AVE | | | | KALAMAZOO | MI | 49009-7946 |
| HIESTAND, RYAN A | 2957 W MOHEE RD | | | | HARTFORD CITY | IN | 47348-9772 |
| HIESTER, ANNE D | 8308 S CREEK RD | | | | WILLOW SPRING | NC | 27592-9626 |
| HIESTON, GEORGE O | 2701 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9395 |
| HIETANEN, PAUL W | 14160 DAYTON AVE | | | | BEAR LAKE | MI | 49614-9693 |
| HIETANEN, ROBERT W | 1711 INVERNESS ST | | | | SYLVAN LAKE | MI | 48320-1634 |
| HIETBRINK RICHARD | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITSBURGH | PA | 15219 |
| HIETBRINK, EARL H | 135 CASTLE RIDGE HTS | | | | FAIRFIELD BAY | AR | 72088-4113 |
| HIETPAS GILBERT & MARY | N5724 NELSON RD | | | | FOND DU LAC | WI | 54937-8303 |
| HIETT CHARLES O (429094) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIETT, BARBARA A | 4669 MOUNT BRIGHTON DR | | | | BRIGHTON | MI | 48116-9409 |
| HIETT, CHARLES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIETT, JERALYN | 157 INDIAN CREEK RD | | | | HOHENWALD | TN | 38462-2495 |
| HIETT, KIP C | 2848 GLEN EAGLE DR | | | | MONTROSE | CO | 81401-5389 |
| HIEUMY NGUYEN | PO BOX 10571 | | | | MIDWEST CITY | OK | 73140-1571 |
| HIFUMI GAWNE | 291 S 9 MILE RD | | | | LINWOOD | MI | 48634-9713 |
| HIG CAPITAL MANAGEMENT INC | 1001 BRICKELL PLZ STE 2708 | | | | MIAMI | FL | 33131 |
| HIG CAPITAL MANAGEMENT INC | 2701 TROY CENTER DRIVE, STE. 445 | | | | TROY | MI | 48084 |
| HIG CAPITAL MANAGEMENT INC | PO BOX 598 | 3226 COMMANDER DR | | | ADDISON | TX | 75001-0598 |
| HIGA, MARCIA H | 91-1018 KAIAPELE ST | | | | EWA BEACH | HI | 96706-6206 |
| HIGA, SHIGERU | 521 MCARAS CT | | | | FLINT | MI | 48504-5205 |
| HIGAREDA ROMERO | HIGAREDA, HECTOR | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| HIGAREDA ROMERO | HIGAREDA, JULIE | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| HIGAREDA ROMERO | HIGAREDA, ROMERO | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| HIGAREDA, ROMERO | 9909 N MAYWOOD AVE | | | | KANSAS CITY | MO | 64157-9668 |
| HIGASHIHAMA, JUN | 128 FREEDOM LN | | | | MARTINSBURG | WV | 25405-6839 |
| HIGBEA, JEROLD C | 2377 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9115 |
| HIGBEE JR, LEON I | 2974 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| HIGBEE, DONALD L | 130 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| HIGBEE, JAMES C | 4457 CHESTNUT RIDGE RD APT 3 | | | | BUFFALO | NY | 14228-3247 |
| HIGBEE, KATHERINE S | 5072 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| HIGBEE, LANGSTON E | 3121 YORKSHIRE RD | | | | CLEVELAND HTS | OH | 44118-2429 |
| HIGBEE, MARK R | 13824 S GRANGE RD | | | | EAGLE | MI | 48822-9766 |
| HIGBEE, THOMAS H | 2565 ROSEWOOD ST | | | | JENISON | MI | 49428-8709 |
| HIGBIE, EDWARD L | 1347 CAPAC RD | | | | BERLIN | MI | 48002-3013 |
| HIGBIE, JOHN M | 142 RAINBOW DR # 4260 | | | | LIVINGSTON | TX | 77399-1042 |
| HIGBIE, KEITH D | 4242 W HOWE RD | | | | DEWITT | MI | 48820-9201 |
| HIGBIE, MILDRED I | 1347 CAPAC RD | | | | BERLIN | MI | 48002-3013 |
| HIGBIE, ROBERT W | 2754 SAWGRASS LOOP | | | | RICHLAND | WA | 99354-2139 |
| HIGBIE, VERNON MCKINLEY | 1901 APPLE ST | | | | GREENFIELD | IN | 46140-8987 |
| HIGBY I I I, JESS D | 3883 DORNOCH DR | | | | WOOSTER | OH | 44691-6100 |
| HIGBY III, JESS D | 3883 DORNOCH DR | | | | WOOSTER | OH | 44691-6100 |
| HIGBY, PAUL K | 324 CHAGEE LN | | | | BREVARD | NC | 28712-8436 |
| HIGBY, YVETTE S | 1410 EAST 8TH ST | | | | ANDERSON | IN | 46012-4106 |
| HIGBY, YVETTE S | 1410 E 8TH ST | | | | ANDERSON | IN | 46012-4106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGDON JR, WALLIS P | 8708 WAVERLY DR | | | | TUSCALOOSA | AL | 35405-8521 |
| HIGDON LEONARD U (481792) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIGDON LINDA | 5650 UPPER BURNINGTOWN RD | | | | FRANKLIN | NC | 28734-6411 |
| HIGDON, ANNA D | 1001 CIRCLE DR | | | | HALETHORPE | MD | 21227-2325 |
| HIGDON, BARBARA | 32 MEADOW WOOD DR | | | | ROCHESTER HILLS | MI | 48307-3082 |
| HIGDON, BILLIE G | 1519 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| HIGDON, BRANDON J | 5965 PARTERRA DR | | | | INDIANAPOLIS | IN | 46237-2267 |
| HIGDON, CHARLES H | 88 CLAMPIT COVE RD | | | | FRANKLIN | NC | 28734-6386 |
| HIGDON, DONNA L | 8100 DEER PATH | | | | CINCINNATI | OH | 45243-1356 |
| HIGDON, DOUGLAS W | 8309 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9715 |
| HIGDON, DOUGLAS WILLIAM | 8309 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9715 |
| HIGDON, DWAYNE E | 14822 BRANSTRATOR RD | | | | YODER | IN | 46798-9702 |
| HIGDON, GEORGE L | 1325 COLLINSON FORD RD | | | | MORRISTOWN | TN | 37814-1331 |
| HIGDON, GLENNA M | 7252 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| HIGDON, JOEL W | 1920 GRISSOM AVE SW | | | | DECATUR | AL | 35603-2634 |
| HIGDON, JOHNNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HIGDON, JOSEPH J | 2108 KENDALL CLOSE NW | | | | ACWORTH | GA | 30102-7956 |
| HIGDON, KENNETH M | 4000 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064-1662 |
| HIGDON, LEONARD U | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIGDON, LINDSEY PAIGE | 2588 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-4570 |
| HIGDON, M L | 1920 GRISSOM AVE SW | | | | DECATUR | AL | 35603-2634 |
| HIGDON, MARTHA L | 1920 GRISSOM AVE SW | | | | DECATUR | AL | 35603 |
| HIGDON, RAYMOND J | 304 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2532 |
| HIGDON, ROBERT E | 1001 CIRCLE DR | | | | BALTIMORE | MD | 21227-2325 |
| HIGDON, ROBERT O | 124 HARDIN RD | | | | FALKVILLE | AL | 35622-8402 |
| HIGDON, RONALD C | 625 W LAWRENCE AVE | | | | CHARLOTTE | MI | 48813-1425 |
| HIGDON, RONALD L | 519 POPLAR DR | | | | PITTSBORO | IN | 46167-9058 |
| HIGDON, SANDRA M | 5211 TANGENT | | | | WATERFORD | MI | 48327-2479 |
| HIGDON, SANDRA M | 5211 TANGENT DR | | | | WATERFORD | MI | 48327-2479 |
| HIGDON, SARAH J | BOX 34 | | | | PATTONVILLE | TX | 75468-0034 |
| HIGDON, SARAH J | PO BOX 34 | | | | PATTONVILLE | TX | 75468-0034 |
| HIGDON, SHIRLEY M | 14822 BRANSTRATOR RD | | | | YODER | IN | 46798-9702 |
| HIGDON, STEPHANIE R | 11222 WIRRA WIRRA HILL | | | | ROANOKE | IN | 46783-8921 |
| HIGDON, STEPHANIE RAE | 11222 WIRRA WIRRA HILL | | | | ROANOKE | IN | 46783-8921 |
| HIGDON, TIMOTHY A | 22860 W BURT RD | | | | BRANT | MI | 48614-8792 |
| HIGDON, TOM E | 34061 RICHARD ST | | | | WAYNE | MI | 48184-2426 |
| HIGDON, WANDA L | 909 SHADY LAKE DR | | | | BEDFORD | TX | 76021-4430 |
| HIGDON, WESLEY E | 2121 DERRICK RD | | | | CHAPEL HILL | TN | 37034-2078 |
| HIGDON-CARR, NELL A | 1212 N WINTHROP RD | | | | MUNCIE | IN | 47304-2957 |
| HIGE, ALFREDO R | 7189 GULLEY ST | | | | TAYLOR | MI | 48180-1548 |
| HIGEL, CHARLES D | PO BOX 935 43 | | | | EVART | MI | 49631 |
| HIGEL, DONNELLY G | PO BOX 1164 | | | | EVART | MI | 49631-1164 |
| HIGEL, JEFFREY C | 4690 N SMITH RD | | | | DIMONDALE | MI | 48821-8714 |
| HIGEL, JENNIFER T | 4690 N SMITH RD | | | | DIMONDALE | MI | 48821-8714 |
| HIGELMIRE I I I, CHARLES C | PO BOX 98 | | | | LESLIE | MI | 49251-0098 |
| HIGELMIRE III, CHARLES C | PO BOX 98 | | | | LESLIE | MI | 49251-0098 |
| HIGELMIRE JR, CHARLES C | 5653 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9752 |
| HIGELMIRE JR., STEVEN P | 11173 STONY POINT HWY | | | | BELLEVUE | MD | 49021-9711 |
| HIGELMIRE JR., STEVEN PAUL | 11173 STONY POINT HWY | | | | BELLEVUE | MI | 49021-9711 |
| HIGELMIRE, CAROLYN S | 4550 OLDS RD | | | | ONONDAGA | MI | 49264-9713 |
| HIGELMIRE, DAVID D | 13267 CLINTON RD | | | | ONONDAGA | MI | 49264-9611 |
| HIGELMIRE, DENNIS K | 4550 OLDS RD | | | | ONONDAGA | MI | 49264-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGELMIRE, KRISTIE | 5653 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9752 |
| HIGELMIRE, LINDA S | 13267 CLINTON RD | | | | ONONDAGA | MI | 49264-9611 |
| HIGELMIRE, STEVEN P | 6373 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9451 |
| HIGENIO SERNA | 3308 WALKER RD | | | | LANSING | MI | 48906-3266 |
| HIGG TRANSPORTATION | 1330 SEABORN ST STE 8 | | | | MINERAL RIDGE | OH | 44440-9005 |
| HIGGENBOTHAM ALFRED J | HIGGINBOTHAM, ALFRED J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HIGGENBOTHAM, HAROLD R | 2280 S HIWAY 19 | | | | PERU | IN | 46970 |
| HIGGENS JR, WILLIAM M | 2002 ALBANY ST | C/O BEECH GROVE HEALTHCARE | | | BEECH GROVE | IN | 46107-1408 |
| HIGGERSON I I I, HAROLD | 5188 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8894 |
| HIGGERSON III, HAROLD | 5188 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8894 |
| HIGGERSON JR, HAROLD | 1305 SCOTT ST | | | | NEW MADRID | MO | 63869-1636 |
| HIGGERSON, ANGELINE | 13100 TULLER ST | | | | DETROIT | MI | 48238-3128 |
| HIGGERSON, ANGELINE | 13100 TULLER | | | | DETROIT | MI | 48238-3128 |
| HIGGERSON, DONNA | PO BOX 402 | | | | COULTERVILLE | IL | 62237 |
| HIGGERSON, JAMES D | 909 DELL AVE | | | | FLINT | MI | 48507-2806 |
| HIGGERSON, JAMES DANIEL | 909 DELL AVE | | | | FLINT | MI | 48507-2806 |
| HIGGERSON, JAMES T | 2341 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| HIGGERSON, KYLE J | 914 SIMCOE AVE | | | | FLINT | MI | 48507-1683 |
| HIGGERSON, RUSSELL E | 1131 E LAKEWOOD ST APT 117 | | | | SPRINGFIELD | MO | 65810-2472 |
| HIGGERSON, STEVEN | 1102 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2809 |
| HIGGERSON, VIRGINIA A | 834 ALVORD AVE | | | | FLINT | MI | 48507-2524 |
| HIGGERSON, WELDON A | 1778 SYCAMORE AVE | | | | NICEVILLE | FL | 32578-3659 |
| HIGGIN, PAMELA R | 18 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-4431 |
| HIGGINBOTHAM AUTOMOBILES OF MYRTLE BEACH, LLC. | DENNIS HIGGINBOTHAM | 2351 E HIGHWAY 501 | | | CONWAY | SC | 29526-9507 |
| HIGGINBOTHAM BENJAMIN D (192251) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HIGGINBOTHAM JAMES & ANN | 16706 GLENN CT | | | | ACCOKEEK | MD | 20607-9651 |
| HIGGINBOTHAM JOHN (453905) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGGINBOTHAM JR, FREDERICK W | 677 SW 361ST RD | | | | WARRENSBURG | MO | 64093-8125 |
| HIGGINBOTHAM LYNN | 2061 BUBBA TAYLOR RD | | | | BYHALIA | MS | 38611-8084 |
| HIGGINBOTHAM, ALFRED J | GORBERG, DAVID J. AND ASSOCIATES | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HIGGINBOTHAM, BARBARA D | PO BOX 63 | | | | CHESTERFIELD | IN | 46017-0063 |
| HIGGINBOTHAM, BEN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HIGGINBOTHAM, BILLY | 3072 QUAYSIDE CT APT 107 | | | | MELBOURNE | FL | 32935-3644 |
| HIGGINBOTHAM, BRANDON D | 9660 HIGHWAY 143 | | | | FARMERVILLE | LA | 71241-5512 |
| HIGGINBOTHAM, CECIL M | 1039 CHARNWOOD PK WY | | | | BEECH GROVE | IN | 46107 |
| HIGGINBOTHAM, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HIGGINBOTHAM, DENNIS D | PO BOX 338 | | | | NEW SMYRNA | FL | 32170-0338 |
| HIGGINBOTHAM, DIANA L | 624 301 BLVD E LOT B9 | | | | BRADENTON | FL | 34203-3551 |
| HIGGINBOTHAM, DOYCE J | 1914 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4330 |
| HIGGINBOTHAM, EDWIN R | 180 W COLUMBUS ST | | | | MARTINSVILLE | IN | 46151 |
| HIGGINBOTHAM, EDWIN R | 4135 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8582 |
| HIGGINBOTHAM, ELISABETH L | 1530 ISABEL CT | | | | TALLAHASSEE | FL | 32303-5640 |
| HIGGINBOTHAM, FLORENCE M | 14426 INKSTER RD | | | | REDFORD | MI | 48239-3061 |
| HIGGINBOTHAM, FRANCIS N | 5281 E 1200 N # HWY114 | | | | ROANOKE | IN | 46783 |
| HIGGINBOTHAM, GLORIA J | 630 SHAWNEE RD | | | | KANSAS CITY | KS | 66103-1253 |
| HIGGINBOTHAM, HUGH D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HIGGINBOTHAM, IRENE | 2911 WATERS EDGE CT | | | | BEAUFORT | SC | 29902-4388 |
| HIGGINBOTHAM, IRENE | 2911 E. WATERS EDGE CT. | | | | BEAUFORT | SC | 29902-4388 |
| HIGGINBOTHAM, JAMES E | 1200 HAP RD | | | | BALDWIN | FL | 32234-1158 |
| HIGGINBOTHAM, JIMMY | 1570 LOUDEN HEIGHTS RD | | | | CHARLESTON | WV | 25314-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGGINBOTHAM, JIMMY R | 16545 PHILLIPS RD | | | | ATHENS | AL | 35613-6835 |
| HIGGINBOTHAM, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGGINBOTHAM, LADY SHANE | 5281 E 1200 N | | | | ROANOKE | IN | 46783-9415 |
| HIGGINBOTHAM, LADY SHANE E | 5281 E 1200 N | | | | ROANOKE | IN | 46783-9415 |
| HIGGINBOTHAM, LEROY | PO BOX 714 | | | | SWARTZ | LA | 71281-0714 |
| HIGGINBOTHAM, LINDA G | 7264 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812-1853 |
| HIGGINBOTHAM, LOIS A | 6435 W JEFFERSON BLVD PMB 157 | | | | FORT WAYNE | IN | 46804-6203 |
| HIGGINBOTHAM, LOIS ANN | 6435 W JEFFERSON BLVD PMB 157 | | | | FORT WAYNE | IN | 46804-6203 |
| HIGGINBOTHAM, MARJORIE N | 8343 S 250 E | | | | MARKLEVILLE | IN | 46056-9701 |
| HIGGINBOTHAM, MARY J | 495 IRONWOOD DR | | | | MELBOURNE | FL | 32935 |
| HIGGINBOTHAM, MARY J | 3072 QUAYSIDE CT APT 107 | | | | MELBOURNE | FL | 32935-3644 |
| HIGGINBOTHAM, PATRICIA A | 1723 POPLAR DR | | | | TROY | MI | 48098-1916 |
| HIGGINBOTHAM, ROSE L | 560 LENOX AVE | | | | PONTIAC | MI | 48340-3012 |
| HIGGINBOTHAM, ROSEMARIE | 12620 BEAVER MANOR RD | | | | ROLLA | MO | 65401-7579 |
| HIGGINBOTHAM, RUSSELL B | 10019 SOUTH 400 WEST | | | | PENDLETON | IN | 46064-9623 |
| HIGGINBOTHAM, TERRY O | PO BOX 53 | | | | SCROGGINS | TX | 75480-0053 |
| HIGGINBOTHAM, TIMOTHY J | 18777 OAKDALE RD | | | | ATHENS | AL | 35613-5753 |
| HIGGINBOTHAM, TOMMY R | 42 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6753 |
| HIGGINBOTHAM, WAYNE J | 73521 HIGHWAY 41 | | | | PEARL RIVER | LA | 70452-2732 |
| HIGGINBOTTHAM, DEANNA L | 5963 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9374 |
| HIGGINBOTTOM, BRYCE E | 5020 SADDLE LN | | | | ANDERSON | IN | 46013-4832 |
| HIGGINBOTTOM, DANIEL J | 5688 MCREE RD | | | | YPSILANTI | MI | 48197 |
| HIGGINBOTTOM, PARNELL | 152 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| HIGGINBOTTOM, RICHARD A | 6017 E SANFORD CIR | | | | MESA | AZ | 85215-7759 |
| HIGGINBOTTOM, ROGER D | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 |
| HIGGINS & COMPANY | 317 BERWYN ST | | | | BIRMINGHAM | MI | 48009-1564 |
| HIGGINS CAVANAGH & COONEY | THE HAY BUILDING | 123 DYER STREET | | | PROVIDENCE | RI | 02903 |
| HIGGINS CHEVROLET COMPANY, INC. | WALTER HIGGINS* | 911 S 3RD ST | | | IRONTON | OH | 45638-1928 |
| HIGGINS CHEVROLET COMPANY, INC. | 911 S 3RD ST | | | | IRONTON | OH | 45638-1928 |
| HIGGINS DAVID & MARIAN | 3386 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9622 |
| HIGGINS DONALD BRADLEY (ESTATE OF) (361271) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIGGINS ERECTORS & HAULERS INC | 7715 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14304-1078 |
| HIGGINS FRANKSTONE GRAVES & MORRIS | 2401 WESTON PKWY STE 203 | | | | CARY | NC | 27513-5596 |
| HIGGINS GLENN WILLIAM (402211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIGGINS H D & KAREN L | 9729 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| HIGGINS HARMON GUY JR (652432) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HIGGINS HEARING AID | 205 S MADISON ST | | | | TRAVERSE CITY | MI | 49684-2321 |
| HIGGINS JERRY | 18 VEDDER AVENUE | | | | STATEN ISLAND | NY | 10314-7432 |
| HIGGINS JOHN | 42 SACRAMENTO ST | | | | CAMBRIDGE | MA | 02138-1931 |
| HIGGINS JOHN (492571) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGGINS JOHN J (ESTATE OF) (661931) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HIGGINS JOHN J /ADELE HIGGINS | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HIGGINS JR, DAVID | 2232 S MAIN ST | # 255 | | | ANN ARBOR | MI | 48103 |
| HIGGINS JR, HARLEY | 4545 WELLAND DR | | | | W BLOOMFIELD | MI | 48323-1466 |
| HIGGINS JR, JOHN R | 16388 STATE ROUTE 267 | | | | E LIVERPOOL | OH | 43920-3932 |
| HIGGINS JR, LARRY J | PO BOX 636 | | | | FLINT | MI | 48501-0636 |
| HIGGINS JR, LARRY JAMES | PO BOX 636 | | | | FLINT | MI | 48501-0636 |
| HIGGINS JR, RAYMOND G | 44405 ROYAL LYTHAM DR | | | | INDIO | CA | 92201-2789 |
| HIGGINS JR, ROBERT F | 18 LOCUST RD | | | | BORDENTOWN | NJ | 08505-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGGINS JR, VINCENT E | 4218 SHOAL CREEK DRIVE | | | | GREENSBORO | NC | 27410-8603 |
| HIGGINS OTR | 4498 MAIN STREET | | | | AMHERST | NY | 14226 |
| HIGGINS PAUL | 1934 HIDDEN TRAIL DR | | | | LEWISVILLE | TX | 75067-5539 |
| HIGGINS PAUL T (ESTATE OF) (450249) | LIPSITZ & PONTERIO | 135 DELAWARE AVE SUITE 506 | | | BUFFALO | NY | 14202 |
| HIGGINS RICHARD | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HIGGINS RICHARD (507016) | (NO OPPOSING COUNSEL) | | | | | | |
| HIGGINS RICHARD W (445224) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HIGGINS ROGER | 16440 RIDGEVIEW | | | | HOLLY | MI | 48442-8392 |
| HIGGINS RUSSELL (445225) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGGINS TOWNSHIP TREASURER | PO BOX 576 | | | | ROSCOMMON | MI | 48653-0576 |
| HIGGINS, ANDY J | APT C103 | 5959 SUN N LAKE BOULEVARD | | | SEBRING | FL | 33872-2061 |
| HIGGINS, ANN M | 2612 DEASE LAKE RD | | | | HALE | MI | 48739-8812 |
| HIGGINS, ANNA M | 5885 BUCKEYE PKWY | C/O ANNE NELSON | | | GROVE CITY | OH | 43123-8379 |
| HIGGINS, APRIL L | 1334 LARAMIE DR | | | | DAYTON | OH | 45432-3146 |
| HIGGINS, ARDETH A | 310 VIGILANT ST. | | | | FORISTELL | MO | 63348 |
| HIGGINS, ASHLEY MARIE | 16440 RIDGEVIEW | | | | HOLLY | MI | 48442-8392 |
| HIGGINS, AUGUST P | | | | | | | |
| HIGGINS, BARBARA J | 701 MAPLESIDE DR. | | | | TROTWOOD | OH | 45426-2539 |
| HIGGINS, BENJAMIN F | 2434 GLENDALE ST | | | | DETROIT | MI | 48238-3525 |
| HIGGINS, BETH A | 555 CHESTNUT ST | | | | NORTH TONAWANDA | NY | 14120-4625 |
| HIGGINS, BETHY L | 314 E FOSS AVE | | | | FLINT | MI | 48505-2119 |
| HIGGINS, BETTY M | 2135 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4260 |
| HIGGINS, BILLIE E | G4175 VAN SLYKE RD | | | | FLINT | MI | 48507-3569 |
| HIGGINS, BONNIE S | PO BOX 1542 | | | | ROLLA | MO | 65402-1542 |
| HIGGINS, BRIDGET | 245 BROOKWOOD DR UNIT 9 | | | | SOUTH LYON | MI | 48178-1850 |
| HIGGINS, BURIEL D | 7737 NESTLE AVE | | | | RESEDA | CA | 91335-2053 |
| HIGGINS, CARL D | 2733 BRENTWOOD DR | | | | RACINE | WI | 53403 |
| HIGGINS, CAROLYN S | 2082 SWAN LN | | | | PALM HARBOR | FL | 34683-6272 |
| HIGGINS, CECILE D | 1233 S GENESEE RD | | | | BURTON | MI | 48509-1823 |
| HIGGINS, CHAD W | 34909 183RD ST | | | | LEAVENWORTH | KS | 66048-8487 |
| HIGGINS, CHARLENE A | 499 SCENIC LANE | | | | SKIATOOK | OK | 74070-9286 |
| HIGGINS, CHARLES E | 4198 ROCKY TOP RD | | | | BLAIRSVILLE | GA | 30512-0634 |
| HIGGINS, CHARLES E | 1013 YORKSHIRE PL | | | | DAYTON | OH | 45419-3730 |
| HIGGINS, CHARLES H | APT A | 505 EAST PATRICIA STREET | | | EL DORADO SPG | MO | 64744-2171 |
| HIGGINS, CHARLES L | 1741 MYRON AVE | | | | LINCOLN PARK | MI | 48146-3831 |
| HIGGINS, CHARLES T | 7404 OLIAN DR | | | | HAZELWOOD | MO | 63042 |
| HIGGINS, CHRISTIE K | 525 W 7TH ST | | | | RUSHVILLE | IN | 46173-1514 |
| HIGGINS, CHRISTINA S | 6397 THORNWOOD DR | | | | BELLEVILLE | MI | 48111-5158 |
| HIGGINS, CINA D | 340 S WASHINGTON ST | | | | WATERLOO | IN | 46793-9794 |
| HIGGINS, CINA DARLENE | 340 S WASHINGTON ST | | | | WATERLOO | IN | 46793-9794 |
| HIGGINS, CLENARD R | 1826 BALTIMORE AVE | | | | CINCINNATI | OH | 45225-1922 |
| HIGGINS, CLEOPHUS | 1805 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 |
| HIGGINS, CLIFFORD B | 100 N FOLSOM AVE | | | | EAST BRIDGEWATER | MA | 02333-3100 |
| HIGGINS, CRISTOPHER | 24585 JOYCE RD | | | | FLAT ROCK | MI | 48134-9292 |
| HIGGINS, CURTIS | 1902 BELLE GLADE AVE | | | | SAINT LOUIS | MO | 63113-2902 |
| HIGGINS, CYNTHIA G | 20051 LACROSSE AVE | P.O BOX 2035 | | | SOUTHFIELD | MI | 48076-2423 |
| HIGGINS, DAISY E | 9816 CRAFORD CT | | | | OKLAHOMA CITY | OK | 73159-7610 |
| HIGGINS, DAISY ELLEN | 9816 CRAFORD CT | | | | OKLAHOMA CITY | OK | 73159-7610 |
| HIGGINS, DANIEL E | 2907 PEASE LN | | | | SANDUSKY | OH | 44870-5928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGGINS, DAVID J | 746 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2910 |
| HIGGINS, DEBRA E. | 170 E. UNION BOX 156 | | | | WATERLOO | IN | 46793 |
| HIGGINS, DELBERT W | 10817 BRINKMAN RD | | | | CARLYLE | IL | 62231-3427 |
| HIGGINS, DENNIS A | 4119 DAY RD | | | | LOCKPORT | NY | 14094-9415 |
| HIGGINS, DENNIS J | 9012 VILLARIDGE CT APT H | | | | AFFTON | MO | 63123-7425 |
| HIGGINS, DIANNE L | 1670 MIDBROOK DRIVE | | | | ROCK HILL | SC | 29732-1660 |
| HIGGINS, DONALD BRADLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIGGINS, DONALD G | 2949 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| HIGGINS, DONALD G | 5261 GLENFIELD DR | | | | SAGINAW | MI | 48638-5426 |
| HIGGINS, DONALD M | 8480 CRAIG ST 125 | | | | INDIANAPOLIS | IN | 46250 |
| HIGGINS, DONNA | | | | | | | |
| HIGGINS, DONNA E | 940 OLD COUNTY FARM ST | | | | HARRISON | MI | 48625-8038 |
| HIGGINS, DOUGLAS L | 720 TERRY LN | | | | HASTINGS | MI | 49058-9350 |
| HIGGINS, DOYLE D | 2608 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| HIGGINS, DUDLEY D | 9405 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3733 |
| HIGGINS, EDITH P | 2012 OAK ST | | | | GEORGETOWN | SC | 29440 |
| HIGGINS, EDWARD E | 2445 SICKLE RD | | | | INDIANAPOLIS | IN | 46219-1844 |
| HIGGINS, ELIZABETH A | 410 N MAPLE ST BOX 14 | | | | MANTON | MI | 49663 |
| HIGGINS, ELIZABETH M | 4884 W PARK DR | | | | FAIRVIEW PARK | OH | 44126-2652 |
| HIGGINS, ELMER A | 1510 CHIMNEY TOP LOOP | | | | FALL BRANCH | TN | 37656-3100 |
| HIGGINS, ELSIE C | 4506 S KOMENSKY AVE | | | | CHICAGO | IL | 60632-4032 |
| HIGGINS, EUGENE | 19394 ANGLIN ST | | | | DETROIT | MI | 48234-1411 |
| HIGGINS, EUGENE | 1746 E HYDE RD | | | | SAINT JOHNS | MI | 48879-8418 |
| HIGGINS, EVA L | 8731 W 450 N | | | | SHARPSVILLE | IN | 46068-9370 |
| HIGGINS, EVA L | 413 MEIGS ST | | | | SANDUSKY | OH | 44870-2929 |
| HIGGINS, FAYE D | 177 PAUL DR | | | | AMHERST | NY | 14228-1340 |
| HIGGINS, FLORENCE L | 6137 NOGARD AVE | | | | KANSAS CITY | KS | 66104-2746 |
| HIGGINS, FRANCES A | 2910 HEATHER LN NW | | | | WARREN | OH | 44485-1242 |
| HIGGINS, FRANCES J | 7 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-1400 |
| HIGGINS, FRANCES T | 24400 SCOTT ST | | | | DEARBORN | MI | 48124-2412 |
| HIGGINS, FRANK A | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| HIGGINS, FRANK L | 4799 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8713 |
| HIGGINS, FRANKLIN D | 252 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4819 |
| HIGGINS, GARNER L | 5822 LOCHLEVEN DR | | | | WATERFORD | MI | 48327 |
| HIGGINS, GARY L | 6140 SHIPMAN RD | | | | CORUNNA | MI | 48817-9538 |
| HIGGINS, GENEVA P | 4040 SPRINGMILL DR | | | | KOKOMO | IN | 46902-5166 |
| HIGGINS, GEORGE | 675 W MARYLAND AVE | | | | SEBRING | OH | 44672-1120 |
| HIGGINS, GEORGE M | 11745 KAEDING RD | | | | BRUCE TWP | MI | 48065-4411 |
| HIGGINS, GERALD | 916 E 4TH ST | | | | SOUTH BOSTON | MA | 02127-3215 |
| HIGGINS, GERALD L | 7459 N SATTE RD 37 | | | | BLOOMINGTON | IN | 47408 |
| HIGGINS, GERALD R | 34946 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| HIGGINS, GILTINA M | PO BOX 2016 | | | | WILMINGTON | DE | 19899-2016 |
| HIGGINS, GINA L | 8425 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179-3025 |
| HIGGINS, GLEN WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIGGINS, GLENN A | 118 MASON MILL DR | | | | DANIELSVILLE | GA | 30633-4074 |
| HIGGINS, GLORIA J | 15350 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| HIGGINS, GOLDIE E | 2767 SUTTON AVE | | | | KETTERING | OH | 45429-3742 |
| HIGGINS, GRACE D | 4010 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3930 |
| HIGGINS, GREGORY A | 4468 LINDEWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-8224 |
| HIGGINS, GREGORY A | 2700 N WASHINGTON ST | TRLR 210 | | | KOKOMO | IN | 46901-7810 |
| HIGGINS, GREGORY A | 1209 EAST ALTO ROAD | | | | KOKOMO | IN | 46902-4318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGGINS, GREGORY M | 499 SCENIC LANE | | | | SKIATOOK | OK | 74070-9286 |
| HIGGINS, GUY A | 7100 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8733 |
| HIGGINS, HARMON GUY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HIGGINS, HAROLD H | 6616 SHILOH WAY | | | | LANSING | MI | 48917-9612 |
| HIGGINS, HENRY A | 5948 N SIDNEY PL | | | | MILWAUKEE | WI | 53209-4269 |
| HIGGINS, HERB A | 4772 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8842 |
| HIGGINS, HOMER D | 9729 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| HIGGINS, HOYT R | PO BOX 42 | | | | SNELLVILLE | GA | 30078-0042 |
| HIGGINS, IDA B | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| HIGGINS, ILONA K | 1772 BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1010 |
| HIGGINS, JAMES D | 1679 LODGETREE CV | | | | INDIANAPOLIS | IN | 46280-2702 |
| HIGGINS, JAMES D | 1888 CRIDER RD | | | | MANSFIELD | OH | 44903-9273 |
| HIGGINS, JAMES E | 906 RAYBERTA DR | | | | VANDALIA | OH | 45377-2629 |
| HIGGINS, JAMES H | 10277 S STATE RD | | | | GOODRICH | MI | 48438-8882 |
| HIGGINS, JAMES J | 3784 GOLF CIRCLE CT | | | | DORR | MI | 49323-9576 |
| HIGGINS, JAMES J | 2848 ROSSMOOR CIR | | | | BLOOMFIELD HILLS | MI | 48302-1052 |
| HIGGINS, JAMES R | 635 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8757 |
| HIGGINS, JAMES T | 21 CRAIN DR | | | | BRYANT | AR | 72022-3760 |
| HIGGINS, JAMES W | 535 JOYCE AVE | | | | LEWISBURG | TN | 37091-3644 |
| HIGGINS, JAMES W | 12914 S EGGLESTON AVE | | | | CHICAGO | IL | 60628-7425 |
| HIGGINS, JANICE | 206 SAVANNAH RIDGE RD | | | | HOLLY SPRINGS | NC | 27540-7377 |
| HIGGINS, JEAN A | 6616 SHILOH WAY | | | | LANSING | MI | 48917 |
| HIGGINS, JEFFREY C | 6458 OLYMPUS DR | | | | CLARKSTON | MI | 48346-3367 |
| HIGGINS, JEFFREY CURTIS | 6458 OLYMPUS DR | | | | CLARKSTON | MI | 48346-3367 |
| HIGGINS, JERRY L | 3460 N PARK AVENUE EXT | | | | WARREN | OH | 44481-8803 |
| HIGGINS, JIMMY F | 1215 JAYNE DR | | | | KOKOMO | IN | 46902-6127 |
| HIGGINS, JOHN | 42 SACRAMENTO ST | | | | CAMBRIDGE | MA | 02138 |
| HIGGINS, JOHN A | 5427 LITTLE RIVER CIR | | | | GAINESVILLE | GA | 30506-3191 |
| HIGGINS, JOHN C | 16920 E 4TH TER S | | | | INDEPENDENCE | MO | 64056-1725 |
| HIGGINS, JOHN G | 2341 N LEMON CIR | | | | MESA | AZ | 85215 |
| HIGGINS, JOHN J | 24536 VANTAGE POINT TER | | | | MALIBU | CA | 90265-4722 |
| HIGGINS, JOHN R | 3214 COUNTRY CLUB LN | | | | HURON | OH | 44839-1081 |
| HIGGINS, JOHN R | 12890 W MELODY RD | | | | GRAND LEDGE | MI | 48837-8976 |
| HIGGINS, JOHN W | 9631 GRACELAND DR | | | | BELDING | MI | 48809-9219 |
| HIGGINS, JOSEPH H | 1701 LINCOLN DR | | | | FLINT | MI | 48503-4715 |
| HIGGINS, JUDITH A | 908 JEFFERSON AVE | | | | BRISTOL | PA | 19007-3917 |
| HIGGINS, JUDITH S | 5646 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4140 |
| HIGGINS, JUDITH S | 5646 COLGATE DRIVE | | | | AUSTINTOWN | OH | 44515-4140 |
| HIGGINS, JULIUS | 128 MONTROSE ST | | | | NEWARK | NJ | 07106-2314 |
| HIGGINS, JUSTIN B | 18660 BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| HIGGINS, KATHLEEN L. | 2859 NIGHTINGALE ST | | | | ROCHESTER | MI | 48309-3437 |
| HIGGINS, KATHRYN L | 3237 W LOCUST ST | | | | DAVENPORT | IA | 52804-3201 |
| HIGGINS, KEISHA | LEWIS ROBERT F PC | 315 FRANK NELSON BUILDING 205 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| HIGGINS, KEITH A | 223 HEATHER DR | | | | INDIANAPOLIS | IN | 46214-3884 |
| HIGGINS, KENNETH D | 5611 GOLDEN MEADOWS DR | | | | BOSSIER CITY | LA | 71112-4807 |
| HIGGINS, KENNETH DAVID | 5611 GOLDEN MEADOWS DR | | | | BOSSIER CITY | LA | 71112-4807 |
| HIGGINS, KEVIN L | 16 NAUTICAL WATCH WAY | | | | SAINT HELENA ISLAND | SC | 29920-5004 |
| HIGGINS, KRISTINE D | 5 FAIRFAX VLG | | | | MEDIA | PA | 19063-2042 |
| HIGGINS, LAWRENCE E | 1254 NORTH 685 WEST | | | | OREM | UT | 84057-2924 |
| HIGGINS, LEON | 15350 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| HIGGINS, LEONARD H | 4A KENTUCKY WAY | | | | WHITING | NJ | 08759-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGGINS, LINDSEY R | 532 RUTH AVE | | | | LEAVITTSBURG | OH | 44430-9750 |
| HIGGINS, LONNIE L | 415 STATE PARK DR | | | | BAY CITY | MI | 48706-1338 |
| HIGGINS, LONNIE LYLE | 415 STATE PARK DR | | | | BAY CITY | MI | 48706-1338 |
| HIGGINS, LORENDA | DELFINO GREEN & GREEN | 1010 B ST STE 320 | | | SAN RAFAEL | CA | 94901-2920 |
| HIGGINS, LORETTA | 4388 EAST ENTRADA, | | | | DAYTON | OH | 45431-5431 |
| HIGGINS, MADGELENA | 2920 LONGWOOD AVE | | | | KANSAS CITY | KS | 66104-4137 |
| HIGGINS, MARCUS HOBSON | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HIGGINS, MARGARET A | 1679 LODGETREE CV | | | | INDIANAPOLIS | IN | 46280-2702 |
| HIGGINS, MARIE | | | | | | | |
| HIGGINS, MARION | 1601 N MAIN STREET | | | | THREE RIVERS | MI | 49093-1335 |
| HIGGINS, MARK A | 6009 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| HIGGINS, MARK ANDREW | 6009 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| HIGGINS, MARY I | 1235 ANGIERS DR | | | | DAYTON | OH | 45408-2410 |
| HIGGINS, MARY I | 1235 ANGIER DRIVE | | | | DAYTON | OH | 45408-2410 |
| HIGGINS, MARY L | 2508 GLENHURST CT | | | | SIMI VALLEY | CA | 93063-5319 |
| HIGGINS, MARY M | 6166 LOCHMORE DR | | | | COMMERCE TWP | MI | 48382-5131 |
| HIGGINS, MERYL K | 4721 S LEFHOLZ RD | | | | OAK GROVE | MO | 64075-9792 |
| HIGGINS, MICHAEL D | 11614 KILLARNEY HWY | | | | BROOKLYN | MI | 49230-9247 |
| HIGGINS, MICHAEL DAVID | 11614 KILLARNEY HWY | | | | BROOKLYN | MI | 49230-9247 |
| HIGGINS, MICHAEL J | 15736 COBBLESTONE LAKE PKWY | | | | APPLE VALLEY | MN | 55124-7569 |
| HIGGINS, MICHAEL P | 2082 SWAN LN | | | | PALM HARBOR | FL | 34683-6272 |
| HIGGINS, MICHELLE | 7133 S VOLUTSIA ST | | | | WICHITA | KS | 67216-5067 |
| HIGGINS, MILDRED M | 637 E LORADO AVE | | | | FLINT | MI | 48505-2168 |
| HIGGINS, NANCY | 36 BURWELL AVENUE | | | | LANCASTER | NY | 14086-2620 |
| HIGGINS, NELDA M | 2329 N PURDUM ST | | | | KOKOMO | IN | 46901-1471 |
| HIGGINS, OLLICE S | 7783 ARBOR DR | | | | PARMA | OH | 44130-7602 |
| HIGGINS, OTIS W | 9719 E ISLAND RD | | | | ELSIE | MI | 48831-9703 |
| HIGGINS, PAMELA | 5205 W THUNDERBIRD RD APT 2036 | | | | GLENDALE | AZ | 85306-4854 |
| HIGGINS, PATRICIA E | 113 LAKEFRONT CT NE | | | | LAKE PLACID | FL | 33852-5873 |
| HIGGINS, PATRICIA E | 37592 GARDEN CT | | | | WESTLAND | MI | 48185-9128 |
| HIGGINS, PATRICK M | 6857 ROSEMONT AVE | | | | DETROIT | MI | 48228-5407 |
| HIGGINS, PATRICK M | 14401 BURT RD | | | | CHESANING | MI | 48616-9546 |
| HIGGINS, PAUL J | 118 HOLLISTON ST | | | | MEDWAY | MA | 02053-1911 |
| HIGGINS, PAUL T | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| HIGGINS, PEGGY | | | | | | | |
| HIGGINS, PEGGY A | 430 RAMBLING BROOK DR | | | | PICKERINGTON | OH | 43147-2201 |
| HIGGINS, PETE T | 1717 FAGAN DR | | | | BLUE MOUND | TX | 76131-1105 |
| HIGGINS, PETER J | 122 AVON ST | | | | ROSELLE PARK | NJ | 07204-2303 |
| HIGGINS, PETER T | 177 PAUL DR | | | | AMHERST | NY | 14228-1340 |
| HIGGINS, PHILIP D | 2200 NORTHEAST ROSE WALK TER | | | | STUART | FL | 34996-2913 |
| HIGGINS, PHILIP D. | 2200 NORTHEAST ROSE WALK TER | | | | STUART | FL | 34996-2913 |
| HIGGINS, PHILIP G | MEISMER & ASSOCIATES PLLC | 335 W SPRUCE ST STE 201 | | | MISSOULA | MT | 59802-4131 |
| HIGGINS, PHILIP H | 30 PHELPS ST | | | | LOCKPORT | NY | 14094-2019 |
| HIGGINS, PHILLIP O | C/O EDWARD H. POWERS | 300 PHOENIX BUILDING | | | FLINT | MI | 48502 |
| HIGGINS, PHYLLIS J | PO BOX 453 | | | | BARKER | NY | 14012-0453 |
| HIGGINS, R A | 755 S MARIAS AVE | | | | CLAWSON | MI | 48017-1858 |
| HIGGINS, RACHEL E | GADDY JARAMILLO LAW FIRM | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| HIGGINS, RACHEL E | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| HIGGINS, RALPH WILLIAM | PO BOX 156 | | | | WATERLOO | IN | 46793-0156 |
| HIGGINS, REBECCA K | 3660 W 500 S | | | | SHARPSVILLE | IN | 46068-9406 |
| HIGGINS, REDA A | 10676 N 600 W | | | | ELWOOD | IN | 46036-8924 |
| HIGGINS, REGINALD L | 9919 LAKEFIELD LN | | | | AVON | IN | 46123-9190 |
| HIGGINS, RICHARD | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGGINS, RICHARD | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HIGGINS, RICHARD A | 5872 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6610 |
| HIGGINS, RICHARD C | 2437 HARBOR BLVD APT 218 | | | | PORT CHARLOTTE | FL | 33952-5041 |
| HIGGINS, ROBERT C | 36 BURWELL AVE | | | | LANCASTER | NY | 14086-2620 |
| HIGGINS, ROBERT G | 4643 E COUNTY ROAD 650 N | | | | BAINBRIDGE | IN | 46105-9574 |
| HIGGINS, ROBERT H | 707 FLAMINGO DR | | | | LAFAYETTE | CO | 80026-2116 |
| HIGGINS, ROBERT J | 112 SAND DUNE DR | | | | GULF SHORES | AL | 36542-6140 |
| HIGGINS, ROBERT J | 174 1/2 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120-4731 |
| HIGGINS, ROBERT T | 129 E GREEN VALLEY CIR | | | | NEWARK | DE | 19711-6790 |
| HIGGINS, ROGER E | PO BOX 2735 | | | | SPRINGFIELD | OH | 45501-2735 |
| HIGGINS, ROGER E | 16440 RIDGEVIEW | | | | HOLLY | MI | 48442-8392 |
| HIGGINS, RONALD | PO BOX 32 | | | | WORTHINGTON | MA | 01098-0032 |
| HIGGINS, RONALD D | 9933 SAND LAKE HWY | | | | ONSTED | MI | 49265-9618 |
| HIGGINS, RONALD E | 19676 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093-9046 |
| HIGGINS, RONALD R | 3660 W 500 S | | | | SHARPSVILLE | IN | 46068-9406 |
| HIGGINS, RUBY | 30 HIGGINS DR BOX 6 | | | | DECATUR | AL | 35603 |
| HIGGINS, RUSSELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGGINS, RUTH | 5231 SINGING HILLS DR | | | | BANNING | CA | 92220-6623 |
| HIGGINS, SALLY J | 1770 N 7TH ST | | | | KALAMAZOO | MI | 49009-5301 |
| HIGGINS, SAMUEL O | 31017 PARDO ST | | | | GARDEN CITY | MI | 48135-1849 |
| HIGGINS, SERRITTA MAE | P O BOX 215 | | | | HERMITAGE | MO | 65668-0215 |
| HIGGINS, SERRITTA MAE | PO BOX 215 | | | | HERMITAGE | MO | 65668-0215 |
| HIGGINS, SHARON D | 917 ALBERT AVE | | | | KALAMAZOO | MI | 49048-1933 |
| HIGGINS, SHARON R | 356 HARRISON AVE | | | | BUFFALO | NY | 14223 |
| HIGGINS, SHIRLEY A | 1595 SHILOH SPRINGS RD. | | | | TROTWOOD | OH | 45426-2017 |
| HIGGINS, SHIRLEY J | 2203 PATRIOT CT SW | | | | CONYERS | GA | 30094-6263 |
| HIGGINS, STANLEY | 10186 WOODLAWN ST 202 | | | | DETROIT | MI | 48213 |
| HIGGINS, STEPHANIE L | 5153 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| HIGGINS, STEPHEN J | 2495 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7758 |
| HIGGINS, SUSAN | 24536 VANTAGE POINT TER | | | | MALIBU | CA | 90265-4722 |
| HIGGINS, SUSAN M | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 |
| HIGGINS, SUSAN R | 820 N SYLVANIA AVE | | | | FORT WORTH | TX | 76111-2427 |
| HIGGINS, SYLVIA K | 99 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3846 |
| HIGGINS, TED D | 5270 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2589 |
| HIGGINS, TERESA A | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094 |
| HIGGINS, TERRY LEE | JOHNSON LAW PLC | PO BOX 670 | | | SIDNEY | IA | 51652-0670 |
| HIGGINS, THELBERT O | 1519 CRUFT ST | | | | TERRE HAUTE | IN | 47802-1535 |
| HIGGINS, THOMAS C | DIROSA JOSEPH V JR | 4706 CANAL ST | | | NEW ORLEANS | LA | 70119-5810 |
| HIGGINS, THOMAS G | 842 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1051 |
| HIGGINS, THOMAS K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HIGGINS, THOMAS M | 7651 THORNLEE DR | | | | LAKE WORTH | FL | 33467-7857 |
| HIGGINS, TIMOTHY D | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| HIGGINS, TIMOTHY L | 417 STATE PARK DR | | | | BAY CITY | MI | 48706 |
| HIGGINS, TIMOTHY W | 11134 ECHO GROVE LN | | | | INDIANAPOLIS | IN | 46236-9071 |
| HIGGINS, TODD R | 4857 LORE DR | | | | WATERFORD | MI | 48329-1642 |
| HIGGINS, VIRGIL W | 38180 DEL WEBB BLVD | | | | PALM DESERT | CA | 92211-1256 |
| HIGGINS, WILLIAM J | PMB 302 | 65 GLEN RD | | | GARNER | NC | 27529-7943 |
| HIGGINS, WILLIAM J | 10154 CHESTNUT RIDGE CT | | | | HOLLY | MI | 48442-8234 |
| HIGGINS, WILLIAM R | 6136 COUNTY RD #316 | | | | ALVARADO | TX | 76009 |
| HIGGINS-GILLAM, JANICE | 525 EASTWOOD ST APT C | | | | BOWLING GREEN | KY | 42103-1690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGGINSON EQUIPMENT SALES | 1131 PETTIT RD | | | BURLINGTON CANADA ON L7R 3Z4 CANADA | | | |
| HIGGINSON EQUIPMENT SALES LTD | 1330 SUTTON DR | PO BOX 5011 | | BURLINGTON ON L7R 3Z4 CANADA | | | |
| HIGGINSON, DAVID R | 808 SONORA AVE | | | | MANTECA | CA | 95337-6008 |
| HIGGOTT JACQUELINE | HIGGOTT, GRAHAM | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HIGGOTT JACQUELINE | HIGGOTT, JACQUELINE | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HIGGOTT JACQUELINE | HIGGOTT, STEPHANIE | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HIGGS AUDLEY (499327) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HIGGS JOHNSON TRUMAN BODDEN & CO. | ANDERSON SQUARE BUILDING | SHEDDEN RD. | P.O. BOX 866 | GRAND CAYMAN, KY1-1103 CAYMAN ISLANDS | | | |
| HIGGS RAMIREZ, MAURICIO | 409 MELBOURNE AVE | | | | BOARDMAN | OH | 44512-4411 |
| HIGGS SR, JAY R | 18112 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1630 |
| HIGGS TIMOTHY | 7235 40TH CT NE | | | | OLYMPIA | WA | 98516-2745 |
| HIGGS, AUDLEY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HIGGS, AUDLEY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HIGGS, AVERICE R | 1005 W 25TH ST | | | | WINSTON SALEM | NC | 27104-3204 |
| HIGGS, BEVERLY | 812 CHERYL SUE DR | | | | RIVERTON | WY | 82501-3016 |
| HIGGS, BRAD | 4112 S WACO ST | | | | WICHITA | KS | 67217-3650 |
| HIGGS, DALTON W | RT#3 BOX 108 | | | | BELOIT | WI | 53511 |
| HIGGS, DOUGLAS E | 5300 MALL DR W APT 2022 | | | | LANSING | MI | 48917-1912 |
| HIGGS, DOUGLAS J | 801 DEL RIO PIKE APT H7 | | | | FRANKLIN | TN | 37064-2115 |
| HIGGS, JAMES E | 100 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| HIGGS, JAMES M | 1409 OAK VISTA DR | | | | DALLAS | TX | 75232-1961 |
| HIGGS, JOHN M | 5936 PINCKNEY RD | | | | HOWELL | MI | 48843-7806 |
| HIGGS, JUDY | 538 W SYCAMORE ST | | | | MASON | MI | 48854-1538 |
| HIGGS, MARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HIGGS, MARY E | 4710 COTTAGE RD | | | | GASPORT | NY | 14067-9267 |
| HIGGS, MAURICIO | 9191 N LIMA RD APT 18D | | | | POLAND | OH | 44514-5248 |
| HIGGS, OPHELIA Y | 505 E AMHERST ST | | | | BUFFALO | NY | 14215-1537 |
| HIGGS, RICKY A | 6483 W CR 800 N | | | | RIDGEVILLE | IN | 47380 |
| HIGGS, ROSA L | 18112 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1630 |
| HIGGS, SARAH H | 1151 NILES-CORTLAND RD. NE | | | | WARREN | OH | 44484-1008 |
| HIGGS, SARAH H | 1151 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1008 |
| HIGGS, STEVEN MURRAY | 5330 OLD MILL RD | | | | ROCHESTER | MI | 48306-2461 |
| HIGH ANDREW | HIGH, ANDREW | 210 NORMAN | | | LOOMIS | NE | 68958-1835 |
| HIGH BEN | 1410 TANYA ST | | | | SWEETWATER | TX | 79556-1925 |
| HIGH COUNTRY AUTO CENTER, INC. | RICKEY HARPER | 275 N MAIN ST | | | RICHFIELD | UT | 84701-2157 |
| HIGH COUNTRY AUTO CENTER, INC. | 275 N MAIN ST | | | | RICHFIELD | UT | 84701-2157 |
| HIGH COUNTRY AUTOMOTIVE, L.L.C. | STEVEN AYERS | 3011 S BROAD ST | | | SCOTTSBORO | AL | 35769-7516 |
| HIGH COUNTRY CONCRETE INC | | 1611 NORFOLK AVE SE | | | | VA | 24013 |
| HIGH COUNTRY PONTIAC BUICK GMC | 3011 S BROAD ST | | | | SCOTTSBORO | AL | 35769-7516 |
| HIGH DESERT AUTOMOTIVE OF SANTA FE, INC. | JOHN STEIGELMAN | 2721 CERRILLOS RD | | | SANTA FE | NM | 87507-2312 |
| HIGH DESERT AUTOMOTIVE, INC. | JOHN STEIGELMAN | 1700 SAN JUAN BLVD | | | FARMINGTON | NM | 87401-2214 |
| HIGH DESERT OF SATURN - SANTA FE | JAY STEIGELMAN | 2560 CAMINO EDWARD ORTIZ | | | SANTA FE | NM | 87507-9740 |
| HIGH GEAR MEDIA | MATT  HEIST | 385 FOREST AVE | | | PALO ALTO | CA | 94301-2521 |
| HIGH GEAR MEDIA | MATT HEIST | 385 FOREST AVE | | | PALO ALTO | CA | 94301-2521 |
| HIGH GEAR MEDIA | MATT HEIST | 385 FOREST AVE. | | | PALO ALTO | CA | 94301-2521 |
| HIGH HAROLD W (429095) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGH HOPES TRANS INC | 6658 EAGLEVILLE RD | | | | BLOOMDALE | OH | 44817-9717 |
| HIGH IMPACT TELEVISION INC | 103 CORAL ROSE | | | | IRVINE | CA | 92603-0101 |
| HIGH JR, CHARLES A | 5189 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 |
| HIGH LEVEL RESEARCH INC | | | | | | | |
| HIGH MC KINLEY | PO BOX 82 | | | | FLORA | IN | 46929-0082 |
| HIGH OCTANE AUTOMOTIVE | 8637 LINDLEY AVE | | | | NORTHRIDGE | CA | 91325-3317 |
| HIGH PEAKS RADIOLOGY | PO BOX 2007 | | | | EAST SYRACUSE | NY | 13057-4507 |
| HIGH PERFORMANCE COMMUNICATIONS | 2130 HAMES RD | | | | APTOS | CA | 95003-9560 |
| HIGH PERFORMING SYSTEMS INC | 22 DURHAM ST | | | | WATKINSVILLE | GA | 30677-2423 |
| HIGH PLAINS MOTORS, INC. | MARVIN PRESSER | 331 FRONT ST | | | WOLF POINT | MT | 59201-1412 |
| HIGH PLAINS MOTORS, INC. | 331 FRONT ST | | | | WOLF POINT | MT | 59201-1412 |
| HIGH POINT CHEVROLET, INC. | THOMAS WORTS | 500 STATE RT 23 | | | SUSSEX | NJ | 07461-2203 |
| HIGH POINT CHEVROLET, INC. | 500 STATE RT 23 | | | | SUSSEX | NJ | 07461-2203 |
| HIGH POINT INS CO | C/O ANDREA HEMSCHOOT ESQ | LAW OFFICE OF DEBRA HART | 303 FELLOWSHIP RD STE 300 | | MT LAUREL | NJ | 08054 |
| HIGH POINT INS CO | ANDREA HEMSCHOOT ESQ | C/O LAW OFFICE OF DEBRA HART | 303 FELLOWSHIP RD STE 300 | | MT LAUREL | NJ | 08054 |
| HIGH POINT REHABILIT | 800 W ARBROOK BLVD STE 330 | | | | ARLINGTON | TX | 76015-4317 |
| HIGH PRESSURE EQUIPMENT CO | 1222 LINDEN AVE | | | | ERIE | PA | 16505-3522 |
| HIGH PRODUCTION TECHNOLOGY LLC | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1855 |
| HIGH Q INCORPORATED | 210 STATE ROUTE 956 | PO BOX H | | | KEYSER | WV | 26726-9219 |
| HIGH REV PHOTOGRAPHY | 4067 HARDWICK ST #120 | | | | LAKEWOOD | CA | 90712 |
| HIGH RIDGE DAIRY, JEROME STRAATMANN | 5328 PRIVATE DR | | | | VILLA RIDGE | MO | 63089 |
| HIGH RUDOLPH K (439132) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIGH SIERRA VENDING & COFFEE COMPANY INC | 1395 GREG ST STE 109 | | | | SPARKS | NV | 89431-6063 |
| HIGH STANDARD SERVICE | 77 W WASHINGTON ST STE 1605 | | | | CHICAGO | IL | 60602-3212 |
| HIGH STANDARD SERVICE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 1605 | | | CHICAGO | IL | 60602-3212 |
| HIGH STANDARD SERVICES | | | | | | | |
| HIGH STAR TOYS, INC. | | | | | | | |
| HIGH STREET AUTO CENTER | 441 HIGH ST | | | | OAKLAND | CA | 94601-3903 |
| HIGH STREET AUTOMOTIVE | 41060 HIGH ST STE A | | | | FREMONT | CA | 94538-4366 |
| HIGH STREET UNITED METHODIST | RESERVE ACCOUNT | C/O JAMES R. STROZIER | PO BOX 218 | | FRANKLIN | VA | 23851 |
| HIGH TEC METALLBEARBEITUNG GMBH | MERKURSTRASSE 8 | | | TERNBERG A 4452 AUSTRIA | | | |
| HIGH TECH AUTO | 6853 HWY 17 E. | | | CONISTON ON P0M 1M0 CANADA | | | |
| HIGH TECH CONNECTIONS | 1125 DIXWELL AVENUE | | | | HAMDEN | CT | 06514 |
| HIGH TECH EQUIPMENT | 4828 B N SHEPHERD | | | | HOUSTON | TX | 77018 |
| HIGH TECH INSTITUTE | 16404 N BLACK CANYON HWY | STE 180 | | | PHOENIX | AZ | 85053-4070 |
| HIGH TECH PACKAGING INC | 1212 E ALEXIS RD | | | | TOLEDO | OH | 43612-3974 |
| HIGH TECH PACKAGING INC | 1212 E ALEXIS RD | PO BOX 934 | | | TOLEDO | OH | 43612-3974 |
| HIGH TECH PACKAGING INC | JOHN MC CARTHY | SPO685 KITS | 1212 E ALEXIS | | TORRANCE | CA | 90505 |
| HIGH TECH PACKAGING INC | HUNTER SCHANK CO LPA | ONE CANTON SQUARE 1700 CANTON AVENUE | | | TOLEDO | OH | 43604 |
| HIGH TECH PACKAGING INC | GRAHAM, JOHN N | ONE CANTON SQUARE 1700 CANTON AVENUE | | | TOLEDO | OH | 43604 |
| HIGH TECH PACKAGING INC | ONE CANTON SQUARE 1700 CANTON AVENUE | | | | TOLEDO | OH | 43604 |
| HIGH TECH PACKAGING INC. | JOHN MC CARTHY | SPO685 KITS | 1212 E ALEXIS | | TORRANCE | CA | 90505 |
| HIGH TECH/TOLEDO | 1212 E ALEXIS RD | | | | TOLEDO | OH | 43612-3974 |
| HIGH TEMPERATURE SYSTEMS INC | 16755 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023-4562 |
| HIGH VOLTAGE MAINTENANCE CORP | PO BOX 13059 | 5100 ENERGY DR | | | DAYTON | OH | 45413-0059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGH VOLTAGE MAINTENANCE CORP | 8320 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 |
| HIGH VOLTAGE MAINTENANCE CORP | PO BOX 73974 | | | | CHICAGO | IL | 60673-0001 |
| HIGH VOLTAGE MAINTENANCE CORP | 24371 CATHERINE INDUSTRIAL DR STE 207 | | | | NOVI | MI | 48375-2422 |
| HIGH VOLTAGE MAINTENANCE CORP | JEFF BRITTAIN | 8320 BROOKVILLE RD STE E | | | INDIANAPOLIS | IN | 46239-8914 |
| HIGH VOLTAGE MAINTENANCE CORP | 5100 ENERGY DR | | | | DAYTON | OH | 45414-3525 |
| HIGH, ANDREW | 322 MILLER AVE | | | | BERTRAND | NE | 68927-3825 |
| HIGH, ANNA Z | 4116 GLEN PARK RD | | | | BALTIMORE | MD | 21236-1015 |
| HIGH, BARBARA C | 2732 OLD PLAIN DEALING RD | | | | PLAIN DEALING | LA | 71064-4324 |
| HIGH, CECIL | 136 SYCAMORE ST | | | | ROCKMART | GA | 30153 |
| HIGH, CECIL R | PO BOX 521 | | | | ROCKMART | GA | 30153-0521 |
| HIGH, CELESTINE | 21255 LEGION LAKE CT | | | | CREST HILL | IL | 60403-8802 |
| HIGH, CHARLES E | 3055 RIDGE RD | | | | CORTLAND | OH | 44410-9480 |
| HIGH, CHARLES E | PO BOX 98 | 632 HILLTOP ROAD | | | RONCO | PA | 15476-0098 |
| HIGH, CHARLES L | 874 LINDSAY LN | | | | ANDERSON | IN | 46012-9343 |
| HIGH, CHARLES LEE | 874 LINDSAY LN | | | | ANDERSON | IN | 46012-9343 |
| HIGH, CHARLES R | 47 RAMBLER LN | | | | LEVITTOWN | PA | 19055-1401 |
| HIGH, CLARENCE | 984 CANTERBURY DR | | | | PONTIAC | MI | 48341-2334 |
| HIGH, DAISY O | 30 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| HIGH, DEBRA | 18403 ROBSON ST | | | | DETROIT | MI | 48235-2863 |
| HIGH, DEBRA S | 2301 TAM O SHANTER RD | | | | KOKOMO | IN | 46902-3108 |
| HIGH, DIXIE D | 662 RIVER AVE | | | | INDIANAPOLIS | IN | 46221-1319 |
| HIGH, DONALD J | 7925 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| HIGH, DONALD JAMES | 7925 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| HIGH, DOUGLAS | 1554 CROSSWINDS DR | | | | INDEPENDENCE | KY | 41051-7442 |
| HIGH, ERMA L | 511 POMPANO TERRACE | | | | PUNTA GORDA | FL | 33950 |
| HIGH, GARY L | 1929 CENTER RD | | | | WILMINGTON | OH | 45177-5177 |
| HIGH, GERALD W | 1627 N GILBERT ST | | | | DANVILLE | IL | 61832-2233 |
| HIGH, GLENN A | 47 RR 8 | | | | LEXINGTON | OH | 44904 |
| HIGH, HAROLD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIGH, HENRY J | 584 N POINT PRAIRIE RD | | | | WENTZVILLE | MO | 63385-3207 |
| HIGH, JAMES R | 10060 GREEN RD | | | | GOODRICH | MI | 48438-8897 |
| HIGH, JEFFERY B | 826 3RD ST | | | | BARABOO | WI | 53913 |
| HIGH, JESSICA L | 48 DEPEW ST | | | | ROCHESTER | NY | 14611-2403 |
| HIGH, JR,CHARLES A | 5189 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4345 |
| HIGH, KENNETH E | 899 WEST 400 NORTH | | | | CAYUGA | IN | 47928-8112 |
| HIGH, KENNETH E | 899 W 400 N | | | | CAYUGA | IN | 47928-8112 |
| HIGH, LINDA | 211 HEARTHSTONE MANOR LN | | | | BRENTWOOD | TN | 37027-4326 |
| HIGH, MARIE | 11730 E 450 NORTH RD | | | | INDIANOLA | IL | 61850-9533 |
| HIGH, MARIE | 11730 E. 450 NORTH RD | | | | INDIANOLA | IL | 61850-9533 |
| HIGH, MARION L | 3725 OLD PLAIN RD. | | | | PLAIN DEALING | LA | 71064 |
| HIGH, MARSHA ANN | 1924 BRIAR MEADOW DR | | | | ARLINGTON | TX | 76014-2607 |
| HIGH, MILDRED F | 704 DUDLEY ST | | | | BLANCHESTER | OH | 45107-1328 |
| HIGH, OLIVIA | 624 MARKLE AVE | | | | PONTIAC | MI | 48340-3023 |
| HIGH, OVERTON | 3725 OLD PLAIN DEALING ROAD | | | | PLAIN DEALING | LA | 71064-3427 |
| HIGH, PATRICIA | 1405 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2306 |
| HIGH, RAEKIA | 2893 PINE KNOLL DR APT 200E | | | | AUBURN HILLS | MI | 48326-3786 |
| HIGH, RANDY G | PO BOX 5 | | | | NEW ROSS | IN | 47968-0005 |
| HIGH, RAYMOND E | 63 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| HIGH, RONALD C | 2214 MELBOURNE CT | | | | FORT WAYNE | IN | 46804-5842 |
| HIGH, RONALD R | 130 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2931 |
| HIGH, RUDOLPH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGH, SHARON | 1527 ALTER RD | | | | DETROIT | MI | 48215-2867 |
| HIGH, SHERITA | | | | | | | |
| HIGH, TRENESS L | 628 MARKLE AVE | | | | PONTIAC | MI | 48340-3023 |
| HIGH, VELMA R | 441 HAWTHORNE DR | | | | FOND DU LAC | WI | 54935-6328 |
| HIGH, W G | 428 VERANDAH LN | | | | FRANKLIN | TN | 37064-4736 |
| HIGH, WALTER M | 9889 KLAIS COURT | | | | CLARKSTON | MI | 48348-2328 |
| HIGH-TECH SECURITY SYSTEMS INC | 24067 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2632 |
| HIGHAM, AUDREY P | 105 INLET DR | | | | LINDENHURST | NY | 11757-6809 |
| HIGHAM, BRUCE E | 2513 HARDING AVE | | | | TERRE HAUTE | IN | 47802-3546 |
| HIGHAM, DENAE M | 5411 W DODGE RD | | | | CLIO | MI | 48420-8558 |
| HIGHAM, DEREK R | 36063 PARKHURST AVE | | | | LIVONIA | MI | 48154-5118 |
| HIGHAM, GEORGE E | 4150 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| HIGHAM, GEORGE EDWIN | 4150 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| HIGHAM, JAMES E | 39 ALBEMARLE RD | | | | HAMILTON SQ | NJ | 08690-2439 |
| HIGHAM, JOHN W | 5411 W DODGE RD | | | | CLIO | MI | 48420-8558 |
| HIGHAM, NANCY L | 1265 S DVE RD | | | | FLINT | MI | 48532-3317 |
| HIGHAM, NANCY LYNN | 1265 S DYE RD | | | | FLINT | MI | 48532-3317 |
| HIGHAM, RAYMOND E | 930 MILLER DR | | | | MEDINA | OH | 44256-1626 |
| HIGHBAUGH, CLYDE O | 1328 S DURBIN DR | | | | ANDERSON | IN | 46012-9699 |
| HIGHBAUGH, JACKIE L | 953 ROSE PL | | | | BUCKLEY | WA | 98321-9354 |
| HIGHBAUGH, LILLIE P | 3120 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3208 |
| HIGHBERGER, MAURICE F | 11806 N SAGUARO BLVD UNIT 102 | | | | FOUNTAIN HILLS | AZ | 85268 |
| HIGHBRIDGE ASSSOCIATES LLC | 1330 CORPORATE DR STE 400 | | | | HUDSON | OH | 44236-4443 |
| HIGHBURGER, JAMES EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HIGHER EDUCATION AUTHORITY | WESTERN RD | | | CORK IE 00000 IRELAND | | | |
| HIGHER GROUND INVESTMENTS | ATTN ROBERT KAISER | 5016 SILVER LAKE | | | PLANO | TX | 75093 |
| HIGHER M-PACT | PO BOX 11718 | | | | KANSAS CITY | MO | 64138-0218 |
| HIGHERS, JAMES G | 411 N BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9526 |
| HIGHERS, MARY A | 2922 E 8TH ST | | | | ANDERSON | IN | 46012-4552 |
| HIGHEST HONOR | 34777 DEQUINDRE RD | | | | TROY | MI | 48083-4406 |
| HIGHEST HONOR INC | 34711 DEQUINDRE RD | | | | TROY | MI | 48083-4406 |
| HIGHFIELD SR, WALTER L | 1030 CUMBERLAND AVE | | | | DAYTON | OH | 45406-4932 |
| HIGHFIELD, GREGORY J | 143 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1488 |
| HIGHFIELD, JERRY L | 11870 HIBNER RD | | | | HARTLAND | MI | 48353-1321 |
| HIGHFIELD, RODNEY P | 1649 LYNNFIELD DR | | | | KETTERING | OH | 45429-5023 |
| HIGHFIELD, STEPHAN R | 47086 EXWORTHY CT | | | | SHELBY TOWNSHIP | MI | 48315-4807 |
| HIGHFIELD,GREGORY J | 143 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1488 |
| HIGHFIELDS | PO BOX 98 | | | | ONONDAGA | MI | 49264-0098 |
| HIGHFIL, VIRGINIA M | 706 PARK | | | | LINCOLN PARK | MI | 48146-2661 |
| HIGHFIL, VIRGINIA M | 706 PARK AVE | | | | LINCOLN PARK | MI | 48146-2661 |
| HIGHFILL, BETTY L | 1764 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2736 |
| HIGHFILL, CHARLOTTE R | 1637 OSPREY CIRCLE | | | | SANFORD | MI | 48657 |
| HIGHFILL, CHARLOTTE R | 1637 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| HIGHFILL, EVELYN | 1212 WELBORN RD | | | | WILMINGTON | NC | 28409-4449 |
| HIGHFILL, EVELYN L | 1212 WELBORN RD | | | | WILMINGTON | NC | 28409-4449 |
| HIGHFILL, JOHN L | 2110 CHEROKEE DR | | | | LONDON | OH | 43140-8764 |
| HIGHFILL, KAREN S | PO BOX 42 | | | | EAGLE | MI | 48822-0042 |
| HIGHFILL, MALLORY | DEGRAVELLES PALMINTIER & HOLTHAUS | 628 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802-6159 |
| HIGHFILL, STEPHEN A | 615 SUNMEADOW DR SE | | | | GRAND RAPIDS | MI | 49508-7711 |
| HIGHFILL, THOMAS J | 1764 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2736 |
| HIGHFILL, WALLY B | 501 N MAIN ST | | | | COLLINSVILLE | TX | 76233-5106 |
| HIGHGATE ELECTRIC/MI | 31751 ENTERPRISE DR STE A | | | | LIVONIA | MI | 48150-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGHGATE, ASHANT J | 19456 MOENART ST | | | | DETROIT | MI | 48234-2379 |
| HIGHGATE, ASHANT JEFFERY | 19456 MOENART ST | | | | DETROIT | MI | 48234-2379 |
| HIGHGATE, J H | 7501 LIGUSTRUM DR | | | | NEW ORLEANS | LA | 70126-2023 |
| HIGHLAND CAPITAL | HIGHLAND CAPITAL MANAGEMENT LP | | | | | | |
| HIGHLAND CAPITAL | HIGHLAND LEGACY LIMITED | | | | | | |
| HIGHLAND CAPITAL | NEXBANK, SSB F/K/A HERITAGE BANK, SSB | | | | | | |
| HIGHLAND CHARTER TOWNSHIP | 205 N JOHN ST | | | | HIGHLAND | MI | 48357-4531 |
| HIGHLAND CHEVROLET | 3555 US HIGHWAY 9W | | | | HIGHLAND | NY | 12528-1730 |
| HIGHLAND CLINIC | PO BOX 415000 | LBX 410604 | | | NASHVILLE | TN | 37241-5000 |
| HIGHLAND CLINIC APMC | MID SOUTH ORTHOPAEDIC CLINIC | PO BOX 41500 LBX 410618 | | | NASHVILLE | TN | 37241-0001 |
| HIGHLAND CLUB THE | 1711 TULANE AVE | | | | SHREVEPORT | LA | 71103-4609 |
| HIGHLAND COMMERCIAL ROOFING | 5105 HEINTZ ST | | | | BALDWIN PARK | CA | 91706-1820 |
| HIGHLAND COMMERCIAL ROOFING IN | 5105 HEINTZ ST | | | | BALDWIN PARK | CA | 91706-1820 |
| HIGHLAND COMMUNITY BANK | 1701 W 87TH ST | | | | CHICAGO | IL | 60620 |
| HIGHLAND COMMUNITY BANK | 1701 W. 87TH STREET BANK | | | | CHICAGO | IL | 60620 |
| HIGHLAND COMMUNITY BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1701 W. 87TH STREET BANK | | | CHICAGO | IL | 60620 |
| HIGHLAND COMMUNITY COLLEGE | PO BOX 68 | | | | HIGHLAND | KS | 66035-0068 |
| HIGHLAND COUNTY TREASURER | PO BOX 824 | | | | HILLSBORO | OH | 45133-0824 |
| HIGHLAND DOWNTOWN DEVELOPMENT AUTHORITY | 205 W LIVINGSTON RD | | | | HIGHLAND | MI | 48357-4622 |
| HIGHLAND GLEN MANUFACTURING, INC. | | | | | | | |
| HIGHLAND HELICOPTERS INC | PO BOX 3651 | | | | SYRACUSE | NY | 13220-3651 |
| HIGHLAND HOSPITAL | PO BOX 347159 | | | | PITTSBERG | PA | 15251-4159 |
| HIGHLAND INDUSTRIES INC | DON A SCHIEMANN ESQ | TK HOLDINGS INC | 2500 TAKATA DRIVE | | AUBURN HILLS | MI | 48326 |
| HIGHLAND MACHINERY LLC | 333 MILLER ST | | | | BENTON HARBOR | MI | 49022-3480 |
| HIGHLAND MANUFACTURING CO | 1240 WOLCOTT ST | PO BOX 1858 | | | WATERBURY | CT | 06705-1320 |
| HIGHLAND PARK COMMUNITY COLLEGE | GLENDALE AVE AT 3RD AVE | | | | HIGHLAND PARK | MI | 48203 |
| HIGHLAND PAVING CO LLC | | 2031 MIDDLE RD | | | | NC | 28312 |
| HIGHLAND TANK & MFG CO | 1 HIGHLAND RD | UPTD 9/19/06 | | | STOYSTOWN | PA | 15563 |
| HIGHLAND TECH/BLTMOR | 7585 WASHINGTON BLVD. | SUITE 108 | | | BALTIMORE | MD | 21227 |
| HIGHLAND TRANSPORT | 2815 14TH AVE | | | MARKHAM ON L3R 0H9 CANADA | | | |
| HIGHLAND, DAVID T | 14007 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4301 |
| HIGHLAND, DONALD E | 32736 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8939 |
| HIGHLAND, JOHN S | 4709 PARKER DR | | | | HOWELL | MI | 48843-9685 |
| HIGHLAND, LINDA K. | 32049 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| HIGHLAND, VIRGINIA B | 2296 DIVISION AVENUE | | | | DAYTON | OH | 45414-4006 |
| HIGHLAND, WILLIAM S | 3111 DELLWOOD DR | | | | PARMA | OH | 44134-4213 |
| HIGHLAND/CEQUENT(OH) | 27070 MILES RD | | | | SOLON | OH | 44139-1121 |
| HIGHLANDER INC | 7200 STATE ROUTE 88 | | | | RAVENNA | OH | 44266-9190 |
| HIGHLANDER, ANNA | 143 BROADWAY ST S | | | | MIDLAND | OH | 45148 |
| HIGHLANDER, CHARLES L | 1219 OLD STATE RD | | | | WILMINGTON | OH | 45177-9749 |
| HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | | | | SEBRING | FL | 33870-3867 |
| HIGHLANDS GROUP | C\O FULLER MANAGEMENT | 1600 W EAU GALLIE BLVD STE 201 | | | MELBOURNE | FL | 32935-4149 |
| HIGHLANDS INSURANCE COMPANY | | | | | | | |
| HIGHLANDS VEHICLE SOLUTIONS | 12642 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0126 |
| HIGHLEN, ERNIE C | 5414 CHRISTENA RD | | | | BAY CITY | MI | 48706-3436 |
| HIGHLEN, LEVETTA T | 2001 W MOUNT HOPE AVE APT 229 | | | | LANSING | MI | 48910-2485 |
| HIGHLEN, ROGER D | 1330 WATERBURY RD | | | | HIGHLAND | MI | 48356-3028 |
| HIGHLEY, CHRISTINA M | 2293 LIDO PL | | | | DAYTON | OH | 45420-3343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGHLEY, JOHN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| HIGHLEY, MICHAEL A | 2111 NEWGATE AVE | | | | DAYTON | OH | 45420-3150 |
| HIGHLEY, NANCY S | 1215 CLARKSON CT | | | | ELLISVILLE | MO | 63011-2210 |
| HIGHLEY, PAMELA S | 2111 NEWGATE AVE | | | | DAYTON | OH | 45420 |
| HIGHLEYMAN, LOCKE | MARMERO & MAMMANO | 20 E TAUNTON RD STE 101 | | | BERLIN | NJ | 08009-2612 |
| HIGHLIGHT INDUSTRIES INC | 2694 PRAIRIE ST SW | | | | GRAND RAPIDS | MI | 49519-2461 |
| HIGHLINE CONTROLS INC | 3393 SERENITY RD | | | | OAKLAND | MI | 48363-2740 |
| HIGHLY, CHESTER | 122 THOMAS HOLW | | | | RUSH | KY | 41168-8855 |
| HIGHMAN HUBERT (445226) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGHMAN, HUBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGHMARK INC | 159 EXPRESS ST | | | | PLAINVIEW | NY | 11803-2404 |
| HIGHMARK, INC. | STEVEN FRANZ | 1800 CENTER ST | | | CAMP HILL | PA | 17011-1702 |
| HIGHPOINT AUTO AND TRUCK CENTER, IN | 7555 S 131 | | | | CADILLAC | MI | |
| HIGHPOINT AUTO AND TRUCK CENTER, INC. | GERALD KOOP | 7555 S 131 | | | CADILLAC | MI | 49601 |
| HIGHPOINT AUTO AND TRUCK CENTER, INC. | 7555 S 131 | | | | CADILLAC | MI | 49601 |
| HIGHPOINT PAIN CLINI | 800 W ARBROOK BLVD STE 300 | | | | ARLINGTON | TX | 76015-4333 |
| HIGHPOINT PHARM | PO BOX 172615 | | | | ARLINGTON | TX | 76003-2615 |
| HIGHPOINT SAFETY & INSURANCE CO | A/S/O FORTUNATO MAGNIOLA | LAW OFFICE OF DEBRA HART | 303 FELLOWSHIP ROAD SUITE 300 | | MOUNT LAUREL | NJ | 08054 |
| HIGHQSOFT LLC | | | | | | | |
| HIGHQSOFT LLC | MARK QUINSLAND, MANAGING PARTNER | 1397 SALMON FALLS RD | | | EL DORADO HILLS | CA | 95762-9750 |
| HIGHQSOFT, LLC | MARK QUINSLAND, MANAGING PARTNER | 1397 SALMON FALLS RD | | | EL DORADO HILLS | CA | 95762-9750 |
| HIGHROADS INC | 150 PRESIDENTIAL WAY STE 320 | | | | WOBURN | MA | 01801-1121 |
| HIGHSIGHT | 315 W WALTON ST | | | | CHICAGO | IL | 60610-3016 |
| HIGHSMITH JOHN | 4323 UPVIEW TER | | | | PITTSBURGH | PA | 15201-2249 |
| HIGHSMITH JOSEPH W (167416) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HIGHSMITH RICHARD | HIGHSMITH, RICHARD | 376 HICKORY POINT BLVD APT D | | | NEWPORT NEWS | VA | 23608 |
| HIGHSMITH, COLUMBUS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HIGHSMITH, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HIGHSMITH, RICHARD | 376 HICKORY POINT BLVD APT D | | | | NEWPORT NEWS | VA | 23608-1537 |
| HIGHSMITH, TROY L | 19457 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1529 |
| HIGHSMITH, WILLIE H | 20465 ALAMEDA PKWY | | | | HIGHLAND HILLS | OH | 44128-2801 |
| HIGHSTREET, DANA G | 4272 COVE STREET | | | | HEMET | CA | 92545-9020 |
| HIGHSTREET, WILLIAM J | 14081 MAGNOLIA ST SPC 39 | | | | WESTMINSTER | CA | 92683-4738 |
| HIGHSTREET, WILLIAM J | 14081 MAGNOLIA | LOT #39 | | | WESTMINSTER | CA | 92683-4738 |
| HIGHSTROM, MATTHEW M | APT 160 | 31055 PENDLETON | | | NEW HUDSON | MI | 48165-9454 |
| HIGHT CHEVROLET BUICK, INC. | WALTER HIGHT | 29 MADISON AVE | | | SKOWHEGAN | ME | 04976-1245 |
| HIGHT CHEVROLET PONTIAC BUICK GMC | 437 WILTON ROAD | | | | FARMINGTON | ME | 04938 |
| HIGHT CHEVROLET-BUICK-PONTIAC-GMC | 29 MADISON AVE | | | | SKOWHEGAN | ME | 04976-1245 |
| HIGHT CHEVROLET-GEO-PONTIAC | LOUIS HIGHT | 437 WILTON ROAD | | | FARMINGTON | ME | 04938 |
| HIGHT GEORGE (ESTATE OF) (643668) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HIGHT, BILLY E | 3659 W 900 N | | | | FRANKTON | IN | 46044-9370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGHT, CHARLES L | 3565 W 900 N | | | | ALEXANDRIA | IN | 46001-8426 |
| HIGHT, CHARLES V | 1053 BRIAR CT | | | | GREENWOOD | IN | 46142-5220 |
| HIGHT, DALE L | 122 S MCCANN ST | | | | KOKOMO | IN | 46901 |
| HIGHT, DAVID J | 32977 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1426 |
| HIGHT, EVELYN H | 5021 7TH D ST E | | | | BRADENTON | FL | 34203-4642 |
| HIGHT, EWIN E | 3954 STONEY RIDGE ROAD | | | | AVON | OH | 44011-2220 |
| HIGHT, FREDERICK F | 6031 W 30TH ST | | | | SPEEDWAY | IN | 46224-3021 |
| HIGHT, GEORGE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HIGHT, JAMES E | 694 OLD YAAK RD | | | | TROY | MT | 59935-8611 |
| HIGHT, JENNIFER | | | | | | | |
| HIGHT, JERRY D | 84 NE DEERWOOD CT | | | | MARION | IN | 46953 |
| HIGHT, JESSICA A | 3401 SHOREVIEW DR | | | | CLEBURNE | TX | 76033-8552 |
| HIGHT, JESSICA ANN | 3401 SHOREVIEW DR | | | | CLEBURNE | TX | 76033-8552 |
| HIGHT, MARGOT J. | 521 MEADOW DRIVE | | | | KOKOMO | IN | 46902-3719 |
| HIGHT, MARGOT J. | 521 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| HIGHT, MARION F | 3607 W 1100 N | | | | ALEXANDRIA | IN | 46001-8435 |
| HIGHT, NANCY C | 694 OLD YAAK RD | | | | TROY | MT | 59935-8611 |
| HIGHT, ORIS B | 83 SO. E. DEERWOOD CT | | | | MARION | IN | 46953 |
| HIGHT, PATRICIA C | 228 S KENSINGTON AVE | NUE | | | LA GRANGE | IL | 60525-2215 |
| HIGHT, PATRICIA N | 2705 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| HIGHT, SUE E | 122 S MCCANN ST | | | | KOKOMO | IN | 46901-5268 |
| HIGHT, WILLIAM J | 5021 7TH D ST E | | | | BRADENTON | FL | 34203-4642 |
| HIGHTECH CONNECTIONS | PO BOX 910 | | | | PICKERINGTON | OH | 43147-0910 |
| HIGHTEX INC | 1490 PUMPHREY AVE | | | | AUBURN | AL | 36832-4325 |
| HIGHTMAN, GEORGIA M | 1105-B HUNTERS RUN DR. | | | | LEBANON | OH | 45036-9463 |
| HIGHTMAN, GEORGIA M | 1105 HUNTERS RUN DR APT B | | | | LEBANON | OH | 45036-7887 |
| HIGHTOWER CAROLYN | HIGHTOWER, CAROLYN | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIGHTOWER CAROLYN | HIGHTOWER, RICHARD | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIGHTOWER CAROLYN | HIGHTOWER, RICHARD | PO BOX 12308 | | | PENSACOLA | FL | 32591-2308 |
| HIGHTOWER DANETTE | HIGHTOWER, DANETTE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HIGHTOWER JR, ALLEN T | 17136 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2083 |
| HIGHTOWER JR, JAMES | 1913 ROOT ST | | | | FLINT | MI | 48505-4751 |
| HIGHTOWER JR, THEODORE | 4008 KENSINGTON AVE | | | | KANSAS CITY | MO | 64130-1546 |
| HIGHTOWER MERINDA L | 1050 NISHA LN | | | | CEDAR HILL | TN | 37032-4954 |
| HIGHTOWER, BERNICE | 13635 CARLISLE | | | | DETROIT | MI | 48205-1112 |
| HIGHTOWER, BETTY J | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| HIGHTOWER, BRENDA J | 1815 COLLINS S/E | | | | GRAND RAPIDS | MI | 49507 |
| HIGHTOWER, CALVIN C | 7594 WOMACK RD | | | | SHREVEPORT | LA | 71107-9613 |
| HIGHTOWER, CALVIN COOLIDGE | 7594 WOMACK RD | | | | SHREVEPORT | LA | 71107-9613 |
| HIGHTOWER, CARL R | 5161 AVOCADO AVE | | | | COCOA | FL | 32926-2943 |
| HIGHTOWER, CAROLYN | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIGHTOWER, CHARLES | 4397 N WAKELAND RD | | | | PARAGON | IN | 46166-9224 |
| HIGHTOWER, CHARLES | 1227 CONNIE AVE | | | | JACKSON | MI | 49203-6082 |
| HIGHTOWER, CHARLES E | 303 MAIDEN CHOICE LN APT 129 | | | | CATONSVILLE | MD | 21228-6268 |
| HIGHTOWER, CLEVELAND | 218 LANDSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1139 |
| HIGHTOWER, DEBORAH K | 7067 S MEADOW DR E | | | | FORT WORTH | TX | 76133-7239 |
| HIGHTOWER, DEBRA A | 2501 GLADWAE DR | | | | YOUNGSTOWN | OH | 44511-2233 |
| HIGHTOWER, DENEASE N | 769 SUNSET BLVD APT 3 | | | | MANSFIELD | OH | 44907 |
| HIGHTOWER, EARNEST | 3174 CREEK DR SE APT 1C | | | | GRAND RAPIDS | MI | 49512 |
| HIGHTOWER, EDWARD | PO BOX 10015 | | | | JACKSON | MS | 39286-0015 |
| HIGHTOWER, EDWARD T | 23068 KRISTY LN | | | | SOUTHFIELD | MI | 48033-3912 |
| HIGHTOWER, EUGENE H | 640 BURNS ST | | | | MANSFIELD | OH | 44903-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGHTOWER, FRANCES | 1318 N ANGLIA ST | | | | CLEBURNE | TX | 76031 |
| HIGHTOWER, GARY L | 195 PRESTWICK DR | | | | HOSCHTON | GA | 30548 |
| HIGHTOWER, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HIGHTOWER, GEORGE A | 18611 ASBURY PARK | | | | DETROIT | MI | 48235-3008 |
| HIGHTOWER, GEORGE ALBERT | 18611 ASBURY PARK | | | | DETROIT | MI | 48235-3008 |
| HIGHTOWER, GLORIA | 2524 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1443 |
| HIGHTOWER, GRETNA M | 3569 NORTH 00EW | LOT 113 | | | KOKOMO | IN | 46901 |
| HIGHTOWER, GUSSIE | 18452 SANTA BARBARA | | | | DETROIT | MI | 48221-2148 |
| HIGHTOWER, HELEN V | 1616 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| HIGHTOWER, JACQUELYN S | 5548 CANDLEWICK TRL | | | | GASTONIA | NC | 28056-8922 |
| HIGHTOWER, JANICE A | 143 LEE ROAD 2077 | | | | PHENIX CITY | AL | 36870 |
| HIGHTOWER, JEFF P | 316 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3682 |
| HIGHTOWER, JOAN W | 12958 TIMBER CREEK DR | | | | HUNTLEY | IL | 60142-7828 |
| HIGHTOWER, JOE R | 9607 MARK TWAIN ST | | | | DETROIT | MI | 48227-3047 |
| HIGHTOWER, JOHN E | PO BOX 13652 | | | | DETROIT | MI | 48213-0652 |
| HIGHTOWER, JOHN J | 51 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4825 |
| HIGHTOWER, JOSEPH I | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HIGHTOWER, KATIE L | 10004 LILY FLAGG CIRCLE | | | | HUNTSVILLE | AL | 35803 |
| HIGHTOWER, LARRY A | PO BOX 51283 | | | | INDIANAPOLIS | IN | 46251-0283 |
| HIGHTOWER, LAWRENCE A | 4761 HALSEY ST | | | | SHAWNEE | KS | 66216-1999 |
| HIGHTOWER, LEONARD A | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| HIGHTOWER, LINDA A | 1709 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 |
| HIGHTOWER, MARGARET A | 4488 CHERRY ST SW | | | | NEWTON FALLS | OH | 44444-9532 |
| HIGHTOWER, MARGARET L | 1300 MARTIN LUTHER | KING JR BLVD | | | DETROIT | MI | 48201-2365 |
| HIGHTOWER, MARLA | 4003 MILL ST | | | | KOKOMO | IN | 46902-4696 |
| HIGHTOWER, MERINDA L | 1050 NISHA LN | | | | CEDAR HILL | TN | 37032-4954 |
| HIGHTOWER, MINDY | | | | | | | |
| HIGHTOWER, OTIS L | 1882 ALLANDALE AVE | | | | E CLEVELAND | OH | 44112-2036 |
| HIGHTOWER, PAMELA L | 7594 WOMACK RD | | | | SHREVEPORT | LA | 71107-9613 |
| HIGHTOWER, PAMELA P | 1111 IVANHOE AVE | | | | YOUNGSTOWN | OH | 44502-2823 |
| HIGHTOWER, PATRICIA A | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| HIGHTOWER, PAULETTA O | PO BOX 596 | | | | BOERNE | TX | 78005-0596 |
| HIGHTOWER, REGINA L | PO BOX 11184 | | | | KILLEEN | TX | 76547-1184 |
| HIGHTOWER, RHONDA M | 2434 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46241 |
| HIGHTOWER, RICHARD | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER & PROCTOR PA | PO BOX 12308 | | | PENSACOLA | FL | 32591-2308 |
| HIGHTOWER, RICHARD | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIGHTOWER, RONALD N | 127 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| HIGHTOWER, ROSA B | 7746 S MERRILL AVE | | | | CHICAGO | IL | 60649-4112 |
| HIGHTOWER, ROSA B | 7746 SOUTH MERRILL DRIVE | | | | CHICAGO | IL | 60649-4112 |
| HIGHTOWER, SHARMINA K | 3055 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1081 |
| HIGHTOWER, SHIRLEY M | 4751 SAIL POINT ST | | | | LAS VEGAS | NV | 89147-8127 |
| HIGHTOWER, SMITH | 2985 OAKMAN BLVD | | | | DETROIT | MI | 48238-2586 |
| HIGHTOWER, TERRY L | 16327 COBBLESTONE CIR | | | | CHOCTAW | OK | 73020-6953 |
| HIGHTOWER, TIMOTHY | 4408 WELLINGTON TER | | | | DECATUR | GA | 30035-4243 |
| HIGHTOWER, TIMOTHY P | 550 MARINA PKWY STE D2 | | | | CHULA VISTA | CA | 91910 |
| HIGHTOWER, TOYA L | 83 ELIOT LN | | | | YOUNGSTOWN | OH | 44505-4817 |
| HIGHTOWER, TOYA L | 9191 N LIMA RD APT 25B | | | | POLAND | OH | 44514-5255 |
| HIGHTOWER, WILBER H | 504 S RACCOON RD APT 30 | | | | AUSTINTOWN | OH | 44515-3628 |
| HIGHTOWER, WILBER H | 504 S.RACCOON RD.APT28 | | | | AUSTINTOWN | OH | 44515-3628 |
| HIGHTOWER, WILBUR G | 166 W 4TH ST | | | | MANSFIELD | OH | 44903-1603 |
| HIGHTOWER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HIGHTOWER, WILLIE H | 532 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGHTOWER-PETERKIN, MAE F | 4146 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| HIGHTOWERS | ATTN: GARRY VISHER | 3577 COMMERCE DR | | | FRANKLIN | OH | 45005 |
| HIGHTOWERS PETROLEUM COMPANY | 3577 COMMERCE DR | | | | FRANKLIN | OH | 45005-5232 |
| HIGHTOWERS PETROLEUM COMPANY I | 3577 COMMERCE DR | | | | FRANKLIN | OH | 45005-5232 |
| HIGHTOWERS PETROLEUM COMPANY INC | 3577 COMMERCE DR | | | | FRANKLIN | OH | 45005-5232 |
| HIGHTOWERS TRUCKING | 1792 GORDONSVILLE RD | | | | RUSSELLVILLE | KY | 42276-8602 |
| HIGHTREE, DONALD W | 12531 S 18TH ST | | | | VICKSBURG | MI | 49097-8426 |
| HIGHTREE, LYLE W | 1100 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-2617 |
| HIGHSHOE CHAD | 827 MARION ST | | | | BOONE | IA | 50036-1740 |
| HIGHVIEW MOTORS, INC. | HUGH ROSSER | 1409 MAIN ST | | | ALTAVISTA | VA | 24517-1126 |
| HIGHVIEW MOTORS, INC. | 1409 MAIN ST | | | | ALTAVISTA | VA | 24517-1126 |
| HIGHWARDEN, CHARLES R | 13925 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6985 |
| HIGHWAY 13 AMOCO | 4445 HIGHWAY 13 W | | | | SAVAGE | MN | 55378-1429 |
| HIGHWAY 52 & 8 SHELL | 4196 N PATTERSON AVE | | | | WINSTON SALEM | NC | 27105-2251 |
| HIGHWAY ADVANTAGE INC | 61974 VINEYARD RD | | | | PRAIRIE DU CHIEN | WI | 53821-8857 |
| HIGHWAY AMERICAN CORPORATION | 13720 WAYNE RD | | | | LIVONIA | MI | 48150-1270 |
| HIGHWAY LEASING CO INC | 27 WEXFORD ST | | | | NEEDHAM | MA | 02494-2911 |
| HIGHWAY TECHNOLOGIES INC. | JEFF PRICE | 1888 E BROADWAY RD | | | TEMPE | AZ | 85282-1641 |
| HIGHWAY TECHNOLOGIES INC. | 1888 E BROADWAY RD | | | | TEMPE | AZ | 85282-1641 |
| HIGHWAY TRANSPORT INC | PO BOX 888056 | | | | KNOXVILLE | TN | 37995-8056 |
| HIGHWAY TRANSPORT INC | LOCK BOX 888056 | | | | KNOXVILLE | TN | 37995-8056 |
| HIGHWAY TRAVEL AGENCY INC | PO BOX 46847 | | | | MOUNT CLEMENS | MI | 48046-6847 |
| HIGHWOOD AUTO SERVICE | 26 W HUDSON AVE | | | | ENGLEWOOD | NJ | 07631-1745 |
| HIGHWOOD DIE & ENGINEERING CO | ATTN: MARILYN MILLER | 1353 HIGHWOOD BLVD | | | PONTIAC | MI | 48340-1925 |
| HIGHWOOD, MARTHA D | 1000 N 16TH ST | | | | NEW CASTLE | IN | 47362-4319 |
| HIGHWOODS PROPERTIES | TISH TURNER | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604-1050 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604-1050 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP C/O HIGHWOODS PROPERTIES, INC. | ATTN: MANAGER, LEASE ADMINISTRATION | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604-1050 |
| HIGHWOODS REALTY LP | PO BOX 65183 | | | | CHARLOTTE | NC | 28265-0183 |
| HIGHWOODS REALTY LP | 3100 SMOKETREE CT STE 600 | | | | RALEIGH | NC | 27604-1050 |
| HIGHWOODS/TN HOLDINGS LP | 2120 W END AVE | | | | NASHVILLE | TN | 37203-5251 |
| HIGHWOODS\FORSYTH LP JACKSONVILLE | 1 INDEPENDENT DR STE 200 | | | | JACKSONVILLE | FL | 32202-5038 |
| HIGI GILL | 1406 N DYE RD | | | | FLINT | MI | 48532-2257 |
| HIGINBOTHAM, ASHLEY | 101 ARMS BLVD APT 4 | | | | NILES | OH | 44445-5338 |
| HIGINBOTHAM, JOSEPH C | 2594 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| HIGINBOTHAM, JOSEPH C | 2951 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2235 |
| HIGINIO RIVERA | 1621 LINVAL ST | | | | LANSING | MI | 48910-1754 |
| HIGLE, BARBARA L | 4255 MIDDLE RD | | | | HIGHLAND | MI | 48357-2913 |
| HIGLEY JR, ROBERT E | 129 S MAPLE ST SE | | | | CALEDONIA | MI | 49316-8412 |
| HIGLEY, AARON | 1245 FARNSWORTH RD | | | | LAPEER | MI | 48446-1527 |
| HIGLEY, BERT H | 1245 FARNSWORTH RD | | | | LAPEER | MI | 48446-1527 |
| HIGLEY, DONALD S | ABRAMS & ABRAMS | PO BOX 26025 | | | RALEIGH | NC | 27611-6025 |
| HIGLEY, DONALD S | FLETCHER JOHN R | PO BOX 3747 | | | NORFOLK | VA | 23514-3747 |
| HIGLEY, EARL H | G1174 ROMAN DR | | | | FLINT | MI | 48507 |
| HIGLEY, JACK E | 2725 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| HIGLEY, JANICE A | 681 S WAYNE AVE | | | | COLUMBUS | OH | 43204-2930 |
| HIGLEY, LOIS A | 220 S MAPLE ST SE | | | | CALEDONIA | MI | 49316-9434 |
| HIGLEY, LORI ANN | 1245 FARNSWORTH RD | | | | LAPEER | MI | 48446-1527 |
| HIGLEY, MARY A | 17827 ROBUSTA DR | | | | RIVERSIDE | CA | 92503-7073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGLEY, MARY A | G1174 ROMAN DR. | | | | FLINT | MI | 48507 |
| HIGLEY, PATRICIA L | 330 SOUTH ST SE | | | | CALEDONIA | MI | 49316-9433 |
| HIGLEY, PATRICIA L. | 330 SOUTH ST SE | | | | CALEDONIA | MI | 49316-9433 |
| HIGLEY, RITA M | 14 DALTON DR | | | | BUFFALO | NY | 14223-2611 |
| HIGLEY, ROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HIGLEY, SCOTT K | 50401 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1811 |
| HIGLEY, THOMAS R | 330 SOUTH ST SE | | | | CALEDONIA | MI | 49316-9433 |
| HIGNITE, ALENE | 5232 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2412 |
| HIGNITE, ALVIN R | 8307 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9283 |
| HIGNITE, CARL D | 5355 RIVER RD | | | | FAIRFIELD | OH | 45014-2427 |
| HIGNITE, CARL D | 5355 RIVER ROAD | | | | FAIRFIELD | OH | 45014-2427 |
| HIGNITE, CHARLES E | PO BOX 397 | 319 E DELPHI | | | SWEETSER | IN | 46987-0397 |
| HIGNITE, DENNIS A | 2146 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| HIGNITE, DORA L | 1800 RICHARD DR | | | | MANSFIELD | OH | 44905-1868 |
| HIGNITE, EDYTHE L | 585 STATE HIGHWAY 396 | | | | OLIVE HILL | KY | 41164-8505 |
| HIGNITE, ETTA G | 196 ELM ST | | | | PEEBLES | OH | 45660-1081 |
| HIGNITE, ETTA G | 196 ELM ST. | | | | PEEBLES | OH | 45660-1081 |
| HIGNITE, GLADYS E | 8105 PROSPECT | | | | WARREN | MI | 48089 |
| HIGNITE, GLADYS E | 8105 PROSPECT AVE | | | | WARREN | MI | 48089-2974 |
| HIGNITE, HUGH L | 1008 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3713 |
| HIGNITE, JAMES A | 2370 WEATHERWOOD WAY | | | | KINGMAN | AZ | 86409-0536 |
| HIGNITE, JAMES D | 1650 BIRCH DR | | | | PINCONNING | MI | 48650-9519 |
| HIGNITE, ROBERT A | 4827 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| HIGNITE, ROBERT ANTHONY | 4827 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| HIGNITE, ROY E | 3200 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7733 |
| HIGNITE, WANDA F | 655 CLINTON AVE | | | | HAMILTON | OH | 45015-1822 |
| HIGNITE,ROBERT ANTHONY | 4827 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| HIGUERA, REYMUNDO R | 3343 E FLOSSMOOR AVE | | | | MESA | AZ | 85204-5605 |
| HIGUERAS, CLAUDIA M | 171 E 83RD ST APT 3D | | | | NEW YORK | NY | 10028-1972 |
| HIHNALA, CHRISTINE L | 3035 ROYAL AVE | | | | BERKLEY | MI | 48072-3825 |
| HIHRA OY | TIERANKATU 5 | F1-20520 TURKU | | TURKU FI-20520 FINLAND | | | |
| HIHRA OY | SAMPSANKATU 7 | | | TURKU 52 20520 FINLAND | | | |
| HIIPAKKA, SARA E | 31511 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4033 |
| HIITHER, RUSTIE J | 6121 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9585 |
| HIJA, GEORGE H | 1040 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1810 |
| HIJAZI, AHMAD A | 48495 LAKE VALLEY DR | | | | SHELBY TWP | MI | 48317-2128 |
| HIJAZI, ASSAAD A | 48495 LAKE VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317 |
| HIJAZI, MAHMOUD | 5081 CURTIS ST | | | | DEARBORN | MI | 48126-4129 |
| HIJAZI, TOUFIC M | PO BOX 10 | DAMOUR, CHOUF 2010 | | | | | |
| HIJAZI, TOUFIC M | PO BOX 10 | | | DAMOUR, CHOUF 2010 LEBANON | | | |
| HIJECK, JUSTIN M | APT 5AE | 100 EAST HARTSDALE AVENUE | | | HARTSDALE | NY | 10530-3940 |
| HIKA, MARY | 19863 BEAULIEU CT | | | | FORT MYERS | FL | 33908-4832 |
| HIKADE, GALE B | 223 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1730 |
| HIKE, JOHN P | 1325 RIEGELWOOD LN | | | | COLUMBUS | OH | 43204-1791 |
| HIKE, JOHN R | 622 CHERRY S. E. | | | | GRAND RAPIDS | MI | 49503 |
| HIKE, STEPHANIE A | 4417 20TH ST | | | | MERIDIAN | MS | 39307-5180 |
| HIKMAT AL-KHOURI | 1630 E CHOCTAW DR | | | | LONDON | OH | 43140-8730 |
| HIKMAT KASSEM | 6941 FOX PATH | | | | CANTON | MI | 48187-2465 |
| HIL BUILDERS INC | 15112 JACKSON ST | | | | MIDWAY CITY | CA | 92655-1431 |
| HILADO, BERNARD M | 41318 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2691 |
| HILADO, MARIA T | 333 E 79TH ST APT 16O | | | | NEW YORK | NY | 10075-0960 |
| HILADO, MARIA TERESA B | 333 E 79TH ST APT 16O | | | | NEW YORK | NY | 10075-0960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILAH WITHERELL | 7366 S POINT HWY | | | | EATON RAPIDS | MI | 48827-8027 |
| HILAIRE SAMAN | RT 4 R394 RD 16 | | | | NAPOLEON | OH | 43545 |
| HILAL IBRAHIM | 6383 WOODWALL CT | | | | BELLEVILLE | MI | 48111-5170 |
| HILAL ISMAIL | 20900 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8634 |
| HILAL M ALGHBIM | 429 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5993 |
| HILAL, SUZANNE | 16647 SW 90TH ST | | | | MIAMI | FL | 33196-1012 |
| HILAMAN, DOROTHY A | 347 CHROME RD | | | | RISING SUN | MD | 21911-1708 |
| HILAMAN, KAREN L | 2011 HARRISON ST | | | | WAKEMAN | OH | 44889-9374 |
| HILAND, ANNA J | 38 SOLOFF DR | | | | TRENTON | NJ | 08610-4221 |
| HILAND, ANNA J | 38 SOLOFF DRIVE | | | | TRENTON | NJ | 08610-4221 |
| HILAND, CHARLES M | 10788 CHERYL CT | | | | CARMEL | IN | 46033-3915 |
| HILAND, FLOYD | 3129 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9763 |
| HILAND, HAROLD L | 3214 PATTON DR | | | | INDIANAPOLIS | IN | 46224-2151 |
| HILAND, JEANETTE | 3214 PATTON DR | | | | INDIANAPOLIS | IN | 46224-2151 |
| HILAND, MARVIN D | 182 S COUNTY ROAD 550 E APT 213 | | | | AVON | IN | 46123-7059 |
| HILAND, MICKEY W | 484 KAREN DR | | | | PITTSBORO | IN | 46167-8969 |
| HILAND, PHILLIP K | 3828 S LINCOLN BLVD | | | | MARION | IN | 46953-5501 |
| HILAND, PHILLIP KEVIN | 3828 S LINCOLN BLVD | | | | MARION | IN | 46953-5501 |
| HILARD SHEPPARD | 408 E 4TH ST | | | | MIO | MI | 48647-9330 |
| HILARIDES, RUTH L | 13151 E 12 MILE RD | | | | WARREN | MI | 48088-3665 |
| HILARIDES, WILFRED | 13151 E 12 MILE RD | | | | WARREN | MI | 48088-3665 |
| HILARIDES, WILFRED A | 13151 12 MILE RD | | | | WARREN | MI | 48088-3665 |
| HILARIO GARZA | 2519 DIXON ST | | | | PORT HURON | MI | 48060-7422 |
| HILARIO L OH | 2899 HASTINGS CT | | | | OAKLAND TOWNSHIP | MI | 48306-4903 |
| HILARIO LUGO | 1915 7TH ST SE | | | | DECATUR | AL | 35601-3521 |
| HILARIO MARTINEZ JR | PO BOX 443 | | | | BRIDGEPORT | MI | 48722-0443 |
| HILARIO SOTO | 110 LEDYARD AVE | | | | DEPEW | NY | 14043-2714 |
| HILARIO SUBIALDEA | 3414 ELLIS AVE | | | | FORT WORTH | TX | 76106-4305 |
| HILARIO, ESTEBAN | HAIGHT BROWN & BONESTEEL LLP | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| HILARION CASILLAS JR | 508 JENNE ST | | | | GRAND LEDGE | MI | 48837-1413 |
| HILARY COGGINS | 1230 GULF BLVD APT 1407 | | | | CLEARWATER BEACH | FL | 33767 |
| HILARY DEEDS | 210 GONDOLA DR | | | | MARTINSBURG | WV | 25404-7216 |
| HILARY F O'GRADY | 8066 VANDEN DR | | | | WHITE LAKE | MI | 48386-2547 |
| HILARY FEDEWA | 1002 ROBINS RD | | | | LANSING | MI | 48917-2023 |
| HILARY FEDEWA | 19766 HEIGHTS CIRCLE DR | | | | BIG RAPIDS | MI | 49307-9470 |
| HILARY G SEAGER TTEE | GREENSLEEVES TRUST U/A | 3 SUNNYVALE STREET | | | BEVERLY | MA | 01915-1430 |
| HILARY GENTRUP | 103 JONES RD | | | | MCDONOUGH | GA | 30253-4829 |
| HILARY HEYNIGER | 26451 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2971 |
| HILARY J KNEISLER | 9633 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| HILARY L WAGNER | 4232 COUNTY ROAD 18 | | | | CANANDAIGUA | NY | 14424 |
| HILARY LIPSCOMB | PO BOX 824 | | | | BELTON | TX | 76513-0824 |
| HILARY M TYLER | 418 TOWN SOUTH DR | | | | SHREVEPORT | LA | 71115-2929 |
| HILARY O GRADY | 8066 VANDEN DR | | | | WHITE LAKE | MI | 48386-2547 |
| HILARY PLATTE | 1082 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1624 |
| HILARY SCHMITZ | 7202 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9562 |
| HILARY SNYDER | 8282 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| HILARY TYLER | 418 TOWN SOUTH DR | | | | SHREVEPORT | LA | 71115-2929 |
| HILAS, MARY S | 3093 MEADOW LANE N.E. | | | | WARREN | OH | 44483-2631 |
| HILAS, MARY S | 3093 MEADOW LN NE | | | | WARREN | OH | 44483-2631 |
| HILAS, MICHAEL N | 3259 OVERLOOK DR NE | | | | WARREN | OH | 44483-5621 |
| HILASKI, BEULAINE M | 4415 HERITAGE CT SW APT 4 | | | | GRANDVILLE | MI | 49418-2625 |
| HILASKI, DAVID R | PO BOX 104 | | | | BRADLEY | MI | 49311-0104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILASKI, LAURA A | 5103 ANDOVER CT SW | | | | WYOMING | MI | 49509-5005 |
| HILBER MICHAEL J | 495 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2818 |
| HILBER SHAUNDRA | 2113 BORDEAUX CT | | | | EAU CLAIRE | WI | 54703-6070 |
| HILBER, KRISTINA E | 1116 OLYMPIC CT | | | | OXFORD | MI | 48371-6089 |
| HILBER, MICHAEL J | 495 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2818 |
| HILBER, PATRICK M | 1052 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1212 |
| HILBERG, ROGER E | 2046 SHARON COPLEY RD | | | | MEDINA | OH | 44256-9716 |
| HILBERG, ROGER E. | 2046 SHARON COPLEY ROAD | | | | MEDINA | OH | 44256-9716 |
| HILBERS, CHARLES V | PO BOX 1000 | | | | BELZONI | MS | 39038-1000 |
| HILBERS, CHARLES V | P.O BOX 1000 | | | | BELZONI | MS | 39038-9038 |
| HILBERS, NAOMI | 2559 FOX CHASE DR | | | | TROY | MI | 48098-2329 |
| HILBERT  MCGRAW | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HILBERT BRADLEY J | HILBERT, BRADLEY J | | | | | | |
| HILBERT BUCHHOLZ | 1316 E RACINE ST | | | | JANESVILLE | WI | 53545-4269 |
| HILBERT COLLEGE | 5200 S PARK AVE | | | | HAMBURG | NY | 14075-1519 |
| HILBERT HUBBARD | 3961 KLEIN AVE | | | | STOW | OH | 44224-3455 |
| HILBERT JUNE | 1592 MAIN ST | | | | SNOVER | MI | 48472-9215 |
| HILBERT RAY W (439133) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILBERT SR, CLARA M. | 2586 ROBERTS CT | | | | HILLIARD | OH | 43026-7207 |
| HILBERT SR, CLARA M. | 2586 ROBERTS COURT | | | | HILLIARD | OH | 43026 |
| HILBERT WILLIAM (492032) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILBERT YOUNG JR | 6866 OAK HILL RD | | | | LYLES | TN | 37098-1754 |
| HILBERT, CATERINA | 40 SAND PEBBLE LN | | | | HILTON | NY | 14468-8920 |
| HILBERT, GARY R | 7828 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| HILBERT, JOHN A | 7065 OSYKA PROGRESS RD | | | | OSYKA | MS | 39657-7152 |
| HILBERT, JOHN W | 40 SAND PEBBLE LN | | | | HILTON | NY | 14468-8920 |
| HILBERT, LOUISE M | 7828 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| HILBERT, MARGARETTA A | 9129 E CHOF OVI DR | | | | TUCSON | AZ | 85749-9422 |
| HILBERT, MARY A | P.O. BOX 503 | | | | OSYKA | MS | 39657 |
| HILBERT, MARY A | PO BOX 503 | | | | OSYKA | MS | 39657-0503 |
| HILBERT, PAUL D | 26813 CROSS BILL CT | | | | HEBRON | MD | 21830-1096 |
| HILBERT, RAY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILBERT, UDO H | 747 W MONROVIA AVE | | | | GLENDALE | WI | 53217-4432 |
| HILBERT, VIRGINIA | 226 ARMSTRONG AVE | | | | BRUNSWICK | GA | 31525-8865 |
| HILBERT, VIRGINIA A | 181 BRUSH HOLLOW RD | | | | ROCHESTER | NY | 14626-3021 |
| HILBERT, WANDA J | 4102 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-3154 |
| HILBIG, D D | 11075 N OLYMPIC PL | | | | TUCSON | AZ | 85737-9036 |
| HILBINGER DONALD & GRACE | 5065 S KALIGA DR | | | | SAINT CLOUD | FL | 34771-7835 |
| HILBORN, ALBERTO C | 5255 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9706 |
| HILBORN, CARRIE A | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| HILBORN, CARRIE ANN | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| HILBORN, CHAD W | 1350 WEEDEN RD | | | | CARO | MI | 48723-9585 |
| HILBORN, CLAIR J | 1012 STARKHILL DR | | | | KERNERSVILLE | NC | 27284-2353 |
| HILBORN, DWIGHT W | 259 MEADOW LAKE DR | | | | SEGUIN | TX | 78155-9203 |
| HILBORN, ERVIN | 2609 MIDWOOD ST | | | | LANSING | MI | 48911-3421 |
| HILBORN, GARY E | 4416 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| HILBORN, LINDA L | G5495 POTTER ROAD | | | | FLINT | MI | 48506 |
| HILBORN, RALPH J | 12041 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| HILBORN, RICHARD D | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| HILBORN, RICHARD DALE | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILBORN, RICHARD F | 10101 S BYRON RD | | | | DURAND | MI | 48429-9440 |
| HILBRAND, SANDRA L | 12380 ELDER AVE | | | | GRANT | MI | 49327 |
| HILBRANDS WIL | 4875 FULTON ST E | | | | ADA | MI | 49301-9062 |
| HILBRANDT JR, ALBERT E | 306 GLENNHURST DR | | | | ROSCOMMON | MI | 48653-9244 |
| HILBRANDT, RONALD G | 7361 DUTCH RD | | | | SAGINAW | MI | 48609-9581 |
| HILBRANDT, WILLIAM P | 6109 WILLOW CREEK DR | | | | CANTON | MI | 48187-3355 |
| HILBRECHT, LEONARD C | 2211 S DORT HWY LOT A-8 | | | | FLINT | MI | 48507-5228 |
| HILBRECHT, LOUVENIA A | 568 SENECA DR | | | | MONTPELIER | OH | 43543-9444 |
| HILBRUGER | 203 SUMMIT STREET | | | | BATAVIA | NY | 14020 |
| HILBRUNNER, WILLIAM J | 4784 EDSON RD | | | | KENT | OH | 44240-7045 |
| HILBUN, LESLIE R | 200 E CEDAR DR | | | | TUTTLE | OK | 73089-7940 |
| HILBURGER JR, KENNETH C | 5333 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9379 |
| HILBURGER JR, KENNETH CHARLES | 5333 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9379 |
| HILBURN JR, ALEXANDRO S | 11179 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| HILBURN SR, RANDLE | 48606 CEMETERY RD | | | | MAUD | OK | 74854 |
| HILBURN SR, RANDLE | ROUTE 1 BOX 186C | | | | MAUD | OK | 74854 |
| HILBURN TRAVIS (345060) | WILLIAMS JOHN E JR | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| HILBURN, DIANE M | 1633 FOREST GREEN DR 1633 | | | | CORAOPOLIS | PA | 15108 |
| HILBURN, JUAN R | 1229 HOWARD ST | | | | SAGINAW | MI | 48601-2629 |
| HILBURN, REX E | 2707 NORTHRIDGE RD | | | | SHAWNEE | OK | 74804-2295 |
| HILBURN, STANTON H | 494 ROYAL OAKS TER | | | | STONE MOUNTAIN | GA | 30087-2620 |
| HILBURN, TRAVIS | WILLIAMS JOHN E JR | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| HILBURN, WALTER E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| HILBURREL JACOBS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HILCHEY, ROBERT A | 7051 N PEARL RD | | | | OAKFIELD | NY | 14125-9744 |
| HILCO DETROIT | PO BOX 42001 | | | | DETROIT | MI | 48242 |
| HILCO FINANCE LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31 PROTON ST N | | DUNDALK ON N0C 1B0 CANADA | | | |
| HILCO TRADING, LLC | ATTN: JOSEPH A. MALFITANO | 5 REVERE DR | | | NORTHBROOK | IL | 60062 |
| HILCORP ENERGY COMPANY | PAM MATULA | 1201 LOUISIANA | | | HOUSTON | TX | 77002 |
| HILCZMAYER, DORIS H | 1705 COLVIN BLVD | | | | BUFFALO | NY | 14223-1107 |
| HILD JAMES L | 8628 FAIR RD | | | | STRONGSVILLE | OH | 44149-1227 |
| HILD JUERGEN | IM ELLENBUEGEL 56 | D-63505 LANGENSELBOLD | GERMANY / DEUTSCHLAND | | | | |
| HILD, ANGELA D | 1957 TUTTLE AVENUE | | | | DAYTON | OH | 45403-3431 |
| HILD, CAROL L | 4438 HOFFMAN DR | | | | DAYTON | OH | 45415-1637 |
| HILD, CLIFFORD C | 20213 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2245 |
| HILD, D M | PO BOX 1096 | | | | WEST CHESTER | OH | 45071 |
| HILD, DAVID L | 4453 WILMINGTON PIKE APT A | | | | DAYTON | OH | 45440-1930 |
| HILD, JAMES L | 8628 FAIR RD | | | | STRONGSVILLE | OH | 44149-1227 |
| HILD, SHIRLEE J | 13630 OAK ST | | | | WHITTIER | CA | 90605-1925 |
| HILDA ABELLO | 1200 SW 112TH PL | | | | OKLAHOMA CITY | OK | 73170-4410 |
| HILDA AILOR | 4111 E 200 S | | | | KOKOMO | IN | 46902-4276 |
| HILDA ARKSEY | 9925 SE 167TH LN | | | | SUMMERFIELD | FL | 34491-6544 |
| HILDA ARMES | 3655 WALLWERTH DR | | | | TOLEDO | OH | 43612-1074 |
| HILDA ARTINO | 669 LANDER DR | | | | HIGHLAND HTS | OH | 44143-2040 |
| HILDA BAILEY | 6301 BEARD RD | | | | BYRON | MI | 48418-9777 |
| HILDA BATES | 11616 TWISTED OAK RD | | | | OKLAHOMA CITY | OK | 73120-5610 |
| HILDA BAUMGART | 425 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651 |
| HILDA BOECK | 35829 DOYLE DR | | | | STERLING HEIGHTS | MI | 48310-5157 |
| HILDA BRAATZ | 614 S BOSTWICK ST | | | | CHARLOTTE | MI | 48813-1888 |
| HILDA BUSH | 7971 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| HILDA C DUNN | 23   CUTTER DRIVE | | | | ROCHESTER | NY | 14624-4412 |
| HILDA C STEWART | 10130 MAD RIVER RD | | | | NEW VIENNA | OH | 45159 |
| HILDA CASE | APT 402 | 425 EAST WARWICK DRIVE | | | ALMA | MI | 48801-1052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDA CHAPA MEDRANO | COLOMBIA 710 COL ANZALDUAS | | | REYNOSA TAMAULIPES 88780 MEXICO | | | |
| HILDA CHASE | 34 BENWOOD DRIVE | APT 404 | | | BUFFALO | NY | 14214 |
| HILDA CLABAUGH | 2703 KENNYS HILL DR | | | | WESTMINSTER | MD | 21157-6657 |
| HILDA COLLINS | 36150 ZION RD | | | | RUTLAND | OH | 45775-9653 |
| HILDA COLLINS | 6249 E ALBAIN RD | | | | MONROE | MI | 48161-9503 |
| HILDA COWAN | 3507 INDIAN WELLS DR | | | | ARLINGTON | TX | 76017-2436 |
| HILDA CRAIG | 2812 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| HILDA CRAWFORD | 4683 SEYMORE LK RD | | | | OXFORD | MI | 48371 |
| HILDA CUTLER | 224 W OBANNON ST | | | | MORGANFIELD | KY | 42437-1421 |
| HILDA D GUERRA | PO BOX 2112 | | | | EDISON | NJ | 08818-2112 |
| HILDA DANIEL | 103 PROVIDENCE CT | | | | CARROLLTON | GA | 30116-1804 |
| HILDA DAUGHERTY | 4342 MARTINSBURG PIKE | | | | CLEAR BROOK | VA | 22624-1530 |
| HILDA DOLSON | 1900 RANDELLIA DR APT#1050 | | | | FORT WAYNE | IN | 46805 |
| HILDA DUNCAN | 1080 W 800 S | | | | BUNKER HILL | IN | 46914-9425 |
| HILDA DUNN | 23 CUTTER DR | | | | ROCHESTER | NY | 14624-4412 |
| HILDA E CRANDALL | 4635 SPRING CANYON HTS APT 104 | | | | COLORADO SPRINGS | CO | 80907-9402 |
| HILDA EDWARDS | 2300 PARKVIEW LN | PARK VIEW NURSING HOME | | | ELWOOD | IN | 46036-1378 |
| HILDA ENTWISTLE | 3333 148TH ST SW APT 418 | | | | LYNNWOOD | WA | 98087-4860 |
| HILDA EVARO | 1705 MEADOW CREST LN | | | | MANSFIELD | TX | 76063-2942 |
| HILDA F MONTGOMERY | 200   WARD ST | | | | NEW BRUNSWICK | NJ | 08901-3016 |
| HILDA FIERMAN AND LEAH G LIWERANT | 55 E 9TH ST APT 4K | | | | NEW YORK | NY | 10003-6316 |
| HILDA FREEMAN | 6143 PEBBLESHIRE CIR | | | | GRAND BLANC | MI | 48439-4816 |
| HILDA FUNES | 24027 DEPEW AVE | | | | DOUGLASTON | NY | 11363-1631 |
| HILDA GORDON | 14180 B NESTING WAY | | | | DELRAY BEACH | FL | 33484 |
| HILDA GREEN | 37 MILLE ROCHES RD | BOX 12 | | LONG SAULT ON K0C1P0 CANADA | | | |
| HILDA GREEN | 200 SETH GREEN DR APT 1106 | | | | ROCHESTER | NY | 14621-2102 |
| HILDA GREGORY | 7 ROBERT C KERI CT | | | | SOMERSET | NJ | 08873-2012 |
| HILDA GRIBBLE | 1707 LINDA LN | | | | ASHLAND | OH | 44805-4500 |
| HILDA GUERRA | PO BOX 2112 | | | | EDISON | NJ | 08818-2112 |
| HILDA GUERRA | C/O WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE | ATTN D PACHECO | | WOODBRIDGE | NJ | 07095 |
| HILDA HACKLEMAN | 515 CENTRAL AVE | | | | LAPEL | IN | 46051-9509 |
| HILDA HAMMOND | 14 KNAPP RD | | | | AKRON | NY | 14001-1402 |
| HILDA HARDIN | 516 PRESTON BAGGETT RD | | | | TENNESSEE RIDGE | TN | 37178-6002 |
| HILDA HARKE | 4088 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| HILDA HARRIS | 5302 E ELENA AVE | | | | MESA | AZ | 85206-2968 |
| HILDA HENDERSON | 404 AUKERMAN ST | | | | EATON | OH | 45320-1917 |
| HILDA HESSELTINE | 245 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1404 |
| HILDA HILLIER | 128 RIVERVIEW CIR | | | | SALINE | MI | 48176-9139 |
| HILDA HOLNAGEL | 206 BURLEIGH CT | | | | LOUISVILLE | KY | 40245-4156 |
| HILDA HOUSE | 36332 BROOKVIEW DR | | | | LIVONIA | MI | 48152-2772 |
| HILDA J LAWRENCE | 8403 PLANO RD | | | | BOWLING GREEN | KY | 42104-6434 |
| HILDA J WHALEY | PO BOX 185 | | | | GREENWOOD | LA | 71033-0185 |
| HILDA JOHNSON | PO BOX 3100 | | | | SOUTHFIELD | MI | 48037-3100 |
| HILDA JOHNSON | 9857 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8822 |
| HILDA JONES | 261 COUNTY ROAD 1173 | | | | CULLMAN | AL | 35057-7033 |
| HILDA JUDAH | 805 SCHOOL ST | APT 1211 | | | RAHWAY | NJ | 07065 |
| HILDA KEMPHER | 4417 KEVON DR | C/O RONALD KEMPHER | | | ANDERSON | IN | 46013-1426 |
| HILDA KENNEDY | PO BOX 3871 | | | | HIGHLAND PARK | MI | 48203-0871 |
| HILDA KLEIN | 4951 COSHOCTON DR | | | | WATERFORD | MI | 48327-3325 |
| HILDA LACHEY | 2171 VIENNA PKWY | | | | DAYTON | OH | 45459-1367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILDA LARGE | 1643 N M 129 | | | | CEDARVILLE | MI | 49719-9777 |
| HILDA LAWRENCE | 8403 PLANO RD | | | | BOWLING GREEN | KY | 42104-6434 |
| HILDA LEE | 2500 MANN RD LOT 99 | | | | CLARKSTON | MI | 48346-4247 |
| HILDA LIEBAL | 3823 NANCY AVE | | | | WILMINGTON | DE | 19808-4627 |
| HILDA LINZEY | 6138 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| HILDA LOBUSH | 249 DURANT AVE | | | | SAN LEANDRO | CA | 94577-1829 |
| HILDA LOOP | 3174 PECK RD | | | | SYRACUSE | NY | 13209 |
| HILDA LOPEZ | 2130 SW 93RD WAY APT 1302 | | | | DAVIE | FL | 33324-6809 |
| HILDA LOPEZ | 7434 W 59TH ST | | | | SUMMIT | IL | 60501-1418 |
| HILDA M ABELLO | 1200 SW 112TH PL | | | | OKLAHOMA CITY | OK | 73170-4410 |
| HILDA M CRAWFORD | 4683 SEYMORE LK RD | | | | OXFORD | MI | 48371 |
| HILDA M HARNED | 33 EUGENIA AVE | | | | HODGENVILLE | KY | 42748 |
| HILDA MAE LEE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HILDA MARMINO | 3817 SUMMIT RIDGE CR | | | | DEPOE BAY | OR | 97341 |
| HILDA MARTIN | 3614 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-1736 |
| HILDA MCDANIEL | 111 EAST 12TH STREET | | | | GEORGETOWN | IL | 61846-1114 |
| HILDA MCGEE | 1001 DURRELL ST | | | | AUSTELL | GA | 30106-1406 |
| HILDA MENNE | 10406 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| HILDA MEZA | 1615 N 75TH DR | | | | KANSAS CITY | KS | 66112-2201 |
| HILDA MIKULSKI | 40 ELLSINORE ST 14606 | | | | ROCHESTER | NY | 14606 |
| HILDA MILLER | 2770 INDIANWOOD DR | | | | NORTH FORT MYERS | FL | 33917-1881 |
| HILDA MITCHELL | 18 MECHANIC ST | | | | BRISTOL | CT | 06010-6633 |
| HILDA MONTGOMERY | PO BOX 517 | 25 W 9TH ST | | | LAPEL | IN | 46051-0517 |
| HILDA MONTNEY | 103 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| HILDA MOODY | 2045 STROUD RD | | | | JACKSON | GA | 30233-2814 |
| HILDA MORTON | 1155 HILLSBORO MILE APT 309 | | | | HILLSBORO BEACH | FL | 33062-1743 |
| HILDA MOSER | 28167 STATE HIGHWAY 190 | | | | JAMESPORT | MO | 64648-7239 |
| HILDA MOW | 118 AL HIGHWAY 69 N | | | | CULLMAN | AL | 35055-0772 |
| HILDA MURPHREE | 538 MURPHREE RD | | | | SAINT JO | TX | 76265-6393 |
| HILDA MYERS | 339 PROSPECT STREET | | | | OVID | MI | 48866-9581 |
| HILDA NEDDO | 180SO S COLONY DR APT 427 | | | | SAGINAW | MI | 48603 |
| HILDA NUNEZ | 2220 SATURN AVE | | | | HUNTINGTON PARK | CA | 90255-3721 |
| HILDA OKER | 17003 N 97TH AVE | | | | SUN CITY | AZ | 85373-2265 |
| HILDA ORDWAY | 64 BRIGHAM ST | | | | HUDSON | MA | 01749-2710 |
| HILDA OURS | 6080 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-8947 |
| HILDA PALING | 151 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3511 |
| HILDA PEREZ | 5009 BROOKHEAD LN | | | | CIBOLO | TX | 78108-2189 |
| HILDA PETHERS | 6002 N DORT HWY | | | | FLINT | MI | 48505-3068 |
| HILDA PETRICEVIC | PO BOX 763 | | | | FREELAND | MI | 48623-0763 |
| HILDA PFEFFER TTEE | HILDA PFEFFER REV TRUST | UAD 4/3/2008 | 4 LIEDERKRANZ LN | | MILLSTADT | IL | 62260-2259 |
| HILDA PIPER | 35510 GLEN ST | | | | WESTLAND | MI | 48186-4196 |
| HILDA PITTS | 280 CHARWOOD CIR | | | | ROCHESTER | NY | 14609 |
| HILDA QUALLS | 45 S OLD KENTUCKY RD | | | | COOKEVILLE | TN | 38501-5804 |
| HILDA RAUSINI | 185 WESTGRILL DR | | | | PALM COAST | FL | 32164-4009 |
| HILDA REYES | 6203 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| HILDA RIPPY | 6273 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8795 |
| HILDA ROBINSON | 5227 N 46TH ST | | | | MILWAUKEE | WI | 53218-3422 |
| HILDA ROELANT | 41739 WESTBURY LN 19 | | | | CLINTON TOWNSHIP | MI | 48038 |
| HILDA ROPER | AS ABOVE | 2313 TIMBER SHADOWS DRIBE | | | KINGWOOD | TX | 77339 |
| HILDA SALAZAR | 1688 W 20TH ST | | | | LOS ANGELES | CA | 90007-1101 |
| HILDA SAUER | 5759 MITZI LN | | | | HILLSBORO | OH | 45133-9348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDA SCHILLING | 814 E M 30 | | | | GLADWIN | MI | 48624-9248 |
| HILDA SEKERAK | 844 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3146 |
| HILDA SHAVER | 6464 NIGHTINGALE DRIVE | | | | FLINT | MI | 48506-1719 |
| HILDA SPECK | 409 RIVER BEND DR | | | | FLUSHING | MI | 48433 |
| HILDA STEWART | 10130 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9479 |
| HILDA STREET | 35 ANCHOR INN RD | | | | LAKE WALES | FL | 33898-8359 |
| HILDA SUTTON | PO BOX 612 | | | | LIBERTY | KY | 42539-0612 |
| HILDA TAYLOR | 5323 TORREY RD | | | | FLINT | MI | 48507-5953 |
| HILDA TAYLOR LAURENCE TRUST U/A | HILDA T LAURENCE | 5821 FREDERICKSBURG DR | | | NASHVILLE | TN | 37215 |
| HILDA THEIL | 340 S REYNOLDS RD LOT 175 | | | | TOLEDO | OH | 43615-5949 |
| HILDA TONER | 76 GLADSTONE STREET | | | | BUFFALO | NY | 14207-2217 |
| HILDA ULLMER | 15245 CLINTON RIVER RD | | | | CLINTON TWP | MI | 48038-3135 |
| HILDA VARY | 759 LONGSTRETH RD | | | | WARMINSTER | PA | 18974-2917 |
| HILDA VEGA | 5 STONE HILL RD APT 201 | | | | WASHINGTONVILLE | NY | 10992-1209 |
| HILDA WARNEMUENDE | 790 CHERRY GROVE RD | | | | CANTON | MI | 48188-5266 |
| HILDA WASHBURN | 23200 DRAKE RD APT 134 | | | | FARMINGTON HILLS | MI | 48335-4036 |
| HILDA WHALEY | PO BOX 185 | | | | GREENWOOD | LA | 71033-0185 |
| HILDA WHITE | 601 HIGHLAND BLVD | | | | DANVILLE | IL | 61832-7238 |
| HILDA WHITE | 105 N FRANKLIN ST RM1008 | | | | WILMINGTON | DE | 19805 |
| HILDA WHITTIMORE | 3666 MANCHESTER DR | | | | BRUNSWICK | OH | 44212-4126 |
| HILDA WILKINS | 723 BLUE ASH DR SE | | | | KENTWOOD | MI | 49548-7613 |
| HILDA WILLIAMS | 990 W OCOTILLO RD, APT 2030 | | | | CHANDLER | AZ | 85249-3713 |
| HILDA WILLIAMS | 7231 BALBOA BLVD # C | | | | VAN NUYS | CA | 91406-2702 |
| HILDA WILMINGTON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HILDA ZAMMIT | 36359 ALMONT DR | | | | STERLING HTS | MI | 48310-4609 |
| HILDABRIDLE, LORINE A | 400 E ROUSE ST | | | | LANSING | MI | 48910-4004 |
| HILDABRIDLE, SUSAN | 127050 170TH AVE | | | | LEROY | MI | 49655 |
| HILDAGARD SCHNEIDER | 4904 KARINGTON PLACE COURT | | | | SAINT LOUIS | MO | 63129-7106 |
| HILDAGARD WILKINS | 6304 DICKINSON WAY | | | | VIRGINIA BEACH | VA | 23464-4614 |
| HILDAGARD WIRGAU | 4086 PINKERTON ALY | C/O RALPH WAGNER | | | HAWKS | MI | 49743-9608 |
| HILDAH HARRISON | 601 S FRANKLIN AVE | | | | FLINT | MI | 48503-5359 |
| HILDE BREIMAIER | 7970 WESTFIELD LANDING RD | | | | MEDINA | OH | 44256-8512 |
| HILDE CHAD & VALORIE AND KAHN & ASSOCIATES | 16133 VENTURA BLVD STE 700 | | | | ENCINO | CA | 91436-2406 |
| HILDE CHAD D | HILDE, VALORIE G | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD SUITE 700 | | ENCINO | CA | 91436 |
| HILDE CHAD D | HILDE, CHAD D | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| HILDE COLOMBO | 11 OLD MILL MNR | | | | HONEOYE | NY | 14471-9557 |
| HILDE DIMEGLIO | 687 MOUNT RD | | | | ASTON | PA | 19014-1134 |
| HILDE KROHN | 5911 WELCOME RD | APT 32-I | | | BRADENTON | FL | 34207 |
| HILDE LUKAT | AM ALTEN HAFEN 115 | | | 27568 BREMERHAVEN GERMANY | | | |
| HILDE MC LEAR | 4167 HIGHWAY MM | | | | MOUNTAIN GROVE | MO | 65711-2752 |
| HILDE MUELLER | 416 E 66TH ST | | | | ANDERSON | IN | 46013-3513 |
| HILDE SCHADEL | 7900 WALNUT ST UNIT 6 | | | | YOUNGSTOWN | OH | 44512-7733 |
| HILDE, CHAD D | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| HILDE, VALORIE G | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| HILDEAN CHAPMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HILDEBERTO MEDRANO | 2100 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2422 |
| HILDEBERTO MEDRANO SR. | PO BOX 210248 | | | | AUBURN HILLS | MI | 48321-0248 |
| HILDEBRAN, DARLENE A | PO BOX 112 | | | | HADLEY | PA | 16130-0112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDEBRAND DAVID | 47050 DENTON RD | | | | BELLEVILLE | MI | 48111-2202 |
| HILDEBRAND GEORGE J (429096) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILDEBRAND JR, JOSEPH L | 1243 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| HILDEBRAND WILLIAM | 22291 SW 162ND AVE | | | | MIAMI | FL | 33170 |
| HILDEBRAND, ALLEN S | 744 CHEYENNE PL | | | | TIPP CITY | OH | 45371 |
| HILDEBRAND, CARLYE J | 7833 WEST STREET ROUTE 571 | | | | WEST MILTON | OH | 45383 |
| HILDEBRAND, CAROL L | 3168 COOMER RD | | | | NEWFANE | NY | 14108-9614 |
| HILDEBRAND, CHRISTOPHER J | 196 MEADOWVIEW DR | | | | HARRISBURG | PA | 17111-5078 |
| HILDEBRAND, DAVID A | 47050 DENTON RD | | | | BELLEVILLE | MI | 48111-2202 |
| HILDEBRAND, DAVID ARTHUR | 47050 DENTON RD | | | | BELLEVILLE | MI | 48111-2202 |
| HILDEBRAND, DENNIS J | 11032 N DITMAN CT | | | | KANSAS CITY | MO | 64157 |
| HILDEBRAND, DIANE M | 100 WILLOW GREEN DR UNIT F | | | | CONWAY | SC | 29526-9374 |
| HILDEBRAND, DOREEN A | 9223 W PEARSON RD | | | | WEST MILTON | OH | 45383-9643 |
| HILDEBRAND, DOROTHY R | # 5 STEEPLECHASE | | | | NORMAN | OK | 73072-2843 |
| HILDEBRAND, DOUGLAS J | 3017 TALON CIR | | | | ORION | MI | 48360-2608 |
| HILDEBRAND, ETHEL F | 5017 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9569 |
| HILDEBRAND, FRANK N | 5017 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9569 |
| HILDEBRAND, GARY J | 35489 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-5568 |
| HILDEBRAND, GAYLE L | 2674 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304-9696 |
| HILDEBRAND, GEORGE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILDEBRAND, HAROLD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HILDEBRAND, HAZEL C | 413 LINDA AVE | | | | N LINTHICUM | MD | 21090-1727 |
| HILDEBRAND, HELEN L | 4510 CATHY DR. | | | | GRANBURY | TX | 76049-5044 |
| HILDEBRAND, HELEN L | 4510 CATHY DR | | | | GRANBURY | TX | 76049-5044 |
| HILDEBRAND, HERBERT E | 2674 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304-5304 |
| HILDEBRAND, HERSCHEL E | 22048 ESTER RIDGE RD | | | | SUNMAN | IN | 47041-9050 |
| HILDEBRAND, JAMES D | 573 RIO LINDA LN | | | | GRAND JUNCTION | CO | 81507-1231 |
| HILDEBRAND, JANET A | 1245 CROOKED LAKE RD | | | | FENTON | MI | 48430-1215 |
| HILDEBRAND, JEFFREY E | 6761 N COUNTY ROAD 400 W | | | | NORTH SALEM | IN | 46165-9799 |
| HILDEBRAND, JERRY L | 3911 PRESERVE WAY | | | | ESTERO | FL | 33928-3304 |
| HILDEBRAND, JOHN S | 7833 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9742 |
| HILDEBRAND, KATHLYNE M | 3412 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| HILDEBRAND, KENNETH D | 829 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214-3715 |
| HILDEBRAND, KIMBERLY L | | | | | | | |
| HILDEBRAND, LARRY D | PO BOX 320883 | | | | FLINT | MI | 48532-0016 |
| HILDEBRAND, LARRY D | 15709 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709 |
| HILDEBRAND, LINDA | 573 RIO LINDA LN | | | | GRAND JUNCTION | CO | 81507-1231 |
| HILDEBRAND, LINDA M | 183 BUCK RIDGE DR | | | | DRUMS | PA | 18222-1014 |
| HILDEBRAND, MARGARET | 190 DELAWARE AVE | | | | OAKHURST | NJ | 07755-1345 |
| HILDEBRAND, MARY L | 300 DEHOFF DR. | | | | YOUNGSTOWN | OH | 44515-3911 |
| HILDEBRAND, MARY L | 300 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3911 |
| HILDEBRAND, RICHARD L | 3478 BARCEY CT | | | | BURTON | MI | 48529-1316 |
| HILDEBRAND, RICHARD M | 1325 SHUMWAY RD | | | | ADRIAN | MI | 49221-9664 |
| HILDEBRAND, ROBERT F | 218 NAVAHO DR | | | | LOVELAND | OH | 45140 |
| HILDEBRAND, ROBERT W | 3168 COOMER RD | | | | NEWFANE | NY | 14108-9614 |
| HILDEBRAND, SCOTT R | 3412 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| HILDEBRAND, SHIRLEY J | 311 W CHERRY ST | | | | TROY | MO | 63379-1203 |
| HILDEBRAND, SHIRLEY J | 311 WEST CHERRY | | | | TROY | MO | 63379-1203 |
| HILDEBRAND, STEPHEN R | 9223 W PEARSON RD | | | | WEST MILTON | OH | 45383-9643 |
| HILDEBRAND, TERESA | 371 UPPER VALLEY RD | | | | ROCHESTER | NY | 14624-2307 |
| HILDEBRAND, TERRY L | 9061 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9624 |
| HILDEBRAND, VIRGINIA L | 2200A W STASSNEY LN | | | | AUSTIN | TX | 78745-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILDEBRAND,SCOTT R | 3412 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| HILDEBRANDT INTERNATIONAL | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 |
| HILDEBRANDT, DANIEL M | 2760 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0779 |
| HILDEBRANDT, DANIEL MARK | 2760 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0779 |
| HILDEBRANDT, DOLORES E | 9115 W CERMAK RD APT 4 | | | | NORTH RIVERSIDE | IL | 60546-1097 |
| HILDEBRANDT, ELLEN J | 44717 MORANG DR | | | | STERLING HTS | MI | 48314-1554 |
| HILDEBRANDT, FLORENCE I | 207 NALDRETTE | | | | DURAND | MI | 48429-1674 |
| HILDEBRANDT, FLORENCE I | 207 E NALDRETTE ST | | | | DURAND | MI | 48429-1674 |
| HILDEBRANDT, GARY W | PO BOX 743 | | | | LEWISTON | NY | 14092-0743 |
| HILDEBRANDT, GERMAINE L | 1446 VISTAVIEW DRIVE | | | | ROCHESTER HLS | MI | 48306-4355 |
| HILDEBRANDT, JAMES W | 11133 IRENE AVE | | | | WARREN | MI | 48093-2558 |
| HILDEBRANDT, JOHN A | 3648 WESTGATE PL | | | | TECUMSEH | MI | 49286-9589 |
| HILDEBRANDT, JOSEPHINE | 18201 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1283 |
| HILDEBRANDT, LAWRENCE L | 13640 HUNTERS XING | | | | BATH | MI | 48808-8455 |
| HILDEBRANDT, LAWRENCE LEE | 13640 HUNTERS XING | | | | BATH | MI | 48808-8455 |
| HILDEBRANDT, MARK E | PO BOX 2420 | | | | EAGLE | ID | 83616 |
| HILDEBRANDT, MARK E | 2125 E MOZART CT | | | | MERIDIAN | ID | 83646-1140 |
| HILDEBRANDT, MARLENE J | 13330 DENVER DR | | | | HARTLAND | MI | 48353-3793 |
| HILDEBRANDT, MARVIN R | 11509 CRYSTAL LAKE DR | | | | JEROME | MI | 49249-9853 |
| HILDEBRANDT, OLGA A | 7 WILLIAM ST APT 222 | | | | NUTLEY | NJ | 07110-2758 |
| HILDEBRANDT, PHYLLIS J | 1056 N US HIGHWAY 421 | | | | DELPHI | IN | 46923-8721 |
| HILDEBRANDT, PHYLLIS J | 1056 N US HWY 421 | | | | DELPHI | IN | 46923-8721 |
| HILDEBRANDT, RAYMOND E | 8836 EMBASSY DRIVE | | | | STERLING HTS | MI | 48313-3227 |
| HILDEBRANDT, RICHARD L | 145 PARAGON DR | | | | TROY | MI | 48098-4681 |
| HILDEBRANDT, ROBERT D | 1411 CRESTBROOK LN | | | | FLINT | MI | 48507-2321 |
| HILDEBRANDT, RUTH E | 11650 CRYSTAL LAKE DR | | | | JEROME | MI | 49249-9852 |
| HILDEBRANDT, SYLVIA P | 4120 FOREST AVE | | | | DOWNERS GROVE | IL | 60515-2051 |
| HILDEBRANDT, THOMAS L | 121 EWAN AVE | | | | SCOTIA | CA | 95565-9708 |
| HILDEBRANDT, WILLIAM V | 44717 MORANG DR | | | | STERLING HTS | MI | 48314-1554 |
| HILDEBRANT, BARENT L | PO BOX 189 | | | | BARKER | NY | 14012-0189 |
| HILDEBRANT, EMIKO | 1315 LAJOLLA CIRCLE | | | | LADY LAKE | FL | 32159-8718 |
| HILDEBRANT, JOHN R | 1575 N HICKORY RD APT D1 | | | | OWOSSO | MI | 48867-8802 |
| HILDEBRANT, KENNETH | 1014 RICHARDSON RD | | | | OWOSSO | MI | 48867-9706 |
| HILDEBRANT, LAWRENCE | 645 N RIVER RD | | | | SAGINAW | MI | 48609-6825 |
| HILDEBRANT, PHILLIP C | 1048 W JULIAH AVE | | | | FLINT | MI | 48505 |
| HILDEBRANT, WAYNE A | 5911 REYNOLDS RD | | | | MENTOR ON THE LAKE | OH | 44060-3031 |
| HILDEBRANT, WILLIAM M | 4275 TUPPER LAKE ROAD | | | | SUNFIELD | MI | 48890-9722 |
| HILDEBRANT, WINSTON A | 3103 PINEHILL PL | | | | FLUSHING | MI | 48433-2430 |
| HILDEBRECHT, ROBERT H | 2934 GREENCREST DR. | | | | KETTERING | OH | 45432-3806 |
| HILDEBRECHT, WALTER E | 3961 HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| HILDEGARD BAUBE | C/O DALE J BAUBE | LEROY VILLAGE GREEN NURSING | | | LE ROY | NY | 14482 |
| HILDEGARD BIELER | 9441 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| HILDEGARD BLACK | 1839 WHITTLESEY ST | | | | FLINT | MI | 48503-4344 |
| HILDEGARD CROWDER | 400 RIVERTON CT | | | | GIBSONVILLE | NC | 27249-2210 |
| HILDEGARD DI NATALE | 128 NORTH AVE | | | | ROCHESTER | NY | 14626-1049 |
| HILDEGARD E SPRINGER | 4018 E 36TH ST | | | | ANDERSON | IN | 46017-2000 |
| HILDEGARD KANEWSKY | 245 HILLSIDE AVE | | | | CRANFORD | NJ | 07016-3409 |
| HILDEGARD KETTERING | HVIESDOSLAVOV NAM. 10 | | | 81303 BRATISLAVA SLOVAKIA | | | |
| HILDEGARD KONRAD | JOHANN - KLANZE - STR 53 | | | 81369 M▬CHEN GERMANY | | | |
| HILDEGARD LANG | 1010 W GUNN RD | | | | ROCHESTER | MI | 48306-1020 |
| HILDEGARD LEHNER | SCHILLERSTR.2 | 93077 BAD ABBACH | | | | | |
| HILDEGARD LEHNER | SCHILLERSTR. 2 | 93077 BAD ABBACH | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDEGARD LUTZ | OBERBILSTEIN 11 | | | 51789 LINDLAR  GERMANY | | | |
| HILDEGARD OLSCHEWSKI | 281 OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3548 |
| HILDEGARD REED | 2788 S 350 W | | | | KOKOMO | IN | 46902-4773 |
| HILDEGARD SCHWAB | 809 BROOKS AVE | C/O DELORIS WINSINGER BALL | | | MADISON | TN | 37115-2822 |
| HILDEGARD WALLER | 5632 VICTORY CIR | | | | STERLING HEIGHTS | MI | 48310-7706 |
| HILDEGARD WEISHAAR | 2138 PEAR TREE LN | | | | OAKLAND | MI | 48363-2936 |
| HILDEGARD WILJANEN | 34848 FREEDOM RD APT 204 | | | | FARMINGTON HILLS | MI | 48335-4027 |
| HILDEGARD WISSEL | 901 S STOUGH ST | | | | HINSDALE | IL | 60521-4355 |
| HILDEGARDE HEINECKE | 15731 19 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| HILDEGARDE TURNER | 420 N ACADEMY ST | | | | MEDINA | NY | 14103-1125 |
| HILDELISA VALLEJO | 257 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1256 |
| HILDEN JR., ALBERT H | 820 NW 134TH ST | | | | SMITHVILLE | MO | 64089-8413 |
| HILDEN JR., ALBERT HENRY | 820 NW 134TH ST | | | | SMITHVILLE | MO | 64089-8413 |
| HILDEN, BEVERLY J | 9120 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| HILDEN, DANIEL C | 4067 PALACE AVE | | | | CANTON | MI | 48188-7206 |
| HILDEN, DAVID A | 11319 BRISTOL RD | | | | LENNON | MI | 48449-9450 |
| HILDEN, DAVID ALLAN | 11319 BRISTOL RD | | | | LENNON | MI | 48449-9450 |
| HILDEN, DAVID L | 56934 MANOR CT | | | | SHELBY TWP | MI | 48316-4824 |
| HILDEN, DAVID P | 8260 E POTTER RD | | | | DAVISON | MI | 48423-8146 |
| HILDEN, GUY T | 14511 ELWELL RD | | | | BELLEVILLE | MI | 48111-4291 |
| HILDEN, JANET K | PO BOX 768086 | | | | ROSWELL | GA | 30076-8086 |
| HILDEN, JAQUELYN S | 5345 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| HILDEN, JERRY R | PO BOX 768086 | | | | ROSWELL | GA | 30076-8086 |
| HILDEN, JOSEPH L | 102 S SIBLEY ST | | | | BUCKNER | MO | 64016-9166 |
| HILDEN, MARK S | 7461 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| HILDEN, MARK STEVEN | 7461 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| HILDEN, WILLIAM R | 9120 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| HILDENBRAND JR, BILL K | 140 SOUTH MAIN STREET | | | | FORISTELL | MO | 63348-1478 |
| HILDENBRAND, BARBARA A | 302 KIDD CASTLE WAY | | | | WEBSTER | NY | 14580-1967 |
| HILDENBRAND, DAVID A | 210 TIPPETT HOLLOW CT | | | | FRANKLIN | TN | 37067-4456 |
| HILDENBRAND, ERIC | 5524 GLENDELL DR | | | | FRANKLIN | OH | 45005-2541 |
| HILDENBRAND, HOWARD J | 302 KIDD CASTLE WAY | | | | WEBSTER | NY | 14580-1967 |
| HILDENBRAND, JOHN L | 6833 E PASADENA AVE | | | | SCOTTSDALE | AZ | 85253-7046 |
| HILDENBRAND, KARL R | 28725 S RIVER RD | | | | HARRISON TWP | MI | 48045-3018 |
| HILDENBRAND, MARGARET R | 11656 HARTEL RD | | | | GRAND LEDGE | MI | 48837-8148 |
| HILDENBRAND, MARY I | 529 EVAN AVE | | | | ANDERSON | IN | 46016-5098 |
| HILDENBRAND, RAYMOND C | 1960 ISAAC ST | | | | PAHRUMP | NV | 89060-3937 |
| HILDENBRAND, RAYMOND C | 1960 ISAAC STREET | | | | PAHRUMP | NV | 89060-3937 |
| HILDENBRAND, RICHARD J | 3212 HIGHWAY 41A N | | | | UNIONVILLE | TN | 37180-5000 |
| HILDENBRAND, SARAH G | 1553 MILLER AVE | | | | ANDERSON | IN | 46016-1965 |
| HILDENBRAND, WILLIAM K | 9403 RT 1 STATE RT 61 | | | | BERLIN HTS | OH | 44814 |
| HILDENSPERGER, RUSSELL L | 316 PAGELS CT | | | | GRAND BLANC | MI | 48439-2423 |
| HILDENSTEIN, JEAN F | 33 CHINKAPIN CIR | | | | HOMOSASSA | FL | 34446-5215 |
| HILDER, BETTY R | 500 VIRGINIA ST | C/O MARY J COY | | | ASHLAND | VA | 23005-2055 |
| HILDERBRAN, FLOYD E | 24 SUNDERLAND DR | | | | VANDALIA | OH | 45377-2919 |
| HILDERBRAN, ROBERT E | 6959 SYLMAR CT | | | | HUBER HEIGHTS | OH | 45424-3351 |
| HILDERBRAN, WENDEL G | 249 MASSIE DR | | | | XENIA | OH | 45385-3741 |
| HILDERBRAND W O | 2822 STEVENS RD | | | | YAZOO CITY | MS | 39194-9582 |
| HILDERBRAND, CHRISTINE | 425 AUSTIN ST | | | | BEREA | OH | 44017-2120 |
| HILDERBRAND, DANIEL A | 2441 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| HILDERBRAND, DAVID L | 17233 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| HILDERBRAND, DOUGLAS C | 208 BELLS CREEK DR | | | | SIMPSONVILLE | SC | 29681-4295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILDERBRAND, ERNEST L | 6506 FLORIDANA AVE | | | | MELBOURNE | FL | 32951-3841 |
| HILDERBRAND, MICHAEL W | 2357 W MIDLAND RD | | | | MIDLAND | MI | 48642-9210 |
| HILDERBRAND, MICHAEL WAGNER | 2357 W MIDLAND RD | | | | MIDLAND | MI | 48642-9210 |
| HILDERBRAND, ODIS E | 425 AUSTIN ST | | | | BEREA | OH | 44017-2120 |
| HILDERBRAND, WALTER G | 417 PIERVIEW WAY | | | | BOILING SPGS | SC | 29316-6160 |
| HILDERBRAND, WILLIAM P | 4861 MOON RD | | | | POWDER SPRINGS | GA | 30127-3780 |
| HILDERBRANDT, LOIS E | 9310 SE 164TH PL | | | | SUMMERFIELD | FL | 34491-5896 |
| HILDERBRANT, MARK J | 5099 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| HILDERBRANT, MICHAEL J | 4221 OLD KING RD | | | | SAGINAW | MI | 48601 |
| HILDING G MOLINE | 44120 1/2 N 200 ST E | | | | LANCASTER | CA | 93535-8818 |
| HILDING MOLINE | 44120 1/2 N 200 ST E | | | | LANCASTER | CA | 93535 |
| HILDING, KATHY | 6034 N CHANTICLEER DR | | | | MAUMEE | OH | 43537-1302 |
| HILDINGER, ALLEN J | 5958 SHERIDAN RD | | | | VASSAR | MI | 48768-9525 |
| HILDINGER, ANDREW R | UNIT 11206 | 7255 EAST SNYDER ROAD | | | TUCSON | AZ | 85750-6246 |
| HILDITCH, DAVID J | 8415 SQUIRES LN NE | | | | WARREN | OH | 44484-1643 |
| HILDITCH, DENNIS A | 1310 PATCHEN AVE | | | | WARREN | OH | 44484-4484 |
| HILDITCH, RICHARD H | 5050 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9717 |
| HILDRA PIPPEN | 2239 W 79TH PL | | | | CHICAGO | IL | 60620-5902 |
| HILDRED BYNUM | 15092 FAUST AVE | | | | DETROIT | MI | 48223-2325 |
| HILDRED CRAYCRAFT | 1645 JOSELIN RD | | | | DAYTON | OH | 45432-3607 |
| HILDRED LIBBY SINGER | 1449 THE HIDEOUT | | | | LAKE ARIEL | PA | 18436 |
| HILDRED RUFFIN | 1492 FIELD ST | | | | DETROIT | MI | 48214-2322 |
| HILDRED THORNBURGH | 122 MAPLE ST APT 5 | STONE MANOR APARTMENTS | | | MIO | MI | 48647-9447 |
| HILDRED, KARLA H | 5328 KIRKLAND DRIVE | | | | SAINT LOUIS | MO | 63121-1414 |
| HILDRETH CAIN | 1865 GLEN MOOR DR | | | | LAKEWOOD | CO | 80215-3037 |
| HILDRETH HAWES | 3375 SOUTHWOOD DR | | | | FLINT | MI | 48504-6535 |
| HILDRETH LUKES | 4813 S GARFIELD RD #3A | | | | AUBURN | MI | 48611 |
| HILDRETH MALCOLM F (439134) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILDRETH MFG LLC | PO BOX 905 | | | | MARION | OH | 43301-0905 |
| HILDRETH PELFREY | 225 COTTER AVE | | | | SOMERSET | KY | 42501-2159 |
| HILDRETH R ROBINSON | 100 S FIRST ST | | | | TIPP CITY | OH | 45371-1704 |
| HILDRETH ROBINSON | 100 S 1ST ST | | | | TIPP CITY | OH | 45371-1704 |
| HILDRETH SCHULTZ | 500 GARLAND ST | | | | LAKEWOOD | CO | 80226-1042 |
| HILDRETH SMITH | 1530 CONNECTICUT AVE | | | | SAINT CLOUD | FL | 34769-4336 |
| HILDRETH WEBB | 1613 S BLAINE ST | | | | MUNCIE | IN | 47302-3637 |
| HILDRETH, ALFRED J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| HILDRETH, ALICE M | PO BOX 558 | | | | NEWTON FALLS | OH | 44444-0558 |
| HILDRETH, BRIAN S | 6430 NAPIER RD | | | | PLYMOUTH | MI | 48170-5095 |
| HILDRETH, CALVERT W | 211 E OHIO ST | APT 1807 | | | CHICAGO | IL | 60611-7208 |
| HILDRETH, CATHERINE N | 5927 MARJA ST | | | | FLINT | MI | 48505-2515 |
| HILDRETH, CATHERINE NADENE | 5927 MARJA ST | | | | FLINT | MI | 48505-2515 |
| HILDRETH, CLARENCE | PO BOX 1707 | | | | UNION CITY | CA | 94587-6707 |
| HILDRETH, COY C | 3420 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |
| HILDRETH, DANIEL | 81 LINDEN AVE | APT 514 | | | ROCHESTER | NY | 14610 |
| HILDRETH, DOROTHY | 1130 PARKER ST | APT 410 | | | DETROIT | MI | 48214-2600 |
| HILDRETH, EARLINE | 24200 LATHRUP BLVD | APT 320 | | | SOUTHFIELD | MI | 48075-2858 |
| HILDRETH, EARLINE | 24200 LATHRUP BLVD APT 320 | | | | SOUTHFIELD | MI | 48075-2861 |
| HILDRETH, FAYE B | 223 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505-4831 |
| HILDRETH, FRANK R | 6565 FOXRIDGE DR APT 1009 | | | | MISSION | KS | 66202-1391 |
| HILDRETH, HAROLD R | 3100 S PHILLIP DR | | | | MUNCIE | IN | 47302-3952 |
| HILDRETH, JOE A | 20030 COUNTY ROAD 482 | | | | LINDALE | TX | 75771-3623 |
| HILDRETH, KIM | 313 NORTH HUGHES STREET | | | | HAMILTON | MO | 64644-1046 |
| HILDRETH, LARRY V | 15223 MARL DR | | | | LINDEN | MI | 48451-8916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILDRETH, LEVELL | 3401 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| HILDRETH, MALCOLM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILDRETH, MARTHA M | 30 BUTTERFLY WAY | | | | COVINGTON | GA | 30016-1962 |
| HILDRETH, MILDRED | 18 FIRELITE LN | | | | PONTIAC | MI | 48340 |
| HILDRETH, PAUL D | 6201 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9603 |
| HILDRETH, TIMOTHY A | 6537 S LIBERTY ST | | | | KEITHVILLE | LA | 71047-9219 |
| HILDRETH, TROY L | 3507 RANGELEY ST APT 5 | | | | FLINT | MI | 48503-2956 |
| HILDRETH, TRUMAN L | 3346 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| HILDRETH, VERNELL | 20030 COUNTY ROAD 482 | | | | LINDALE | TX | 75771-3623 |
| HILDRETH, VERNEST W | 30 BUTTERFLY WAY | | | | COVINGTON | GA | 30016-1962 |
| HILDRETH, VIRGINIA L | 22879 CRANBROOKE DR | | | | NOVI | MI | 48375-4506 |
| HILDRETH-O'DELL, SHARON A | 425 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-4118 |
| HILDREW WILLIAMS | 828 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| HILDRIA RICHMOND | 1299 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| HILDRIA SMITHWICK | 123 SELVAGE AVE | | | | TEANECK | NJ | 07666-4841 |
| HILDRY WILLIAMS | 2616 NATCHEZ AVE | | | | CLEVELAND | OH | 44109-4731 |
| HILDUM, CHARLES J | 619 SPORTSMAN CLUB RD | | | | MITCHELL | IN | 47446-6228 |
| HILE, DANNY L | 14413 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| HILE, JOHN W | 2899 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1643 |
| HILE, MELVIN | 7021 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9604 |
| HILE, RAYMOND L | 3596 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| HILE, TERRY R | 166 PARK DR | | | | CARO | MI | 48723-1822 |
| HILEBRAND, ROBERT G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HILEMAN JR, KARL M | 203 N MECCA ST | | | | CORTLAND | OH | 44410-1038 |
| HILEMAN, ARREN C | 3905 AUGUSTA ST | | | | FLINT | MI | 48532-5268 |
| HILEMAN, BARBARA A | PO BOX 704 | | | | HAMILTON | AL | 35570-0704 |
| HILEMAN, BETTIE S | 407 CRESCENT DR | | | | NEW CASTLE | IN | 47362-1622 |
| HILEMAN, BILLY E | 304 MEADOW CT | | | | FAIRFIELD | OH | 45014-8124 |
| HILEMAN, CAROL | 612 NORTH COURT STREET | | | | MEDINA | OH | 44256 |
| HILEMAN, CAROL | 923 NOTTINGHAM DR | | | | MEDINA | OH | 44255-3153 |
| HILEMAN, CLYDE G | 341 HIGHLAND ST | | | | HAMILTON | AL | 35570-4621 |
| HILEMAN, DARRELL J | 2101 E 800 N | | | | DENVER | IN | 46926-9117 |
| HILEMAN, EARL M | 760 JOYCE AVE | | | | LEWISBURG | TN | 37091-3678 |
| HILEMAN, EARL M | 760 JOYCE AVENUE | | | | LEWISBURG | TN | 37091-3678 |
| HILEMAN, J M | 3509 YALE ST | | | | FLINT | MI | 48503-4621 |
| HILEMAN, JANE F | JANE F. HILEMAN | 305 14TH STREET | | | NORTH APOLLO | PA | 15673-0675 |
| HILEMAN, JANE F | PO BOX 675 | | | | NORTH APOLLO | PA | 15673-0675 |
| HILEMAN, JOAN | 373 CO ROAD 1302 | | | | POLK | OH | 44866 |
| HILEMAN, JOAN | 373 C R 1302 | | | | POLK | OH | 44866 |
| HILEMAN, KENNETH R | 12424 LARIMER AVE | | | | NO HUNTINGDON | PA | 15642-1346 |
| HILEMAN, MICHAEL L | 7845 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| HILEMAN, MICHELE L | 239 1ST AVE N | | | | LAKE WALES | FL | 33859-8762 |
| HILEMAN, RICHARD H | 10927 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8623 |
| HILEMAN, RICHARD L | 1308 ASCOT LN | | | | FRANKLIN | TN | 37064-6747 |
| HILEMAN, ROBERT H | 1008 BROADWAY ST | | | | CAVE CITY | KY | 42127-8814 |
| HILEMAN, SUSAN E | 7845 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| HILEMAN, TODD J | 1380 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| HILEN, NORMA M | C/O RONALD HILEN | 3105 OLD SALEM ROAD | | | DAYTON | OH | 45415-5415 |
| HILEN, NORMA M | 3105 OLD SALEM RD | C/O RONALD HILEN | | | DAYTON | OH | 45415-1228 |
| HILENE TALL | 27 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2215 |
| HILER SR, ROBERT D | 56 SUNSET TRL | | | | DENVILLE | NJ | 07834-1138 |
| HILER, BENNY W | 21419 WENDELL ST | | | | CLINTON TOWNSHIP | MI | 48036-3728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILER, BILLIE W | 4107 GREENBROOK LN | | | | FLINT | MI | 48507-2255 |
| HILER, JAMES L | 5208 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9151 |
| HILER, LORAINE B | PO BOX 207 | | | | WELLSTON | MI | 49689-0207 |
| HILER, ROBERTA L | 999 FORTINO BLVD LOT 29 | | | | PUEBLO | CO | 81008-2057 |
| HILER, WILLIAM D | 1665 18 MILE RD | | | | KENT CITY | MI | 49330-9727 |
| HILERY HOSKINS | 5245 FLORA DR. | | | | LEWISBURG | OH | 45338-9741 |
| HILERY HOSKINS | 5245 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| HILERY WEATHERFORD | 1111 ADAMS RD | | | | BURTON | MI | 48509-2357 |
| HILES GEORGE | 451 VALLEYVIEW CT | | | | WESTERVILLE | OH | 43081-3266 |
| HILES JACK W (405505) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILES, CAREL V | PO BOX 16 | | | | MOSCOW | OH | 45153-0016 |
| HILES, CAROLEE | 26260 W 135TH ST | | | | OLATHE | KS | 66061-9000 |
| HILES, DENNIS C | 3780 TROVILLO RD. | | | | MORROW | OH | 45152-9610 |
| HILES, ILAMAE M | 8759 NUMBER RD | | | | BROOKVILLE | OH | 45309-9786 |
| HILES, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILES, JOANNE A | 52051 AVENIDA CORTEZ | | | | LA QUINTA | CA | 92253-3216 |
| HILES, JOHN A | 25496 CORNELL RD | | | | ARCADIA | IN | 46030-9433 |
| HILES, JOHN J | 7318 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9018 |
| HILES, JOHN JAMES | 7318 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9018 |
| HILES, LARRY L | 439 RIDGEBURY DR | | | | XENIA | OH | 45385-3941 |
| HILES, RONALD C | 413 FOURTH ST. BOX 186 | | | | MOSCOW | OH | 45153 |
| HILES, RONALD J | 1932 CLERMONTVILLE LAUREL RD | | | | NEW RICHMOND | OH | 45157-8615 |
| HILES, STANLEY D | 2056 CLERMONTVILLE LAUREL RD A | | | | NEW RICHMOND | OH | 45157 |
| HILES, TERESA ANN | 1831 MALVERN ST. | | | | ST. PAUL | MN | 55113-5239 |
| HILES, WANDA | 1965 LAUREL LINDALE RD | | | | NEW RICHMOND | OH | 45157-9582 |
| HILES, YVONNE | 1353 N MILLER AVE | | | | MARION | IN | 46952-1543 |
| HILEWSKY, JANICE G | 10324 DIAMOND PARK RD | | | | INTERLOCHEN | MI | 49643-9591 |
| HILEWSKY, JANICE G | 13927 BARFIELD DR | | | | WARREN | MI | 48088-5713 |
| HILEX | 1055 W SQUARE LAKE RD | | | | TROY | MI | 48098-2523 |
| HILFER, CLARENCE J | 802 LAKE ST | | | | MARBLEHEAD | OH | 43440-2129 |
| HILFERTY, WILLIAM J | 68 MARTIN LN | | | | NORWOOD | PA | 19074-1025 |
| HILFINGER, MICHAEL L | 216 SELKIRK ST | | | | CANTON | MI | 48187-3928 |
| HILGARDNER, ROBERT D | 3019 GERMAN STREET | | | | FAIRFIELD | CA | 94534-8314 |
| HILGART, NINA J | 455 E 2ND ST | | | | PERU | IN | 46970-2532 |
| HILGE, GLENNDON G | 702 MARILYN AVE | | | | BULL SHOALS | AR | 72619-3618 |
| HILGE, LARRY D | 1881 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8147 |
| HILGEMAN, MABLE J | 252 WEST 7TH | | | | PERU | IN | 46970 |
| HILGEMAN, MABLE J | 252 W 7TH ST | | | | PERU | IN | 46970-1937 |
| HILGENBERG, BILL | 8160 DORSTEP LN | | | | ORLAND PARK | IL | 60462-2995 |
| HILGENDORF DANIEL | 11650 BEARDSLEE RD | | | | PERRY | MI | 48872-9785 |
| HILGENDORF, BEVERLY J | 830 OAK ST. | | | | MARINE CITY | MI | 48039-2231 |
| HILGENDORF, BEVERLY J | 830 OAK ST | | | | COTTRELLVILLE | MI | 48039-2231 |
| HILGENDORF, DANIEL L | 11650 BEARDSLEE RD | | | | PERRY | MI | 48872-9785 |
| HILGENDORF, DARROLD A | 615 W MAPLE AVE | | | | BANCROFT | MI | 48414-9424 |
| HILGENDORF, GARY L | 209 UNION ST BOX 407 | | | | MAPLE RAPIDS | MI | 48853 |
| HILGENDORF, GORDON D | 4925 SPRING MEADOW DR 47 | | | | CLARKSTON | MI | 48348 |
| HILGENDORF, GRACE L | 460 S GEECK RD | | | | CORUNNA | MI | 48817-9550 |
| HILGENDORF, HAROLD D | 500 E NORTH ST | | | | OWOSSO | MI | 48867-1858 |
| HILGENDORF, JOHN W | 16400 UPTON RD LOT 237 | | | | EAST LANSING | MI | 48823-9306 |
| HILGENDORF, JOSEPH CARL | 14848 SHARRARD RD | | | | BERLIN | MI | 48002-1306 |
| HILGENDORF, MARILYN M | 1364 SUTTON AVE | | | | FLINT | MI | 48504-3123 |
| HILGENDORF, MARVIN H | 10069 CLARK RD | | | | DAVISON | MI | 48423-8523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILGENDORF, PATRICIA M | 109 DULA SPRINGS RD | | | | WEAVERVILLE | NC | 28787 |
| HILGENDORF, RONALD R | 489 DRIFTWOOD LN | | | | ELLENTON | FL | 34222-3236 |
| HILGENDORF, WILLARD B | PO BOX 708 | | | | PERRY | MI | 48872-0708 |
| HILGER, CHARLOTTE J | 2070 KINGSTON ST | | | | WHITE LAKE | MI | 48386 |
| HILGER, DEBRA V | 2228 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1618 |
| HILGER, DENNIS F | PO BOX 173 | | | | DRAYTON PLAINS | MI | 48330 |
| HILGER, HARLEY A | 190 PEBBLE BEACH BLVD APT 105 | | | | NAPLES | FL | 34113-8342 |
| HILGER, JOAN M | 30 FREEDOM POND LANE | | | | NORTH CHILI | NY | 14514-1244 |
| HILGER, LESTER J | 241 N MCARDLE RD | | | | TAWAS CITY | MI | 48763-9747 |
| HILGER, ROBERT G | 26506 HIGGINS WAY | | | | BROWNSTOWN | MI | 48134-8200 |
| HILGER, RUTH M | 2282 GRANBY DR | | | | LEHIGH ACRES | FL | 33971-6043 |
| HILGER, WILLARD F | 901 4TH ST | | | | TAWAS CITY | MI | 48763-9507 |
| HILGERS & WATKINS | 98 SAN JACINTO BLVD STE 1300 | | | | AUSTIN | TX | 78701-4295 |
| HILGERS, MARY L | 2434 S MURRAY RD | | | | JANESVILLE | WI | 53548-9197 |
| HILGERT, JAN L | 2110 LANIER DR | | | | SILVER SPRING | MD | 20910-2142 |
| HILGERT, RANDALL T | 3920 BUCK AVE | | | | JOLIET | IL | 60431-2716 |
| HILGIER, JOSEPH | 7543 S COVE CIR | | | | CENTENNIAL | CO | 80122-3353 |
| HILGRIS, EDWARD THOMAS | 3158 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| HILGRIS, VICTORIA G | 3158 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| HILGRIS, WILLIAM W | 3132 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| HILIKER, CLYDE | 156 S LIBERTY ST | | | | CONNEAUT | OH | 44030-2704 |
| HILIMON, MICHAEL P | 7008 DESERT CANYON DR | | | | EL PASO | TX | 79912 |
| HILIMON, RUTH N | 617 ABINGTON DR | | | | EL PASO | TX | 79912-7028 |
| HILITE IND/CARROLLTO | 1671 S BROADWAY ST | | | | CARROLLTON | TX | 75006-7442 |
| HILITE IND/WHITEHALL | 2001 PEACH ST | | | | WHITEHALL | MI | 49461-1844 |
| HILITE INDUSTRIES IN | 2001 PEACH ST | | | | WHITEHALL | MI | 49461-1844 |
| HILITE INDUSTRIES INC | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114 |
| HILITE INDUSTRIES INC | | 2701 CAMBRIDGE COURT | | | | MI | 48326 |
| HILITE INTERNATIONAL | SUSAN MAKOUSKE | 2001 PEACH ST | HILITE WHITEHALL | | WHITEHALL | MI | 49461-1844 |
| HILITE INTERNATIONAL | SUSAN MAKOUSKE | HILITE WHITEHALL | 2001 PEACH STREET | | TOLEDO | OH | 43612 |
| HILITE INTERNATIONAL | HILITE-DALLAS | 2001 PEACH ST | | | WHITEHALL | MI | 49461-1844 |
| HILITE INTERNATIONAL INC | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5910 |
| HILITE INTERNATIONAL INC | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114 |
| HILITE INTERNATIONAL INC | 1671 S BROADWAY ST | | | | CARROLLTON | TX | 75006-7442 |
| HILITE INTERNATIONAL INC | 2001 PEACH ST | | | | WHITEHALL | MI | 49461-1844 |
| HILITE INTERNATIONAL INC | 50 PUBLIC SQ STE 3200 | | | | CLEVELAND | OH | 44113 |
| HILITE INTERNATIONAL INC | 6600 CHAPEK PKWY | | | | CLEVELAND | OH | 44125-1057 |
| HILITE INTERNATIONAL INC | 7750 HUB PKWY | | | | CLEVELAND | OH | 44125-5709 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 12120 ELMWOOD AVE | C/O SPRINGCO METAL COATINGS | | CLEVELAND | OH | 44111-5902 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 6600 CHAPEK PKY | | | PIQUA | OH | |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | C/O SPRINGCO METAL COATINGS | 12120 ELMWOOD AVE. | | ROSEVILLE | MI | 48066 |
| HILITE INTERNATIONAL INC | JIM LOVETT | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| HILITE INTERNATIONAL INC | MARY AKERSON X133 | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006-7442 |
| HILITE INTERNATIONAL INC | MARY AKERSON X133 | 1671 S. BROADWAY | | | GREENSBURG | IN | 47240 |
| HILITE INTERNATIONAL INC | SUSAN MAKOUSKE | 2001 PEACH ST | HILITE WHITEHALL | | WHITEHALL | MI | 49461-1844 |
| HILITE INTERNATIONAL INC | SUSAN MAKOUSKE | HILITE WHITEHALL | 2001 PEACH STREET | | TOLEDO | OH | 43612 |
| HILITE-WHITEHALL DIV ACUTEX | HILITE INTL-WHITEHALL DIV | 2001 PEACH ST | | | WHITEHALL | MI | 49461-1844 |
| HILITE/ AUBURN HILLS | 2701 CAMBRIDGE CT STE 415 | | | | AUBURN HILLS | MI | 48326-2565 |
| HILITE/AUBURN HILLS | 2701 CAMBRIDGE CT STE 415 | | | | AUBURN HILLS | MI | 48326-2565 |
| HILJA COOPER | 1000 WALKER ST LOT 166 | | | | HOLLY HILL | FL | 32117-2518 |
| HILJA FLINT | GRACE MANOR NURSING HOME | C/O KATHY RANDALL | 1205 DELAWARE | | BUFFALO | NY | 14209 |
| HILJA SIBILSKY | 6355 SHEPPARD DR | | | | WESTLAND | MI | 48185-7766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILJAN, IVAN | 10125 SIX MILE RD | | | | NORTHVILLE | MI | 48167-9461 |
| HILJAN, IVAN | 10125 6 MILE RD | | | | NORTHVILLE | MI | 48168-9461 |
| HILKE JR, EDWARD J | 236 HIGH ST | | | | WASHINGTON | MO | 63090-1528 |
| HILKE, LEO C | 257 DIVINCI DR | | | | PUNTA GORDA | FL | 33950-6343 |
| HILKE, MATTHEW E | 236 HIGH STREET | | | | WASHINGTON | MO | 63090-1528 |
| HILKE, PATRICIA J | 1655 INDIAN GARDEN LN | | | | MILFORD | MI | 48380-3317 |
| HILKE, ROBERT W | 10019 RIVERSIDE RD NW | | | | ALBUQUERQUE | NM | 87114-3564 |
| HILKENE, LEE B | 79730 NORTHWOOD | | | | LA QUINTA | CA | 92253-5000 |
| HILKENE, SCOTT H | 515 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| HILKER AND ASSOCIATES | | | | | | | |
| HILKER'S AUTO SERVICE | 550 INDUSTRIAL RD UNIT 4 | | | CAMBRIDGE ON N3H 4V9 CANADA | | | |
| HILKER, DAVID M | 700 SALEM DR | | | | KOKOMO | IN | 46902 |
| HILKO, JACQUELINE A | 525 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| HILKOWSKI NORBERT | 172 N OAK RD | | | | WELLSTON | MI | 49689-8706 |
| HILKOWSKI, NORBERT A | 172 N OAK RD | | | | WELLSTON | MI | 49689-8706 |
| HILKOWSKI, NORBERT A | 40493 PINETREE DR | | | | PLYMOUTH | MI | 48170-4443 |
| HILKOWSKI, RALPH S | 3595 23RD AVE SW | | | | NAPLES | FL | 34117-6647 |
| HILL & GRIFFITH CO | ATTN ACCTS REC DEPT | 1085 SUMMER ST | | | CINCINNATI | OH | 45204-2037 |
| HILL & GRIFFITH CO, THE | 1085 SUMMER ST | | | | CINCINNATI | OH | 45204-2037 |
| HILL & KNOWLTON INC | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 |
| HILL - ROM & BATESVILLE CASKET | KEITH HAZELWOOD | 1069 STATE ROAD 46 E | | | BATESVILLE | IN | 47006-7520 |
| HILL - ROM & BATESVILLE CASKET | KEITH HAZELWOOD | 1069 STATE ROAD 46 E | | | BATESVILLE | IN | 47006-7520 |
| HILL - SCHUREN, PAULA L | 7551 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-2701 |
| HILL ADAM MICHAEL | HILL, ADAM MICHAEL | PO BOX 1349 | | | JASPER | AL | 35502-1349 |
| HILL ADAM MICHAEL | HILL, MICHAEL | PO BOX 1349 | | | JASPER | AL | 35502-1349 |
| HILL ADAM MICHAEL | HILL, ROSE MARIE | PO BOX 1349 | | | JASPER | AL | 35502-1349 |
| HILL ALISA OLDHAM RYAN | HILL, ALISA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HILL ALISA OLDHAM RYAN | OLDHAM, RYAN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HILL AMOS T (632829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL ANDREW | 286 DEVO HILL RD #3126 | | | | JOHNSON CITY | NY | 13790-5110 |
| HILL ANDREW C (169657) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HILL ANGELO | 10388 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| HILL ANTHONY | UNIT 301 | 7101 TRAVERTINE DRIVE | | | BALTIMORE | MD | 21209-3787 |
| HILL ARNOLD K (651412) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HILL BARBARA | HILL, BARABARA | 17145 REX AVE APT 105 EAST | | | JOPLIN | MO | 64801 |
| HILL BERNARD F (192250) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HILL BOLES AUTO ELECTRIC LTD. | 26 THOROLD RD E | | | WELLAND ON L3C 3T4 CANADA | | | |
| HILL BROTHERS AUTO REPAIR | 9197 SAINT CHARLES ROCK RD | | | | SAINT LOUIS | MO | 63114-4239 |
| HILL BUICK, INC. | BRYAN O'REILLY | 3960 W CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-3209 |
| HILL CAD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| HILL CAD TAX COLLECTIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 416 | | | HILLSBORO | TX | 76645-0416 |
| HILL CAD TAX COLLECTIONS | PO BOX 416 | | | | HILLSBORO | TX | 76645-0416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL CADILLAC INC | 3960 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-3209 |
| HILL CADILLAC, INC. | GEOFFREY HILL | 3964 W CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-3209 |
| HILL CADILLAC, INC. | 3964 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-3209 |
| HILL CALVIN (639080) | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HILL CAMBRE, MADALYN L | 70 CORNERSTONE RD | | | | HATTIESBURG | MS | 39402-8229 |
| HILL CARL | 581 RAWLINSVILLE RD | | | | WILLOW STREET | PA | 17584-9759 |
| HILL CHARLES E (492572) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL CHARLES EDWARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HILL CHARLES M | HILL, CHARLES M | 2713 GENESEE ST | | | UTICA | NY | 13501-6556 |
| HILL CHRISTOPHER A | 1162 SUNSET LN | | | | BENSALEM | PA | 19020-7616 |
| HILL CLARISSA | HILL, CLARISSA | 209 ANTHONY STREET BLD 19 | | | BRIDGECOURT | CT | 06605 |
| HILL COUNTRY CHEVY | 401 COLLEGE ST | | | | JUNCTION | TX | 76849-4731 |
| HILL COUNTY APPRAISAL DISTRICT | PO BOX 416 | | | | HILLSBORO | TX | 76645-0416 |
| HILL COUNTY AUTOMOTIVE PRODUCTS LLC DBA MIKE CRAIG CHEVROLET HILLSBORO | C/O HILL COUNTY AUTOMOTIVE PRODUCTS LLC | 306 SW I- 35 | | | HILLSBORO | TX | 76645-2142 |
| HILL COUNTY AUTOMOTIVE PRODUCTS, LLC | GAINES STANLEY | 306 SOUTHWEST I-35 | | | HILLSBORO | TX | 76645 |
| HILL COUNTY TAX COLLECTOR | PO BOX 412 | | | | HILLSBORO | TX | 76645-0412 |
| HILL COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 412 | | | HILLSBORO | TX | 76645-0412 |
| HILL COUNTY TREASURER | HILL COUNTY COURTHOUSE | | | | HAVRE | MT | 59501 |
| HILL DAVID | 1786 SOUTHWEST ULYSSES STREET | | | | OAK HARBOR | WA | 98277-7153 |
| HILL DAVID C (498262) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL DAVID JR (504948) | (NO OPPOSING COUNSEL) | | | | | | |
| HILL DEBORAH | HILL, DEBORAH | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HILL DEBORAH | 295 FOREST DR | | | | ORANGE | VA | 22960-4807 |
| HILL DENINE | 1002 FOXFIELD RD | | | | WAXHAW | NC | 28173-7540 |
| HILL DENTAL/BIRMNGHM | 2147 RIVERCHASE OFFICE RD | | | | BIRMINGHAM | AL | 35244-1836 |
| HILL DESIREE | HILL, DESIREE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HILL DESIREE | HILL, QUINTIA | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| HILL DONALD | 509 METCALF RD | | | | ELYRIA | OH | 44035-2923 |
| HILL DONALD (445228) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HILL DORINDA | HILL, DORINDA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HILL EARL (459125) - HILL EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL ESTATE OF, BETTY M | | | | | | | |
| HILL EVERETT | HILL, EVERETT | 5410 POLK LN | | | OLIVER BRANCH | MS | 38654-7628 |
| HILL FRED | 120 DOUBLING POINT RD | | | | ARROWSIC | ME | 04530-7223 |
| HILL GARY | HILL, GARY | 305 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3314 |
| HILL GEORGE | 19374 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| HILL GEORGE W (429097) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL HAROLD | 621 DE GRUMMOND WAY | | | | SALADO | TX | 76571-5625 |
| HILL HAROLD H (429098) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL HAYLEY | HILL, HAYLEY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HILL HAYLEY | HILL, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | LOS ANGELES | CA | 90036 |
| HILL HENRY | HILL, HENRY | 4990 NORTHWIND DRIVE SUITE 121 | | | EAST LANSING | MI | 48823 |
| HILL HILL CARTER FRANCO COLE &BLACK PC | 425 S PERRY ST | | | | MONTGOMERY | AL | 36104-4235 |
| HILL HILL CARTER FRANCO COLE &BLACK PC | PO BOX 116 | | | | MONTGOMERY | AL | 36101-0116 |
| HILL I I I, BRYCE F | 257 CAMBRIDGE DR | P.O. BOX 381 | | | DIMONDALE | MI | 48821-9775 |
| HILL I I I, GARLAND W | PO BOX 39068 | | | | REDFORD | MI | 48239-0068 |
| HILL I I I, VANCE V | 1531 IVY WOOD CT | | | | HASTINGS | MI | 49058-1181 |
| HILL I I I, VICTOR L | 5607 NORTHCREST XING | | | | CLARKSTON | MI | 48346-2750 |
| HILL I I I, WALLACE | 6100 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| HILL II, CLIFFORD E | 504 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1431 |
| HILL II, GEORGE W | 155 MARYLAND AVE SE | | | | GRAND RAPIDS | MI | 49506-1821 |
| HILL II, WILLIAM A | 3670 TEMPLETON RD NW | | | | WARREN | OH | 44481-9129 |
| HILL III, JOSEPH H | 1927 COPEMAN BLVD | | | | FLINT | MI | 48504-3005 |
| HILL III, VICTOR L | 5607 NORTHCREST XING | | | | CLARKSTON | MI | 48346-2750 |
| HILL IV, JOHN H | 322 SUMMERTIME DRIVE | | | | SAN ANTONIO | TX | 78216-3556 |
| HILL IV, WALLACE | 6100 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| HILL JACK (445229) - HILL JACK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HILL JACK L (493842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL JAMES L (429099) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL JAMES L (ESTATE OF) (505084) | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| HILL JAMES M | PO BOX 9388 | | | | MOSCOW | ID | 83843-0118 |
| HILL JAMES O | 2204 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3567 |
| HILL JEANNE | 15367 FALK DRIVE NORTH | | | | HUGO | MN | 55038-6309 |
| HILL JERRY LEE (481795) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL JESSE R IV (493843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL JIM | 9243 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1927 |
| HILL JOHN | HILL, JOHN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HILL JOHN L | HILL, JOHN L | 511 E LARNED ST | | | DETROIT | MI | 48226-4316 |
| HILL JOHN L | HILL, JOHN L | 355 S OLD WOODWARD AVE STE 250 | | | BIRMINGHAM | MI | 48009-6215 |
| HILL JOHNNIE MAE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HILL JOSEPH DANIEL | HILL, JOSEPH DANIEL | 431 6TH ST | | | ROCHESTER HILLS | MI | 48307-1401 |
| HILL JOYCE (445231) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL JR, AARON | 1815 COSTELLO DR | | | | ANDERSON | IN | 46011-3926 |
| HILL JR, AARON | 5508 N WINDING WAY | | | | MUNCIE | IN | 47304-5823 |
| HILL JR, ALBERT W | 4640 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1031 |
| HILL JR, ALVIN | 11205 MC FALLS DRIVE | | | | INDIAN LAND | SC | 29707-9707 |
| HILL JR, ALVIN | 11205 MCFALLS DR | | | | INDIAN LAND | SC | 29707-8668 |
| HILL JR, ANTHONY W | 137 INVERNESS DR | | | | LEXINGTON | SC | 29072-7744 |
| HILL JR, ARTHUR L | 3020 N HOOVER AVE | | | | GLADWIN | MI | 48624-9510 |
| HILL JR, BENNIE H | 307 DELAWARE AVE. | | | | DAYTON | OH | 45405-5405 |
| HILL JR, BENNIE L | 18637 WHITCOMB ST | | | | DETROIT | MI | 48235-2845 |
| HILL JR, BENNIE L | 1341 TRENTON RD | | | | ADRIAN | MI | 49221-1358 |
| HILL JR, BLUFORD L | 4737 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| HILL JR, BRYCE F | PO BOX 756 | 1424 2ND SOUTH STREET | | | CLARKDALE | AZ | 86324-0756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL JR, CAL | 9375 PREST ST | | | | DETROIT | MI | 48228-2209 |
| HILL JR, CALVIN M | 332 W 13TH AVE | | | | HOMESTEAD | PA | 15120-1406 |
| HILL JR, CARL M | 6235 ARTHUR ST | | | | WESTLAND | MI | 48185-2101 |
| HILL JR, CHARLES | 20405 LESURE ST | | | | DETROIT | MI | 48235-1539 |
| HILL JR, CHARLES E | 59555 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165-8560 |
| HILL JR, CHARLIE H | 1646 COUNTY ROAD 439 | | | | HILLSBORO | AL | 35643-4132 |
| HILL JR, CHESTER C | 11949 SCHAVEY RD | | | | DEWITT | MI | 48820-8720 |
| HILL JR, CLEOPHUS | 180 N LANCASTER DR | | | | BOLINGBROOK | IL | 60440-1806 |
| HILL JR, DAVID | 1261 JACQUELINE DR | | | | CRETE | IL | 60417-1347 |
| HILL JR, DAVID A | 2172 NW 135TH ST | | | | CLIVE | IA | 50325-8521 |
| HILL JR, EDWARD H | 321 W HILLCREST AVE | | | | DAYTON | OH | 45406-2115 |
| HILL JR, ELGIN E | 144 CHERRY | BOX 641 | | | AU GRES | MI | 48703 |
| HILL JR, EMMETT M | 149 FLOYD RD | | | | PANGBURN | AR | 72121-9523 |
| HILL JR, FRED D | 590 E BOSTON BLVD | | | | DETROIT | MI | 48202-1323 |
| HILL JR, FRED L | PO BOX 68691 | | | | INDIANAPOLIS | IN | 46268-0691 |
| HILL JR, FREDRICK W | 1151 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-4153 |
| HILL JR, GREGORY J | 6012 KIRSTEN LN | | | | SHREVEPORT | LA | 71129-4355 |
| HILL JR, HAROLD | 11009 N SAGINAW ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2029 |
| HILL JR, HARRY A | 7059 DAWSON RD LOT 31 | | | | MADEIRA | OH | 45243-2553 |
| HILL JR, JACKSON | 724 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| HILL JR, JAMES | 5928 MARJA ST | | | | FLINT | MI | 48505-2516 |
| HILL JR, JAMES A | 8406 E SAN BENITO DR | | | | SCOTTSDALE | AZ | 85258-2433 |
| HILL JR, JAMES B | 3206 W 111TH PL | | | | INGLEWOOD | CA | 90303-2317 |
| HILL JR, JAMES F | 9690 N RANSOM RD | | | | WHEELER | MI | 48662-9707 |
| HILL JR, JAMES W | 4706 CHESTERTON DR | | | | GREENSBORO | NC | 27406-9719 |
| HILL JR, JOHN C | 1043 COBALT | | | | PONTIAC | MI | 48054 |
| HILL JR, JOHN H | 935 DEAN RD | | | | LAWRENCEVILLE | GA | 30043-3497 |
| HILL JR, JOHN H | 1680 COUNTRY SPRING DR | | | | WENTZVILLE | MO | 63385-3046 |
| HILL JR, JOHN O | 818 HOPE ST | | | | LIMA | OH | 45804-2550 |
| HILL JR, JOHN T | 9 JIB CT | | | | PLEASANT HILL | CA | 94523-1207 |
| HILL JR, JOHN W | 37 W ELMWOOD DR | | | | MONROE | LA | 71203-2563 |
| HILL JR, JOHN WESLEY | 37 WEST ELMWOOD DRIVE | | | | MONROE | LA | 71203-2563 |
| HILL JR, LEE H | 124 W. ORCHARD SPRINGS RD | | | | DAYTON | OH | 45415-3119 |
| HILL JR, LEE H | 124 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415-3119 |
| HILL JR, LEONARD C | 132 HILLTOP CIR | | | | ELYRIA | OH | 44035-1507 |
| HILL JR, LEWIS T | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48168-9609 |
| HILL JR, LEWIS TURNER | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48168-9609 |
| HILL JR, LUNDY C | 1132 MAPLE RD | | | | ESSEX | MD | 21221-6116 |
| HILL JR, LYMAN | 2705 KEVIN RD | | | | SAN PABLO | CA | 94806 |
| HILL JR, MANSFIELD | 5422 DANIEL DR | | | | INDIANAPOLIS | IN | 46226-1656 |
| HILL JR, MARCELLAS | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| HILL JR, MONROE | PO BOX 33 | | | | CAWOOD | KY | 40815-0033 |
| HILL JR, MONROE | P.O. BOX 33 | | | | CAWOOD | KY | 40815-0033 |
| HILL JR, MORRIS | 4197 E 189TH ST | | | | CLEVELAND | OH | 44122-6959 |
| HILL JR, MORRIS M | 3740 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4917 |
| HILL JR, MOSES | 1911 HIGHTOWER TRL | | | | RUTLEDGE | GA | 30663-2516 |
| HILL JR, NORMAN J | 418 ANGLE RD | | | | LAPEER | MI | 48446-7502 |
| HILL JR, PAUL E | 954 WOODLYNN RD | | | | BALTIMORE | MD | 21221-5238 |
| HILL JR, PERCY M | 117 WOODLAND ST | | | | LIVINGSTON | TN | 38570-1335 |
| HILL JR, PHILIP S | 610 W 2ND ST | | | | DAVISON | MI | 48423-1362 |
| HILL JR, RANDALL E | 2 WEER CIR | KLAIR ESATES | | | WILMINGTON | DE | 19808-5762 |
| HILL JR, RAYMOND D | 18105 DAWNS TRL | | | | WILDWOOD | MO | 63005-8432 |
| HILL JR, ROBERT L | 7705 NE 108TH TER | | | | KANSAS CITY | MO | 64157-8109 |
| HILL JR, ROBERT L | 630 CRESCENT LAYNE | | | | CARLISLE | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL JR, ROOSEVELT | 1596 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1716 |
| HILL JR, RUFUS | 7942 AUSTRIAN PINE DR | | | | INDIANAPOLIS | IN | 46268-1851 |
| HILL JR, SHELLIE A | 104 VALERIE DR | | | | ARKADELPHIA | AR | 71923-4551 |
| HILL JR, THEODORE | PO BOX 683 | | | | SAGINAW | MI | 48606 |
| HILL JR, THOMAS J | 2986 S MAIN ST | | | | LONGVIEW | TX | 75603-6663 |
| HILL JR, THOMAS L | 240 WHITE RD NW | | | | ADAIRSVILLE | GA | 30103-5351 |
| HILL JR, THOMAS W | 61 MCGREGOR AVE | | | | MT ARLINGTON | NJ | 07856-1006 |
| HILL JR, WALLACE | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| HILL JR, WILLIAM T | 137 FALLINGWATER DR | | | | ELYRIA | OH | 44035-8957 |
| HILL JR, WILLIE | 5933 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2737 |
| HILL JR., ALONZO D | 242 BIG CREEK TRL | | | | MAYNARD | AR | 72444-9656 |
| HILL JR., DOUGLAS R | 593 DEANNA DR | | | | LAPEER | MI | 48446-3369 |
| HILL JR., JOHN W | 505 RYDER RD APT 709 | | | | LANSING | MI | 48917-1058 |
| HILL JR., JOHN WALTON | 505 RYDER RD APT 709 | | | | LANSING | MI | 48917-1058 |
| HILL JR., RUSSELL L | 2946 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305-1913 |
| HILL JR., RUSSELL L | 1992 MOUNT HOPE RD | | | | LEWISTON | NY | 14092-9718 |
| HILL JULIA W | 26742 VENADO DR | | | | MISSION VIEJO | CA | 92691-6232 |
| HILL KENNETH | 1360 SHADY OAKS DR | | | | SOUTHLAKE | TX | 76092-4208 |
| HILL KENNETH R (354600) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL KURT | 13 N MAIN ST | | | | LOMBARD | IL | 60148-2352 |
| HILL LAUREN | HILL, LAUREN | PO BOX 18 | | | GOODRICH | TX | 77335 |
| HILL LEONARD (459126) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL LINDSEY M | 712 MORLEY CT | | | | DEARBORN | MI | 48124-2100 |
| HILL LLOYD EARL (ESTATE OF) (481796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL MACHINE/GR RAPD | 4585 DANVERS DR SE | | | | GRAND RAPIDS | MI | 49512-4040 |
| HILL MACK ADRIAN (429100) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL MANEY (459127) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL MARK | 400 CEDAR RIDGE DR | | | | BERKELEY SPRINGS | WV | 25411 |
| HILL MARSH, ANDREANA | 302 CHANDLER ST | | | | FLINT | MI | 48503-2192 |
| HILL MD, ROBERT V | 19588 LAKESHORE DR | | | | THREE RIVERS | MI | 49093-8009 |
| HILL MECHANICAL GROUP | MARC PITTAS | 11045 GAGE AVE | | | FRANKLIN PARK | IL | 60131-1437 |
| HILL MICHAEL W (477227) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HILL MILTON | 63 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2301 |
| HILL MITCHELL | HILL, MITCHELL | 30 MARINE P.O. BOX 142 | | | TIEREWT | TN | 38070 |
| HILL NIKKIE | HILL, NIKKIE | 1610 PAULENE AVENUE | | | ROCKFORD | IL | 61101 |
| HILL OLDSMOBILE NISSAN INC | MYERS FOREHAND & FULLER | 402 N OFFICE PLAZA DR , STE B | | | TALLAHASSEE | FL | 32301 |
| HILL PATRICIA | HILL, PATRICIA | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| HILL QUEEN ESTHER | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HILL RAYMOND E (463853) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HILL RHONDA | HILL, RHONDA | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| HILL RICHARD | 7708 NW MASTERN DR | | | | KANSAS CITY | MO | 64152-1506 |
| HILL RICHARD | 2755 FAIRWAY DR | | | | BATON ROUGE | LA | 70809-1806 |
| HILL RICHARD | 610 E ELK RIDGE DR | | | | PAYSON | AZ | 85541-5674 |
| HILL RICHARD A (413705) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL ROBERT | 3520 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL ROBERT C | HILL, ROBERT C | US BANK BUILDING, 4717 PARK AVENUE, P.O. BOX 1247 | | | ASHTABULA | OH | 44005 |
| HILL ROBERT F (429101) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL ROBERT G (466971) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL ROGER AND ROSE MARIE | PO BOX 480 | | | | ROBINSON | IL | 62454-0480 |
| HILL ROY J (422737) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HILL RUBEN (445235) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL SR, ALVIN | 2103 N CASTLE CT | | | | MATTHEWS | NC | 28105-5425 |
| HILL SR, GEORGE A | 4401 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| HILL SR, LONNIE E | 5201 CANAAN CREEK RD | | | | EDMOND | OK | 73034-9512 |
| HILL SR, LOUIE L | 4614 ALMO AVE | | | | MEMPHIS | TN | 38118-3212 |
| HILL SR, WILLIAM F | 55 KEATING DR | | | | ROCHESTER | NY | 14622-1521 |
| HILL STEVE | 4852 SUNDALE DR | | | | CLARKSTON | MI | 48346-3691 |
| HILL STEVEN | HILL, STEVEN | 2233 MICHAEL AVE SW APT 10 | | | WYOMING | MI | 49509-1880 |
| HILL SUZETTE | PO BOX 796 | | | | HIAWASSEE | GA | 30545-0796 |
| HILL THOMAS (445236) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL THOMAS W (356342) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL TIRE & SERVICE | 14010 N STEMMONS FWY | | | | FARMERS BRANCH | TX | 75234-3461 |
| HILL TIRE CENTER | 417 E MAIN ST | | | | MONCKS CORNER | SC | 29461-3617 |
| HILL TOMIKO | HILL, VIRGINIA | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| HILL TOMIKO | HILL, TOMIKO | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HILL TRAVIS (488469) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL VERNON | HILL, VERNON | 1121 BETHLEHEM PIKE STE 60 | | | SPRING HOUSE | PA | 19477-1102 |
| HILL VIEW PACKING COMPANY | 3680 CHARTER PARK DR STE A | | | | SAN JOSE | CA | 95136-1358 |
| HILL WALTER (636561) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL WANDA GRACE LEE (429102) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL WANDA L | 5909 CLEARVIEW DR 3/15/07AM | | | | TROY | MI | 48098 |
| HILL WARREN D | 5021 HANGING MOSS LN | | | | SARASOTA | FL | 34238 |
| HILL WIGGINS JR | 1078 RIVER FOREST DR | | | | FLINT | MI | 48532-2804 |
| HILL WILLIAM (445237) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL WILLIAM E (439135) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL WILLIAM T (445239) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL WINFIELD | 62 SOLDIERS SQ | | | | CHESTERBROOK | PA | 19087-5829 |
| HILL YOLANDA | 327 ADELINE DR | | | | GOOSE CREEK | SC | 29445 |
| HILL, , KATHRYN | 2103 N CASTLE CT | C/O ALVIN HILL JR | | | MATTHEWS | NC | 28105-5426 |
| HILL, A | 4120 RIVARD ST APT 621 | | | | DETROIT | MI | 48207 |
| HILL, AARON F | 6186 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| HILL, ADA B | PO BOX 767 | | | | SELMA | AL | 36702-0767 |
| HILL, ADAM MICHAEL | IVEY & RAGSDALE | PO BOX 1349 | | | JASPER | AL | 35502-1349 |
| HILL, ADAM MICHAEL | 1123 STREET RD | | | | JASPER | AL | 35504-5540 |
| HILL, ADELE F | 111 7TH ST | | | | CALUMET | MI | 49913-1609 |
| HILL, ADESE A | 2255 ADAMS AVE | | | | NORWOOD | OH | 45212-3232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, ADLEANE | 3332 LYNCHBURG ST | | | | MEMPHIS | TN | 38134-8434 |
| HILL, AGATHA L | 11333 SUGARPINE DR APT 508 | | | | ST. LOUIS | MO | 63033-6716 |
| HILL, ALAN J | 613 W BRAND ST | | | | DURAND | MI | 48429-1120 |
| HILL, ALAN JAMES | 613 W BRAND ST | | | | DURAND | MI | 48429-1120 |
| HILL, ALBERT F | 510 NELL ST SW | | | | DECATUR | AL | 35601-5636 |
| HILL, ALBERT J | 9243 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1927 |
| HILL, ALBERT L | 3402 HOLLY AVE | | | | FLINT | MI | 48506-4714 |
| HILL, ALBERT S | G3184 BROWN ST | | | | FLINT | MI | 48532-5108 |
| HILL, ALESHA | | | | | | | |
| HILL, ALEXIA A | 12248 LONGVIEW ST | | | | DETROIT | MI | 48213-1750 |
| HILL, ALEXIS J | 16198 TRACEY ST | | | | DETROIT | MI | 48235-4019 |
| HILL, ALFRED | 274 DELAWARE AVE APT 102 | | | | BUFFALO | NY | 14202-2018 |
| HILL, ALICE | 4889 BEST STREET | | | | HAMBURG | NY | 14075-4021 |
| HILL, ALICE F | 3013 ELLIS DR | | | | KILLEEN | TX | 76543-2670 |
| HILL, ALICIA I | 3339 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8578 |
| HILL, ALLEN E | 306 HUDSON HILL DR | | | | MACON | GA | 31220-5500 |
| HILL, ALLEN L | 222 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5824 |
| HILL, ALMA K | PO BOX 315 | | | | DAYTON | OH | 45401-0315 |
| HILL, ALMA R | 1802 GREENBRIAR LN | | | | FLINT | MI | 48507-2220 |
| HILL, ALONA J | 2009 W RIVERVIEW AVE | | | | DAYTON | OH | 45402-5924 |
| HILL, ALONZO | 22190 CHURCH ST | | | | OAK PARK | MI | 48237 |
| HILL, ALTON | 1208 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040-1419 |
| HILL, ALTON R | 7037 DAVISON RD | | | | DAVISON | MI | 48423-2005 |
| HILL, ALVIN B | 296 LYNN ANN DR | | | | NEW KENSINGTON | PA | 15068-8338 |
| HILL, ALWYN E | PO BOX 681 | | | | INKSTER | MI | 48141-0681 |
| HILL, AMANDA D | 25 PENN AVENUE | | | | MANSFIELD | OH | 44903-1729 |
| HILL, AMOS T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, ANDREW | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HILL, ANGELA | PO BOX 695 | | | | CATLIN | IL | 61817-0695 |
| HILL, ANGELA D | PO BOX 142 | | | | OLIVET | MI | 49076-0142 |
| HILL, ANGELIQUE | 4269 LAGER LN | | | | CARBONDALE | IL | 62902-0970 |
| HILL, ANGELO J | 10388 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| HILL, ANGELO JOHN | 10388 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| HILL, ANITA F | 1625 NE 5TH ST | | | | MOORE | OK | 73160-7917 |
| HILL, ANN C | 4691 SCHENK ROAD | | | | BARNHART | MO | 63012-1631 |
| HILL, ANNA | 20026 ANTAGO ST | | | | LIVONIA | MI | 48152-2402 |
| HILL, ANNA | 9866 CAMBRIDGE CT | | | | SOUTH LYON | MI | 48178 |
| HILL, ANNA | 20026 ANTAGO | | | | LIVONIA | MI | 48152-2402 |
| HILL, ANNA | 247 27 RD | | | | GRAND JUNCTION | CO | 81503 |
| HILL, ANNABEL E | 5436 SUNSET DR | | | | CHEYENNE | WY | 82009-3702 |
| HILL, ANNIE C | 505 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2823 |
| HILL, ANNIE L | 12057 LONGVIEW ST | | | | DETROIT | MI | 48213-1747 |
| HILL, ANNIE L | 12428 HASTINGS RD | | | | MIDWEST CITY | OK | 73130-4928 |
| HILL, ANNIE L | 430 ALBERTA DR | AT 2 | | | AMHERST | NY | 14226 |
| HILL, ANTHONY D | 1079 FAIRWAY DR | | | | PONTIAC | MI | 48340-1479 |
| HILL, ANTHONY DALE | 1079 FAIRWAY DR | | | | PONTIAC | MI | 48340-1479 |
| HILL, ANTHONY J | 10225 E NEWBURG RD | | | | DURAND | MI | 48429-1728 |
| HILL, ANTHONY L | 2517 WOOD DR | | | | BELOIT | WI | 53511-2634 |
| HILL, ANTHONY L | 5205 TRAILHEAD DR | | | | ARLINGTON | TX | 76013-5324 |
| HILL, ANTHONY L | 7101 TRAVERTINE DR UNIT 301 | | | | BALTIMORE | MD | 21209-3787 |
| HILL, ANTHONY V | 14202 BLACKBERRY CREEK | | | | BURTON | MI | 48519 |
| HILL, ANTOINETTE | 14524 S LOWE AVE | | | | RIVERDALE | IL | 60827-2626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, AR'QUINTA N | 7407 LOUISE ST | | | | SHREVEPORT | LA | 71108-4938 |
| HILL, ARCHIE M | 23203 PURITAN ST | | | | DETROIT | MI | 48223-1025 |
| HILL, ARES M | 2117 DUPONT ST | | | | FLINT | MI | 48504-7261 |
| HILL, ARNO A | 7450 PALMYRA RD SW | | | | WARREN | OH | 44481-9245 |
| HILL, ARNOLD | 1721 TUSCALOOSA ST | | | | GREENSBORO | AL | 36744-1030 |
| HILL, ARNOLD K | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HILL, ARTHUR A | 411 48TH ST | | | | SANDUSKY | OH | 44870-4983 |
| HILL, ARTHUR E | 9752 51ST AVE N | | | | SAINT PETERSBURG | FL | 33708-3638 |
| HILL, ARTHUR J | PO BOX 1102 | | | | SAHUARITA | AZ | 85629-1002 |
| HILL, ARTHUR L | 1129 HILLROCK DR | | | | SOUTH EUCLID | OH | 44121-3854 |
| HILL, ARTIS J | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| HILL, ASHLEY E | 2000 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1421 |
| HILL, AUBREY E | MAYA, WILLIAM LAW OFFICES | 319 LENNON LN | | | WALNUT CREEK | CA | 94598-2418 |
| HILL, AURICO | 1624 OPALINE DR | | | | LANSING | MI | 48917-9735 |
| HILL, AUSTIN W | 117 KELLY DR | | | | MOORE | OK | 73160-4821 |
| HILL, B | 2096 BETHEL DR NW | | | | ATLANTA | GA | 30314-1304 |
| HILL, BAKER L | 328 RUCKEL DR | | | | NICEVILLE | FL | 32578-1722 |
| HILL, BARABARA | 17145 REX AVE APT 105 EAST | | | | JOPLIN | MO | 64801 |
| HILL, BARBARA | 1380 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| HILL, BARBARA | 217 KENT PL | | | | SAN RAMON | CA | 94583-3728 |
| HILL, BARBARA | 1380 WOODSIDE | | | | SAGINAW | MI | 48601-6657 |
| HILL, BARBARA A | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010-3187 |
| HILL, BARBARA ANN | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010-3187 |
| HILL, BARBARA F | 1037 SHAKESPEARE AVENUE | | | | DAYTON | OH | 45402-5402 |
| HILL, BARBARA J | 4414 LINDEN CT APT 5 | | | | FLINT | MI | 48532-4222 |
| HILL, BARBARA J | 406 WASHINGTON ST. | | | | LAKE ORION | MI | 48362-3273 |
| HILL, BARBARA J | 4414 LINDEN CT | APT 5 | | | FLINT | MI | 48532 |
| HILL, BARBARA J | 1514 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9789 |
| HILL, BARBARA J | 406 N WASHINGTON ST | | | | LAKE ORION | MI | 48362-3273 |
| HILL, BARBARA J | 1130 UNDERWOOD AVE | | | | TOLEDO | OH | 43607-3070 |
| HILL, BARRY | 4700 JERRY DR | | | | LITTLE ROCK | AR | 72223-1317 |
| HILL, BARRY K | 3000 CAMP ROSALIE RD LOT 45 | | | | LAKE WALES | FL | 33898 |
| HILL, BARRY K | LOT 45 | 3000 CAMP ROSALIE ROAD | | | LAKE WALES | FL | 33898-8374 |
| HILL, BARRY KEITH | LOT 45 | 3000 CAMP ROSALIE ROAD | | | LAKE WALES | FL | 33898-8374 |
| HILL, BEATRICE | 3868 ALLEN ST | | | | INKSTER | MI | 48141-3004 |
| HILL, BEATRICE | 3868 ALLEN AVE | | | | INKSTER | MI | 48141-3004 |
| HILL, BEATRICE L | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| HILL, BECKY | RR 1 BOX 68 | | | | CISNE | IL | 62823-9725 |
| HILL, BENJAMIN | 10304-MILES AVENUE | APT A 609 | | | CLEVELAND | OH | 44105 |
| HILL, BENNA J | 5946 BRETTON WOODS DR. | | | | LITHONIA | GA | 30058-8300 |
| HILL, BERNARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HILL, BERNETTA L | 1457 N 18TH ST | | | | MILWAUKEE | WI | 53205-2009 |
| HILL, BERNICE | 13145 WILSHIRE DR | | | | DETROIT | MI | 48213-1989 |
| HILL, BERTA | 2257 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-4223 |
| HILL, BERTHA R | 4550 GLENWOOD AVE | | | | FORT MYERS | FL | 33905 |
| HILL, BESSIE M | 1017 SPATZ CT | | | | SAGINAW | MI | 48602-5755 |
| HILL, BETH A | PO BOX 5684 | | | | DAYTON | OH | 45405-0684 |
| HILL, BETHANY J | 3615 WHITE TRILLIUM DR W | | | | SAGINAW | MI | 48603-1926 |
| HILL, BETTY | 1600 W LAKE BARDWELL DR UNIT 105 | | | | ENNIS | TX | 75119-6237 |
| HILL, BETTY | 1600 WEST LAKE BARDWELL DR | UNIT 105 | | | ENNIS | TX | 75119-6237 |
| HILL, BETTY | 315 EAST ST | | | | DEFIANCE | OH | 43512-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, BETTY A | 237 ROCKBRIDGE RD SW | | | | LILBURN | GA | 30047-7008 |
| HILL, BETTY ANN | 23 BEAVER RUN DR. | | | | SAVANNAH | GA | 31419-9528 |
| HILL, BETTY J | 1220 WEST RICHEY RD # 32 | | | | PORT CLINTON | OH | 43452-3452 |
| HILL, BETTY J | PO BOX 641 | | | | PORT GIBSON | MS | 39150-0641 |
| HILL, BETTY J | 2375 RUGBY RD | | | | DAYTON | OH | 45406-2127 |
| HILL, BETTY J | 2283 TAYLOR ST | | | | DETROIT | MI | 48206-2061 |
| HILL, BETTY J | APT 218 | 603 SAINT JOSEPH DRIVE | | | KOKOMO | IN | 46901-4191 |
| HILL, BETTY J | 1220 W RICHEY RD LOT 32 | | | | PORT CLINTON | OH | 43452-9350 |
| HILL, BETTY J | 134 BROOKSIDE DR | | | | NEW WHITELAND | IN | 46184-1238 |
| HILL, BETTY K | 886 MASON ST NW | | | | WARREN | OH | 44403-2813 |
| HILL, BETTY L | PO BOX 6177 | | | | KOKOMO | IN | 46904-6177 |
| HILL, BETTY L | P.O. BOX 6177 | | | | KOKOMO | IN | 46904 |
| HILL, BETTY M | 2541 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| HILL, BETTY M | 1370 E PIKE ST | | | | IUKA | MS | 38852-7173 |
| HILL, BETTY M | 373 HAMMOCKS DR | | | | FAIRPORT | NY | 14450-7006 |
| HILL, BETTY S | 103 MCALPINE DR | | | | WEST MONROE | LA | 71291-5700 |
| HILL, BETTY SUE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HILL, BETTY SUE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| HILL, BETTY SUE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| HILL, BEULAH | 114 JUPITER DR | | | | DUNN | NC | 28334-2726 |
| HILL, BEULAH | PO BOX 24423 | | | | CINCINNATI | OH | 45224-0423 |
| HILL, BEULAH G | 1019 WEST PARMETER ROAD | | | | IONIA | MI | 48846-9516 |
| HILL, BEULAH P | 7560 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3802 |
| HILL, BEULAH R | 5731 SUNSET FALLS DR | | | | APOLLO BEACH | FL | 33572-3114 |
| HILL, BEVERLY J | 44 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| HILL, BEVERLY R | 2426 PROSPECT ST | | | | FLINT | MI | 48504-3345 |
| HILL, BEVERLY S | 3807 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| HILL, BEVERLY SUE | 3807 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| HILL, BILLIE H | 2405 BROOKLINE CT SW | | | | DECATUR | AL | 35603-1075 |
| HILL, BILLY D | 211 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73109-7422 |
| HILL, BILLY D | 19 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| HILL, BILLY J | 1225 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| HILL, BILLY JOE | 1225 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| HILL, BILLY R | 59338 TRANSMITTER RD APT 7 | | | | LACOMBE | LA | 70445 |
| HILL, BIRDIE G | P O BOX 211 | | | | DACULA | GA | 30211-0211 |
| HILL, BIRGITT D | 519 S HIGH ST | | | | JANESVILLE | WI | 53548-4708 |
| HILL, BOB L | 590 BRIENWOOD DR. | | | | ADRIAN | MI | 49221 |
| HILL, BOBBY E | 1808 ZAUEL ST | | | | SAGINAW | MI | 48602-1086 |
| HILL, BOBBY J | 1188 ABERDEEN AVE | | | | COLUMBUS | OH | 43211-1342 |
| HILL, BOBBY L | 2000 N CONGRESS AVE LOT 161 | | | | WEST PALM BEACH | FL | 33409-6344 |
| HILL, BOBBY R | 13739 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| HILL, BOBIE L | 10905 S LOWE AVE | | | | CHICAGO | IL | 60628-3129 |
| HILL, BONITA M | 1149 BINGHAM N.W. | | | | WARREN | OH | 44485-2415 |
| HILL, BONITA M | 1149 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 |
| HILL, BONNIE | 4782 MINK STREET | | | | JOHNSTOWN | OH | 43031-9632 |
| HILL, BONNIE L | 4942 W TROY AVE | | | | INDIANAPOLIS | IN | 46241-6226 |
| HILL, BONNIE R | 6813 SALLY CT | | | | FLINT | MI | 48505-1915 |
| HILL, BONNIE S | 1461 BIRCH BEND RD | | | | MEMPHIS | TN | 38116-3401 |
| HILL, BRAD S | PO BOX 97662 | | | | PEARL | MS | 39288-7662 |
| HILL, BRAD SCOTT | PO BOX 97662 | | | | PEARL | MS | 39288-7662 |
| HILL, BRADLEY E | 3632 ALPINE DR | | | | LANSING | MI | 48911-2601 |
| HILL, BRADY L | 3904 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331-3926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, BRANDON | 2155 MARBLETON RD | | | | UNICOI | TN | 37692-6652 |
| HILL, BRENDA | 385 KENYON AVE | | | | BEDFORD | OH | 44146-2629 |
| HILL, BRENDA FAYE | 5082 AMSTERDAM AVE | | | | HOLT | MI | 48842-9605 |
| HILL, BRENDA J | 5580 OGLESBY RD | | | | COLLEGE PARK | GA | 30349-2872 |
| HILL, BRENDA K | 1316 N PARK AVE | | | | CASA GRANDE | AZ | 85122 |
| HILL, BRENDA L | | | | | | | |
| HILL, BRENT E | 910 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| HILL, BRIAN K | 10 HOLLY LN APT 4 | | | | TONAWANDA | NY | 14150-2863 |
| HILL, BRIAN K. | 10 HOLLY LN APT 4 | | | | TONAWANDA | NY | 14150-2863 |
| HILL, BRIAN S | 6661 TOWER DR APT 103 | | | | ALEXANDRIA | VA | 22306 |
| HILL, BRITNI L | 7841 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8265 |
| HILL, BRUCE A | PO BOX 231 | | | | FERRYVILLE | WI | 54628-0231 |
| HILL, BRUCE A | 23625 IRVING ST | | | | TAYLOR | MI | 48180-2304 |
| HILL, BRUCE A | 188 MAIN ST | | | | FERRYVILLE | WI | 54628 |
| HILL, C I | | | | | | | |
| HILL, C R | 10811 PRINCETON PIKE | | | | WHITE HALL | AR | 71602 |
| HILL, CALVIN | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HILL, CANDANCE S | 921 NOVI ROAD APT 933 | | | | NORTHVILLE | MI | 48167 |
| HILL, CARDELL | 15500 MARK TWAIN ST | | | | DETROIT | MI | 48227-2989 |
| HILL, CARL A | 895 FREY RD | | | | VERMONTVILLE | MI | 49096-9525 |
| HILL, CARL D | 10203 ANTIOCH DR | | | | LICKING | MO | 65542-8175 |
| HILL, CARL D | 199 BENJAMIN ST | | | | ROMEO | MI | 48065-5103 |
| HILL, CARL E | 101 BAYVIEW DR | | | | TEN MILE | TN | 37880-2514 |
| HILL, CARL E | 509 SPRUCE ST APT B | | | | LIVINGSTON | TN | 38570-2029 |
| HILL, CARL E | 101 BAY VIEW DRIVE | | | | TEN MILE | TN | 37880-2514 |
| HILL, CARL E | S7738 EAGLE POINT DR | | | | MERRIMAC | WI | 53561-9769 |
| HILL, CARL H | 8941 RANCH DR | | | | CHESTERLAND | OH | 44026-3137 |
| HILL, CARL L | 9150 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9290 |
| HILL, CARLENZO | 7112 CAMBRIDGE DR | | | | ROMULUS | MI | 48174-6344 |
| HILL, CARLTON N | 5580 OGLESBY RD | | | | COLLEGE PARK | GA | 30349-2872 |
| HILL, CARMEN D | 3021 LINGER LN | | | | SAGINAW | MI | 48601-5617 |
| HILL, CAROL | 3021 MONTANA AVE | | | | FLINT | MI | 48506 |
| HILL, CAROL A | 206 NILES ST | | | | LAKEVIEW | MI | 48850-9504 |
| HILL, CAROL A | 5129 WEXFORD RD | | | | LANSING | MI | 48911-3309 |
| HILL, CAROL B | 1729 W CORTEZ ST | | | | PHOENIX | AZ | 85029-5900 |
| HILL, CAROL E | 7112 CAMBRIDGE DRIVE | | | | ROMULUS | MI | 48174-6344 |
| HILL, CAROL J | 4311 CLAREWOOD DR | | | | TOLEDO | OH | 43623-3407 |
| HILL, CAROL J | 216 15TH ST | | | | ELYRIA | OH | 44035-7608 |
| HILL, CAROLE E | 5218 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2430 |
| HILL, CAROLE E | 5218 EAST 34TH ST | | | | INDIANAPOLIS | IN | 46218-2430 |
| HILL, CAROLE M | PO BOX 1705 | | | | JANESVILLE | WI | 53547-1705 |
| HILL, CAROLYN | 2535 INGLESIDE AVE | | | | CINCINNATI | OH | 45206-2105 |
| HILL, CAROLYN | 9438 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| HILL, CAROLYN E | 3820 KIRKWOOD RD | | | | COLUMBUS | OH | 43227-3321 |
| HILL, CAROLYN F | 5201 CANAAN CREEK RD | | | | EDMOND | OK | 73034-9512 |
| HILL, CAROLYN F | 227 PROVIDENCE | | | | LAWRENCE | KS | 66049-1631 |
| HILL, CAROLYN H | 11526 GUM POINT ROAD | | | | BERLIN | MD | 21811-3174 |
| HILL, CAROLYN J | 2476 PETERS ST | | | | ORION | MI | 48359-1145 |
| HILL, CAROLYN J | 2816 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| HILL, CAROLYN S | 8705 TOFTREES LANE | | | | SPRINGBORO | OH | 45066-9653 |
| HILL, CARRIE | 1265 BLUEFIELD | | | | FLORISSANT | MO | 63033-3328 |
| HILL, CARRIE D | PO BOX 42605 | | | | ATLANTA | GA | 30311-0605 |
| HILL, CARROL D | 4782 MINK STREET | | | | JOHNSTOWN | OH | 43031-9632 |
| HILL, CATHERINE | 1687 CLEMMON SANDERS CIR | | | | ROCK HILL | SC | 29732-7643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, CATHERINE M | 1753 SOUTH LEYDEN STREET | | | | DENVER | CO | 80224-2156 |
| HILL, CELIA B | 2967 MONTVIEW DR SW | | | | MARIETTA | GA | 30060-5138 |
| HILL, CHARLENE D | 1021 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2324 |
| HILL, CHARLES | 3563 RIPPLEGROVE DRIVE | | | | CINCINNATI | OH | 45251-2416 |
| HILL, CHARLES | 1305 LAIDLAW AVE | | | | CINCINNATI | OH | 45237-5203 |
| HILL, CHARLES | 511 S 89TH WAY | | | | MESA | AZ | 85208 |
| HILL, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HILL, CHARLES D | 4241 BOWEN RD | | | | TOLEDO | OH | 43613-3848 |
| HILL, CHARLES D | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| HILL, CHARLES E | 66 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| HILL, CHARLES E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL, CHARLES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HILL, CHARLES J | 380 DANIELS ESTATES DR | | | | UNION | MO | 63084-3035 |
| HILL, CHARLES L | 10 PINE BREEZE CV | | | | LITTLE ROCK | AR | 72210-8730 |
| HILL, CHARLES L | 103 SKIATOOK WAY | | | | LOUDON | TN | 37774-2109 |
| HILL, CHARLES L | 1840 BRANDON HALL DR | | | | SANDY SPRINGS | GA | 30350-3709 |
| HILL, CHARLES M | BRINDISI LOUIS T | 2713 GENESEE ST | | | UTICA | NY | 13501-6556 |
| HILL, CHARLES P | 16500 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1557 |
| HILL, CHARLES R | 300 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3968 |
| HILL, CHARLES R | 51058 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170-6370 |
| HILL, CHARLES T | 5520 PEGGY DR | | | | HARRISON | MI | 48625-9361 |
| HILL, CHARLES W | 2117 HUDSON LN | | | | DECATUR | GA | 30035-1399 |
| HILL, CHARLIE | 901 PALLISTER APT 404 | | | | DETROIT | MI | 48202-2680 |
| HILL, CHARLIE F | 3328 JOHN DALY ST | | | | INKSTER | MI | 48141-2633 |
| HILL, CHARLIE F | 21496 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48091-2243 |
| HILL, CHARLIE H | 432 HARRIET ST | | | | DAYTON | OH | 45408-2024 |
| HILL, CHARLIE L | 6771 WOOD VALLEY DRIVE | LOT 5 | | | MILLINGTON | MI | 48746 |
| HILL, CHARLIE L | 120 GOODRICH ST | APT 2 | | | VASSAR | MI | 48768 |
| HILL, CHARLOTTE | 400 SURREY HILL WAY | WAY | | | ROCHESTER | NY | 14623-3059 |
| HILL, CHARLOTTE E | 120 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| HILL, CHARLOTTE L | 130 COUNTRY WALK | | | | SOCIAL CIRCLE | GA | 30025-5111 |
| HILL, CHARLOTTE L. | 130 COUNTRY WALK | | | | SOCIAL CIRCLE | GA | 30025-5111 |
| HILL, CHERYL A | 7 JERNIGAN TRAIL | | | | DUNN | NC | 28334 |
| HILL, CHERYL R | 73 E WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44022-3001 |
| HILL, CHERYL W | 3164 NW 108TH TER | | | | SUNRISE | FL | 33351-6815 |
| HILL, CHERYLE H | 14551 WHITCOMB ST | | | | DETROIT | MI | 48227-2208 |
| HILL, CHESTER L | 779 CONCOURSE VLG E APT 1L | | | | BRONX | NY | 10451-3708 |
| HILL, CHESTER M | PO BOX 6158 | | | | SAGINAW | MI | 48608-6158 |
| HILL, CHINNIE E | 355 MIA | | | | DAYTON | OH | 45427-2913 |
| HILL, CHINNIE E | 355 MIA AVE | | | | DAYTON | OH | 45427-2913 |
| HILL, CHRISTOPHER A | 1162 SUNSET LN | | | | BENSALEM | PA | 19020-7616 |
| HILL, CHRISTOPHER E | 1527 IDYLWILD RD | | | | PRESCOTT | AZ | 86305 |
| HILL, CHRISTOPHER T | 3317 S VICTORIA DR | | | | BLUE SPRINGS | MO | 64015-1134 |
| HILL, CHRISTOPHER TODD | 725 SOUTHWEST WINTERSTAR DRIVE | | | | LEES SUMMIT | MO | 64081-2679 |
| HILL, CINDY A | PO BOX 495 | | | | BATAVIA | NY | 14021-0495 |
| HILL, CLARA | 7728 CROAKER RD APT 101 | | | | WILLIAMSBURG | VA | 23188-7075 |
| HILL, CLARENCE | 47 MAGNOLIA DR | | | | MONROE | LA | 71203-2751 |
| HILL, CLARENCE L | PO BOX 447 | | | | GIDEON | MO | 63848-0447 |
| HILL, CLARIETTA M | 13329 MANNING ST | | | | DETROIT | MI | 48205-1704 |
| HILL, CLARISSA | | | | | | | |
| HILL, CLARISSA | 209 ANTHONY ST BLDG 19 | | | | BRIDGEPORT | CT | 06605-2846 |
| HILL, CODY A | 9984 DUCK CREEK RD | | | | SALEM | OH | 44460-9671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, CONNIE M | 3660 SOUTH LAPEER RD LOT 68 | | | | METAMORA | MI | 48455-8916 |
| HILL, CONNIE R | 7850 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| HILL, CORA L | 1312 WODOSIDE DR | | | | EAST LANSING | MI | 48823-2950 |
| HILL, CORDELIA C | 6032 MARJA ST | | | | FLINT | MI | 48505-5804 |
| HILL, CORDELIA C | 6032 MARJA | | | | FLINT | MI | 48505-5804 |
| HILL, CRAIG | 9905 SW NUOVA WAY | | | | PORT ST LUCIE | FL | 34986-2835 |
| HILL, CRAIG D | 5921 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8913 |
| HILL, CRAIG E | 1402 HIGHVIEW DR | | | | FAIRBORN | OH | 45324-5628 |
| HILL, CRAWFORD | 61 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| HILL, CROSLEY B | 1106 BLACKBERRY CRK | | | | BURTON | MI | 48519-1919 |
| HILL, CULLAIN W | 15349 ARTESIAN ST | | | | DETROIT | MI | 48223-2266 |
| HILL, CURTIS R | 954 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| HILL, CYNTHIA | 151 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3516 |
| HILL, CYNTHIA | 5431 MAPLE CANYON AVE | | | | COLUMBUS | OH | 43229-3822 |
| HILL, CYNTHIA A | 607 DIAMOND RIDGE DR NE | | | | CLEVELAND | TN | 37312 |
| HILL, CYNTHIA L | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| HILL, D J | 11235 BRAUN RD | | | | MANCHESTER | MI | 48158-9551 |
| HILL, DAISY | 9126 GARFIELD ST. | | | | REDFORD | MI | 48239-1507 |
| HILL, DAISY | 9126 GARFIELD | | | | REDFORD | MI | 48239-1507 |
| HILL, DAISY F | 4710 CLOVERDALE LANE | | | | KIMBALL | MI | 48074 |
| HILL, DALE A | 275 HARMON AVE | | | | MANSFIELD | OH | 44903-4138 |
| HILL, DALE G | 4606 PLATEAU DR N | | | | SPRINGFIELD | OH | 45502-9236 |
| HILL, DAMIAN | 18 SHADOW CREEK DR | | | | SAINT PETERS | MO | 63376-2357 |
| HILL, DAN L | 64 MYRON AVE | | | | INDIANAPOLIS | IN | 46241-1324 |
| HILL, DANA M | 4648 MIDWAY AVE | | | | DAYTON | OH | 45417-1354 |
| HILL, DANIEL C | 36166 EW 1120 | | | | SEMINOLE | OK | 74868-7617 |
| HILL, DANIEL M | 5021 HANGING MOSS LANE | | | | SARASOTA | FL | 34238-3374 |
| HILL, DANIEL S | 8978 RIDGE RD | | | | GASPORT | NY | 14067-9406 |
| HILL, DANIEL S | 2829 DENTON RD | | | | CANTON | MI | 48188-2109 |
| HILL, DANIEL W | 63 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| HILL, DANIELLE K | 2041 N COMMONWEALTH AVE APT 104 | | | | LOS ANGELES | CA | 90027-2840 |
| HILL, DANNY A | 301 BASSARD DR | | | | DEFIANCE | OH | 43512-3302 |
| HILL, DANNY R | 7174 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| HILL, DARIUS D | 182 EMS T26 LN | | | | LEESBURG | IN | 46538-8919 |
| HILL, DARIUS D | 182 EMS T26 LANE | | | | LEESBURG | IN | 46538-8919 |
| HILL, DARIUS E | 1703 NE 75TH ST | | | | GLADSTONE | MO | 64118-2230 |
| HILL, DARLENE Y | 10 GIRARD BLVD | | | | JOLIET | IL | 60433 |
| HILL, DARRELL L | 3703 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1857 |
| HILL, DARRYL | 1085 CATOOSA RD | | | | WARTBURG | TN | 37887 |
| HILL, DARRYL | PO BOX 1264 | | | | WARTBURG | TN | 37887-1264 |
| HILL, DARRYL L | 3180 LIENHART RD | | | | DANSVILLE | MI | 48819-9772 |
| HILL, DARVETTA K | 13335 E STATE FAIR ST | | | | DETROIT | MI | 48205-1715 |
| HILL, DARWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HILL, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HILL, DAVID | 419 DOUBLE T LN | | | | CORBIN | KY | 40701-8800 |
| HILL, DAVID A | 915 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| HILL, DAVID A | 3931 ORTIZ, N.E. | | | | ALBUQUERQUE | NM | 87110 |
| HILL, DAVID C | 2205 PIPELINE RD APT 5309 | | | | CLEBURNE | TX | 76033-7784 |
| HILL, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, DAVID C | PO BOX 144 | | | | INDIAN RIVER | MI | 49749-0144 |
| HILL, DAVID H | 1831 TORRANCE ST | | | | SAN DIEGO | CA | 92103-2718 |
| HILL, DAVID H | 5920 S EMERSON RD | | | | BELOIT | WI | 53511-9424 |
| HILL, DAVID L | 3218 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, DAVID L | 12850 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| HILL, DAVID L | 13424 ENID BLVD | | | | FENTON | MI | 48430-1153 |
| HILL, DAVID L | 235 W MONUMENT AVE | | | | DAYTON | OH | 45402-3014 |
| HILL, DAVID P | 25315 M 32 S | | | | HILLMAN | MI | 49746-8654 |
| HILL, DAVID R | 23753 MEDINA ST | | | | CLINTON TWP | MI | 48035-1927 |
| HILL, DAVID R | 6687 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9513 |
| HILL, DAVID W | 1503 S MARION AVE | | | | JANESVILLE | WI | 53546-5422 |
| HILL, DAVID W | 1081 W 108TH ST | | | | CHICAGO | IL | 60643-3722 |
| HILL, DAWN R | 2116 REARDON DR | | | | DAYTON | OH | 45420-1422 |
| HILL, DE JUAN A | PO BOX 611115 | | | | PORT HURON | MI | 48061-1115 |
| HILL, DE JUAN A | 13329 MANNING ST | | | | DETROIT | MI | 48205-1704 |
| HILL, DEAN J | 4238 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4406 |
| HILL, DEANDRE | 24967 WOODVIEW CT APT 4469 | | | | FARMINGTON HILLS | MI | 48335 |
| HILL, DEANNA M | 9540 STATE ROUTE 305 | | | | GARRETTSVILLE | OH | 44231-9622 |
| HILL, DEBBIE | | | | | | | |
| HILL, DEBORA L | 109 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1305 |
| HILL, DEBORA LYNN | 109 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1305 |
| HILL, DEBORAH | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HILL, DEBORAH | 34359 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312-5736 |
| HILL, DELCIA M | 20253 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1281 |
| HILL, DELEATH | 1310 BROOKVIEW DR APT 64 | | | | TOLEDO | OH | 43615-7236 |
| HILL, DELLA T | 4514 OAKRIDGE DR | | | | DAYTON | OH | 45417-1147 |
| HILL, DELORIS E | 482 ROSE PARK DR | | | | HOLLAND | MI | 49424-1612 |
| HILL, DENISE A | 1334 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9512 |
| HILL, DENISE ELLA | 101 PEAK HILL CIRCLE | | | | NASHVILLE | TN | 37211-6885 |
| HILL, DENISE R | 1600 TUSCANY LN | | | | HOLT | MI | 48842-2036 |
| HILL, DENNIS C | 2357 TRILLIUM WOODS DR | | | | ANN ARBOR | MI | 48105-9358 |
| HILL, DENNIS F | 5256 JUNIPER LN | | | | REPUBLIC | MI | 49879-9201 |
| HILL, DENNIS H | 12287 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| HILL, DENNIS L | 225 S BYRON RD | | | | LENNON | MI | 48449-9613 |
| HILL, DENNIS P | 15260 WINDMILL DR | | | | MACOMB | MI | 48044-4927 |
| HILL, DENNIS P | 8306 AVALON DR | | | | HALE | MI | 48739-8923 |
| HILL, DENNIS PAUL | 8306 AVALON DR | | | | HALE | MI | 48739-8923 |
| HILL, DENNIS R | 2803 COSTA MESA RD | | | | WATERFORD | MI | 48329-2438 |
| HILL, DENNIS W | 32142 BRADFORD ST | | | | NEW HAVEN | MI | 48048-1950 |
| HILL, DEREK D | 2790 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3677 |
| HILL, DIANA L | 60 CALVIN AVE | | | | LODI | NJ | 07644-2010 |
| HILL, DIANA L | PO BOX 185 | | | | BURLINGTON | IN | 46915-0185 |
| HILL, DIANE K | 870 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6231 |
| HILL, DIANE M | 2122 TYLER DR | | | | HENDERSON | NV | 89074-0646 |
| HILL, DIANNE W | 2383 OLD REX MORROW RD | | | | ELLENWOOD | GA | 30294 |
| HILL, DILLMEN K | 5468 BERMUDA BAY DR | APT 1A | | | COLUMBUS | OH | 43235 |
| HILL, DILLMEN K | 6885 KINSTON DR | | | | CANAL WINCHESTER | OH | 43110-9325 |
| HILL, DOLORES A | 8223 CHAMPIONSHIP CT | | | | LAKEWOOD RANCH | FL | 34202-2589 |
| HILL, DON R | 308 SANTA FE TRL | | | | ARGYLE | TX | 76226-3936 |
| HILL, DONA G | 528 N PARK DR | | | | PETERSBURG | VA | 23805-2438 |
| HILL, DONA G | 528 PARK DR N | | | | PETERSBURG | VA | 23805-2438 |
| HILL, DONALD | 8 GIFFORD CT | | | | MAPLEWOOD | NJ | 07040-3001 |
| HILL, DONALD | 13665 GUY ST | | | | DEFIANCE | OH | 43512-8750 |
| HILL, DONALD | 2005 MARLINDALE RD | | | | CLEVELAND HTS | OH | 44118-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HILL, DONALD A | 8590 ALMONT RD | | | | ALMONT | MI | 48003-8821 |
| HILL, DONALD A | 5363 NORTHERN LIGHTS DR | | | | FORT COLLINS | CO | 80528-4440 |
| HILL, DONALD C | 9800 MASSASOIT AVE | | | | OAK LAWN | IL | 60453-3653 |
| HILL, DONALD C | 1335 EAST AVE | | | | BELVIDERE | IL | 61008-4558 |
| HILL, DONALD C | 7989 N ARNOLD RD | | | | COLUMBIA CITY | IN | 46725-9563 |
| HILL, DONALD D | 18272 64TH AVE | | | | COOPERSVILLE | MI | 49404-9465 |
| HILL, DONALD E | 5088 HEATHER WAY | | | | DAYTON | OH | 45424-8705 |
| HILL, DONALD E | 56 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1805 |
| HILL, DONALD E | 7219 N ALTER ST | | | | BALTIMORE | MD | 21207-6421 |
| HILL, DONALD ERWIN | 7219 N ALTER ST | | | | BALTIMORE | MD | 21207-6421 |
| HILL, DONALD G | 540 HEATHER DR APT 3 | | | | DAYTON | OH | 45405-1755 |
| HILL, DONALD GLENN | 540 HEATHER DR APT 3 | | | | DAYTON | OH | 45405-1755 |
| HILL, DONALD H | 4318 S FLORIDA AVE LOT 108 | | | | INVERNESS | FL | 34450-8555 |
| HILL, DONALD J | 1658 RUSSET AVE | | | | DAYTON | OH | 45410-3443 |
| HILL, DONALD L | 3047 CINNAMON DR W | | | | WEST SALEM | OH | 44287-9124 |
| HILL, DONALD L | 509 METCALF RD | | | | ELYRIA | OH | 44035-2923 |
| HILL, DONALD L | 859 YANCEY ST | | | | LIBERTY | MO | 64068-3095 |
| HILL, DONALD R | PO BOX 608 | | | | HOUGHTON LAKE | MI | 48629-0608 |
| HILL, DONALD R | 331 MEAHER AVE | | | | PRICHARD | AL | 36610-3231 |
| HILL, DONALD R | 8205 N YOSEMITE DR | | | | MUNCIE | IN | 47303-9054 |
| HILL, DONALD R | 10660 N MASON RD | | | | WHEELER | MI | 48662-9720 |
| HILL, DONNA J | 1291 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| HILL, DONNA L | 3520 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| HILL, DONNA M | 4097 STARK DRIVE | | | | YOUNGSTOWN | OH | 44515-1442 |
| HILL, DORIS E | 22000 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056 |
| HILL, DORIS J | 610 MESQUITE DRIVE | | | | MAGNOLIA | TX | 77354-1633 |
| HILL, DORIS L | PO BOX 365 | | | | NORTH BRANCH | MI | 48461-0365 |
| HILL, DORIS LAUR | PO BOX 365 | | | | NORTH BRANCH | MI | 48461-0365 |
| HILL, DORIS R | 3497 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464-7079 |
| HILL, DOROTHY | 11740 SUSSEX ST | | | | DETROIT | MI | 48227-2028 |
| HILL, DOROTHY A | 12208 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5138 |
| HILL, DOROTHY E | PO BOX 314 | | | | SPENCER | OK | 73084-0314 |
| HILL, DOROTHY E | 1055 1ST ST | | | | LATROBE | PA | 15650-4679 |
| HILL, DOROTHY E | POST OFFICE BOX 314 | | | | SPENCER | OK | 73084-0314 |
| HILL, DOROTHY J | 4240 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5537 |
| HILL, DOUG | 7302 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9206 |
| HILL, DOUGLAS B | PO BOX 535903 | | | | GRAND PRAIRIE | TX | 75053-5903 |
| HILL, DOUGLAS BRENT | PO BOX 535903 | | | | GRAND PRAIRIE | TX | 75053-5903 |
| HILL, DOUGLAS L | 4709 DAVINBROOK DR | | | | NORMAN | OK | 73072-3406 |
| HILL, DOUGLAS L | 848 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| HILL, DOUGLAS S | 6935 BELL RD | | | | SHAWNEE | KS | 66217-9774 |
| HILL, DUANE E | 1040 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9168 |
| HILL, DWAYNE M | 6927 PHEASANT OAK DRIVE | | | | HOUSTON | TX | 77083-0117 |
| HILL, DWAYNE MICHAEL | 6927 PHEASANT OAK DRIVE | | | | HOUSTON | TX | 77083-0117 |
| HILL, DWIGHT | 21076 ELKTON RD | | | | ATHENS | AL | 35614 |
| HILL, DWITE C | PO BOX 73 | | | | ORTONVILLE | MI | 48462-0073 |
| HILL, EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, EARL | PO BOX 215 | | | | BIRCHLEAF | VA | 24220-0215 |
| HILL, EARL B | 121 DARIN CT | | | | ANDERSON | IN | 46012-9557 |
| HILL, EARL E | 800 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2141 |
| HILL, EARL H | PO BOX 14893 | | | | SAGINAW | MI | 48601-0893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, EARLENE M | 1069 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348 |
| HILL, EARLINE A | 1091 NW WASHINGTON BLVD APT 9 | | | | HAMILTON | OH | 45013-1266 |
| HILL, EARNEST W | 428 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| HILL, EARNESTINE | 13319 HELEN ST/PO BOX 4 | | | | PAULDING | OH | 45879-0004 |
| HILL, EARNESTINE | PO BOX 4 | 13319 HELEN ST/ | | | PAULDING | OH | 45879-0004 |
| HILL, EDDIE L | 7117 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| HILL, EDDIE L | 8699 PECK LAKE RD | | | | SARANAC | MI | 48881 |
| HILL, EDNA B | PO BOX 1249 | | | | MINDEN | LA | 71058-1249 |
| HILL, EDNA L | 78870 US HIGHWAY 231 | | | | BLOUNTSVILLE | AL | 35031-5853 |
| HILL, EDWARD B | 6288 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-6702 |
| HILL, EDWARD D | 5221 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8610 |
| HILL, EDWARD D | 613 ST PHILLIP ST BOX 984 | | | | SELMA | AL | 36702-0984 |
| HILL, EDWARD J | 1529 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2859 |
| HILL, EDWIN J | 1130 KINGS COVE LN. | | | | ROCHESTER HILLS | MI | 48306 |
| HILL, EDWIN L | 4080 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| HILL, ELAINE | PO BOX 27445 | | | | LANSING | MI | 48909-0445 |
| HILL, ELAINE S | 1042 S TAXIWAY HOTEL | | | | LAKE CITY | MI | 49651-9209 |
| HILL, ELAYNE | 7227 W 63RD PL | | | | ARGO | IL | 60501-1807 |
| HILL, ELEANOR C | PO BOX 426 | | | | ANDOVER | IL | 61233-0426 |
| HILL, ELIZABETH | 13410 PLANTATION LAKE CIR | | | | HUDSON | FL | 34669-2428 |
| HILL, ELIZABETH A | 21391 AL HIGHWAY 24 | | | | TRINITY | AL | 35673-3974 |
| HILL, ELLA C | 7290 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| HILL, ELLEN | 17780 ARTHUR RD | | | | BIG RAPIDS | MI | 49307-9562 |
| HILL, ELMER H | 7038 TOMOTLEY RD | | | | MARYVILLE | TN | 37801-1442 |
| HILL, ELMO | 78 DIXIE LN | | | | JACKSON | TN | 38301-7752 |
| HILL, ELNORA | 5792 FISHER | | | | DETROIT | MI | 48213 |
| HILL, EMILY M | 318 W. WILLIAMS STREET | | | | OVID | MI | 48866-9682 |
| HILL, EMILY M | 318 W WILLIAMS ST | | | | OVID | MI | 48866-9682 |
| HILL, EMILY N | PO BOX 310744 | | | | FLINT | MI | 48531-0744 |
| HILL, EMMA B | 1404 COUNTY ROAD 439 | | | | HILLSBORO | AL | 35643-4130 |
| HILL, EMMA D | 1842 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| HILL, EMMA J | 11315 DELVIN DR | | | | STERLING HTS | MI | 48314-2606 |
| HILL, EMMA J | 11315 DELVIN | | | | STERLING HGTS | MI | 48314-2606 |
| HILL, EMMA L | 285 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| HILL, EMMA M | 111 FOXBORO RD | | | | SYRACUSE | NY | 13224-1307 |
| HILL, ERIC ANTONIO | 814 MERRITT ST SE | | | | GRAND RAPIDS | MI | 49507-3344 |
| HILL, ERIK D | 3536 CHEVRON DR | | | | HIGHLAND | MI | 48356-1712 |
| HILL, ERIK DANIEL | 3536 CHEVRON DR | | | | HIGHLAND | MI | 48356-1712 |
| HILL, ERMA O | 335 JOHN KING RD | | | | CRESTVIEW | FL | 32539 |
| HILL, ERNEST D. | 7449 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| HILL, ERNEST L | PO BOX 266 | | | | SMYRNA | DE | 19977-0266 |
| HILL, ERNEST L | 1532 BELMAR RD | | | | E CLEVELAND | OH | 44118-1123 |
| HILL, ERNEST L | 424 W 29TH ST | | | | MARION | IN | 46953-3500 |
| HILL, ERNESTINE | 1208 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2630 |
| HILL, ERNESTINE | 1208 DUNHAM SE | | | | GRAND RAPIDS | MI | 49506-2630 |
| HILL, ESTELLE | 734 CASE AVE | | | | ELYRIA | OH | 44035-7206 |
| HILL, ETHEL T | 3024 PRAIRIE PRINCESS AVE | | | | NORTH LAS VEGAS | NV | 89081-6459 |
| HILL, EULA | | ANDERECK EVANS MILNE PEACE & JOHNSON | P O BOX 1438 - 700 EAST CAPITOL AVENUE | | JEFFERSON CITY | MO | 65102 |
| HILL, EULA | | GROTEFELD & DENENBERG LLC | 105 WEST ADAM STREET SUITE 2300 | | CHICAGO | IL | 60603 |
| HILL, EULA H | 605 OLD HOME RD | | | | BALTIMORE | MD | 21206 |
| HILL, EULA H | 10445 ORBY CANTRELL HWY | | | | POUND | VA | 24279-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, EUNICE | 1823 NORTHCUT AVE | | | | CINCINNATI | OH | 45237-6025 |
| HILL, EUNICE S | 1365 LEONORA AVE | | | | AKRON | OH | 44305-1744 |
| HILL, EVANGELYN | 1052 W 90TH ST | | | | LOS ANGELES | CA | 90044-3310 |
| HILL, EVELYN L | PO BOX 20533 | | | | BULLHEAD CITY | AZ | 86439-0533 |
| HILL, EVERETT | 5410 POLK LN | | | | OLIVER BRANCH | MS | 38654-7628 |
| HILL, EVERETTE D | RR 1 BOX 555 | | | | BUTLER | MO | 64730 |
| HILL, EWING W | PO BOX 141 | | | | OTTER LAKE | MI | 48464-0141 |
| HILL, FAYE Y | 2164 COUNTY ROAD 217 | | | | MOULTON | AL | 35650-7222 |
| HILL, FELIX | 4339 MARYLAND ST | | | | DETROIT | MI | 48224-3337 |
| HILL, FLORA M | 258 PINES ST | | | | BUFFALO | NY | 14204-1462 |
| HILL, FLORA M | 258 PINE ST | | | | BUFFALO | NY | 14204-1462 |
| HILL, FLORENCE L | 585 W MARKET ST | | | | SPRINGBORO | OH | 45066-1119 |
| HILL, FLORENCE M | 1125 COOPER AVE | | | | LANSING | MI | 48910-2636 |
| HILL, FLORIDA L | 3430 PARKER ST | | | | DETROIT | MI | 48214-1854 |
| HILL, FLORIDA L | 3430 PARKER | | | | DETROIT | MI | 48214 |
| HILL, FLOSSIE | 146 W LONGFELLOW | | | | PONTIAC | MI | 48340-1830 |
| HILL, FLOSSIE M | 1906 LOURDES COURT | | | | LANSING | MI | 48910-0617 |
| HILL, FLOSSIE M | 1906 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| HILL, FONDA D | 9119 DAWNSFORD DR | | | | FORT WAYNE | IN | 46804-2624 |
| HILL, FONZETTA M | 1107 HILLROCK DR | | | | SOUTH EUCLID | OH | 44121-3854 |
| HILL, FRANCES | 257 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| HILL, FRANCES C | 3115 SORRENTO CIR SW | | | | ATLANTA | GA | 30331 |
| HILL, FRANCES J | PO BOX 417 | | | | WILMINGTON | OH | 45177-0417 |
| HILL, FRANCIS E | 1100 CANOPY WALK LN APT 1111 | | | | PALM COAST | FL | 32137-6525 |
| HILL, FRANCIS N | 4005 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| HILL, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HILL, FRANK C | 6168 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| HILL, FRANK D | 7401 N LANDINGS TRL | | | | MUNCIE | IN | 47303-9693 |
| HILL, FRANK J | 5084 FLINTLOCK DR | | | | BURLINGTON | KY | 41005-9513 |
| HILL, FRANKIE | 6451 WESTBAY CT | | | | DAYTON | OH | 45426-1119 |
| HILL, FRANKLIN D | 75 TRACE DR | | | | STOCKBRIDGE | GA | 30281-1386 |
| HILL, FRANKLIN E | 5494 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3702 |
| HILL, FRANKLIN H | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| HILL, FRED D | 3144 S ANNABELLE ST | | | | DETROIT | MI | 48217-1104 |
| HILL, FRED L | 8810 W 170TH ST | | | | STILWELL | KS | 66085-8848 |
| HILL, FRED V | 3317 S VICTORIA DR | | | | BLUE SPRINGS | MO | 64015-1134 |
| HILL, FRED W | 521 S ACADEMY ST | | | | MEDINA | NY | 14103-1138 |
| HILL, FREDDIE L | 2045 CROCKER AVE | | | | FLINT | MI | 48503-4049 |
| HILL, FREDDIE L | 456 RHODES AVE | | | | AKRON | OH | 44307-2149 |
| HILL, FREDERICK | 312 PETERS DR | | | | FOREST | VA | 24551-2306 |
| HILL, FREDERICK A | 218 ANTIETAM AVE | | | | DAYTON | OH | 45417-1916 |
| HILL, FREDERICK B | 4500 DOBRY DR APT 143 | | | | STERLING HEIGHTS | MI | 48314-1240 |
| HILL, FREDRICK L | 2425 WALBASH DR | | | | MONTGOMERY | AL | 36116-2210 |
| HILL, G | 1880 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328 |
| HILL, GAIL | 402 SHIFFERS MILL RD | | | | MILLERSBURG | PA | 17061-9231 |
| HILL, GAIL E | 14812 SULKY WAY | | | | CARMEL | IN | 46032-5172 |
| HILL, GAIL Y. | 659 GARFIELD ST | | | | VANDERBILT | MI | 49795 |
| HILL, GARRY N | 1021 EASTCREST DR | | | | GREENTOWN | IN | 46936-1612 |
| HILL, GARTH G | 1102 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| HILL, GARY | 20590 SHAWNEE RD | | | | APPLE VALLEY | CA | 92308-6352 |
| HILL, GARY | PO BOX 6361 | | | | CLEVELAND | OH | 44101-1361 |
| HILL, GARY B | 2953 NEW PROSPECT RD | | | | HARTWELL | GA | 30643-2815 |
| HILL, GARY F | 8154 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9127 |
| HILL, GARY F | 17257 SAND RD | | | | KENDALL | NY | 14476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, GARY G | 8632 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327-9504 |
| HILL, GARY L | 6047 PINCH HWY | | | | POTTERVILLE | MI | 48876-9709 |
| HILL, GARY L | 11592 DITCH RD | | | | OAKLEY | MI | 48649-8701 |
| HILL, GARY L | 27362 COUNTY ROAD H | | | | WEBSTER | WI | 54893-8936 |
| HILL, GARY T | 471 PINE LN | | | | BIG PINE KEY | FL | 33043-4610 |
| HILL, GAY | | | | | | | |
| HILL, GAY C | 3298 HILLPOINT LANE | | | | DAYTON | OH | 45414-5423 |
| HILL, GAYE D | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096-4372 |
| HILL, GAYE L | 734 E 53RD ST | | | | INDIANAPOLIS | IN | 46220-3102 |
| HILL, GENE A | 130 GLENWOOD AVE APT 12 | | | | YONKERS | NY | 10703-2641 |
| HILL, GEORGE | PO BOX 182077 | | | | UTICA | MI | 48318-2077 |
| HILL, GEORGE | 19374 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| HILL, GEORGE A | 440 HARTWICK LN | | | | FAIRFIELD | CA | 94533-1240 |
| HILL, GEORGE CARTAGE LTD | PO BOX 24008 | 420 PINEBUSH RD | CAMBRIDGE ON N1R 8E6 CANADA | | | | |
| HILL, GEORGE E | 14182 W DIANE DR | | | | CAMDEN | MI | 49232-9593 |
| HILL, GEORGE E | 22568 MISSION BLVD | APT 154 | | | HAYWARD | CA | 94541 |
| HILL, GEORGE EDMUND | 5326 GROSSE POINT PKWY | | | | TOLEDO | OH | 43611-1617 |
| HILL, GEORGE S | 1330 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| HILL, GEORGE S | 516 MAHAN RD | | | | SILER | KY | 40763-9607 |
| HILL, GEORGE T | 308 STANTON DR | | | | SYRACUSE | NY | 13214-1227 |
| HILL, GEORGE W | 744 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1210 |
| HILL, GEORGE W | PO BOX 3735 | | | | DAYTON | OH | 45401-3735 |
| HILL, GEORGE W | 15819 BEATRICE AVE | | | | ALLEN PARK | MI | 48101-2749 |
| HILL, GEORGE W | 3041 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2064 |
| HILL, GEORGE W | P.O. BOX 3735 | | | | DAYTON | OH | 45401-3735 |
| HILL, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, GERALD A | 2227 BEARANGER RD | | | | LAPEER | MI | 48446-8341 |
| HILL, GERALD C | 2523 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| HILL, GERALD E | 668 BASSWOOD CT | | | | FLINT | MI | 48506-5221 |
| HILL, GERALD E | 6010 CHESWORTH RD | | | | BALTIMORE | MD | 21228-2715 |
| HILL, GERALDINE ANN | 1053 S DAYTON ST | | | | DAVISON | MI | 48423-1734 |
| HILL, GERTRUDE E | 1135 PAMPLONA AVENUE | | | | DAVIS | CA | 95616-5708 |
| HILL, GILBERT A | 1933 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| HILL, GLADYS | 3069 RAYWOOD | | | | FLINT | MI | 48504-1737 |
| HILL, GLADYS | 3617 WILCOX AVE | | | | BELLWOOD | IL | 60104-2176 |
| HILL, GLADYS F | C/O WILLIAM D. HILL | 2072 CLOVER STREET | | | PALM BAY | FL | 32905-2905 |
| HILL, GLADYS F | 2072 CLOVER ST NE | C/O WILLIAM D. HILL | | | PALM BAY | FL | 32905-5236 |
| HILL, GLADYS V. | 714 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3426 |
| HILL, GLEN D | 29 E ANTLER DR | | | | TERRE HAUTE | IN | 47802-4801 |
| HILL, GLEN D | 9308 N MANOR DR RT#3 | | | | ZEBULON | NC | 27597 |
| HILL, GLEN T | 2958 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| HILL, GLENDA A | PO BOX 1275 | | | | LITHONIA | GA | 30058-1044 |
| HILL, GLENN A | 1970 CONLEY RD | | | | ATTICA | MI | 48412-9772 |
| HILL, GLENN B | PO BOX 64 | | | | CURTICE | OH | 43412-0064 |
| HILL, GLENN BIRD | PO BOX 64 | | | | CURTICE | OH | 43412-0064 |
| HILL, GLENNA M | 604 N MAIN ST | | | | ARCANUM | OH | 45304-1402 |
| HILL, GLENNA M | 604 N. MAIN ST. | | | | ARCANUM | OH | 45304-1402 |
| HILL, GLORIA | 40751 TURNBERRY DRIVE | | | | STERLING HGTS | MI | 48310 |
| HILL, GLORIA A | 19725 ROSEMONT AVE | | | | DETROIT | MI | 48219-2114 |
| HILL, GLORIA F | 944 VINCENT CT 1 | | | | LANSING | MI | 48910 |
| HILL, GLORIA H | 1472 NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| HILL, GOODELL C | 6930 BEADLE ST | | | | CASEVILLE | MI | 48725-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, GORDIE L | 3591 WALDON RD | | | | LAKE ORION | MI | 48360-1626 |
| HILL, GORDON F | 8591 LARNED RD BOX 554 | | | | PORT AUSTIN | MI | 48467 |
| HILL, GORDON L | 30204 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9000 |
| HILL, GORDON T | 5674 E 3RD AVE | | | | APACHE JCT | AZ | 85219-8672 |
| HILL, GREGORY | 21101 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-7119 |
| HILL, GREGORY | PO BOX 8552 | | | | SHREVEPORT | LA | 71148-8552 |
| HILL, GREGORY B | 2677 BLACK FOX COURT | | | | BUFORD | GA | 30519-7665 |
| HILL, GREGORY E | 5910 S LOVEJOY RD | | | | PERRY | MI | 48872-9323 |
| HILL, GREGORY R | 1104 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-7039 |
| HILL, GREGORY R | 5766 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4102 |
| HILL, GREGORY S | 151 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1341 |
| HILL, GREGORY S | 326 SWEET BRIAR RDG | | | | LINDEN | MI | 48451-8817 |
| HILL, GREGORY SCOTT | 151 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1341 |
| HILL, GUENDALEE T | C/O PATRICIA K WOODRING | 700 S GREEN RIVER RD | ST 2000 | | EVANSVILLE | IN | 47715 |
| HILL, GUY D | 587 WOODSIDE LN | | | | GAYLORD | MI | 49735-8927 |
| HILL, GUY R | 1319 1/2 PAYNE AVE | | | | DUNBAR | WV | 25064-2527 |
| HILL, GWENDOLYN | 29450 MCDONNELL CT | | | | SOUTHFIELD | MI | 48076-1707 |
| HILL, GWENDOLYN A | 1551 W 24TH ST APT 202 | | | | LOS ANGELES | CA | 90007 |
| HILL, GWENDOLYN D. | 2325 STOBBE ST | | | | SAGINAW | MI | 48602-4055 |
| HILL, GWENDOLYN J | 129 TOULON CT | | | | FAIRVIEW HGHT | IL | 62208 |
| HILL, HALLIE L | 904 FOWLER | | | | DANVILLE | IL | 61832-3618 |
| HILL, HAROLD G | 16300 NE STATE HWY 305 | 73 | | | POULSBO | WA | 98370 |
| HILL, HAROLD G | 16300 STATE HIGHWAY 305 NE UNIT 73 | | | | POULSBO | WA | 98370 |
| HILL, HAROLD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, HAROLD H | 640 HILL MEADOW DR | | | | DACULA | GA | 30019-3424 |
| HILL, HAROLD J | 120 HAPPY LN | | | | WHITNEY | TX | 76692-2273 |
| HILL, HAROLD W | 606 TYE HOLLOW RD | | | | WILLIAMSBURG | KY | 40769-7098 |
| HILL, HARRIETT A | 3375 N LINDEN RD | APT 231 | | | FLINT | MI | 48504 |
| HILL, HARRY D | 6610 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459-6804 |
| HILL, HARRY F | PO BOX 71 | | | | CHASE | MI | 49623-0071 |
| HILL, HARRY J | 310 S 10TH ST | | | | FERNANDINA BEACH | FL | 32034 |
| HILL, HARRY W | 2727 SHELLY DR | | | | COLUMBUS | OH | 43207-3684 |
| HILL, HARVEY H | 296 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2577 |
| HILL, HAYLEY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HILL, HAZEL L. | 313 CHESTNUT STREET | | | | FLUSHING | MI | 48433-1707 |
| HILL, HELEN | 8320 ESPER ST | | | | DETROIT | MI | 48204-3122 |
| HILL, HELEN L | 61 MCGREGOR AVE | | | | MOUNT ARLINGTON | NJ | 07856-1006 |
| HILL, HELEN L | 3300 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2259 |
| HILL, HELEN M | 9033 SUMMERFELDT | | | | SAGINAW | MI | 48609-9317 |
| HILL, HELEN M | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| HILL, HELEN R | 10025 WIITALA RD | | | | COPEMISH | MI | 49625-9753 |
| HILL, HELEN W | 7615 BELLE PLAIN DR | | | | DAYTON | OH | 45424-3230 |
| HILL, HELENE M | 2465 ALAMANDER AVE | | | | ENGLEWOOD | FL | 34223-6413 |
| HILL, HENRY | PO BOX 2634 | | | | CRYSTAL BEACH | TX | 77650-2634 |
| HILL, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HILL, HENRY A | 7566 SPENCER LAKE RD | | | | MEDINA | OH | 44256-7501 |
| HILL, HENRY J | 1318 MARTIN LUTHER KING JR DR | | | | BOONEVILLE | MS | 38829-8100 |
| HILL, HENRY L | 5458 FARM HILL RD | | | | FLINT | MI | 48505-1073 |
| HILL, HENRY P | 1002 BERWICK BLVD | | | | PONTIAC | MI | 48341-2317 |
| HILL, HENRY T | 3834 COLUMBINE PLACE | | | | DAYTON | OH | 45405-5101 |
| HILL, HERBERT D | 65 CRESTWOOD DR | | | | MOORESVILLE | IN | 46158-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, HERBERT R | 6946 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| HILL, HERTHA M | 1104 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-7039 |
| HILL, HOWARD | G5403 N DORT HWY | PO BOX 435 | | | FLINT | MI | 48505-1834 |
| HILL, HOWARD A | 5841 N BLAZING STAR RD | | | | MONROVIA | IN | 46157-9178 |
| HILL, HOWARD F | 4 HARTFORD AVE N APT C2 | | | | UPTON | MA | 01568-1605 |
| HILL, HOWARD L | 205 RANDY DR | | | | CROWLEY | TX | 76036-2930 |
| HILL, HOWARD LEE | 205 RANDY DR | | | | CROWLEY | TX | 76036-2930 |
| HILL, HUBERT H | 6329 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424-1358 |
| HILL, HUBERT HOWARD | 6329 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424-1358 |
| HILL, HURA L | 1799 N DECATUR BLVD APT 167 | | | | LAS VEGAS | NV | 89108-2280 |
| HILL, HURON O | 2446 SWEET HOME RD | | | | AMHERST | NY | 14228-2239 |
| HILL, IDA M | 23203 PURITAN ST | | | | DETROIT | MI | 48223-1025 |
| HILL, INGRID L | 19919 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |
| HILL, INGRID LYNETTE | 19919 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |
| HILL, IRA | 8104 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-5337 |
| HILL, IRA W | 910 PINE ST | | | | MINDEN | LA | 71055 |
| HILL, IRENE | 3700 W 30TH ST | | | | MUNCIE | IN | 47302-4945 |
| HILL, IRENE | 2110 HUDSON RD | | | | SAINT LOUIS | MO | 63136-4407 |
| HILL, IRENE | 3700 W. 30TH ST. | | | | MUNCIE | IN | 47302-4945 |
| HILL, IRENE C | 6945 BENNETT ST | | | | PITTSBURGH | PA | 15208-1333 |
| HILL, IRENE D | 808 S LEWIS ST | | | | GLASGOW | KY | 42141-2228 |
| HILL, IRVIN F | PO BOX 560 | | | | MARIENVILLE | PA | 16239-0560 |
| HILL, IRVING H | 4745 HURLBUT ST | | | | DETROIT | MI | 48214-1524 |
| HILL, IRVING J | 489 HOLLYWOOD BLVD | | | | WEBSTER | NY | 14580-1147 |
| HILL, ISOM C | 1500 BRIARCLIFF RD APT 305 | | | | MONTGOMERY | IL | 60538-3048 |
| HILL, J C | 61 TORREY PINES DR | | | | JACKSON | TN | 38305-3959 |
| HILL, J J | 803 STEEPLECHASE WAY | | | | BOWLING GREEN | KY | 42103-7987 |
| HILL, JACK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HILL, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, JACK R | 11711 LINKS RD | | | | MARTHASVILLE | MO | 63357-2488 |
| HILL, JACKIE L | 236 COUNTY ROAD 1125 | | | | RAVENNA | TX | 75476-5451 |
| HILL, JACQUELINE | 3100 FIFE WAY | | | | SNELLVILLE | GA | 30039-6017 |
| HILL, JACQUELINE C | 2096 OWENS OAK DR | | | | JACKSON | MS | 39212-3260 |
| HILL, JACQUELINE F | 590 E BOSTON BLVD | | | | DETROIT | MI | 48202-1323 |
| HILL, JAMAL A | 1440 HOCHWALT AVENUE | | | | DAYTON | OH | 45408-1824 |
| HILL, JAMES | W4410 DUCK CREEK LN | | | | WESTFIELD | WI | 53954-8570 |
| HILL, JAMES | 5243 COTBRILLIANT | | | | SAINT LOUIS | MO | 63113 |
| HILL, JAMES | 115 WEEGER ST | | | | ROCHESTER | NY | 14605-1349 |
| HILL, JAMES | 1093 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| HILL, JAMES A | 659 GARFIELD ST | | | | VANDERBILT | MI | 49795-9300 |
| HILL, JAMES A | 3673 N GRANDJEAN RD | | | | ROSE CITY | MI | 48654-9788 |
| HILL, JAMES A | 670 E GARFIELD | | | | VANDERBUILT | MI | 49795-9300 |
| HILL, JAMES A | 1913 BASIL LN | | | | FLINT | MI | 48504-7069 |
| HILL, JAMES A | 90 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2536 |
| HILL, JAMES A | 3380 FIELD RD | | | | CLIO | MI | 48420-1185 |
| HILL, JAMES B | PO BOX 750422 | | | | LAS VEGAS | NV | 89136-0422 |
| HILL, JAMES B | 31554 MARILYN DR | | | | WARREN | MI | 48093-7613 |
| HILL, JAMES C | 2580 TRADEWINDS DR | | | | ROSEVILLE | CA | 95747-7142 |
| HILL, JAMES C | 770 E AUSTIN AVE | | | | FLINT | MI | 48505-2214 |
| HILL, JAMES C | 24200 LATHRUP BLVD APT 109 | | | | SOUTHFIELD | MI | 48075-2858 |
| HILL, JAMES C | 2730 CHERRY HILL CT NW | | | | SALEM | OR | 97304-1340 |
| HILL, JAMES D | 3310 SOUTHARD HWY | | | | ADRIAN | MI | 49221-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, JAMES E | 10 CYCLAMEN CT WEST | | | | HOMOSASSA | FL | 34446 |
| HILL, JAMES E | 25 BRIER ST | | | | WOONSOCKET | RI | 02895-5007 |
| HILL, JAMES E | 16726 S MILES RD | | | | CLEVELAND | OH | 44128-3640 |
| HILL, JAMES E | 2824 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2645 |
| HILL, JAMES E | 15556 JOAN ST | | | | SOUTHGATE | MI | 48195-2908 |
| HILL, JAMES E | 6205 ISAIAH ST | | | | WESTON | WI | 54476-6606 |
| HILL, JAMES EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HILL, JAMES F | 537 DELAWARE AVE | | | | ELYRIA | OH | 44035-6662 |
| HILL, JAMES J | R021 COUNTY ROAD 17 | | | | NAPOLEON | OH | 43545-9596 |
| HILL, JAMES L | 5864 KING JAMES CT | | | | HUBER HEIGHTS | OH | 45424-5426 |
| HILL, JAMES L | 6556 MILLHOFF DR | | | | DAYTON | OH | 45424-3158 |
| HILL, JAMES L | PO BOX 734 | | | | MONTAUK | NY | 11954 |
| HILL, JAMES L | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| HILL, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, JAMES L | 1301 E AVENUE I SPC 58 | | | | LANCASTER | CA | 93535-2138 |
| HILL, JAMES M | PO BOX 245 | | | | VAIL | AZ | 85641-0245 |
| HILL, JAMES M | 9501 W 99TH TER | | | | OVERLAND PARK | KS | 66212-5216 |
| HILL, JAMES N | 3595 GREGORY RD | | | | ORION | MI | 48359-2016 |
| HILL, JAMES O | 2204 OKEWOOD | | | | SAGINAW | MI | 48601 |
| HILL, JAMES O | 2204 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3567 |
| HILL, JAMES R | 3301 BRANDON ST | | | | FLINT | MI | 48503-3466 |
| HILL, JAMES R | 2599 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1916 |
| HILL, JAMES R | 611 JUBILEE LN | | | | AVON | IN | 46123-7649 |
| HILL, JAMES R | 1313 WHITE ST | | | | FREDERICKSBRG | VA | 22401-7152 |
| HILL, JAMES R | 2858 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9476 |
| HILL, JAMES T | 184 BLAKE LN | | | | ELLENWOOD | GA | 30294-2844 |
| HILL, JAMES T | 9385 FAIR LN | | | | FREELAND | MI | 48623-8814 |
| HILL, JAMES T | 6685 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4012 |
| HILL, JAMES T | 35 ROCK GLENN RD | | | | HAVRE DE GRACE | MD | 21078 |
| HILL, JAMES V | 452 E WILSON AVE | | | | GIRARD | OH | 44420-2705 |
| HILL, JAMES W | 5328 SANDUSKY RD | | | | PECK | MI | 48466-9791 |
| HILL, JAMES W | 401 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-8908 |
| HILL, JAMES W | 187 DOGWOOD HILLS CLUB RD | | | | GILBERTSVILLE | KY | 42044-9226 |
| HILL, JAMES W | 1069 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| HILL, JAMIE | | | | | | | |
| HILL, JANE S | 2925 W 13 MILE RD APT 306 | | | | ROYAL OAK | MI | 48073-2949 |
| HILL, JANET C | 100 RIVERFRONT DR APT 1902 | | | | DETROIT | MI | 48226-4540 |
| HILL, JANET V | 2816 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1985 |
| HILL, JANICE A | 315 TREVINO TRL | | | | LANCASTER | TX | 75146-3152 |
| HILL, JANICE ELAI | 25315 M 32 S | | | | HILLMAN | MI | 49746 |
| HILL, JANICE K | 141 COUNTRY MEADOWS LANE | | | | BAY CITY | MI | 48706-2276 |
| HILL, JANICE N | 7307 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| HILL, JANICE R | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 |
| HILL, JANNIE B | 48 SCHUELE AVE | | | | BUFFALO | NY | 14215-4036 |
| HILL, JANNIE L | 782 VASSAR DR | | | | FENTON | MI | 48430-2232 |
| HILL, JASON B | 658 ROSE BLVD | | | | CAMDEN | OH | 45311-9581 |
| HILL, JASON D | 10293 BATH RD | | | | BYRON | MI | 48418-9701 |
| HILL, JASON DUANE | 10293 BATH RD | | | | BYRON | MI | 48418-9701 |
| HILL, JASON P | 1760 PRICE RD | | | | YOUNGSTOWN | OH | 44509-2144 |
| HILL, JASON T | 1208 LEE LN | | | | RAYMORE | MO | 64083-9013 |
| HILL, JASON THOMAS | 1208 LEE LN | | | | RAYMORE | MO | 64083-9013 |
| HILL, JEAN M | 5639 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| HILL, JEANETTE | 3002 MICHAEL AVE SW | | | | WYOMING | MI | 49509-2760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, JEANNE M | 634 JENKINS ST | | | | SEBASTIAN | FL | 32958-4530 |
| HILL, JEFFERY T | PO BOX 142 | | | | OLIVET | MI | 49076-0142 |
| HILL, JEFFREY A | 6378 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| HILL, JEFFREY C | 809 NATHAN DRIVE | | | | COLUMBIA | TN | 38401-6704 |
| HILL, JEFFREY D | 710 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001-1323 |
| HILL, JEFFREY L | 474 KINGMAN RD | | | | MASON | MI | 48854-9590 |
| HILL, JEFFREY L. | 474 KINGMAN RD | | | | MASON | MI | 48854-9590 |
| HILL, JEFFREY M | PO BOX 343 | | | | ELKMONT | AL | 35620-0343 |
| HILL, JEFFREY S | RT 1 PINEY GROVE RD | | | | LOGANVILLE | GA | 30052 |
| HILL, JEFFREY S | 3018 LANGSTON PLACE | | | | SPRING HILL | TN | 37174-8104 |
| HILL, JENNIE L | 2308 MELODY LN | | | | BURTON | MI | 48509-1158 |
| HILL, JENNIE V | 5803 GAMBRILL RD | | | | WHITE MARSH | MD | 21162-1905 |
| HILL, JENNIFER L | 225 S BYRON RD | | | | LENNON | MI | 48449-9613 |
| HILL, JERALD E | 6000 SHEPHERD MOUNTAIN CV | APT 1309 | | | AUSTIN | TX | 78730-4906 |
| HILL, JEREMY B | 3911 FERNWOOD AVENUE | | | | DAVENPORT | IA | 52807-2339 |
| HILL, JEROME D | 3950 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| HILL, JEROME J | 4409 ALLISON ST | | | | NORWOOD | OH | 45212-3005 |
| HILL, JERRY | 9776 S WAYNE ST | | | | COLUMBUS | IN | 47201-8888 |
| HILL, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HILL, JERRY L | 1873 TREADWELL TER | | | | THE VILLAGES | FL | 32162-1638 |
| HILL, JERRY L | 4049 BUCKINGHAM PL | | | | DULUTH | GA | 30096-4294 |
| HILL, JERRY L | 6974 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424-3978 |
| HILL, JERRY L | 74 RABBIT FARM ROAD | APT 66A | | | DUNLAP | TN | 37327 |
| HILL, JERRY L | 66 RABBIT FARM RD | APT A | | | DUNLAP | TN | 37327 |
| HILL, JERRY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, JERRY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HILL, JERRY W | 4250 HAINES RD | | | | ATTICA | MI | 48412-9378 |
| HILL, JERRY W | 6381 N 370 W | | | | HUNTINGTON | IN | 46750-7735 |
| HILL, JESSE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, JESSIE | 1014 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| HILL, JESSIE | 1014 S 4TH ST | | | | SAGINAW | MI | 48601-2138 |
| HILL, JESSIE M | 411 MAPLE DR | | | | COLUMBUS | OH | 43228-1112 |
| HILL, JEWELL | PO BOX 2471 | | | | ALLIANCE | OH | 44601-0471 |
| HILL, JEWELL | PO BOX 343 | | | | WOODSTOCK | GA | 30188-0343 |
| HILL, JEWELL P | 4049 W 58TH PL | | | | LOS ANGELES | CA | 90043-3401 |
| HILL, JHIRMETHA L | 140 HOPE ST | | | | MANSFIELD | LA | 71052-2906 |
| HILL, JIM I | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1428 |
| HILL, JIMMIE | 828 ROWELL AVE | | | | JOLIET | IL | 60433-2525 |
| HILL, JIMMIE O | 60 CARNOUSTIE RD APT 926 | | | | HILTON HEAD ISLAND | SC | 29928-7683 |
| HILL, JIMMY C | 2297 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1771 |
| HILL, JIMMY F | 214 S HACKER RD | | | | BRIGHTON | MI | 48114-8753 |
| HILL, JOAN | 1707 S LAUREL DR | | | | MARION | IN | 46953-2906 |
| HILL, JOANN | 20135 CHEYENNE ST | | | | DETROIT | MI | 48235-1101 |
| HILL, JOANN M | 7700 BOX 124 | | | | STUART | VA | 24171 |
| HILL, JOANNA | 6381 N 370 W | | | | HUNTINGTON | IN | 46750-7735 |
| HILL, JOANNE | 23248 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| HILL, JODIE | 1133 FAIRFAX STREET | | | | FLINT | MI | 48505 |
| HILL, JODIE B | 4241 BOWEN RD | | | | TOLEDO | OH | 43613-3848 |
| HILL, JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HILL, JOE D | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, JOE E | 269 N LOOP RD | | | | DADEVILLE | AL | 36853-2639 |
| HILL, JOE N | 6212 NORTHWEST 84TH ST | | | | OKLAHOMA CITY | OK | 73132 |
| HILL, JOE N | 341 LAKE BOB SANDLIN ROAD | | | | PITTSBURG | TX | 75686-9700 |
| HILL, JOEL J | 2211 GLENHAVEN ST | | | | ARLINGTON | TX | 76010-2228 |
| HILL, JOHN | 853 COUNTY ROAD | | | | KENNARD | TX | 75487 |
| HILL, JOHN | 3832 - 10 BAYMEADOWS ROAD | APT. #211 | | | JACKSONVILLE | FL | 32217 |
| HILL, JOHN A | 2524 STATE ROUTE 511 | | | | PERRYSVILLE | OH | 44864-9743 |
| HILL, JOHN A | 2524 ST RT.511 | | | | PERRYSVILLE | OH | 44864-9743 |
| HILL, JOHN A | 137 N MASON AVE APT 1B | | | | CHICAGO | IL | 60644 |
| HILL, JOHN A | 2975 HENRY ST | | | | FLINT | MI | 48506-2431 |
| HILL, JOHN A | 9101 ARCHDALE ST | | | | DETROIT | MI | 48228-1982 |
| HILL, JOHN A | 9529 YUCCA BLOSSOM DR | | | | LAS VEGAS | NV | 89134-8984 |
| HILL, JOHN ARTHUR | 2975 HENRY ST | | | | FLINT | MI | 48506-2431 |
| HILL, JOHN C | 11604 THORNWOOD AVE | | | | CLEVELAND | OH | 44108-3808 |
| HILL, JOHN C | 33 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1209 |
| HILL, JOHN C | 305 DRAPER AVE | | | | PONTIAC | MI | 48341-1812 |
| HILL, JOHN D | 115 ELMWOOD CIR | THE GARDENS | | | SEMINOLE | FL | 33777-4831 |
| HILL, JOHN D | 3691 SAPPHIRE CT | | | | DECATUR | GA | 30034-5740 |
| HILL, JOHN D | PO BOX 247 | | | | BYRON | MI | 48418-0247 |
| HILL, JOHN D | 2019 BETH ANN WAY | | | | MIAMISBURG | OH | 45342 |
| HILL, JOHN E | 16599 LENORE | | | | DETROIT | MI | 48219-3645 |
| HILL, JOHN F | 1803 E 8TH ST | | | | ANDERSON | IN | 46012-4201 |
| HILL, JOHN G | 34 RAVINE DR | | | | SAINT CHARLES | MO | 63304-7035 |
| HILL, JOHN J | 20 WILLISON RD | | | | GROSSE POINTE SHORES | MI | 48236-1563 |
| HILL, JOHN L | 9560 FIELDING ST | | | | DETROIT | MI | 48228-1536 |
| HILL, JOHN L | 1049 NORKETT RD | | | | FORT MILL | SC | 29707-9051 |
| HILL, JOHN LEAVY | 9560 FIELDING ST | | | | DETROIT | MI | 48228-1536 |
| HILL, JOHN M | 5410 ASH ST | | | | FOREST PARK | GA | 30297-4007 |
| HILL, JOHN M | 2249 PLAINS RD | | | | LESLIE | MI | 49251-9571 |
| HILL, JOHN M | 6025 FALLING WATER LANE | | | | HOSCHTON | GA | 30548-8209 |
| HILL, JOHN M | 4917 GASPORT RD | | | | GASPORT | NY | 14067 |
| HILL, JOHN N | 1875 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| HILL, JOHN P | PO BOX 851444 | | | | WESTLAND | MI | 48185-6844 |
| HILL, JOHN R | 11 LOCH NESS LAKE CT | | | | RANCHO MIRAGE | CA | 92270 |
| HILL, JOHN S | 340 TOWER DR | | | | MANSFIELD | OH | 44906-2546 |
| HILL, JOHN S | 5424 BUCKNECK RD | | | | BRADFORD | OH | 45308-9442 |
| HILL, JOHN T | 12382 HOOKER RD | | | | WEEKI WACHEE | FL | 34614-2833 |
| HILL, JOHN T | 616 E MAIN ST | | | | GREENWOOD | IN | 46143-1403 |
| HILL, JOHN T | 12382 HOOKER ROAD | | | | WEEKI WACHEE | FL | 34614-2833 |
| HILL, JOHN W | 220 PRIMROSE LN | | | | LIMA | OH | 45807-3201 |
| HILL, JOHN W | 4311 KELSEY AVE | | | | ADRIAN | MI | 49221-3685 |
| HILL, JOHNNIE M | 67 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| HILL, JOHNNIE MAE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HILL, JOHNNIE MAE | 67 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| HILL, JON D | 2000 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1421 |
| HILL, JOSEPH | APT A7 | 171 STILES STREET | | | ELIZABETH | NJ | 07208-1830 |
| HILL, JOSEPH A | 43970 TRENT DR | | | | CLINTON TOWNSHIP | MI | 48038-5304 |
| HILL, JOSEPH F | 204 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1546 |
| HILL, JOSEPH G | 6053 NANCY ST | | | | LANSING | MI | 48911-6458 |
| HILL, JOSEPHINE T | 166 SIEMON DR | #109 | | | SOMERSET | PA | 15501 |
| HILL, JOSEPHINE T | # 109 | 166 SIEMON DRIVE | | | SOMERSET | PA | 15501-7054 |
| HILL, JOY | 1205 FORBES PLACE | | | | EL DORADO HILLS | CA | 95762-5302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, JOY | 1205 FORBES PL | | | | EL DORADO HILLS | CA | 95762-5302 |
| HILL, JOYA I | 7500 TUSCOLA DR | | | | DAYTON | OH | 45426-3830 |
| HILL, JOYCE | 1151 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1468 |
| HILL, JOYCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL, JOYCE A | 1008 E WHEELER ST | | | | KOKOMO | IN | 46902-2327 |
| HILL, JR, FRANKIE | 4011 LAGUNA RD | | | | DAYTON | OH | 45426 |
| HILL, JUANITA | 1134 DOVER RD | | | | PONTIAC | MI | 48341-2351 |
| HILL, JUANITA | PO BOX 13 | | | | BOWLING GREEN | FL | 33834-0013 |
| HILL, JUANITA | 1200 ELLISON BEND RD | | | | WILLIAMSBURG | KY | 40769 |
| HILL, JUDITH A | 6202 OXLEY DR | | | | FLINT | MI | 48504-1671 |
| HILL, JUDITH M | 3094 ARMEN AVENUE | | | | KETTERING | OH | 45432 |
| HILL, JUDITH M | 3094 ARMEN AVE | | | | DAYTON | OH | 45432 |
| HILL, JUDY A | 3445 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 |
| HILL, JUDY A | 180 WOODVIEW CT | APT 340 | | | ROCHESTER HILLS | MI | 48307 |
| HILL, JUDY A | 2201 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2919 |
| HILL, JUDY A | 180 WOODVIEW CT APT 340 | | | | ROCHESTER HILLS | MI | 48307-4188 |
| HILL, JUDY M | 1803 E 8TH ST | | | | ANDERSON | IN | 46012-4201 |
| HILL, JULIA L | 730 LUNA CT | | | | LAKE ORION | MI | 48362-3653 |
| HILL, JULIUS P | 2915 VILLAGE CREEK RD | | | | FORT WORTH | TX | 76105-4411 |
| HILL, JULIUS P | 4245 LEEDS DR | | | | CROWLEY | TX | 76036-8526 |
| HILL, JUNE O | 731 TRINA AVE | | | | WEST CARROLLTON | OH | 45449 |
| HILL, KAITLYN L | 9358 SE SUN CREST DR | | | | HAPPY VALLEY | OR | 97086-7051 |
| HILL, KAITLYN LEE | 9358 SE SUN CREST DRIVE | | | | PORTLAND | OR | 97266 |
| HILL, KAREN S | 1470 CIRCLE DR APT 201 | | | | PONTIAC | MI | 48340-1562 |
| HILL, KARINA T | 15708 CARLISLE ST | | | | DETROIT | MI | 48205-1465 |
| HILL, KARINA TWYNEICE | 15708 CARLISLE ST | | | | DETROIT | MI | 48205-1465 |
| HILL, KARMINA | 1551 N MINNESOTA AVE | | | | WICHITA | KS | 67214-1816 |
| HILL, KARSHA L | 2611 E MEIGHAN BLVD APT 103 | | | | GADSDEN | AL | 35903-1910 |
| HILL, KATHLEEN | 356 WAGON TRL | | | | HAYSI | VA | 24256-6083 |
| HILL, KATHLEEN | 4995 JACKSON ST | | | | DEARBORN HEIGHTS | MI | 48125-3015 |
| HILL, KATHY E | 10101 PINEHURST LN | | | | GRAND BLANC | MI | 48439 |
| HILL, KATHY E | 421 GARLAND ST #204 | | | | FLINT | MI | 48503-2525 |
| HILL, KATHY E | 421 GARLAND ST | APT 204 | | | FLINT | MI | 48503 |
| HILL, KATRINA | 2530 RACOON RD | | | | GALLIPOLIS | OH | 45631 |
| HILL, KATRINA | 2530 RACCOON RD | | | | GALLIPOLIS | OH | 45631-8496 |
| HILL, KAY L | 1731 S DEACON ST | | | | DETROIT | MI | 48217-1632 |
| HILL, KEITH L | 468 ETHAN DR | | | | WESTLAND | MI | 48185-9641 |
| HILL, KELLY J | 532 BOWEN ST | | | | DAYTON | OH | 45410-2421 |
| HILL, KELLY P | 116 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1715 |
| HILL, KENNETH | 101 PINECREST DR | | | | ROSCOMMON | MI | 48653-9204 |
| HILL, KENNETH A | 826 MALLARD DR | | | | COPPELL | TX | 75019 |
| HILL, KENNETH C | 1232 WAVERLY AVE | | | | KANSAS CITY | KS | 66104 |
| HILL, KENNETH F | 532 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| HILL, KENNETH G | 770 CLARENDON CT | | | | VANDALIA | OH | 45377-1609 |
| HILL, KENNETH K | 3915 TRACY AVE | | | | KANSAS CITY | MO | 64110-1225 |
| HILL, KENNETH R | 2201 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2919 |
| HILL, KENNETH R | 9031 MCKENDRY DR | | | | SALINE | MI | 48176-8010 |
| HILL, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, KENNETH W | 16958 BUFFALO VALLEY PATH | | | | MONUMENT | CO | 80132-7166 |
| HILL, KENNY R | 3011 HARVARD BLVD | | | | DAYTON | OH | 45406-4006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, KENTON D | 1840 CHARLES RD | | | | JAMESTOWN | OH | 45335-9753 |
| HILL, KESTER R | 845 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1152 |
| HILL, KRISTAL N | 44 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| HILL, KYLE D | 401 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-8908 |
| HILL, L.V. V | 9387 MENDOTA | | | | DETROIT | MI | 48204-2650 |
| HILL, L.V. V | 9387 MENDOTA ST | | | | DETROIT | MI | 48204-2650 |
| HILL, LA VERE N | 3085 N GENESEE RD APT 226 | | | | FLINT | MI | 48506-2192 |
| HILL, LABE K | 15W715 72ND ST | | | | BURR RIDGE | IL | 60527-5557 |
| HILL, LACY | 26904 ANDOVER ST | | | | INKSTER | MI | 48141-3186 |
| HILL, LADORIS J | 5419 BROMWICK DR | | | | DAYTON | OH | 45426-1913 |
| HILL, LAMAR | 16633 MARLOWE ST | | | | DETROIT | MI | 48235-4513 |
| HILL, LAMAR Q | 2726 GOLFSIDE LN | | | | FLINT | MI | 48504-4518 |
| HILL, LAMAR Q. | 2726 GOLFSIDE LN | | | | FLINT | MI | 48504-4518 |
| HILL, LAMONT W | 374 EDGELAKE DR | | | | KINGSTON | TN | 37763-6527 |
| HILL, LAROYCE A | 2005 GLENDALE ST | | | | DETROIT | MI | 48238-3662 |
| HILL, LARRY | 1811 RAINTREE DR | | | | ANDERSON | IN | 46011-2638 |
| HILL, LARRY | 165 MAGNOLIA WALK LN | | | | COLLEGE PARK | GA | 30349-4068 |
| HILL, LARRY | | | | | | | |
| HILL, LARRY D | 300 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062-8664 |
| HILL, LARRY D | 6417 W STATE ROAD 44 | | | | SHELBYVILLE | IN | 46176-9087 |
| HILL, LARRY D | 4126 APPLEBERRY LN | | | | SAINT LOUIS | MO | 63121-3703 |
| HILL, LARRY D | 12180 LAPPLEY AVE NE | | | | ROCKFORD | MI | 49341-9526 |
| HILL, LARRY D. | 1811 RAINTREE DR | | | | ANDERSON | IN | 46011-2638 |
| HILL, LARRY E | 1510 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| HILL, LARRY G | 77 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| HILL, LARRY GENE | 77 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| HILL, LARRY L | 86 HIBBARD COURT NORTH | | | | PONTIAC | MI | 48341-2113 |
| HILL, LARRY M | 23091 KAMMEYER RD | | | | DEFIANCE | OH | 43512-8657 |
| HILL, LARRY N | 3436 W CO RD 300 S | | | | KOKOMO | IN | 46902 |
| HILL, LARRY S | 1070 LASK DR | | | | FLINT | MI | 48532-3633 |
| HILL, LARRY W | 3 MOSS FOREST PL | | | | JACKSON | MS | 39211-2907 |
| HILL, LARRY W | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 |
| HILL, LASHANNDA R | 2726 GOLFSIDE LN | | | | FLINT | MI | 48504-4518 |
| HILL, LAURA M | 340 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| HILL, LAURA M | 13616 W LAKE RD | | | | VERMILION | OH | 44089-3115 |
| HILL, LAUREN | PO BOX 18 | | | | GOODRICH | TX | 77335-0018 |
| HILL, LAURENCE E | 413 TURRILL AVENUE | | | | LAPEER | MI | 48446-2544 |
| HILL, LAVELEETA | 557 BAILEY DR | | | | MANSFIELD | OH | 44904-1801 |
| HILL, LAVERN J | 5492 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4382 |
| HILL, LAVERNE | 2701 STANBERRY DR APT 27 | | | | SHREVEPORT | LA | 71118 |
| HILL, LAWRENCE | 225 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3138 |
| HILL, LAWRENCE F | PO BOX 1081 | | | | LOCKPORT | NY | 14095-1081 |
| HILL, LAWRENCE O | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096-4372 |
| HILL, LAWRENCE V | 2081 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-7427 |
| HILL, LEE A | 116 N JOHNSON ST | | | | PONTIAC | MI | 48341-1330 |
| HILL, LEE D | 33 STEWART ST | | | | BROOKLYN | NY | 11207-1829 |
| HILL, LEE F | 609 HAROLD ST | | | | BAY CITY | MI | 48708-7589 |
| HILL, LEE G | 19000 174TH ST | | | | TONGANOXIE | KS | 66086-5227 |
| HILL, LELA M | 726 COACHWOOD E | | | | LEESBURG | FL | 34748-6414 |
| HILL, LELAND R | 22916 STATE HIGHWAY 63 | | | | HODGEN | OK | 74939-3117 |
| HILL, LELIA | 244 S COOK AVE | | | | TRENTON | NJ | 08629-2301 |
| HILL, LEO | 17885 STUBBS STATION RD | | | | CAMDEN POINT | MO | 64018-9071 |
| HILL, LEON E | PO BOX 190405 | | | | BURTON | MI | 48519-0405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, LEONARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, LEONARD R | 3726 BEECHER RD | | | | FLINT | MI | 48503 |
| HILL, LEONARD R | 4912 PLUM HOLLOW DR | | | | LANSING | MI | 48917-1567 |
| HILL, LEONARD R | G3620 MACKIN ROAD | | | | FLINT | MI | 48504-2352 |
| HILL, LEONARD T | 4338 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HILL, LESIE M | 1301 BOONEAIRE RD | APT A | | | FLORANCE | KY | 41042-1122 |
| HILL, LESIE M | 1301 BOONE AIRE RD APT A | | | | FLORENCE | KY | 41042-1122 |
| HILL, LESLIE M | 11711 LINKS RD | | | | MARTHASVILLE | MO | 63357-2488 |
| HILL, LESLIE R | 15507 EVANS RD | | | | ATHENS | AL | 35611-7351 |
| HILL, LESLIE S | 13A MERRILL WAY | | | | NEWNAN | GA | 30263-4763 |
| HILL, LESLIE V | 2131 RAINBOW DR NE | | | | LANCASTER | OH | 43130-8381 |
| HILL, LEVY | 5932 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2738 |
| HILL, LILLIE | 42 E. STRATHMORE AVE. | | | | PONTIAC | MI | 48340-2764 |
| HILL, LILLIE | 42 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| HILL, LILLIE B | 16817 SORRENTO ST | | | | DETROIT | MI | 48235-4211 |
| HILL, LILLIE D | 6029 WILLOW CREEK DR | | | | BRANDON | MS | 39042-9555 |
| HILL, LINDA F | PO BOX 53 | | | | FALKNER | MS | 38629-0053 |
| HILL, LINDA K | 4451 180TH AVE SE | | | | NOBLE | OK | 73068-6015 |
| HILL, LINDA L | 1506 YAZOO DR | | | | BEECH GROVE | IN | 46107-2568 |
| HILL, LINDA R | 3536 CHEVRON DR | | | | HIGHLAND | MI | 48356-1712 |
| HILL, LINDA R | 14838 VAUGHAN ST | | | | DETROIT | MI | 48223-2133 |
| HILL, LINDA T | 13697 WEST ST | | | | CEDAR SPRINGS | MI | 49319-9475 |
| HILL, LINDON C | 17251 BAUMANN LN | | | | WARRENTON | MO | 63383-7364 |
| HILL, LISA Y | # 1 | 9 ADAMS STREET | | | MOUNT VERNON | NY | 10550-3503 |
| HILL, LISSE L | 3846 AINA LN | | | | SOUTH LYON | MI | 48178 |
| HILL, LLOYD C | 7083 S GRAPE WAY | | | | CENTENNIAL | CO | 80122-2535 |
| HILL, LLOYD D | PO BOX 1366 | | | | MANSFIELD | LA | 71052-1366 |
| HILL, LLOYD DAVID | PO BOX 1366 | | | | MANSFIELD | LA | 71052-1366 |
| HILL, LLOYD EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, LLOYD J | 9027 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| HILL, LLOYD L | 13234 STATE ROAD TT | | | | FESTUS | MO | 63028-4533 |
| HILL, LLOYD O | 15534 MCGUIRE ST | | | | TAYLOR | MI | 48180-6410 |
| HILL, LOIS M | 600 BATES ROAD | | | | MEDINA | NY | 14103-9706 |
| HILL, LOLA M | 6110 SHADOW OAKS CT | | | | MONMOUTH JCT | NJ | 08852-2224 |
| HILL, LONNIE | 13321 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2058 |
| HILL, LONNIE V | PO BOX 496 | | | | PEVELY | MO | 63070-0496 |
| HILL, LORENE | 3595 GREGORY RD | | | | ORION | MI | 48359-2016 |
| HILL, LORETTA A | 5742 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4246 |
| HILL, LORETTA J | 2856 ASTER LN | | | | DARIEN | IL | 60561-1742 |
| HILL, LORI | 2803 COSTA MESA RD | | | | WATERFORD TOWNSHIP | MI | 48329-2438 |
| HILL, LORRAINE | PO BOX 19732 | | | | ROCHESTER | NY | 14619-0732 |
| HILL, LORRAINE R | 2906 COOPER AVENUE | | | | SAGINAW | MI | 48602-3721 |
| HILL, LOUIE E | 9815 E HASKETT LANE | | | | DAYTON | OH | 45424-1655 |
| HILL, LOUIE E | 9815 E HASKET LN | | | | DAYTON | OH | 45424-1655 |
| HILL, LOUIE R | 4275 HAMLIN WAY | | | | WIMAUMA | FL | 33598-4501 |
| HILL, LOUIS | 828 RATLIFF AVE NW | | | | WARREN | OH | 44485-2806 |
| HILL, LOUISE | PO BOX 2633 | | | | WEST HELENA | AR | 72390-0633 |
| HILL, LOUISE | 7126 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1819 |
| HILL, LOUISE | 20241 BRAMFORD | | | | DETROIT | MI | 48234 |
| HILL, LOUISE | P O BOX 2633 | | | | WEST HELENA | AR | 72390-0633 |
| HILL, LOUISE | 1109 LAIRD AVE | | | | PARKERSBURG | WV | 26101-4924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, LUCILLE F | 313 CAMBRIDGE WINDSOR EST | | | | DIMONDALE | MI | 48821 |
| HILL, LUCIUS | 825 BURLEIGH AVE | | | | DAYTON | OH | 45407-1206 |
| HILL, LUTHER D | 521 E RUTH AVE | | | | FLINT | MI | 48505-2828 |
| HILL, LYNN R | 1402 N PARK BLVD | | | | RUSHVILLE | IN | 46173-1129 |
| HILL, MABEL L | 271 E KEMPER RD | | | | LOVELAND | OH | 45140-8627 |
| HILL, MABEL V | 5294 EASTLAWN ST | | | | DETROIT | MI | 48213-3710 |
| HILL, MABLE L | 3939 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1127 |
| HILL, MACK ADRIAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, MADIE D | 9275 LOUIS | | | | REDFORD | MI | 48239-1731 |
| HILL, MAGDALENE H | 1010 BLOOM HILL AVE | | | | VALRICO | FL | 33596-7170 |
| HILL, MALCOLM P | C/O HILLVIEW HEALTHCARE CENTER | 512 NORTH 11TH STREET | | | VIENNA | IL | 62995-2995 |
| HILL, MALCOLM P | 2934 PLANK ROAD | | | | LIMA | NY | 14485-9556 |
| HILL, MANEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, MARCIA C. | 5388 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7601 |
| HILL, MARCOS | 213 PRAIRIE ST | | | | UVALDE | TX | 78801-4537 |
| HILL, MARGARET | 822 GOLF DR APT 301 | | | | PONTIAC | MI | 48341-2313 |
| HILL, MARGARET | 180 ANGELITA | | | | PLEASANT PLAINS | AR | 72568 |
| HILL, MARGARET | 822 GOLF DRIVE APT 301 | | | | PONTIAC | MI | 48341 |
| HILL, MARGARET C | 6106 SE 1ST ST | | | | OCALA | FL | 34472-7923 |
| HILL, MARGARET E | 5221 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8610 |
| HILL, MARGARET R | 2562 HEALY RD | | | | BOYNE CITY | MI | 49712-9739 |
| HILL, MARGUERITE | 2655 W NATIONAL RD | A-307 | | | SPRINGFIELD | OH | 45504-3617 |
| HILL, MARIA A | 13500 GRIGGS ST | | | | DETROIT | MI | 48238-2210 |
| HILL, MARIA M | PO  BOX  580292 | | | | PLEASANT  PR | WI | 53158-8021 |
| HILL, MARIE L | 454 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3041 |
| HILL, MARILYN J | 637 KEYSTONE DR APT 104 | | | | CINCINNATI | OH | 45244-2687 |
| HILL, MARILYN J | 637 KEYSTONE DR. | APT 104 | | | CINCINNATI | OH | 45244-2687 |
| HILL, MARILYN J | 120 STATE ST | | | | OXFORD | MI | 48371-6319 |
| HILL, MARILYN J | 120 STATE STREET | | | | OXFORD | MI | 48371-6319 |
| HILL, MARILYN LOUISE | 1144 TANGLEWOOD ST | | | | BURTON | MI | 48529 |
| HILL, MARILYN LOUISE | 3151 CURTIS DR. | | | | FLINT | MI | 48507-1219 |
| HILL, MARILYN T | 63 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2301 |
| HILL, MARION G | PO BOX 314 | | | | SPENCER | OK | 73084-0314 |
| HILL, MARK | 802 E CALLE LAURELES | | | | SANTA BARBARA | CA | 93105 |
| HILL, MARK D | 1685 FOUST RD | | | | XENIA | OH | 45385-7810 |
| HILL, MARK D | 132 E LAKE CT | | | | FRANKLIN | TN | 37067-5627 |
| HILL, MARK S | 6079 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| HILL, MARK STEVEN | 6079 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| HILL, MARLENE E | 2707 E SALZBURG RD | | | | BAY CITY | MI | 48706-9788 |
| HILL, MARSHA | 135 S REESE RD | | | | REESE | MI | 48757-9501 |
| HILL, MARSHIA C | 9905 SOUTHWEST NUOVA WAY | | | | PORT ST LUCIE | FL | 34986-2835 |
| HILL, MARTHA | 345 LUNDEE PLACE | | | | MEMPHIS | TN | 38111 |
| HILL, MARTHA | 51775 MAIN ST | | | | JERUSALEM | OH | 43747-9731 |
| HILL, MARTHA A | PO BOX 1421 | | | | MARION | IN | 46952-7821 |
| HILL, MARTHA A | 2814 E GENESEE AVE APT 201 | | | | SAGINAW | MI | 48601-4049 |
| HILL, MARTHA E | 81 DOWNING ST APT 1 | | | | WORCESTER | MA | 01610 |
| HILL, MARTHA L | 4702 PATRICIA | | | | INDIANAPOLIS | IN | 46222-1554 |
| HILL, MARTHA L | 4702 PATRICIA ST | | | | INDIANAPOLIS | IN | 46222-1554 |
| HILL, MARVA A | 127 SURGE STONE LN | | | | STOCKBRIDGE | GA | 30281-4311 |
| HILL, MARVIN S | 7500 TUSCOLA DR | | | | DAYTON | OH | 45426-3830 |
| HILL, MARVIN T | 608 E SPRUCE ST | | | | GILLESPIE | IL | 62033-1640 |
| HILL, MARY | 108 OAKMONT DR | | | | FRANKLIN | TN | 37069-7008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, MARY | 3991 N COOPER LAKE RD SE | | | | SMYRNA | GA | 30082-3325 |
| HILL, MARY | 204 S LONGFIELD AVE | | | | SHERWOOD | AR | 72120-5548 |
| HILL, MARY A | 5294 S PINE ST | | | | BEAVERTON | MI | 48612-8580 |
| HILL, MARY A | 836 KAY ST | | | | DAVISON | MI | 48423-1064 |
| HILL, MARY A | 512 SUNSET DRIVE | | | | MALVERN | AR | 72104-5046 |
| HILL, MARY A | 836 KAY ST. | | | | DAVISON | MI | 48423 |
| HILL, MARY A | 3548 STUDOR RD | | | | SAGINAW | MI | 48601 |
| HILL, MARY A | 10 CYCLAMEN CT WEST | | | | HOMOSASSA | FL | 34446 |
| HILL, MARY A | 5294 SOUTH PINE | | | | BEAVERTON | MI | 48612-8580 |
| HILL, MARY A | 512 SUNSET DR | | | | MALVERN | AR | 72104-5046 |
| HILL, MARY C | 417 SENECA PLACE | | | | CADILLAC | MI | 49601-9230 |
| HILL, MARY C | 417 SENECA PL | | | | CADILLAC | MI | 49601-9230 |
| HILL, MARY E | 7102 AVENUE R | | | | SANTA FE | TX | 77510-9424 |
| HILL, MARY E | P.O. BOX 8 | | | | SUNRISE BEACH | MO | 65079 |
| HILL, MARY E | 4072 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806 |
| HILL, MARY E | 4124 GLADMAN AVE | | | | GROVE CITY | OH | 43123-3303 |
| HILL, MARY E | 1373 NORTH MCKENNA LANE | | | | GILBERT | AZ | 85233-2017 |
| HILL, MARY E | PO BOX 8 | | | | SUNRISE BEACH | MO | 65079-0008 |
| HILL, MARY F | 723 VENUS DR | | | | COCOA | FL | 32926-5336 |
| HILL, MARY F | 723 VENUS DRIVE | | | | COCOA | FL | 32926-5336 |
| HILL, MARY J | 2511 ERIC COURT | | | | ANDERSON | IN | 46012-4475 |
| HILL, MARY J | 118 ODIN DR | | | | WINTER HAVEN | FL | 33884-2829 |
| HILL, MARY J | 2511 ERIC CT | | | | ANDERSON | IN | 46012-4475 |
| HILL, MARY L | 5947 TOWERLINE RD | | | | OSCODA | MI | 48750-9270 |
| HILL, MARY L | 1508 THISTLEWOOD DR | | | | DESOTO | TX | 75115-7738 |
| HILL, MARY R | 2163 ROCK MOUNTAIN LAKE DR | | | | MC CALLA | AL | 35111-3760 |
| HILL, MATTHEW | 2332 W 900 N | | | | ALEXANDRIA | IN | 46001-9492 |
| HILL, MATTHEW G | 12855 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| HILL, MATTHEW G. | 12855 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| HILL, MATTHEW JOSEPH | 2332 W 900 N | | | | ALEXANDRIA | IN | 46001-9492 |
| HILL, MATTIE L | 124 STONEWALL DR | | | | SAVANNAH | GA | 31419 |
| HILL, MATTIE R | 2320 SIMS COURT APT 10 | | | | COLUMBUS | IN | 47203-3458 |
| HILL, MAXINE E | 2044 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| HILL, MAXINE O | 270 BARNARDSVILLE HWY | | | | WEAVERVILLE | NC | 28787-9694 |
| HILL, MCARTHUR | 4408 IVYWOOD DR | | | | ROCK HILL | SC | 29732-8532 |
| HILL, MELBA | 21 BLANCHETTE DR | | | | FLORISSANT | MO | 63031-6107 |
| HILL, MELBA O | 11625 CO RD 236 | | | | MOULTON | AL | 35650 |
| HILL, MELBA O | 11625 COUNTY ROAD 236 | | | | MOULTON | AL | 35650 |
| HILL, MELINDA | | | | | | | |
| HILL, MELINDA M | 804 PLEASANT WAY | | | | CHESAPEAKE | VA | 23322 |
| HILL, MELISSA | 7564 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3194 |
| HILL, MELISSA N | 155 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 |
| HILL, MELVIN | 719 N HILLS DR | | | | SAINT LOUIS | MO | 63121-2448 |
| HILL, MELVIN L | 6740 BATH RD | | | | PERRY | MI | 48872-9731 |
| HILL, MELVYN L | 9101 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| HILL, MERLENE W | PO BOX 3608 | | | | TRENTON | NJ | 08629-0608 |
| HILL, MERLIN D | 27640 BARRINGTON ST | | | | MADISON HTS | MI | 48071-3230 |
| HILL, MICHAEL | 1123 STREET ROAD | | | | JASPER | AL | 35504 |
| HILL, MICHAEL A | 5627 MIRAMAR DR | | | | FRISCO | TX | 75034-5949 |
| HILL, MICHAEL A | 3925 BRADWOOD DR | | | | DAYTON | OH | 45405-2002 |
| HILL, MICHAEL G | 216 QUILLAN DR | | | | ATTALLA | AL | 35954-7302 |
| HILL, MICHAEL J | 3588 S 350 E | | | | KOKOMO | IN | 46902 |
| HILL, MICHAEL J | 7850 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| HILL, MICHAEL L | 16598 BENTLER ST | | | | DETROIT | MI | 48219-3864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, MICHAEL L | 5 N JOYCE ELLEN WAY | | | | SAINT PETERS | MO | 63376-1203 |
| HILL, MICHAEL L | 9157 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| HILL, MICHAEL P | 4011 S NEVADA TRL | | | | JANESVILLE | WI | 53546-8743 |
| HILL, MICHAEL P | 833 W THOMAS L PKWY | | | | LANSING | MI | 48917-2121 |
| HILL, MICHAEL R | 109 DIHEDRAL DR | | | | BALTIMORE | MD | 21220-4634 |
| HILL, MICHAEL R | 418 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6919 |
| HILL, MICHAEL S | | | | | | | |
| HILL, MICHAEL S | 11878 FIRE AGATE WAY | | | | RNCHO CORDOVA | CA | 95742-8068 |
| HILL, MICHAEL S. | 11878 FIRE AGATE WAY | | | | RNCHO CORDOVA | CA | 95742-8068 |
| HILL, MICHAEL W | 33335 STANTON RD | | | | OSAWATOMIE | KS | 66064-7104 |
| HILL, MICHAEL W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HILL, MICHAEL W | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 |
| HILL, MICHELLE D | 7071 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| HILL, MICHELLE D | 8216 PINE HOLLOW TRL | | | | GRAND BLANC | MI | 48439-7433 |
| HILL, MILDRED | 5990 ESHBAUGH ROAD | | | | DAYTON | OH | 45418-1724 |
| HILL, MILDRED G | 3617 TRAIL-ON RD | | | | DAYTON | OH | 45439-1151 |
| HILL, MILDRED G | 3617 TRAIL ON RD | | | | MORAINE | OH | 45439-1151 |
| HILL, MILTON | 63 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2301 |
| HILL, MINNIE E | 414 EAST MARSHALL SREET | | | | MARION | IN | 46952 |
| HILL, MITCHELL | 30 MARINE,P.O.  BOX 142 | | | | TIEREWT | TN | 38070 |
| HILL, MITCHELL | PO BOX 142 | | | | TIGRETT | TN | 38070-0142 |
| HILL, MITZI L | 4427 SPRING ROW | | | | NORTHPORT | AL | 35473-5231 |
| HILL, MONICA | PO BOX 1230 | | | | BROWNSBURG | IN | 46112-5230 |
| HILL, MONICA | 336 N. JEFFERSON STREET | | | | BROWNSBURG | IN | 46112-1037 |
| HILL, MONIQUE | 14114 TIMBERS ROAD | | | | CARLETON | MI | 48117-9542 |
| HILL, MONROE | 5382 STIFFLER ROAD | | | | FLINT | MI | 48505-1094 |
| HILL, NANCY | 359 POTTER ROAD | | | | FRAMINGHAM | MA | 01701-3301 |
| HILL, NANCY | 359 POTTER RD | | | | FRAMINGHAM | MA | 01701-3301 |
| HILL, NANCY C | PO BOX 194 | | | | WILTON | WI | 54670-0194 |
| HILL, NANCY C | P O BOX 194 | | | | WILTON | WI | 54670-0194 |
| HILL, NANCY E | 3436 W 300 S | | | | KOKOMO | IN | 46902-4763 |
| HILL, NANNIE T | 946 HIGHWAY 1715 | | | | WEST LIBERTY | KY | 41472-9568 |
| HILL, NELLIE | 815 SUPERIOR AVE E STE 2012 | | | | CLEVELAND | OH | 44114 |
| HILL, NELLIE S | 2015 HURLEY SCHOOL HOUSE RD | | | | RAMER | TN | 38367-6209 |
| HILL, NIKKIE | 1610 PAULENE AVENUE | | | | ROCKFORD | IL | 61101 |
| HILL, NIKKIE | 1610 PAULINE AVE | | | | ROCKFORD | IL | 61101-4255 |
| HILL, NINA G | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1428 |
| HILL, NINA P | 13220 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3572 |
| HILL, NINA P | 5620 5TH ST WEST | | | | BRADENTON | FL | 34207-3816 |
| HILL, NINA PATRICIA | 13220 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3572 |
| HILL, NOAH | 3110 S PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584-2036 |
| HILL, NORA A | PO BOX 201 | | | | NEW KENSINGTON | PA | 15068-0201 |
| HILL, NORA A | P.O. BOX 201 | | | | NEW KENSINGTON | PA | 15068 |
| HILL, NORA K | 15W715 72ND ST | | | | BURR RIDGE | IL | 60527-5557 |
| HILL, NORMA | 11163 WEST PIERSON ROAD | | | | FLUSHING | MI | 48433 |
| HILL, NORMA | 11163 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| HILL, NORMA J | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| HILL, NORMA J | 1417 S PLEASANTVIEW DRIVE | | | | YORKTOWN | IN | 47396-1328 |
| HILL, NORMAN J | 4206 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| HILL, NORMAN JOHN | 4206 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| HILL, OCIE L | 4700 KATHYLEE CT | | | | DAYTON | OH | 45416-1629 |
| HILL, OLA M | 9952 ROBSON | | | | DETROIT | MI | 48227-2417 |
| HILL, OLA M | 9952 ROBSON ST | | | | DETROIT | MI | 48227-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, ONOFRE | 1606 WALDMAN AVE | | | | FLINT | MI | 48507-1509 |
| HILL, ORVIL D | PO BOX 1 | | | | HASLETT | MI | 48840-0001 |
| HILL, OSCAR C | 3219 LYNWOOD RD | | | | LYNWOOD | CA | 90262-4237 |
| HILL, OSCAR D | 6321 SANDSTONE DR | | | | ARLINGTON | TX | 76001-8100 |
| HILL, OTTIS | 705 N MCCLURE ST | | | | MARION | IN | 46952-2273 |
| HILL, PAMELA J | 7417 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5375 |
| HILL, PAMELA S | 2627 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| HILL, PATRICIA | 824 DOG WOOD STREET | | | | EXCELSIOR SPG | MO | 64024-3321 |
| HILL, PATRICIA | CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| HILL, PATRICIA A | 7916 31ST ST | | | | ROSEDALE | MD | 21237-1402 |
| HILL, PATRICIA A | 711 N ASHBURTON ST | | | | BALTIMORE | MD | 21216-4704 |
| HILL, PATRICIA A | 2523 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| HILL, PATRICIA A | 656 S INDIAN CREEK DR | | | | STONE MTN | GA | 30083-4464 |
| HILL, PATRICIA A | 91 WILKES DR | | | | HAINES CITY | FL | 33844-9275 |
| HILL, PATRICIA A | 7916 31 STREET | | | | ROSEDALE | MD | 21237 |
| HILL, PATRICIA A | 711 ASHBURTON ST | | | | BALTIMORE | MD | 21216 |
| HILL, PATRICIA A | 415 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| HILL, PATRICIA L | 3096 N MILL RD | | | | DRYDEN | MI | 48428-9341 |
| HILL, PATRICIA L | 1386 E FOREST AVE | | | | YPSILANTI | MI | 48198-3984 |
| HILL, PATRICIA L | 1439 ROSEDALE DR | | | | DAYTON | OH | 45406 |
| HILL, PATRICIA M | 3895 AL HIGHWAY 36 | | | | MOULTON | AL | 35650-4483 |
| HILL, PATRICIA M | 1518 RENA AVE | | | | ALBANY | GA | 31705-1458 |
| HILL, PATRICK B | 5288 SAWATCH DR | | | | COLUMBUS | OH | 43228-8213 |
| HILL, PATRICK J | 3674 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| HILL, PATSY RUTH | 1503 SOUTH MARION AVENUE | | | | JANESVILLE | WI | 53546-5422 |
| HILL, PATSY RUTH | ALDEN MEADOW PARK | P.O BOX 309 | | | CLINTON | WI | 53525 |
| HILL, PAUL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HILL, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HILL, PAUL A | 175 CREEKVIEW DR | | | | BATTLE CREEK | MI | 49037 |
| HILL, PAUL E | 1680 VALLEY HEIGHTS ROAD | | | | XENIA | OH | 45385-5385 |
| HILL, PAUL H | 1105 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2930 |
| HILL, PAUL J | 15260 WINDMILL DR | | | | MACOMB | MI | 48044-4927 |
| HILL, PAUL L | 21325 RED OAK TRL | | | | HILLMAN | MI | 49746-8407 |
| HILL, PAUL R | 4917 E WATSON RD | | | | MOORESVILLE | IN | 46158-6137 |
| HILL, PAUL S | 1136 WILD TURKEY LN | | | | LANSING | MI | 48906-1038 |
| HILL, PAULINE | 415 CLINTON ST | | | | OWOSSO | MI | 48867-2718 |
| HILL, PAULINE P | PO BOX 38 | | | | CHASE | MI | 49623-0038 |
| HILL, PEARL B | 2307 FM 2729 | | | | WHITEWRIGHT | TX | 75491-6089 |
| HILL, PEGGY A | 229 HUGHES AVE | | | | PONTIAC | MI | 48341-2447 |
| HILL, PEGGY A | 724 ORCHID ST | | | | LADY LAKE | FL | 32159-2135 |
| HILL, PETER R | 2560 DARREN DR | | | | WASHINGTON | MI | 48094-1004 |
| HILL, PHILLIP D | 6028 ARROWHEAD DR | | | | ANDERSON | IN | 46013-3778 |
| HILL, PHILLIP H | 201 BERGEDO DR | | | | OAKLAND | CA | 94603-3509 |
| HILL, PHILLIP L | 1750 EAST M-61 | | | | GLADWIN | MI | 48624 |
| HILL, PHYLLIS A | 5410 ASH ST | | | | FOREST PARK | GA | 30297-4007 |
| HILL, PHYLLIS J | 5013 LOUNSBURY DR | | | | DAYTON | OH | 45418-2040 |
| HILL, PHYLLIS R | 2304 CARSON DR | | | | WAXHAW | NC | 28173-9325 |
| HILL, PHYLLIS S | 211 WOODSBORO DR | | | | ROYAL OAK | MI | 48067-1379 |
| HILL, PHYLLIS Y | 17613 MARX ST | | | | DETROIT | MI | 48203-2415 |
| HILL, PLESIE F | 2059 1/2 LAWRENCE AVE | | | | NORWOOD | OH | 45212-2631 |
| HILL, QUEEN ESTHER | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HILL, R W | 1560 HAYES ST | | | | GARY | IN | 46404-2737 |
| HILL, RALPH | 829 SUNNYCREEK DRIVE | | | | DAYTON | OH | 45458-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, RALPH A | 1158 YARBROUGH RIDGEWAY RD | | | | MAYSVILLE | GA | 30558-3017 |
| HILL, RALPH C | 811 FINDLAY ST APT 802 | | | | PORTSMOUTH | OH | 45662-4193 |
| HILL, RAMON | 8393 ILENE DR | | | | CLIO | MI | 48420-8518 |
| HILL, RANDALL E | APT D | 330 GROVEWOOD PLACE | | | BEECH GROVE | IN | 46107-2472 |
| HILL, RANDY B | 1206 CORDOVA GREEN | | | | SEMINOLE | FL | 33777-2258 |
| HILL, RANDY G | 634 BEVERLY AVE | | | | HOHENWALD | TN | 38462-1052 |
| HILL, RANDY J | N277 ARMSTRONG AVE | | | | FLUSHING | MI | 48433 |
| HILL, RANDY S | 2012 N TURNER ST | | | | MUNCIE | IN | 47303-2451 |
| HILL, RANDY SYLVESTER | 2012 N TURNER ST | | | | MUNCIE | IN | 47303-2451 |
| HILL, RANDY W | PO BOX 684 | | | | MOULTON | AL | 35650-0684 |
| HILL, RAUL J | 4995 JACKSON STREET | | | | DEARBORN HTS | MI | 48125-3015 |
| HILL, RAYE R | 5142 BIG SKY DR | | | | ABILENE | TX | 79606-5330 |
| HILL, RAYMOND | 2865 IROQUOIS DR | | | | OREGON | OH | 43616-2203 |
| HILL, RAYMOND A | 7062 COUNTY ROAD 6 2 | | | | DELTA | OH | 43515-9206 |
| HILL, RAYMOND A | 1721 LAKE LANSING RD | | | | HASLETT | MI | 48840-8202 |
| HILL, RAYMOND E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HILL, RAYMOND R | 2003 MARLOW DR | | | | WARREN | MI | 48092-5408 |
| HILL, RAYMOND RAY | 2003 MARLOW DR | | | | WARREN | MI | 48092-5408 |
| HILL, RAYMOND W | 19842 WOLFORD MASKILL RD | | | | MARYSVILLE | OH | 43040 |
| HILL, REBECCA A | 610 PINE NEEDLES DR | | | | WASHINGTON TOWNSHIP | OH | 45458-3324 |
| HILL, REBECCA J | 2116 CLARY DR | | | | MIDWEST CITY | OK | 73110-7907 |
| HILL, REGINA | 6243 CORBLY RD APT 1 | | | | CINCINNATI | OH | 45230 |
| HILL, REGINA | 5022 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| HILL, REGINA | 24967 WOODVIEW CT APT 208 | | | | FARMINGTON HILLS | MI | 48335-2490 |
| HILL, REGINALD C | 6277 GOLDEN LN | | | | WEST BLOOMFIELD | MI | 48322-3272 |
| HILL, REUBEN R | 2309 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5920 |
| HILL, REUBEN R. | 2309 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5920 |
| HILL, RHONDA | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HILL, RHONDA L | 270 AVALON DR | | | | MANSFIELD | OH | 44906-2728 |
| HILL, RHONDA L. | 270 AVALON DR | | | | MANSFIELD | OH | 44906-2728 |
| HILL, RHONDA S | 3947 UTAH ST | | | | SAINT LOUIS | MO | 63116-3812 |
| HILL, RHONDA S | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 |
| HILL, RHONDA S | 3947A UTAH STREET | | | | SAINT LOUIS | MO | 63116-3812 |
| HILL, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HILL, RICHARD | 802 E 240TH ST | | | | EUCLID | OH | 44123-2302 |
| HILL, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, RICHARD A | 20725 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5671 |
| HILL, RICHARD B | 111 VIA VALVERDE AVENUE | | | | CATHEDRAL CITY | CA | 92334 |
| HILL, RICHARD E | 1710 SHEEP CLIFF RD | | | | HIAWASSEE | GA | 30546-3069 |
| HILL, RICHARD E | 304 CORTLAND WAY | | | | ROSWELL | GA | 30076-1381 |
| HILL, RICHARD H | 1525 E SUNVALE DR | | | | OLATHE | KS | 66062-2155 |
| HILL, RICHARD H | 5643 W BOX R ST | | | | TUCSON | AZ | 85713-6331 |
| HILL, RICHARD H | 1505 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3131 |
| HILL, RICHARD J | 3715 W SEAMAN RD | | | | ALMA | MI | 48801-9652 |
| HILL, RICHARD L | 3698 N SADLER DR | | | | SANFORD | MI | 48657-9331 |
| HILL, RICHARD L | 524 KIRKLAND DR | | | | COPPELL | TX | 75019 |
| HILL, RICHARD L | 234 OAKDALE DR | | | | BAY CITY | MI | 48706-1415 |
| HILL, RICHARD M | 2155 BROOKS RD | | | | BROWN CITY | MI | 48416-8437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, RICHARD S | 11113 NORTHVIEW DR | | | | JEROME | MI | 49249-9200 |
| HILL, RICHARD W | 36 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| HILL, RICHARD W | 3206 S DUNBAR DR | | | | MARION | IN | 46953-3832 |
| HILL, RICK A | PO BOX 4657 | | | | FLINT | MI | 48504-0657 |
| HILL, RICKEY D | 203 N IRWIN RD | | | | HOLLAND | OH | 43528-9745 |
| HILL, RICKEY L | 2863 INDIANWOOD DR | | | | SARASOTA | FL | 34232 |
| HILL, RICKY | PO BOX 95 | | | | NEWPORT | IN | 47966-0095 |
| HILL, RICO | 20070 PREVOST ST | | | | DETROIT | MI | 48235-2343 |
| HILL, ROBERT | 655 W BERGERA RD | | | | BRAIDWOOD | IL | 60408-1654 |
| HILL, ROBERT | 4577 HORIZON CIR | | | | EAGAN | MN | 55123-1888 |
| HILL, ROBERT | OLAN LAW CORPORATION | 11601 WILSHIRE BLVD STE 760 | | | LOS ANGELES | CA | 90025-1743 |
| HILL, ROBERT A | 3431 PINEMEADOW CT | | | | DAVISON | MI | 48423-8421 |
| HILL, ROBERT A | 41937 CANTEBURY DR | | | | NOVI | MI | 48377-4528 |
| HILL, ROBERT A | 65 FRANKLIN BLVD | | | | PONTIAC | MI | 48341-1704 |
| HILL, ROBERT A | 2797 HIGHWAY K | | | | ELLINGTON | MO | 63638-7667 |
| HILL, ROBERT C | 9149 FENTON RD | | | | GRAND BLANC | MI | 48439-8313 |
| HILL, ROBERT C | 2525 W 450 N | | | | LEBANON | IN | 46052-9534 |
| HILL, ROBERT C | 2802 CRAMPTON LN | | | | ROCKFORD | IL | 61114-6462 |
| HILL, ROBERT D | 7732 LAMPHERE | | | | DETROIT | MI | 48239-1081 |
| HILL, ROBERT D | 5800 MCKEE RD | | | | NEWFANE | NY | 14108-9645 |
| HILL, ROBERT D | 7056 S STATE RD | | | | GOODRICH | MI | 48438-9746 |
| HILL, ROBERT D | 5088 NORTH SQUAW DR | | | | PRESCOTT VALLEY | AZ | 86314 |
| HILL, ROBERT D | 203 E HARRISON ST | | | | VIOLA | WI | 54664-7045 |
| HILL, ROBERT D | 5088 N SQUAW DR | | | | PRESCOTT VALLEY | AZ | 86314-4386 |
| HILL, ROBERT E | 800 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3360 |
| HILL, ROBERT E | 1052 GODFREY AVE | | | | SPRING HILL | FL | 34609-6540 |
| HILL, ROBERT E | G 4474 CHERRY TREE LANE | | | | FLINT | MI | 48507 |
| HILL, ROBERT E | PO BOX 21 | | | | ADVANCE | IN | 46102-0021 |
| HILL, ROBERT E | 8356 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9749 |
| HILL, ROBERT E | 26943 SPRAGUE RD | | | | COLUMBIA STA | OH | 44028-9592 |
| HILL, ROBERT F | 6758 WESTON CT | | | | HAMILTON | OH | 45011-6554 |
| HILL, ROBERT F | 3 MERCA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-6202 |
| HILL, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, ROBERT J | 4352 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| HILL, ROBERT J | 14131 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| HILL, ROBERT J | 31253 KINGSWOOD BLVD | | | | NOVI | MI | 48377-1625 |
| HILL, ROBERT J | 11225 N WEBSTER RD | | | | CLIO | MI | 48420 |
| HILL, ROBERT JR | 31253 KINGSWOOD BLVD | | | | NOVI | MI | 48377-1625 |
| HILL, ROBERT L | 19952 MARK TWAIN ST | | | | DETROIT | MI | 48235-1607 |
| HILL, ROBERT L | 1101 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3704 |
| HILL, ROBERT L | 3463 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| HILL, ROBERT L | 165 S OPDYKE RD LOT 43 | | | | AUBURN HILLS | MI | 48326-3146 |
| HILL, ROBERT L | 4426 KELTON DR | | | | DALLAS | TX | 75209-3031 |
| HILL, ROBERT L | 895 RED MESA DR | | | | COLORADO SPRINGS | CO | 80906-4525 |
| HILL, ROBERT M | 317 SYCAMORE GLEN DR APT 231 | | | | MIAMISBURG | OH | 45342 |
| HILL, ROBERT N | 13710 W LAKE RD | | | | VERMILION | OH | 44089-3117 |
| HILL, ROBERT P | 4420 BUECHNER AVE | | | | CLEVELAND | OH | 44109-5039 |
| HILL, ROBERT S | 2765 MAXON RD | | | | VARYSBURG | NY | 14167-9623 |
| HILL, ROBERT T | 870 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, ROBERT T | 4281 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1944 |
| HILL, ROBERT W | 938 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |
| HILL, ROBERT W | 204 MILLS AVE | | | | LIBERTY | SC | 29657-1429 |
| HILL, ROBERT W | 91 WILKES DR | | | | HAINES CITY | FL | 33844-9275 |
| HILL, ROBERT W | 5200 BAUXITE CUTOFF RD | | | | BAUXITE | AR | 72011-9777 |
| HILL, ROBIN L | 4714 RUSHWOOD CIR | | | | ENGLEWOOD | OH | 45322-3612 |
| HILL, ROBIN V | 2104 WEDGEMONT PLACE | | | | BAKERSFIELD | CA | 93311-2964 |
| HILL, RODERICK L | 1411 KING ARTHUR BOULEVARD | | | | ALEXANDRIA | LA | 71303-2714 |
| HILL, RODNEY | 17 BRIERWOOD LN | | | | PONTIAC | MI | 48340-1401 |
| HILL, RODNEY A | 3339 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8578 |
| HILL, RODNEY B | PO BOX 328 | | | | CLARKDALE | AZ | 86324-0328 |
| HILL, RODNEY B | 2323 BEASLEY LN | | | | COLUMBIA | TN | 38401-7407 |
| HILL, RODNEY T | 3325 CALVERT ST | | | | DETROIT | MI | 48206-1462 |
| HILL, ROGER A | 3524 CRESTWOOD DR | | | | LAPEER | MI | 48446-8623 |
| HILL, ROGER A | 827 EAST SAVIDGE STREET | | | | SPRING LAKE | MI | 49456-2409 |
| HILL, ROGER G | 3517 MAIN STREET | | | | ANDERSON | IN | 46013-4245 |
| HILL, ROGER L | 6206 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| HILL, ROGER LEE | G-6206 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| HILL, ROGER M | 41 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7019 |
| HILL, ROLAND | 1041 LESLIE DR | | | | FAYETTEVILLE | NC | 28314-5960 |
| HILL, ROLAND M | 2074 LAKE ANGELUS SHRS | | | | LAKE ANGELUS | MI | 48326-1040 |
| HILL, ROLLAND G | 1634 FOUNTAIN SPRINGS CIRCLE | | | | DANVILLE | CA | 94526-5635 |
| HILL, RONALD | 31665 NEWPORT DR | | | | WARREN | MI | 48088-7043 |
| HILL, RONALD C | 858 WESTGATE DR | | | | ANDERSON | IN | 46012-9245 |
| HILL, RONALD C | 9 DANIELS RD | | | | MENDON | MA | 01756-1336 |
| HILL, RONALD C | 316 OTERO | | | | NEWPORT BEACH | CA | 92660-3526 |
| HILL, RONALD E | 8216 PINE HOLLOW TRL | | | | GRAND BLANC | MI | 48439-7433 |
| HILL, RONALD E | 3268 MOHAWK TRL | | | | RIVERSIDE | CA | 92503-5458 |
| HILL, RONALD E | 7071 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| HILL, RONALD E | 910 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| HILL, RONALD E | 7841 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8265 |
| HILL, RONALD E | 12638 BOWERS LN | | | | SOUTH LYON | MI | 48178-9133 |
| HILL, RONALD J | 8455 BEECH AVE | | | | HOWARD CITY | MI | 49329-9087 |
| HILL, RONALD J | PO BOX 648 | | | | MUNCIE | IN | 47308-0648 |
| HILL, RONALD L | 1213 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1714 |
| HILL, RONALD W | 4733 WOODVIEW DR | | | | DEL CITY | OK | 73115-4223 |
| HILL, RONDA L | 3000 CARDIFF CT | | | | LANSING | MI | 48911-1506 |
| HILL, RONNIE | 1321 AVON AVE SW | | | | ATLANTA | GA | 30310-3907 |
| HILL, ROOSEVEL | 163 WESTWAY ST | | | | PONTIAC | MI | 48342-2570 |
| HILL, ROSA M | 515 ROSEDALE CT | | | | DETROIT | MI | 48202-1120 |
| HILL, ROSA M | 515 ROSEDALE | | | | DETROIT | MI | 48202-1120 |
| HILL, ROSALEE | 2251 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| HILL, ROSANNA | 706 WOODMONT PL | | | | SHREVEPORT | LA | 71108-5727 |
| HILL, ROSE E | 14046 ARCHDALE ST | | | | DETROIT | MI | 48227-1362 |
| HILL, ROSE M | 1520 SAN DIEGO DRIVE | | | | DUNEDIN | FL | 34698-4698 |
| HILL, ROSE M | 4976 OGLETOWN-STANTON ROAD | | | | NEWARK | DE | 19713-2013 |
| HILL, ROSE M | 8521 TIFFANY DR | | | | OKLAHOMA CITY | OK | 73132-4744 |
| HILL, ROSE M | 6378 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| HILL, ROSE M | 4976 OGLETOWN STANTON RD | | | | NEWARK | DE | 19713-2013 |
| HILL, ROSE MARIE | 1123 STREET ROAD | | | | JASPER | AL | 35504 |
| HILL, ROSE MARIE | 6378 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| HILL, ROSEMARY | 2 WEER CIR | KLAIR ESATES | | | WILMINGTON | DE | 19808-5762 |
| HILL, ROSEMARY | 2 WEER CIRCLE | KLAIR ESATES | | | WILMINGTON | DE | 19808-5762 |
| HILL, ROSEMARY | 1330 E. DODGE RD. | | | | MT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, ROSEMARY | 1330 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| HILL, ROSIE | 61 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| HILL, ROSIE L | 6211 CUMBERLAND GAP AVE | | | | LAS VEGAS | NV | 89122-3578 |
| HILL, ROY | 18650 CODDING ST | | | | DETROIT | MI | 48219-2215 |
| HILL, ROY J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HILL, ROY L | 5150 PHOEBE FRK | | | | ROCKHOLDS | KY | 40759-9856 |
| HILL, ROY LEO | 5150 PHOEBE FORK | | | | ROCKHOLDS | KY | 40759-9856 |
| HILL, ROY M | 126 GRAND TETON DR | | | | SAINT PETERS | MO | 63376-2076 |
| HILL, ROYAL | 2840 HWY 25 W N | | | | WILLIAMSBURG | KY | 40769 |
| HILL, RUBEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL, RUBY F | 616 BOURNE AVE | | | | SOMERSET | KY | 42501-1936 |
| HILL, RUBY L | G6495 N. HARVARD | | | | MOUNT MORRIS | MI | 48458 |
| HILL, RUBY M | 459 LANIER ST | | | | DETROIT | MI | 48202-4157 |
| HILL, RUDOLPH C | 18218 KILBIRNIE AVE | | | | LATHRUP VILLAGE | MI | 48076-4552 |
| HILL, RUSSELL D | 5800 CARTAGO DR | | | | LANSING | MI | 48911-8424 |
| HILL, RUSSELL E | 4705 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46205-2122 |
| HILL, RUSSELL P | 4028 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2044 |
| HILL, RUSSELL S | 503 HIGHLAND AVE | | | | EAST LANSING | MI | 48823-3916 |
| HILL, RUTH | 3100 WRENWOOD COURT | | | | LOGANVILLE | GA | 30052-7862 |
| HILL, RUTH A | 6761 CARPENTER RD | | | | HARRISON | MI | 48625-9061 |
| HILL, RYAN E | 4440 N 622 W | | | | HUNTINGTON | IN | 46750-8984 |
| HILL, SADIE C | 2005 MARLINDALE RD | | | | CLEVELAND HTS | OH | 44118-2512 |
| HILL, SALLY | 518 SUMMIT | | | | BRECKENRIDGE | MI | 48615-9701 |
| HILL, SAMMIE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HILL, SANDRA | 3341 BONAPARTE AVE | | | | CINCINNATI | OH | 45207-1601 |
| HILL, SANDRA A | 341 LAKE BOB SANDLIN ROAD | | | | PITTSBURG | TX | 75686-9700 |
| HILL, SANDRA G | 726 LYNN MILAM LN | | | | CONYERS | GA | 30094-4193 |
| HILL, SANDRA J | 614 CLAYMORE DR | | | | LAFAYETTE | LA | 70503-4020 |
| HILL, SANDRA L | 2311 PATTON ST | | | | SAGINAW | MI | 48602 |
| HILL, SANDRA L | 22502 BEACH ST | | | | SAINT CLAIR SHORES | MI | 48081-2340 |
| HILL, SANDRA T | 753 JESSE HILL RD | | | | SNOW HILL | NC | 28580-8838 |
| HILL, SARA H | 6706 DARYLL DR | | | | FLINT | MI | 48505-1955 |
| HILL, SARAH E | 264 CO RD 1245 | | | | VINEMONT | AL | 35179-8352 |
| HILL, SARAH E | 264 COUNTY ROAD 1245 | | | | VINEMONT | AL | 35179-8352 |
| HILL, SCOTT A | 7260 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9702 |
| HILL, SCOTT A | 13616 W LAKE RD | | | | VERMILION | OH | 44089-3115 |
| HILL, SCOTT I | 27 PALMER DR | | | | MOORESTOWN | NJ | 08057-3883 |
| HILL, SEAN R | 6169 PROSPECT ST | | | | NEWFANE | NY | 14108-1312 |
| HILL, SELATHER J | 1193 E HOLBROOK AVE | | | | FLINT | MI | 48505-2326 |
| HILL, SHANE L | 3002 MICHAEL AVE SW | | | | GRAND RAPIDS | MI | 49509-2760 |
| HILL, SHANNON | 8837 N CONGRESS AVE APT 727 | | | | KANSAS CITY | MO | 64153-1889 |
| HILL, SHANNON E | 1334 ROSEWOOD LN | | | | LANCASTER | TX | 75146-1354 |
| HILL, SHARON L | 6120 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| HILL, SHARON R. | 808 SE 67TH ST | | | | OKLAHOMA CITY | OK | 73149-2508 |
| HILL, SHEILA D | 3673 N GRAND JEAN RD | | | | ROSE CITY | MI | 48654 |
| HILL, SHEILA D | 3673 N GRANDJEAN RD | | | | ROSE CITY | MI | 48654 |
| HILL, SHEILA L | PO BOX 18343 | | | | SHREVEPORT | LA | 71138-1343 |
| HILL, SHEILA LEONA | PO BOX 18343 | | | | SHREVEPORT | LA | 71138-1343 |
| HILL, SHELLY A | APT 302 | 9446 WINDERMERE LAKE DRIVE | | | RIVERVIEW | FL | 33578-2539 |
| HILL, SHELLY J | 1808 ZAUEL ST | | | | SAGINAW | MI | 48602-1086 |
| HILL, SHERMAN J | 1615 CANAL CT | | | | TAVARES | FL | 32778-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, SHERYL | SCHWAY LAW FIRM | 2620 U. S. BANK CENTER, 101 EAST FIFTH STREET | | | SAINT PAUL | MN | 55101 |
| HILL, SHIRLEEN | 344 W 127TH ST | | | | CHICAGO | IL | 60628-7238 |
| HILL, SHIRLENE L | 1395 SHANNON RD | | | | GIRARD | OH | 44420-1468 |
| HILL, SHIRLEY | 733 AMSTERDAM AVE APT 28 E | | | | NEW YORK | NY | 10025-9827 |
| HILL, SHIRLEY A | 2425 WALBASH DR | | | | MONTGOMERY | AL | 36116-2210 |
| HILL, SHIRLEY J | 14413 BELSAY RD | | | | MILLINGTON | MI | 48746-9208 |
| HILL, SHIRLEY J | 14413 N BELSAY RD | | | | MILLINGTON | MI | 48746 |
| HILL, SHIRLEY K | 5582 PINSON ST | | | | FORT WORTH | TX | 76119-1723 |
| HILL, SHIRLEY KAY | 4245 LEEDS DR | | | | CROWLEY | TX | 76036-8526 |
| HILL, SHIRLEY R | 5805 LESLIE DR | | | | FLINT | MI | 48504-7057 |
| HILL, SHIRLEY V | P.O. BOX 821 | | | | COLUMBIA  STN. | OH | 44028-0821 |
| HILL, SHIRLEY V | PO BOX 821 | | | | COLUMBIA STA | OH | 44028-0821 |
| HILL, SIDNEY | 707 WALT LAKE TRL | | | | SANDUSKY | OH | 44870-5806 |
| HILL, STACIE L | 5088 HEATHER WAY | | | | HUBER HEIGHTS | OH | 45424-8705 |
| HILL, STANLEY W | 2714 DORSEY PEEK RD | | | | GAINESVILLE | GA | 30507-7928 |
| HILL, STEPHANIE L | 1840 SPRING RIDGE CT | | | | XENIA | OH | 45385-9601 |
| HILL, STEPHEN A | 9448 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9750 |
| HILL, STEPHEN E | 15019 W AHARA RD LOT 17 | | | | EVANSVILLE | WI | 53536-8555 |
| HILL, STEPHEN J | 2646 BIRCH HARBOR LN | | | | ORCHARD LAKE | MI | 48324-1904 |
| HILL, STEPHEN L | 1503 JOHNSTON DRIVE | | | | RAYMORE | MO | 64083-9566 |
| HILL, STEPHEN M | 719 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9120 |
| HILL, STEPHEN P | 7884 RIVERGATE DRIVE | | | | WESTLAND | MI | 48185-6966 |
| HILL, STEPHEN T | 10436 BLACKBERRY LN | | | | HASLETT | MI | 48840-9127 |
| HILL, STEPHEN W | 3136 LYNTZ RD. | | | | WARREN | OH | 44481 |
| HILL, STEVE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| HILL, STEVE C | 4852 SUNDALE DR | | | | CLARKSTON | MI | 48346-3691 |
| HILL, STEVEN | 2233 MICHAEL AVE SW APT 10 | | | | WYOMING | MI | 49509-1880 |
| HILL, STEVEN & REBECCA | 2233 MICHAEL AVE SW APT 10 | | | | WYOMING | MI | 49509-1880 |
| HILL, STEVEN C | 12926 CARNEY RD | | | | AKRON | NY | 14001-9661 |
| HILL, STEVEN EARL | 11039 LANGDON DR | | | | CLIO | MI | 48420-1541 |
| HILL, STEVEN L | 10500 BLACKBERRY LN | | | | HASLETT | MI | 48840-9127 |
| HILL, STEVIE | 7230 TULIPTREE TRL | | | | INDIANAPOLIS | IN | 46256-2136 |
| HILL, STUART R | 9047 E LAKE RD | | | | CLARKSTON | MI | 48348-4268 |
| HILL, SUE | 1252 SHAYLOR RD | | | | BATAVIA | OH | 45103-2404 |
| HILL, SUE | 1252 SHAYLER RD | | | | BATAVIA | OH | 45103-2404 |
| HILL, SUSAN LUCY | 3529 LOWER GORDON SPRINGS RD | | | | ROCKY FACE | GA | 30740-9761 |
| HILL, SUSIE H | 315 SEVENTH ST | | | | WARREN | OH | 44485-4054 |
| HILL, SUSIE H | 315 7TH ST SW | | | | WARREN | OH | 44485-4054 |
| HILL, SUZANNE M | 8627 COLUMBIA ST | | | | DEARBORN HEIGHTS | MI | 48127-1007 |
| HILL, SYBIL C | 341 WESTMINSTER ST | | | | DETROIT | MI | 48202-1662 |
| HILL, SYLVESTER | 4135 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| HILL, SYLVIA L | 11395 ROSEMONT AVE | | | | DETROIT | MI | 48228-1140 |
| HILL, SYLVIA S | 4806 VANGUARD AVE | | | | DAYTON | OH | 45418-1940 |
| HILL, TAMARA D | 32142 BRADFORD ST | | | | NEW HAVEN | MI | 48048-1950 |
| HILL, TAMARA D. | 32142 BRADFORD ST | | | | NEW HAVEN | MI | 48048-1950 |
| HILL, TAMEKA D | PO BOX 214896 | | | | AUBURN HILLS | MI | 48321-4896 |
| HILL, TAYLOR D | 1780 RYAN RD | | | | SPRINGBORO | OH | 45066-7737 |
| HILL, TERESA | 251 W BRITTON RD | | | | MORRICE | MI | 48857-9711 |
| HILL, TERESA C | 180 N LANCASTER DR | | | | BOLINGBROOK | IL | 60440-1806 |
| HILL, TERESA L | 8676 DENMAN RD., TWP 52 | | | | LEXINGTON | OH | 44904 |
| HILL, TERESA P | 1640 BERKSHIRE HILL DR | | | | DULUTH | GA | 30097-4311 |
| HILL, TERRELL V | 19575 ARGYLE CRES | | | | DETROIT | MI | 48203-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, TERRENCE J | 8041 GRANVILLE LN | | | | CINCINNATI | OH | 45224-1122 |
| HILL, TERRY A | 6047 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9690 |
| HILL, TERRY D | 8063 WILLOW GLEN COURT | | | | CITRUS HTS | CA | 95610-4635 |
| HILL, TERRY L | 11801 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9744 |
| HILL, TERRY L | 6509 BELLTREE LN | | | | FLINT | MI | 48504-1667 |
| HILL, TERRY S | 3964 YORK VIEW DR NW | | | | COMSTOCK PARK | MI | 49321-8951 |
| HILL, THELMA | 1852 S BREIEL BLVD | | | | MIDDLETOWN | OH | 45044-6709 |
| HILL, THEODORE T | 5329 TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| HILL, THERESA A | 4080 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| HILL, THOMAS | 702 S RUSSELL ST | | | | ODESSA | MO | 64076-1555 |
| HILL, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HILL, THOMAS A | 65 SUNSET LN | | | | SMITHS GROVE | KY | 42171-8245 |
| HILL, THOMAS ANDREW | 65 SUNSET LN | | | | SMITHS GROVE | KY | 42171-8245 |
| HILL, THOMAS B | 9293 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1927 |
| HILL, THOMAS B | 1004 S VALLEY RD | | | | OLATHE | KS | 66061-3965 |
| HILL, THOMAS C | 825 PATTI DR | | | | BEDFORD | TX | 76022-7314 |
| HILL, THOMAS D | 1272 STEPHENS ST SW | | | | LILBURN | GA | 30047-4354 |
| HILL, THOMAS D | 2003 TIMBERLINE DR | | | | COLUMBIANA | OH | 44408-8453 |
| HILL, THOMAS D | 4947 LAKEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1544 |
| HILL, THOMAS E | 1465 DRAKES RIDGE LN | | | | ALVATON | KY | 42122-7805 |
| HILL, THOMAS G | 7615 BELLE PLAIN DR | | | | HUBER HEIGHTS | OH | 45424-3230 |
| HILL, THOMAS H | 65 TOPAZ LN | | | | ROYSTON | GA | 30662-3699 |
| HILL, THOMAS J | PO BOX 3091 | | | | CENTER LINE | MI | 48015-0091 |
| HILL, THOMAS J | 12304 SOBIESKI AVE | | | | CLEVELAND | OH | 44135-4860 |
| HILL, THOMAS L | 602 REEDBIRD AVE | | | | BALTIMORE | MD | 21225-1255 |
| HILL, THOMAS M | PO BOX 38 | | | | CHASE | MI | 49623-0038 |
| HILL, THOMAS R | 3785 WALNUT WOOD | | | | WHITE LAKE | MI | 48383-1080 |
| HILL, THOMAS T | 9814 CASTINE GODON RD | | | | LAURA | OH | 45337-9618 |
| HILL, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, THORNTON C | 8420 NW WAUKOMIS DR APT 522 | | | | KANSAS CITY | MO | 64154-1451 |
| HILL, TIMOTHY | 4451 BUCKINGHAM CIR | | | | DECATUR | GA | 30035-2109 |
| HILL, TIMOTHY E | 3295 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8939 |
| HILL, TIMOTHY L | 28250 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2535 |
| HILL, TIMOTHY S | 17955 HIGHVIEW RD | | | | TONGANOXIE | KS | 66086-5170 |
| HILL, TIMOTHY W | 42407 JO ED DR | | | | STERLING HEIGHTS | MI | 48314-3038 |
| HILL, TISHA | | | | | | | |
| HILL, TODD A | PO BOX 363 | | | | SPRING HILL | TN | 37174-0363 |
| HILL, TOMIKO | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HILL, TONI F | 3863 W 130TH ST | | | | CLEVELAND | OH | 44111-3313 |
| HILL, TOTIANNA T | 9841 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9229 |
| HILL, TROY M | 8047 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8758 |
| HILL, TROY S | 544 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| HILL, TRUMAN C | 14236 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8847 |
| HILL, TYRONE | 410 LANCER LN | | | | LANSING | MI | 48906 |
| HILL, ULYSSES | 12041 S PERRY AVE | | | | CHICAGO | IL | 60628-6624 |
| HILL, V J | 6525 DARYLL DR | | | | FLINT | MI | 48505-1961 |
| HILL, V JEAN | 6525 DARYLL DR | | | | FLINT | MI | 48505-1961 |
| HILL, VALERIE | 21000 RAMPART CIRCLE APT#238 | | | | SOUTH FIELD | MI | 48034 |
| HILL, VANESSA | 15529 DE BRIDGE WAY | | | | FLORISSANT | MO | 63034 |
| HILL, VANESSA | 15529 DEBRIDGE WAY | | | | FLORISSANT | MO | 63034-3456 |
| HILL, VELLA F | 2225 COUNTRY RD 616 | | | | ALVARADO | TX | 76009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, VERA | 1201 INDIAN LANE | | | | INDEPENDENCE | MO | 64056-1132 |
| HILL, VERA | 4153 LACLEDE AVE | | | | SAINT LOUIS | MO | 63108-2812 |
| HILL, VERA | 1201 N INDIAN LN | | | | INDEPENDENCE | MO | 64056-1132 |
| HILL, VERNA E | 5252 SPINNING WHEEL DR | HILL, BOLTON, ARNOLD | | | GRAND BLANC | MI | 48439-4230 |
| HILL, VERNELL B | 3076 HIGHWAY 80 E | | | | BRANDON | MS | 39042-9088 |
| HILL, VERNON | GERBER & ASSOCIATES PC | 1121 BETHLEHEM PIKE STE 60 | | | SPRING HOUSE | PA | 19477-1102 |
| HILL, VERNON D | 1174 GILBERT ST | | | | COLUMBUS | OH | 43206-3049 |
| HILL, VERNON T | G64 95 HARVARD | | | | MOUNT MORRIS | MI | 48458 |
| HILL, VERONICA | 1911 E OUTER DR | | | | DETROIT | MI | 48234-1531 |
| HILL, VERONICA L | PO BOX 112021 | | | | CARROLLTON | TX | 75011-2021 |
| HILL, VERONICA M | 1249 MAGANOLIA ST | | | | KALAMAZOO | MI | 49048 |
| HILL, VERONICA V | 10141 ST. AUGUSTINE RD. | APT # 235 | | | JACKSONVILLE | FL | 32257-2257 |
| HILL, VERONICA V | 10141 OLD SAINT AUGUSTINE RD RM 235 | | | | JACKSONVILLE | FL | 32257-6505 |
| HILL, VICKI L | 63 GUNTHER CT 6 | | | | SALINE | MI | 48176 |
| HILL, VICKI R | 1409 N.W. 104 | | | | OKLAHOMA CITY | OK | 73114 |
| HILL, VICTOR H | 1517 GYPSY LN | | | | NILES | OH | 44446-3201 |
| HILL, VIDA L | 1123 BOSTON AVE | | | | WATERFORD | MI | 48328 |
| HILL, VIOLA | 2271 HIGHWAY 2 | | | | BONIFAY | FL | 32425-7205 |
| HILL, VIOLET C | 1328 TONER DRIVE | | | | ANDERSON | IN | 46012-1533 |
| HILL, VIRGINIA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HILL, VIRGINIA A | 20005 US HWY 27 N C-34 | | | | CLERMONT | FL | 34715-9039 |
| HILL, VIRGINIA B | 6361 BAIRD LN | | | | BARTLETT | TN | 38135-2517 |
| HILL, VIRGINIA L | 2934 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1113 |
| HILL, VIRGINIA L | 312 AUBURN AVE | | | | SOMERSET | KY | 42501-3202 |
| HILL, VIRGINIA L | 2934 LIDDESDALE | | | | DETROIT | MI | 48217-1113 |
| HILL, VIVIAN L | 1202 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1724 |
| HILL, VONNIE C | 4591 COUNTY ROAD 434 | | | | MOULTON | AL | 35650-8029 |
| HILL, W E | 725 WOODSHIRE TRL SW | | | | ATLANTA | GA | 30331-7648 |
| HILL, W T | 12055 S WOODWINDS CIR APT 16 | | | | TRAVERSE CITY | MI | 49684-7727 |
| HILL, WALLACE E | 5933 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8024 |
| HILL, WALLACE J | 3645 BARNARD RD | | | | SAGINAW | MI | 48603-2510 |
| HILL, WALLACE M | 1123 BOSTON AVE | | | | WATERFORD | MI | 48328-3711 |
| HILL, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL, WALTER G | 2804 AUCHENTOROLY TER | | | | BALTIMORE | MD | 21217-1901 |
| HILL, WALTER L | 706 CLARKSON AVE. | | | | DAYTON | OH | 45402-5402 |
| HILL, WALTER L | 2443 RIVIERA DR | | | | ANDERSON | IN | 46012-4723 |
| HILL, WANDA GRACE LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL, WANDA J | 136 FITCH BLVD | | | | AUSTINTOWN | OH | 44515-2233 |
| HILL, WANDA L | 1 MIRANOVA PL APT 1020 | | | | COLUMBUS | OH | 43215-5063 |
| HILL, WANDA LOU | 124 CAMBRIAN WAY | | | | JACKSON | TN | 38305-4006 |
| HILL, WARREN D | 5021 HANGING MOSS LN | | | | SARASOTA | FL | 34238-3374 |
| HILL, WARREN E | 1210 S 22ND ST | | | | NEW CASTLE | IN | 47362-2407 |
| HILL, WAYNE | 4871 NEWCASTLE DR SE | | | | KENTWOOD | MI | 49508-4839 |
| HILL, WAYNE B | 4930 MARTON RD | | | | KINGSTON | MI | 48741-8716 |
| HILL, WAYNE H | 6327 N 150 W | | | | DENVER | IN | 46926-9173 |
| HILL, WENDY E | 3437 WELTY RD | | | | LUCAS | OH | 44843-9729 |
| HILL, WESLEY C | PO BOX 111 | | | | NEW GOSHEN | IN | 47863-0111 |
| HILL, WESLEY D | 1290 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509 |
| HILL, WESLEY E | 310 JOHNSON TER | | | | COVINGTON | GA | 30014-5343 |
| HILL, WESLEY J | 328 REBECCA AVE. | | | | HUBBARD | OH | 44425-1570 |
| HILL, WEYMON | 19919 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, WILBER L | 5230 PARKMAN RD. N.W. | | | | WARREN | OH | 44481-9174 |
| HILL, WILBERT E | 5760 DEVERS DR APT B | | | | INDIANAPOLIS | IN | 46216-2147 |
| HILL, WILFRED L | 513 NORTH DETROIT ST | | | | BELLFONTAINE | OH | 43311-3311 |
| HILL, WILFRED L | 513 N DETROIT ST | | | | BELLEFONTAINE | OH | 43311-2113 |
| HILL, WILLA M | 17557 INDIANA ST | | | | DETROIT | MI | 49221-2404 |
| HILL, WILLIAM | 66 RUGBY AVE | | | | ROCHESTER | NY | 14619-1136 |
| HILL, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL, WILLIAM | 45 NOTTINGHAM RD | | | | PENNSVILLE | NJ | 08070-3053 |
| HILL, WILLIAM B | PO BOX 1426 | | | | DEARBORN | MI | 48121-1426 |
| HILL, WILLIAM BERT | PO BOX 1426 | | | | DEARBORN | MI | 48121-1426 |
| HILL, WILLIAM C | 12475 IDA CENTER RD | | | | IDA | MI | 48140-9554 |
| HILL, WILLIAM C | 2121 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| HILL, WILLIAM C | 6120 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| HILL, WILLIAM C | 21105 DOYLE DR | | | | PINCKNEY | MI | 48169-8709 |
| HILL, WILLIAM C | 4831 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| HILL, WILLIAM C | 755 SEDGEWOOD CIR | | | | WEST MELBOURNE | FL | 32904-8045 |
| HILL, WILLIAM C | 717 BOWLING GREEN CIR | | | | ELYRIA | OH | 44035-7223 |
| HILL, WILLIAM C. | 717 BOWLING GREEN CIR | | | | ELYRIA | OH | 44035-7223 |
| HILL, WILLIAM CARL | 6120 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| HILL, WILLIAM CARL | 12475 IDA CENTER RD | | | | IDA | MI | 48140-9554 |
| HILL, WILLIAM CHARLES | 2121 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| HILL, WILLIAM D | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| HILL, WILLIAM D | 4000 S LARRY LN | | | | MUNCIE | IN | 47302-5878 |
| HILL, WILLIAM D | 167 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| HILL, WILLIAM D | 1094 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4810 |
| HILL, WILLIAM DAVID | 4000 S LARRY LN | | | | MUNCIE | IN | 47302-5878 |
| HILL, WILLIAM DOUGLAS | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| HILL, WILLIAM E | PO BOX 29022 | | | | SHREVEPORT | LA | 71149-9022 |
| HILL, WILLIAM E | 313 E 13TH ST | | | | DANVILLE | IL | 61832-7646 |
| HILL, WILLIAM E | 946 HIGHWAY 1715 | | | | WEST LIBERTY | KY | 41472-9568 |
| HILL, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, WILLIAM G | 669 W CAMINO DEL BONDADOSO | | | | GREEN VALLEY | AZ | 85614-2341 |
| HILL, WILLIAM G | 4922 HIDDEN OAKS TRL | | | | SARASOTA | FL | 34232-3040 |
| HILL, WILLIAM H | 2993 W EUCLID ST | | | | DETROIT | MI | 48206-2370 |
| HILL, WILLIAM H | 15022 FARNHAM AVE N | | | | HUGO | MN | 55038-9003 |
| HILL, WILLIAM J | 6611 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2807 |
| HILL, WILLIAM J | 111 STONEBRIDGE WAY | | | | BERLIN | CT | 06037-2519 |
| HILL, WILLIAM L | 10322 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| HILL, WILLIAM L | 814 E KEARSLEY ST APT 506 | | | | FLINT | MI | 48503-1959 |
| HILL, WILLIAM L | 219 NORTH ST | | | | BARNESVILLE | OH | 43713-1137 |
| HILL, WILLIAM M | 8105 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| HILL, WILLIAM O | 2 DEBKAY CT | | | | BALTIMORE | MD | 21221-4017 |
| HILL, WILLIAM R | 6721 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3202 |
| HILL, WILLIAM R | 809 BRIDGE PARK DR | | | | TROY | MI | 48098-1884 |
| HILL, WILLIAM S | 35 ELLSWORTH AVE | | | | TRENTON | NJ | 08618-4101 |
| HILL, WILLIAM T | 159 MOUNT MORIAH RD | | | | BALL GROUND | GA | 30107-6216 |
| HILL, WILLIAM T | PO BOX 383 | | | | QUITMAN | GA | 31643-0383 |
| HILL, WILLIAM T | 1335 WILLOW LN | | | | BIRMINGHAM | MI | 48009-4840 |
| HILL, WILLIAM T | 1010 SOUTH LEE STREET | | | | QUITMAN | GA | 31643-3444 |
| HILL, WILLIAM T | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL, WILLIE C | 13321 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, WILLIE C | 5707 NE SAPPHIRE PL | | | | LEES SUMMIT | MO | 64064-1177 |
| HILL, WILLIE H | 1033 TENNESSEE AVE APT 2 | | | | CINCINNATI | OH | 45229-1035 |
| HILL, WILLIE J | 6914 DARYLL DR | | | | FLINT | MI | 48505-1903 |
| HILL, WILLIE J | 25159 GREENBROOKE | | | | SOUTHFIELD | MI | 48034-5283 |
| HILL, WILLIE L | 4651 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548 |
| HILL, WILLIE L | 14114 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| HILL, WILLIE M | 5022 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| HILL, WILLIE M | PO BOX 320815 | | | | FLINT | MI | 48532-0014 |
| HILL, WILLIE R | 5465 NORTHFIELD CT APT 103 | | | | SAGINAW | MI | 48601-7331 |
| HILL, WILLIE R | PO BOX 188 | | | | FALKNER | MS | 38629-0188 |
| HILL, WILLIE R | 1160 E MOORE RD | | | | SAGINAW | MI | 48601-9351 |
| HILL, WILLIS E | G2110 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| HILL, WILMA J | 2158 LAKEVIEW BLDG #10 #264 | | | | YPSILANTI | MI | 48198 |
| HILL, WINONA | 1118 ENGLEMEADE DR | | | | SHREVEPORT | LA | 71107-5529 |
| HILL, WINSTON G | 6508 MCGRAW ST | | | | DETROIT | MI | 48210-1615 |
| HILL, YALONDA M | PO BOX 901219 | | | | KANSAS CITY | MO | 64190-1219 |
| HILL, YALONDA M | 2060 YARMUTH DR APT 27 | | | | ROCHESTER HILLS | MI | 48307-4072 |
| HILL, YOLANDA M | 11253 LYNCHBURG WAY | | | | INDIANAPOLIS | IN | 46229-9508 |
| HILL, YVONNE K | 12382 HOOKER RD | | | | WEEKI WACHEE | FL | 34614-2833 |
| HILL, YVONNE K | 12382 HOOKER ROAD | | | | WEEKI WACHEE | FL | 34614-2833 |
| HILL, ZEGOGERY B | 1919 PROSPECT ST | | | | FLINT | MI | 48504-3449 |
| HILL, ZEGOGERY BERNELL | 1919 PROSPECT ST | | | | FLINT | MI | 48504-3449 |
| HILL,, KATHRYN | C/O ALVIN HILL JR | 2103 N CASTLE CT | | | MATTHEWS | NC | 28105-5426 |
| HILL,DONALD J | 1658 RUSSET AVE | | | | DAYTON | OH | 45410-3443 |
| HILL,HUBERT HOWARD | 6329 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424-1358 |
| HILL,JOHN W | 45936 RIVIERA DR | | | | NORTHVILLE | MI | 48168-8583 |
| HILL,REBECCA A | 610 PINE NEEDLES DR | | | | WASHINGTON TOWNSHIP | OH | 45458-3324 |
| HILL,RONALD E | 7841 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8265 |
| HILL,TERRY A | 6047 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9690 |
| HILL-BAKER, CRYSTA M | 4149 FREE PIKE | | | | DAYTON | OH | 45416-1214 |
| HILL-DELONEY, E | P O BOX 443 | | | | FLINT | MI | 48501-0443 |
| HILL-KAVELOSKI, YVONNE M | 17002 JOSEPHINE | | | | FRASER | MI | 48026-3821 |
| HILL-MEKOBA, CARMEN S | 5955 BROADWATER TRL | | | | CUMMING | GA | 30040-9567 |
| HILL-MUNDT, PENNEY M | 725 THOMAS ST | | | | JANESVILLE | WI | 53545-1633 |
| HILL-QUINN, LEOLA | 10 HEMLOCK RADIAL PASS | | | | OCALA | FL | 34472-6192 |
| HILL-ROM/MEDIQ | 1069 STATE ROAD 46 E | | | | BATESVILLE | IN | 47006-7520 |
| HILL-SAN AUTO SERVICE | 619 STEVEN CRT UNIT 4 | | | NEWMARKET ON L3Y 6Z3 CANADA | | | |
| HILL-SEARCY, DEBORAH S | 38138 N VISTA DR | | | | LIVONIA | MI | 48152-1066 |
| HILL-SMITH, NICCOLE | 6203 GREY OAKS DR | | | | HOUSTON | TX | 77050-3619 |
| HILL-WOODS, ERNESTINE | 2135 EAST 67 STREET | | | | KANSAS | MO | 64132 |
| HILLA HENSON | 25034 CHARLES ST | | | | TAYLOR | MI | 48180-1583 |
| HILLA, CLARA | 17352 SOUTH NUNNELEY | | | | CLINTON TOWNSHIP | MI | 48035-1215 |
| HILLA, CLARA | 2005 CLAMAR DR | | | | WASHINGTON | MI | 48095-1026 |
| HILLA, FRANCES | 41130 FOX RUN ROAD | APT MS519 | | | NOVI | MI | 48377 |
| HILLA, GEORGE P | 1753 E EVELYN AVE | | | | HAZEL PARK | MI | 48030-2307 |
| HILLA, JAMES A | 30233 SHARON LN | | | | WARREN | MI | 48088-5865 |
| HILLA, PATRICK A | 2430 CENTRAL AVE SW | | | | WYOMING | MI | 49519-2248 |
| HILLA, RICHARD G | 496 CROSSBOW DR | | | | CROSSVILLE | TN | 38555-3880 |
| HILLABRANDT, DARRELL E | 634 E LINCOLN AVE | | | | IONIA | MI | 48846-1317 |
| HILLAKER, BELVA J | 523 E VIENNA ST | | | | CLIO | MI | 48420-1428 |
| HILLAKER, CARL F | 9099 N CENTER RD | | | | CLIO | MI | 48420-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLAKER, DEBORAH A | 6916 BRANDYWINE ST | | | | WATAUGA | TX | 76148-1907 |
| HILLAKER, DONALD W | 9528 HENNE RD | | | | BAY PORT | MI | 48720-9768 |
| HILLAKER, JAMES G | 409 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| HILLAKER, JAMES GARLAND | 409 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| HILLAKER, JAMES R | 7119 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| HILLAKER, JEANNETTE M | 7119 E PIERSON RD, | | | | DAVISON | MI | 48423 |
| HILLAKER, MARGARET M | 1206 GLASTONBURY DR | | | | ST JOHN | MI | 48879-2498 |
| HILLAN, ANNE M | 231 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| HILLAN, EMMETT M | 7662 E 600 S | | | | ATLANTA | IN | 46031-9527 |
| HILLAN, THOMAS M | 723 COUNTRY LN | | | | ANDERSON | IN | 46013-1529 |
| HILLAN, WINIFRED | 231 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| HILLAND JEAN & ALEX SIMANOVSKY | 9 IRBY RD | | | | PATTERSON | NY | 12563-2041 |
| HILLAND, JOHN | 2157 LAKE MARION DR | | | | APOPKA | FL | 32712-4405 |
| HILLANDALE SHELL | 10201 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20903-1412 |
| HILLARD CLYDE E (348608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILLARD JASON & AMANDA | HILLARD, AMANDA | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HILLARD JASON & AMANDA | HILLARD, JASON | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HILLARD JR, WILLIAM B | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| HILLARD PAUL PRESTON (498831) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| HILLARD PITTMAN | 737 N 6TH AVE | | | | PIGGOTT | AR | 72454-1210 |
| HILLARD REEVES | 45 PLEASANT VIEW RD | | | | FALKVILLE | AL | 35622-5344 |
| HILLARD ROSE | 4564 W COLLINS RD | | | | COLLINS | OH | 44826-9733 |
| HILLARD TIFFANY | GOODSON, KERRY | 440 BENNETT ST, APT 4 | | | HEFLIN | AL | 36264-1292 |
| HILLARD TIFFANY | HILLARD, TIFFANY | 440 BENNETT ST APT 4 | | | HEFLIN | AL | 36264-1292 |
| HILLARD, BENJAMIN | 2027 BUCKLEY LN | | | | ROUND ROCK | TX | 78664-4607 |
| HILLARD, BRENDA | 2027 BUCKLEY LN | | | | ROUND ROCK | TX | 78664-4607 |
| HILLARD, CLYDE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILLARD, DONALD R | 753 DEER CREEK DRIVE | | | | VANDALIA | OH | 45377-5377 |
| HILLARD, DONALD RAY | 753 DEER CREEK DR | | | | VANDALIA | OH | 45377-9453 |
| HILLARD, DORIS A | P.O. BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| HILLARD, DORIS A | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| HILLARD, EILEEN C | 1218 N 10TH ST | | | | ELWOOD | IN | 46036-1017 |
| HILLARD, ELMER L | 116 BEACON PKWY | | | | FLUSHING | MI | 48433 |
| HILLARD, GLEN O | 8509 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| HILLARD, ILA G | 1012 N VERMILION ST | | | | DANVILLE | IL | 61832-3057 |
| HILLARD, IVA G | 1390 SALT SPRINGS RD | | | | WARREN | OH | 44481-9623 |
| HILLARD, IVA G | 1390 SALTSPRING RD SW | | | | WARREN | OH | 44481-9623 |
| HILLARD, JAMES W | 7590 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7120 |
| HILLARD, JAMES WENDALL | 7590 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7120 |
| HILLARD, JANET J | 552 ADRIAN CT | | | | BROOKVILLE | OH | 45309-1101 |
| HILLARD, JOHN L | 312 VANCE LN | | | | DANVILLE | IL | 61832-2839 |
| HILLARD, LARQUIS E | 3407 E 8TH ST | | | | ANDERSON | IN | 46012-4603 |
| HILLARD, MICHAEL D | 51029 ARRIETA COURT | | | | FORT MILL | SC | 29707-5934 |
| HILLARD, MICHAEL L | 10200 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9642 |
| HILLARD, MICHAEL R | 7507 EPAULET LN | | | | MAUMEE | OH | 43537-8943 |
| HILLARD, MICHAEL R | 7507 EPAULET LANE | | | | MAUMEE | OH | 43537-8943 |
| HILLARD, PAUL PRESTON | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| HILLARD, PHILLIP G | 423 MOUND ST | | | | BROOKVILLE | OH | 45309-1244 |
| HILLARD, ROGER D | 13564 GRAPE CREEK ROAD | | | | DANVILLE | IL | 61834-7816 |
| HILLARD, SHIRLEY J | 51029 ARRIETA CT | | | | FORT MILL | SC | 29707-5934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLARD, STEPHEN R | 20022 BRYN MAWR CT | | | | NORTHVILLE | MI | 48167-1916 |
| HILLARD, TIFFANY | 440 BENNETT ST APT 4 | | | | HEFLIN | AL | 36264-1292 |
| HILLARD-PABIN, CHERYL | 3120 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2513 |
| HILLARY BROADUS | 4929 TRIWOOD DR | | | | COMMERCE TWP | MI | 48382-1358 |
| HILLARY HOLBEL | 4116 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| HILLARY J SCHUBACH | 1499 BLAKE ST APT 15C | | | | DENVER | CO | 80202 |
| HILLARY SR, FREDRICK L | 2150 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9593 |
| HILLARY TOKAR | 6028 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| HILLARY WILDER | 5270 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3959 |
| HILLARY, ZOE A | 1724 CHERBOURG DR APT 1620 | | | | FORT WORTH | TX | 76120-5030 |
| HILLAWI, BRIAN | 25246 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-1026 |
| HILLBERRY, CHARLES E | 78 MILL RD | | | | W JEFFERSON | OH | 43162-1524 |
| HILLBLOM, IDA R | 412 4TH STREET | | | | PORTAGE | IN | 46368-1352 |
| HILLBLOM, IDA R | 412 4TH ST | | | | PORTAGE | IN | 46368-1352 |
| HILLBRAND, DARLEEN B | PO BOX 62 | | | | NEW MELLE | MO | 63365 |
| HILLCO PARTNERS LLC | 823 CONGRESS AVE STE 900 | | | | AUSTIN | TX | 78701-2458 |
| HILLCREST CHEVROLET | 207 HIGHLAND AVE | | | | SALEM | MA | 01970-1829 |
| HILLCREST ENTERPRISES INC | PO BOX 6008 | | | | ASHLAND | VA | 23005-6008 |
| HILLCREST FAMILY SERVICES | 2005 ASBURY RD | | | | DUBUQUE | IA | 52001-3042 |
| HILLCREST MOTORS CORP. | ROBERT CERUNDOLO | 207 HIGHLAND AVE | | | SALEM | MA | 01970-1829 |
| HILLE, BEVERLY V | PO BOX 10253 | | | | NEW ORLEANS | LA | 70181-0253 |
| HILLE, FRANCES M | 501 N ORLANDO AVE #313230 | | | | WINTER PARK | FL | 32789 |
| HILLE, IRWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HILLE, ROBERT M | 7764 S 66TH ST | | | | FRANKLIN | WI | 53132 |
| HILLEARY JR, RAYMOND E | 611 DOUGLAS AVE | | | | DANVILLE | IL | 61832-6756 |
| HILLEARY, AVA MAE | APT #308 | G-9070 N. SAGINAW RD | | | MOUNT MORRIS | MI | 48458 |
| HILLEARY, JR,LLOYD A | 415 S MAIN ST | | | | MIAMISBURG | OH | 45342-3101 |
| HILLEBERT, LINDA | 2210 VILLAGE DR. | | | | CARO | MI | 48723-9222 |
| HILLEBRAND, DALE J | 5956 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9718 |
| HILLEBRAND, GEORGE W | 346 SHOSHONE CT | | | | WYOMING | OH | 45215-2005 |
| HILLEBRAND, OTTO | URB SANTA ROSA 19-48 CALLE 8 | | | | BAYAMON | PR | 00959 |
| HILLEGAS, DONALD J | 2378 PRESSLER RD | | | | AKRON | OH | 44312-4852 |
| HILLEGAS, ERNEST D | 4415 N 635 W | | | | HUNTINGTON | IN | 46750-8981 |
| HILLEGAS, JANET M | 105 N LANOITAN AVE | | | | NATIONAL CITY | CA | 91950-1908 |
| HILLEGAS, JOHN G | 4838 WAYLAND RD #137 | | | | DIAMOND | OH | 44412 |
| HILLEGAS, RICHARD B | 704 S BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1729 |
| HILLEGAS, RICHARD L | 6314 ROCK SPRING RD | | | | RAVENNA | OH | 44266-8738 |
| HILLEGAS, ROBERT E | 10392 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| HILLEGAS, SOLON D | 797 WATER ST | | | | SCOTTDALE | PA | 15683 |
| HILLEGASS JR, EDMUND R | 312 DEER POINT RD | | | | UNIONVILLE | TN | 37180-2003 |
| HILLEGASS, EDMUND R | 31606 STATE ROUTE 206 | | | | WALHONDING | OH | 43843-9745 |
| HILLEGASS, MARK | 3735 SANFORD DR | | | | BRUNSWICK | OH | 44212-2602 |
| HILLEGONDS, JOHN H | 2897 DALTON AVE | | | | ANN ARBOR | MI | 48108-1227 |
| HILLEMEYER, LARRY P | 3420 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9055 |
| HILLEN, MICHAEL J | 37815 WOODRIDGE DR APT 103 | | | | WESTLAND | MI | 48185-5777 |
| HILLENBRAND, CARL | 2458 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| HILLENBRAND, GLORIA | 310 HIGH ST | | | | SANDUSKY | OH | 44870 |
| HILLENBRAND, JOAN MARIE | 18313 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3925 |
| HILLENBRAND, MARY M | 1290 BOYCE RD APT A514 | | | | PITTSBURGH | PA | 15241-3979 |
| HILLENBURG, ADAM K | 193 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8846 |
| HILLENBURG, BOBBY | 7275 BARTLETTSVILLE RD | | | | HELTONVILLE | IN | 47436-8544 |
| HILLENBURG, ERNIE L | 6026 W LAKE NORTH DR | | | | INDIANAPOLIS | IN | 46224 |
| HILLENBURG, GARRIS L | 474 PALESTINE RD | | | | BEDFORD | IN | 47421-7840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLENBURG, JAMES W | 1203 RIDGE RD | | | | WILLIAMS | IN | 47470-8871 |
| HILLENBURG, KENNETH | 655 ROBERTS LN | | | | HELTONVILLE | IN | 47436-8672 |
| HILLENBURG, ROBERT | 143 ROBERTS LN | | | | HELTONVILLE | IN | 47436-8668 |
| HILLER KARL | 200 WINDING WAY | | | | LEBANON | IN | 46052-1260 |
| HILLER ROBERTA MARTIN | 2722 CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| HILLER WAYNE | 2537 SE MORNINGSIDE BLVD | | | | PORT SAINT LUCIE | FL | 34952 |
| HILLER, ALEX T | 650 KING CIR | | | | LAKE ORION | MI | 48362-2731 |
| HILLER, CHARLES W | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HILLER, COLEEN M | 124 CHATHAM ST | | | | NASSAU | NY | 12123-2702 |
| HILLER, DEBRA L | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HILLER, DENNIS A | 133 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1845 |
| HILLER, DORIS | 51 OLD ORCHARD | | | | DAVISON | MI | 48423-9122 |
| HILLER, DOUG E | 885 RED OAK DR | | | | ASHLAND | OH | 44805-9148 |
| HILLER, EDWARD L | 295 TOWNSHIP ROAD 1600 # 1 | | | | JEROMESVILLE | OH | 44840 |
| HILLER, FRANCINE | 30550 ISLAND CLUB DR | | | | DEER ISLAND | FL | 32778-9019 |
| HILLER, GARY W | 10247 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| HILLER, GERALD L | 416 ALMONT AVE | | | | ALMONT | MI | 48003-8605 |
| HILLER, GORDON V | 87 CEDAR RIDGE DR | | | | WEST SENECA | NY | 14224-2574 |
| HILLER, IRENE R | 618 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040-1114 |
| HILLER, JAMES D | 22841 VALERIO ST | | | | WEST HILLS | CA | 91307-2127 |
| HILLER, JAMES L | 6090 DOWNS ROAD | | | | CHAMPION | OH | 44484 |
| HILLER, JANIE M | 8842 HEMLOCK | | | | OVERLAND PARK | KS | 66212 |
| HILLER, JANIE M | 8842 HEMLOCK DR | | | | OVERLAND PARK | KS | 66212-2946 |
| HILLER, JEAN A | 29705 VAN LAAN | | | | WARREN | MI | 48092 |
| HILLER, JOHN B | 3904 S LEES SUMMIT RD | | | | INDEPENDENCE | MO | 64055-4003 |
| HILLER, LINNETTE | 317 LINDEN RIDGE TRL | | | | GREENWOOD | IN | 46142-9229 |
| HILLER, LORRAINE A | 3316 GORSE CT | | | | PALM HARBOR | FL | 34684-3409 |
| HILLER, LYNN A | 2305 FONTAINE AVE | | | | CHARLOTTESVILLE | VA | 22903 |
| HILLER, MARIA C | 769 GARFIELD AVE | | | | GLENSIDE | PA | 19038-1722 |
| HILLER, MURIEL W | 3916 N 32ND ST | | | | TACOMA | WA | 98407-5429 |
| HILLER, NEIL D | 9316 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| HILLER, PAUL E | PO BOX 182505 | | | | SHELBY TOWNSHIP | MI | 48318-2505 |
| HILLER, PAUL E | 310 NORTH CHERRY STREET | | | | KENTON | OH | 43326-1513 |
| HILLER, PAUL E | APT 14 | 48615 ROMA VALLEY DRIVE | | | SHELBY TWP | MI | 48317-2074 |
| HILLER, RAYMOND R | 15926 HIGHWAY 438 W | | | | LINDEN | TN | 37096-5411 |
| HILLER, ROGER A | S5398 COOK HILL RD | | | | VIROQUA | WI | 54665-7133 |
| HILLER, RUTH E | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HILLER, RYAN D | 7471 WALNUT DR | | | | GOODRICH | MI | 48438-8750 |
| HILLER, SCOTT W | 4440 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| HILLER, SCOTT WAYNE | 4440 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| HILLER, SHARLENE L | 295 TOWNSHIP ROAD 1600 # 1 | | | | JEROMESVILLE | OH | 44840-9713 |
| HILLER, THELMA D | 3319 ANN DRIVE | | | | FLUSHING | MI | 48433-2307 |
| HILLER, THERESA M | 1723 VERDE DR | | | | CLEARWATER | FL | 33765-1640 |
| HILLER, TROY D | 11149 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| HILLER, TROY D | 10035 MULBERRY LN | | | | GRAND BLANC | MI | 48439 |
| HILLER, WALTER C | 5948 RR AVE | | | | BURT | NY | 14028 |
| HILLER, WILLIAM F | 816 E GRANT ST | | | | MARION | IN | 46952-2946 |
| HILLERS, RALPH D | 207 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| HILLERS, WILLIAM J | 21212 HEMPHILL RD | | | | TONGANOXIE | KS | 66086-5042 |
| HILLERT, CAROL L | 7860 SHERIDAN ROAD | | | | BIRCH RUN | MI | 48415-8915 |
| HILLERT, PAUL G | 12200 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| HILLERUD, DONALD G | N7770 HALF MOON BAY DR W | | | | NEW LISBON | WI | 53950-9314 |
| HILLERUD, ERIC A | 343 MONROE ST | | | | OSWEGO | IL | 60543 |
| HILLERY BARNEY | 18104 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLERY CLIFFORD JR | 11591 LIBERTY ST | | | | CLIO | MI | 48420-1405 |
| HILLERY GLENN HAVARD | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| HILLERY HERBERT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HILLERY JR, J Y | 3554 SHERBROOKE WAY SW | | | | ATLANTA | GA | 30331-5408 |
| HILLERY L BARNEY | 18104 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5885 |
| HILLERY, GEORGE W | 7387 REYNOLDS RD | | | | MENTOR | OH | 44060-4739 |
| HILLERY, HATTIE L | 3224 RICHWOOD AVE | | | | WINDSOR MILL | MD | 21244-2832 |
| HILLERY, JERRY | 4252 E 400 N | | | | ANDERSON | IN | 46012-9420 |
| HILLERY, LAMAR | 4471 JOHN WESLEY DR | | | | DECATUR | GA | 30035-2149 |
| HILLERY, LULA | 7045 PANDA LANE | | | | AUSTELL | GA | 30168 |
| HILLERY, NORLEEN | 345 WYOMING AVENUE | | | | BUFFALO | NY | 14215-3119 |
| HILLERY, QUINCY G | 2062 DARTMOTH WAY | | | | VILLA RICA | GA | 30180-5860 |
| HILLERY, ROBERT D | 7131 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3630 |
| HILLES SR, JOHN C | 1718 VERNON AVE NW | | | | WARREN | OH | 44483-3146 |
| HILLES, SALLY A | 824 ARLINGTON DR | | | | GREENVILLE | PA | 16125-8219 |
| HILLESHIEM, RUBY S | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| HILLEY JR, PATRICK J | 807 RANDY LN | | | | SAINT JOHNS | MI | 48879-8737 |
| HILLEY JR, PATRICK J | 10810 NORTH DR | | | | FOWLER | MI | 48835-9706 |
| HILLEY, GORDA L | 43 HAZEL AVE | | | | PONTIAC | MI | 48341-1909 |
| HILLEY, HAROLD L | 1511 SMITHWOOD DR | | | | MARIETTA | GA | 30062-2710 |
| HILLEY, HAROLD L. | 1511 SMITHWOOD DR | | | | MARIETTA | GA | 30062-2710 |
| HILLEY, JEANINE | 13369 ALLISON DR | | | | MC CALLA | AL | 35111 |
| HILLEY, JERRY W | 13369 ALLISON DR | | | | MC CALLA | AL | 35111 |
| HILLEY, TERRY E | 7960 W CLARKSVILLE RD | | | | CLARKSVILLE | MI | 48815-9666 |
| HILLGER, THERESA | 2619 LOCUST ST | | | | PORT HURON | MI | 48060 |
| HILLHOUSE ERNEST | 31859 E 723 DR | | | | WAGONER | OK | 74467-7567 |
| HILLHOUSE, DANNY R | 309 OLD HAMILTON RD NW | | | | MARIETTA | GA | 30064-1629 |
| HILLHOUSE, JESSIE L | 79 52ND AVE | | | | BELLWOOD | IL | 60104-1031 |
| HILLIAN, KITTY B | PO BOX 1374 | | | | BATTLE CREEK | MI | 49016-1374 |
| HILLIAN, SUSAN L | 5915 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |
| HILLIARD CORP | 100 W 4TH ST | | | | ELMIRA | NY | 14901-2148 |
| HILLIARD DOUGLAS | PO BOX 231 | | | | HOLLADAY | TN | 38341-0231 |
| HILLIARD GEORGE W (429103) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILLIARD HODGES | 1917 RED SUNSET DR | | | | DECATUR | AL | 35603-4481 |
| HILLIARD HYDE | PO BOX 6701 | | | | NORTH PORT | FL | 34290-6701 |
| HILLIARD J HYDE | PO BOX 6701 | | | | NORTH PORT | FL | 34290-6701 |
| HILLIARD JEFF | 189 VALLEY SPRINGS DR | | | | OLIN | NC | 28660-9504 |
| HILLIARD JR, HERMAN J | 75 DIXON DR | | | | BUFFALO | NY | 14223-1834 |
| HILLIARD JR, HERMAN JOHN | 75 DIXON DR | | | | BUFFALO | NY | 14223-1834 |
| HILLIARD JR, OSCAR L | PO BOX 112 | | | | DIMONDALE | MI | 48821-0112 |
| HILLIARD LYONS CUST & DEWITT IVINS IRA | HILLIARD LYONS | 4801 OLYMPIA PARK PLAZA STE 1000 | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FBO DEANNA MCKINNEY IRA | ACCOUNT #5752-2245 | 500 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 |
| HILLIARD LYONS CUST FOR | JESSIE L SPARKS IRA | 3520 COUNTY ROAD 678 | | | FORT PAYNE | AL | 35967-9557 |
| HILLIARD LYONS CUST FOR | GENEVIEVE J MOYER IRA-ROLL | 8274 ALVORD RD | | | MONTGOMERY | MI | 49255-9743 |
| HILLIARD LYONS CUST FOR DANIEL L HAFFENDORFER IRA | 4801 OLYMPIA PARK PLAZA STE 1000 | | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FOR DON SICHTING IRA | 2542 W 750 S | | | | TRAFALGAR | IN | 46181 |
| HILLIARD LYONS CUST FOR JUDY M PRICE IRA | 1561 THORNBURG LN | | | | FRANKLIN | IN | 46131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST JAMES E WINGFIELD IRA | 4801 OLYMPIA PARK PLAZA | STE 1000 | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUSTODIAN / THELMA BLANKENSHIP IRA | C/O HILLIARD LYONS | 4801 OLYMPIA PARK PLAZA STE 1000 | | | LOUISVILLE | KY | 40241 |
| HILLIARD ROBERT C | 1600 SMITH ST | | | | HOUSTON | TX | 77002 |
| HILLIARD ROOSEVELT (445242) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILLIARD ROSS JR | 917 NIPP AVE | | | | LANSING | MI | 48915-1023 |
| HILLIARD SMITH | 3498 W YANKEE RD | | | | SIX LAKES | MI | 48886-8762 |
| HILLIARD SR, ROBERT L | 1105 ESTELLE CT | | | | NILES | OH | 44446-3420 |
| HILLIARD THOMAS | HILLIARD, THOMAS | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| HILLIARD, ADLENE | 69 TWIN BEECHES | | | | ROCHESTER | NY | 14608-1074 |
| HILLIARD, ALONZO | 7650 S HOYNE AVE | | | | CHICAGO | IL | 60620-5737 |
| HILLIARD, ALVIN M | 1145 HAYES AVE | | | | HAMILTON | OH | 45015-2023 |
| HILLIARD, AMANDA L | 15110 PIHL ROAD | | | | KALEVA | MI | 49645-9636 |
| HILLIARD, BERNICE C | 403 CARPENTER RD | | | | FOSTORIA | MI | 48435-9780 |
| HILLIARD, BRUCE A | 120 DOYLE AVE | | | | BUFFALO | NY | 14207-1357 |
| HILLIARD, BRUCE ALLEN | 120 DOYLE AVE | | | | BUFFALO | NY | 14207-1357 |
| HILLIARD, CALLIE M | 2421 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4231 |
| HILLIARD, CATHERINE | 960 CAIRO LOOP | | | | ECRU | MS | 38841-7750 |
| HILLIARD, CHARLIE J | 655 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111-1822 |
| HILLIARD, CHESTER | 7842 S DREXEL AVE | | | | CHICAGO | IL | 60619-3212 |
| HILLIARD, DIANNE K | 104 N DELAWARE AVE | | | | MARTINSBURG | WV | 25401-2049 |
| HILLIARD, DIANNE KAY | 104 N DELAWARE AVE | | | | MARTINSBURG | WV | 25401-2049 |
| HILLIARD, DION C | 3028 SILVER SAND DRIVE | | | | BATON ROUGE | LA | 70816-3716 |
| HILLIARD, DORIS J | 3441 VALLEYWOOD DR | | | | DAYTON | OH | 45429-4234 |
| HILLIARD, DOROTHY L | 2736 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9245 |
| HILLIARD, DWAIN E | 1006 W NORTHRUP ST | | | | LANSING | MI | 48911-3641 |
| HILLIARD, EARMA J | 2803 ENOCHS ST | | | | JACKSON | MS | 39213-6710 |
| HILLIARD, EARNEST B | 9058 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5122 |
| HILLIARD, EARNEST BERNARD | 9058 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5122 |
| HILLIARD, EDDIE W | 19 NETHERWOOD PL | | | | NEWARK | NJ | 07106-2905 |
| HILLIARD, EDNA E | 1145 HAYES AVE | | | | HAMILTON | OH | 45015-2023 |
| HILLIARD, FLOYD O | 11444 PACE CT | | | | INDIANAPOLIS | IN | 46229-4139 |
| HILLIARD, FRANCIS M | 5367 NORTH CLINTON ST. | | | | FORT WAYNE | IN | 46825 |
| HILLIARD, FRANCIS M | 1936 RIVER RUN TRL | APT A | | | FORT WAYNE | IN | 46825-6087 |
| HILLIARD, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILLIARD, GURDIA L | 7842 S DREXEL AVE | | | | CHICAGO | IL | 60619-3212 |
| HILLIARD, GURDIA L | 7842 DREXEL AVE | | | | CHICAGO | IL | 60619-3212 |
| HILLIARD, HATTIE E | 5530 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-2027 |
| HILLIARD, HERMAN G | 95 ALEX HILLIARD LN | | | | LOUISBURG | NC | 27549-6933 |
| HILLIARD, INA | 6520 RIVER RD - RR 1 | | | | MANISTEE | MI | 49660-9717 |
| HILLIARD, JAMES | 995 E SYCAMORE ST | | | | GLOBE | AZ | 85501-1749 |
| HILLIARD, JAMES E | 3490 W 20TH ST | | | | INDIANAPOLIS | IN | 46222-2620 |
| HILLIARD, JAMES P | 3783 CHAMBERLAIN DR | | | | LAMBERTVILLE | MI | 48144-9781 |
| HILLIARD, JANICE K | 13180 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3023 |
| HILLIARD, JEAN M | 3295 WATKINS LAKE ROAD | APT 109 | | | WATERFORD | MI | 48328-3035 |
| HILLIARD, JEAN M | 3295 WATKINS LAKE RD APT 109 | | | | WATERFORD | MI | 48328-1546 |
| HILLIARD, JOSEPH R | 24165 HELENE DR | | | | BROWNSTOWN | MI | 48183-2574 |
| HILLIARD, KATHERINE L | 682 PRATER RD | | | | WALLINGFORD | KY | 41093-8989 |
| HILLIARD, KENNETH | 1712 MANOR PL -1 | | | | DAYTON | OH | 45406 |
| HILLIARD, KENNETH F | 2200 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD, LARRY C | PO BOX 702 | | | | FLINT | MI | 48501-0702 |
| HILLIARD, LARRY CLAYTON | PO BOX 702 | | | | FLINT | MI | 48501-0702 |
| HILLIARD, LATOYA M | APT 2 | 726 NORTH AUSTIN BOULEVARD | | | OAK PARK | IL | 60302-2452 |
| HILLIARD, LATOYA MICHELLE | APT 2 | 726 NORTH AUSTIN BOULEVARD | | | OAK PARK | IL | 60302-2452 |
| HILLIARD, LINDA J | 839 ROBBINS AVE APT 1 | | | | NILES | OH | 44446-2455 |
| HILLIARD, LORETTA J | 1674 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2312 |
| HILLIARD, LOUIS | 2421 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4231 |
| HILLIARD, LOUISIANA | 11 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| HILLIARD, LOZIE J | 1335 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4135 |
| HILLIARD, MARGARET A | 1180 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9112 |
| HILLIARD, MARJORIE S | 19556 S GLEN BLVD | BUILDING #5, APT #B | | | BROWNSTOWN TWP | MI | 48183 |
| HILLIARD, MICHAEL J | 2645 BROWN ST | | | | FLINT | MI | 48503-3336 |
| HILLIARD, MICHAEL L | 384 W 2ND ST | | | | SALEM | OH | 44460-2706 |
| HILLIARD, MYRNA L | 1416 OLD HICKORY RD | | | | MEMPHIS | TN | 38116-4324 |
| HILLIARD, P M | | | | | | | |
| HILLIARD, PATRICIA C | 2620 E CAVETT DR | | | | SHREVEPORT | LA | 71104-3709 |
| HILLIARD, PATRICK | 9088 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129 |
| HILLIARD, PAUL M | 706 YOUNGSTOWN KINGSVILLE RD S | | | | VIENNA | OH | 44473-9605 |
| HILLIARD, RICHARD T | 318 JOHN R RD PMB 303 | | | | TROY | MI | 48083-4542 |
| HILLIARD, RICKY H | PO BOX 1267 | | | | HARTSELLE | AL | 35640-1267 |
| HILLIARD, ROBERT L | 12840 RED PINE LN | | | | SHELBY TOWNSHIP | MI | 48315-6905 |
| HILLIARD, ROBERT R | 6408 BURNLY ST | | | | GARDEN CITY | MI | 48135-2036 |
| HILLIARD, ROBERT W | 13683 WESLEY ST | | | | SOUTHGATE | MI | 48195-1718 |
| HILLIARD, ROCKY | PO BOX 239 | | | | RHINE | GA | 31077-0239 |
| HILLIARD, ROOSEVELT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILLIARD, SALLY M | 171 SCHEERER AVENUE | | | | NEWARK | NJ | 07112-2113 |
| HILLIARD, SHIRLEY A | 5296 OLEKSYN RD | | | | FLINT | MI | 48504-1000 |
| HILLIARD, STEVEN | 4714 KESSLER DR | | | | LANSING | MI | 48910-5323 |
| HILLIARD, TERRY L | 6853 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9643 |
| HILLIARD, THOMAS | 8601 E COUNTY ROAD 900 N | | | | ALBANY | IN | 47320-9017 |
| HILLIARD, THOMAS | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| HILLIARD, THOMAS J | 3859 GATE DR | | | | TROY | MI | 48083-5643 |
| HILLIARD, TOMMY E | 17441 E LIMESTONE RD | | | | ATHENS | AL | 35613-6440 |
| HILLIARD, VERDELL F | 18 MIDLAND AVE | | | | WHITE PLAINS | NY | 10606-2827 |
| HILLIARD, VERNON L | 8005 E 89TH ST | | | | KANSAS CITY | MO | 64138-4146 |
| HILLIE JR, JOHN A | 16144 FENTON ST | | | | DETROIT | MI | 48219-3632 |
| HILLIE SHUPERT JR | 3418 RIDGE AVE | | | | DAYTON | OH | 45414-5441 |
| HILLIE, EDWARD E | 975 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| HILLIE, HAZEL | 540 HOWLAND | | | | PONTIAC | MI | 48341-2766 |
| HILLIE, JESSE L | 34 COLLINGWOOD ST | | | | PONTIAC | MI | 48342-3102 |
| HILLIE, MICHEAL D | 439 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| HILLIE, MICHEAL DUSHAWN | 439 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| HILLIE, NADINE L | 20435 GREENLAWN | | | | DETROIT | MI | 48221 |
| HILLIE, TERRY L | 38 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2816 |
| HILLIER JR, ROBERT D | 6464 RICHALLE ST | | | | BRIGHTON | MI | 48116-2157 |
| HILLIER JR, ROBERT DENNIS | 6464 RICHALLE ST | | | | BRIGHTON | MI | 48116-2157 |
| HILLIER JR, VERNE | PO BOX 158 | 108 N MAIN ST - | | | CRYSTAL | MI | 48818-0158 |
| HILLIER, AUGUSTA M | 1259 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| HILLIER, BRADLEY J | 3425 ROSEGLADE | | | | ROCHESTER | MI | 48306-1454 |
| HILLIER, BURL A | 1014 HILLCREST AVE | | | | COLUMBIA | TN | 38401-2512 |
| HILLIER, CHARLENE | 1279 KNOX HIGHWAY 8 | | | | KNOXVILLE | IL | 61448-9333 |
| HILLIER, CHERYL A | 4080 N GENESEE RD | | | | FLINT | MI | 48506-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIER, CYNTHIA S | PO BOX 33 | | | | BRISTOLVILLE | OH | 44402-0033 |
| HILLIER, DAVID A | 6209 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| HILLIER, DENNIS L | 12021 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| HILLIER, DOUGLAS | 5947 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| HILLIER, ESTHER G | 1507 MILLVILLE RD | | | | LAPEER | MI | 48446-7712 |
| HILLIER, GARY L | 10696 E 950 N | | | | KENDALLVILLE | IN | 46755-9759 |
| HILLIER, GEORGE P | 154 HURON WILLIAMS RD | | | | MITCHELL | IN | 47446-7462 |
| HILLIER, HARRY R | 1591 BALDWIN RD | | | | LAPEER | MI | 48446-9774 |
| HILLIER, HILDA S | 128 RIVERVIEW CIR | | | | SALINE | MI | 48176-9139 |
| HILLIER, HILDA SUE | 128 RIVERVIEW CIRCLE | | | | SALINE | MI | 48176-9139 |
| HILLIER, JAMES A | 694 COLLIER LAKE CIR | | | | SEBASTIAN | FL | 32958-3932 |
| HILLIER, JOSEPH | 2492 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| HILLIER, KATHRYN | 44553 LEE DR | | | | CALLAHAN | FL | 32011 |
| HILLIER, MARILOUISE | 515 S HAWKINS RD | | | | GLADWIN | MI | 48624-8485 |
| HILLIER, MARJORIE J | 2054 ATWATER | | | | SIMI  VALLEY | CA | 93063-2603 |
| HILLIER, MARJORIE J | 2054 ATWATER AVE | | | | SIMI VALLEY | CA | 93063-2603 |
| HILLIER, MAXINE C | 8496 CALKINS RD | | | | FLINT | MI | 48532-5521 |
| HILLIER, ROBERT D | 1603 MARQUETTE ST | | | | SAGINAW | MI | 48602-1734 |
| HILLIER, ROBERT E | 5462 WHITTEN DR | | | | NAPLES | FL | 34104-5302 |
| HILLIER, RUSSELL P | 1600 NEW YORK AVE | | | | LANSING | MI | 48906-4542 |
| HILLIGOSS CHEVROLET, INC. | DONALD HILLIGOSS | 1502 E HOWARD ST | | | HIBBING | MN | 55746-1263 |
| HILLIGOSS II, ROBERT S | P0 BOX 17 | | | | KOKOMO | IN | 46903 |
| HILLIGOSS JR, JAMES M | 4019 BROWN ST | | | | ANDERSON | IN | 46013-4369 |
| HILLIGOSS JR, LUIS W | 506 CHESTER AVE | | | | DANVILLE | IL | 61832-1549 |
| HILLIGOSS JR, ORVILLE | 608 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1315 |
| HILLIGOSS, DAVID L | 1431 ROMINE RD | | | | ANDERSON | IN | 46011-8708 |
| HILLIGOSS, GARY D | 20726 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2537 |
| HILLIGOSS, JAMES M | 6805 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| HILLIGOSS, KENNETH A | 17672 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3149 |
| HILLIGOSS, MARY D | 846 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| HILLIGOSS, PAUL J | 3951 E BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46237-3800 |
| HILLIGOSS, RALPH V | 846 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| HILLIGOSS, ROBERT M | 619 S BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4465 |
| HILLIGOSS, ROBERT S | 2025 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 |
| HILLIGOSS, ROMONA A | 17672 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3149 |
| HILLIGOSS, SAMUEL R | 3759 CHESTNUT RIDGE RD | | | | SANTA FE | TN | 38482-3023 |
| HILLIKER JR, ALFRED L | 13018 STAMFORD AVE | | | | WARREN | MI | 48089-4581 |
| HILLIKER, ALVIN E | BOX 258 PROVIDENCE CHURCH RD. | | | | LITTLE MOUNTAIN | SC | 29075 |
| HILLIKER, BILLIE M | 2461 ROLFE RD | | | | MASON | MI | 48854-9252 |
| HILLIKER, CHARLES A | 4200 CURTICE ROAD | | | | MASON | MI | 48854-9508 |
| HILLIKER, CHARLES A | 3128 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| HILLIKER, CHARLES A | 4200 CURTICE RD | | | | MASON | MI | 48854-9508 |
| HILLIKER, CHARLES ALAN | 3128 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| HILLIKER, CLAYTON E | 46099 VINEYARD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3929 |
| HILLIKER, CLYDE | 419 MILL ST | | | | CONNEAUT | OH | 44030-2441 |
| HILLIKER, DAVID J | 7031 WHITNEY WOODS RD | | | | FENTON | MI | 48430-9019 |
| HILLIKER, DAVID M | 10387 CARMER RD | | | | FENTON | MI | 48430-2416 |
| HILLIKER, DORIS D | 13018 STAMFORD | | | | WARREN | MI | 48089-4581 |
| HILLIKER, DUANE C | G-8119 DOVER DRIVE | | | | GRAND BLANC | MI | 48439 |
| HILLIKER, ELWYN J | 10387 CARMER RD | | | | FENTON | MI | 48430-2416 |
| HILLIKER, FREDERICK E | 20557 VREELAND RD | | | | BROWNSTOWN TWP | MI | 48183-4339 |
| HILLIKER, FREDERICK ELLSWORTH | 20557 VREELAND RD | | | | BROWNSTOWN TWP | MI | 48183-4339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIKER, FREDERICK G | 180 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 |
| HILLIKER, JAMES W | 222 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-9777 |
| HILLIKER, JANCIE MARIE | 4158 SHADY OAKS CT | | | | SARASOTA | FL | 34233-2503 |
| HILLIKER, LEROY R | 1230 GRANADA AVE | | | | DAYTONA BEACH | FL | 32117-2417 |
| HILLIKER, OLIVER J | 11179 ZIEGLER ST | | | | TAYLOR | MI | 48180-4321 |
| HILLIKER, PAUL P | 1127 MINNIE ST | | | | PORT HURON | MI | 48060 |
| HILLIKER, PHYLLIS ALMA | 208 ELM ST | PO BOX 173 | | | VERNON | MI | 48476-0173 |
| HILLIKER, PHYLLIS ALMA | 208 E ELM ST | PO BOX 173 | | | VERNON | MI | 48476-9110 |
| HILLIKER, THOMAS G | 16318 QUARTZ DR | | | | NOBLESVILLE | IN | 46060-8064 |
| HILLIKER, TOMMY E | 1324 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1770 |
| HILLIKER, VIOLET | 244 RIVER EDGE DR | | | | KINGSPORT | TN | 37660-3458 |
| HILLIKER, WILLIAM E | 244 RIVER EDGE DR | | | | KINGSPORT | TN | 37660-3458 |
| HILLIN G W (493844) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILLIN, EARL W | 4821 PRAIRIE CHAPEL TRAIL | | | | CRANDALL | TX | 75114-4622 |
| HILLIN, G W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILLIN, GAYLA D | 5330 VISTA GLEN ST | | | | SAN ANTONIO | TX | 78247-5005 |
| HILLIN, NANCY J | 760 COUNTRY RD 213 | | | | VENUS | TX | 76084 |
| HILLING, SAM H | 135 HARPER RD | | | | STREETSBORO | OH | 44241-5721 |
| HILLING, STAN W | 2221 CONNECTICUT AVE | | | | YOUNGSTOWN | OH | 44509-1731 |
| HILLIS CARLYLE | 542 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204-3110 |
| HILLIS CHARLES W (415519) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HILLIS JACK CECIL (ESTATE OF) (659528) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HILLIS, ARCHIE A | 119 TODD PL | | | | LOWELL | AR | 72745-8586 |
| HILLIS, BARBARA RAYE | 4447 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| HILLIS, CHARLES F | RR 5 | | | | NAPOLEON | OH | 43545 |
| HILLIS, CHARLES W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HILLIS, DAVID J | 215 WHITE OAK DR | | | | GREENFIELD | IN | 46140-2557 |
| HILLIS, DAVID M | 42 LAURA DR | | | | SAINT PETERS | MO | 63376 |
| HILLIS, EVELYN | 119 TODD PL | | | | LOWELL | AR | 72745-8586 |
| HILLIS, HARRY R | PO BOX 19 | | | | ORA | IN | 46968-0019 |
| HILLIS, JACK CECIL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HILLIS, JACK D | 2251 BRADYVILLE PIKE | | | | MURFREESBORO | TN | 37127-6658 |
| HILLIS, JAMES H | 5100 SHARON RD UNIT 130B | | | | CHARLOTTE | NC | 28210-4881 |
| HILLIS, JERRY A | 13645 COUNTY ROAD M | | | | NAPOLEON | OH | 43545-9571 |
| HILLIS, JOHN E | 11154 CUTLER RD | | | | PORTLAND | MI | 48875-8463 |
| HILLIS, JOHN L | 21228 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| HILLIS, LOIS | 712 SALEM DR | | | | KOKOMO | IN | 46902-4924 |
| HILLIS, MICHAEL L | 2493 LANNING DR | | | | BURTON | MI | 48509-1028 |
| HILLIS, RONALD R | 7085 N RAY RD | | | | FREMONT | IN | 46737-9254 |
| HILLIS, STEVEN A | 1632 HIGH MEADOW DR | | | | CHOCTAW | OK | 73020-6611 |
| HILLIS, THEODORE R | 165 ELM DR | | | | CEDAR CREEK | TX | 78612-3334 |
| HILLIS, THOMAS | PO BOX 193 | | | | KEYSVILLE | GA | 30816-0193 |
| HILLIS, WADE E | 602 KING ST | | | | RAVENNA | OH | 44266-2818 |
| HILLISON SR, ADLAI A | 9860 N 300 W-90 | | | | MARKLE | IN | 46770-9744 |
| HILLISON SR., STEVEN H | 1010 12TH AVE | | | | MONROE | WI | 53566-1750 |
| HILLISON, IDA E | 8705 W. PLYMOUTH CHURCH ROAD | | | | ORFORDVILLE | WI | 53576-9529 |
| HILLISON, IDA E | 8705 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9529 |
| HILLISON, LEANNE M | 416 SALTIRE DR | | | | ROCKTON | IL | 61072-1681 |
| HILLISON, WAYNE O | 14529 W SPRING VALLEY RD | | | | ORFORDVILLE | WI | 53576-9779 |
| HILLIUS FLINT | 1236 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052-9230 |
| HILLLL, MINNIE | APT 903 MAGNOLIA GARDENS | | | | FLORENCE | AL | 35630 |
| HILLMAN BEVERLY | HAMM, INDIA R | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLMAN BEVERLY | HILLMAN, BEVERLY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HILLMAN CANELLA | 2858 ROSE RDG | | | | CLINTWOOD | VA | 24228-7744 |
| HILLMAN CO INC, THE | 2850 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2411 |
| HILLMAN CRUM | 1988 E HIGH AVE | | | | YOUNGSTOWN | OH | 44505-3561 |
| HILLMAN DEAN A (429104) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILLMAN ELIZABETH J | 10312 E CAMINO DE LA PLACITA | | | | TUCSON | AZ | 85748 |
| HILLMAN GROUP INC | 1625 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| HILLMAN JR, JAMES M | 10966 W STATE ROAD 142 | | | | QUINCY | IN | 47456-9425 |
| HILLMAN JR, WALTER W | 235 W NORWAY LAKE RD | | | | LAPEER | MI | 48446 |
| HILLMAN KAREN | 11201 SW 1ST CT | | | | PLANTATION | FL | 33325-2938 |
| HILLMAN MCGEE | 4286 HOLCOMB ST | | | | DETROIT | MI | 48214-1391 |
| HILLMAN PHARMACY INC | 601 STATE ST | | | | HILLMAN | MI | 49746-9511 |
| HILLMAN PHARMACY INC. | 601 STATE ST | | | | HILLMAN | MI | 49746-9511 |
| HILLMAN RAINWATER | 407 W MILL ST | | | | MILLSTADT | IL | 62260-1151 |
| HILLMAN SR, ROBERT C | 1065 SEAPORT DR | | | | CICERO | IN | 46034-9570 |
| HILLMAN SR, WALTER W | 810 ADAMS ST | | | | LAPEER | MI | 48446-1907 |
| HILLMAN TODD | 11707 PIPING PLOVER RD | | | | GREEN ACRES | FL | 33467 |
| HILLMAN'S AUTO CENTRE | 400 SPRINGBANK DR | | | LONDON ON N6J 1G8 CANADA | | | |
| HILLMAN, ARTHUR | 2847 ROSSMOOR CIR | | | | BLOOMFIELD HILLS | MI | 48302-1053 |
| HILLMAN, ARTHUR R | 834 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| HILLMAN, AURORA M | 1910 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-4224 |
| HILLMAN, BETTY K | 155 S FOREST DR | | | | KOKOMO | IN | 46901-5102 |
| HILLMAN, BETTY K | 155 S. FOREST DR. | | | | KOKOMO | IN | 46901 |
| HILLMAN, BRODERICK P | PO BOX 40281 | | | | REDFORD | MI | 48240-0281 |
| HILLMAN, BRUCE E | PO BOX 496 | | | | JENISON | MI | 49429-0496 |
| HILLMAN, BRUCE E. | 4147 PINE CREEK RD SW APT 3 | | | | GRANDVILLE | MI | 49418-2549 |
| HILLMAN, BRUCE M | 403 66TH ST | | | | NIAGARA FALLS | NY | 14304-3217 |
| HILLMAN, CAROL M | 2901 W STATE HIGHWAY 107 APT 43 | | | | MCALLEN | TX | 78504 |
| HILLMAN, CHARLES C | 398 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8410 |
| HILLMAN, CHARLES J | 3451 KINGSBROOKE WAY | | | | DECATUR | GA | 30034-1837 |
| HILLMAN, CHERYL G | 4137 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| HILLMAN, CONRAD | 1515 COLUMBIA DR | | | | BISMARCK | ND | 58504-7148 |
| HILLMAN, DANIEL L | 2945 CULVERT RD | | | | MEDINA | NY | 14103-9223 |
| HILLMAN, DEAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILLMAN, DENNIS G | 3145 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2363 |
| HILLMAN, DONALD A | 795 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| HILLMAN, DONNA L | LEVEL ACRES APARTMENTS | 504 SOUTH ORANGE STREET | | | KALKASKA | MI | 49646 |
| HILLMAN, DOROTHY M | 795 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| HILLMAN, DWIGHT K | 2901 W STATE HWY 107 | LOT 439 | | | MCCALLUM | TX | 78504 |
| HILLMAN, DWIGHT K | 2901 W STATE HIGHWAY 107 UNIT 43 | | | | MCALLEN | TX | 78504 |
| HILLMAN, EDWARD | 10279 S LAKE BLVD | APT M8 | | | PARMA | OH | 44130-7558 |
| HILLMAN, EDWARD | 10279 S LAKE BLVD APT M8 | | | | PARMA | OH | 44130-7558 |
| HILLMAN, ELWIN E | 7485 EAGLE RD | | | | DAVISBURG | MI | 48350-3209 |
| HILLMAN, EVALINE J | 606 COYOTE TRAIL | | | | ALICE | TX | 78332-4004 |
| HILLMAN, EVELYN H | 2655 E PETUNIA CT | | | | FAYETTEVILLE | AR | 72701 |
| HILLMAN, FLETCHER L | 26 EVERTON ST | | | | DORCHESTER | MA | 02121-3507 |
| HILLMAN, GLADYS D | 316 JONES ST | | | | LANSING | MI | 48912-1745 |
| HILLMAN, GRANTLAND R | 9224 CRESTVIEW DR | | | | INDIANAPOLIS | IN | 46240-1214 |
| HILLMAN, HEIDI M | 756 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2935 |
| HILLMAN, HOWARD J | 485 BANCROFT ST | | | | IMLAY CITY | MI | 48444-1105 |
| HILLMAN, JAMES A | 3076 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLMAN, JEFFREY G | 496 W KNOX RD | | | | BEAVERTON | MI | 48612-9158 |
| HILLMAN, JEFFREY L | 85 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| HILLMAN, JERI L | 38 JOHN ST | | | | LOCKPORT | NY | 14094-4308 |
| HILLMAN, JESSE W | 809 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4718 |
| HILLMAN, JOHN J | 134 N CURTIS PL | | | | TOMS RIVER | NJ | 08753-2784 |
| HILLMAN, JUDITH M | 6539 MCCARTY RD | | | | SAGINAW | MI | 48603-9621 |
| HILLMAN, KATHRYN D | PO BOX 6974 | | | | KOKOMO | IN | 46904-6974 |
| HILLMAN, KELLY ANN | 41086 BONESVILLE-SCHOCK ROAD | | | | LEETONIA | OH | 44431-9624 |
| HILLMAN, KEVIN L | 550 GRATEN ST | | | | BIRMINGHAM | MI | 48009-6516 |
| HILLMAN, KEVIN L. | 550 GRATEN ST | | | | BIRMINGHAM | MI | 48009-6516 |
| HILLMAN, KEVIN S | 7485 EAGLE RD | | | | DAVISBURG | MI | 48350-3209 |
| HILLMAN, LESLIE O | 13235 N LOTHROP RD | | | | BYRON | MI | 48418 |
| HILLMAN, LILLY I | 1632 TERREWANDA | | | | DEFIANCE | OH | 43512-3247 |
| HILLMAN, LILLY I | 1632 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| HILLMAN, LINDA L | 1065 SEAPORT DR | | | | CICERO | IN | 46034-9570 |
| HILLMAN, LINDA M | 13235 NEW LOTHROP RD | | | | BYRON | MI | 48418-9768 |
| HILLMAN, MABEL J | 3107 ORLEANS DR | | | | KOKOMO | IN | 46902-3950 |
| HILLMAN, MARGARET | 4703 MATHIS ST APT3 | | | | CINCINNATI | OH | 45227-2457 |
| HILLMAN, MARK P | 32533 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-2513 |
| HILLMAN, MARY A | 485 BANCROFT ST | | | | IMLAY CITY | MI | 48444-1105 |
| HILLMAN, MARY E | 18 CHATHAM ST | | | | NORWALK | OH | 44857-1844 |
| HILLMAN, MARY L | 74 ROGERS AVE | | | | LOCKPORT | NY | 14094-2550 |
| HILLMAN, MAURICE C | 504 S ORANGE ST APT 4B | LEVEL ACRES APARTMENTS | | | KALKASKA | MI | 49646-8461 |
| HILLMAN, MAX L | 3670 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1366 |
| HILLMAN, PATRICK A | 634 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| HILLMAN, PATRICK A | 3522 GRANGE HALL RD APT 205 | | | | HOLLY | MI | 48442-1024 |
| HILLMAN, PATRICK J | 4641 E SHELBY RD | | | | MEDINA | NY | 14103-9789 |
| HILLMAN, PAULINE | 8257 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 |
| HILLMAN, PENNEY L. | 846 PINE TREE RD | | | | LAKE ORION | MI | 48362-2554 |
| HILLMAN, PHYLLIS H | 6021 KETCHUM AVE TRLR 25 | NEWFANE RETIREMENT PK | | | NEWFANE | NY | 14108-1050 |
| HILLMAN, RICHARD A | 2747 O BRIEN RD SW | | | | WALKER | MI | 49534-7072 |
| HILLMAN, RICHARD H | 11520 ELY RD | | | | DAVISBURG | MI | 48350-1701 |
| HILLMAN, RICHARD L | 3660 OUTLOOK CT NE | | | | MARIETTA | GA | 30066-1788 |
| HILLMAN, ROBERT F | 10273 QUAY DR | | | | INDIANAPOLIS | IN | 46234-3745 |
| HILLMAN, ROBERT F | 711 W LAKESHORE DR APT 404 | | | | PORT CLINTON | OH | 43452-9311 |
| HILLMAN, ROBERT L | 2271 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| HILLMAN, ROY | 3915 ROCKCREST CT | | | | CONLEY | GA | 30288-1427 |
| HILLMAN, RUSSELL E | 924 LONGFELLOW LN | | | | PLAINFIELD | IN | 46168-1444 |
| HILLMAN, SHARON A | 2857 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9778 |
| HILLMAN, STEPHEN C | PO BOX 48 | 4128 WA TERLAND | | | HADLEY | MI | 48440-0048 |
| HILLMAN, STEVEN W | 7887 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| HILLMAN, T V | 711 W LAKESHORE DR APT 404 | | | | PORT CLINTON | OH | 43452-9311 |
| HILLMAN, TALMER L | 1795 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| HILLMAN, THOMAS J | 3694 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1469 |
| HILLMAN, THOMAS J | PO BOX 290 | 714 BASCOM RD. | | | MELSTONE | MT | 59054-0290 |
| HILLMAN, VERNALL L | 4114 3RD ST | | | | BROWN CITY | MI | 48416-7707 |
| HILLMAN, WENDELL J | 4658 MONUMENT RD | | | | OSCODA | MI | 48750-9232 |
| HILLMAN, WILBUR H | 4759 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| HILLMAN, WILLIAM H | 1116 WALDEN WALK CIR | | | | STONE MTN | GA | 30088-2767 |
| HILLMAN, WILLIAM R | 822 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| HILLMAN, ZELLA E | 1407 SKIPPER DR APT 325 | | | | WATERFORD | MI | 48327-2494 |
| HILLMAN,MARK P | 32533 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-2513 |
| HILLMAN-CHADWICK, DENISE A | 2481 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9518 |
| HILLMAN-WICKS, MARGARET D | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLMANN, SUZANNE | 2116 MELODY LN | | | | WAUKESHA | WI | 53186-2813 |
| HILLMEYER, MICHAEL J | 11388 GA HIGHWAY 127 E | | | | MARSHALLVILLE | GA | 31057-4218 |
| HILLMUTH CERTIFIED AUTOMOTIVE | 6810 OAK HALL LN | | | | COLUMBIA | MD | 21045 |
| HILLMUTH CERTIFIED AUTOMOTIVE | 19300 WOODFIELD RD | | | | GAITHERSBURG | MD | 20879-4723 |
| HILLMUTH CERTIFIED AUTOMOTIVE | 12411 STATE ROUTE 108 | | | | CLARKSVILLE | MD | 21029-1223 |
| HILLMUTH, EDWARD A | 1429 LEXINGTON DR | | | | VERMILION | OH | 44089-1558 |
| HILLOCK EUGENE | 3995 JEDDO RD | | | | BURTCHVILLE | MI | 48059-1103 |
| HILLOCK HANNAH ELIZABETH | HILLOCK, HANNAH ELIZABETH (6 MONTHS OLD) | 900 CIRCLE 75 PKWY SE STE 850 | | | ATLANTA | GA | 30339-3053 |
| HILLOCK HANNAH ELIZABETH | HILLOCK, KIMBERLY | 900 CIRCLE 75 PKWY SE STE 850 | | | ATLANTA | GA | 30339-3053 |
| HILLOCK HANNAH ELIZABETH | HILLOCK, LAWRENCE | 900 CIRCLE 75 PKWY SE STE 850 | | | ATLANTA | GA | 30339-3053 |
| HILLOCK I I, JOHN D | 12027 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| HILLOCK II, JOHN D | 12027 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| HILLOCK, ANN L | 5560 PEMBROKE AVE | | | | SANTA BARBARA | CA | 93111-1442 |
| HILLOCK, DOROTHY V | 10133 LAPEER RD APT 205 | | | | DAVISON | MI | 48423 |
| HILLOCK, DOROTHY V | 10133 LAPEER RD | APT205 | | | DAVISON | MI | 48423 |
| HILLOCK, JOHN D | 9494 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9371 |
| HILLOCK, LARRY F | 4286 BERWICK DR | | | | LAKE WALES | FL | 33859-5707 |
| HILLOCK, LENA I | 1408 TAFT ST . | | | | LANSING | MI | 48906-4952 |
| HILLOCK, LENA I | 1408 TAFT ST | | | | LANSING | MI | 48906-4952 |
| HILLOCK, WILLIAM D | 27440 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9322 |
| HILLON, THOMAS H | 57395 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| HILLON, THOMAS HOWARD | 57395 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| HILLOT ROGERS | 3351 PACIFIC AVE | | | | LONG BEACH | CA | 90807-4410 |
| HILLOUS YORK | 1120 BENNINGTON PL | | | | FRANKLIN | KY | 42134-2457 |
| HILLQUIST, RALPH K | 6227 RIDGE DR UNIT 39 | | | | BENZONIA | MI | 49616-9434 |
| HILLQUIST, SHARON M | 6227 RIDGE DR UNIT 39 | | | | BENZONIA | MI | 49616-9434 |
| HILLS BOBBY | HILLS, BOBBY | 632 RIERSON RD | | | MADISON | NC | 27025-8167 |
| HILLS ENTERPRISES INC OF SOUTHWESTERN MICHIGAN | 6447 NILES RD | | | | SAINT JOSEPH | MI | 49085-9615 |
| HILLS JR, JACK M | 735 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| HILLS JR, JESSE M | 54200 AVENIDA HERRERA | | | | LA QUINTA | CA | 92253-3654 |
| HILLS JR, RUSSELL B | 3656 HAZELWOOD AVE SW | | | | GRAND RAPIDS | MI | 49519-3626 |
| HILLS PHARMACY INC | 33 TRAMMEL ST | | | | LIBERTY | KY | 42539-3165 |
| HILLS THOMAS (625558) | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| HILLS, ALEXANDER | 1549 MOOREFIELD AVE | | | | YOUNGSTOWN | OH | 44515-4509 |
| HILLS, ALEXANDER | 775 BRIDGEPORT AVE | 302 | | | STREETSBORO | OH | 44241 |
| HILLS, ANGELA K | 8081 HANDY RD | | | | HOWELL | MI | 48855-9329 |
| HILLS, ANNETTE M | 1755 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5433 |
| HILLS, ARTHUR | 2922 MICCOSUKEE RD APT 4D | | | | TALLAHASSEE | FL | 32308-5516 |
| HILLS, BERNICE | 126 CRYSTAL LAKE BOULEVARD | | | | HAMPTON | GA | 30228-6039 |
| HILLS, BETTY M | 208 HAYWARD AVE | | | | ROCHESTER | NY | 14609-6118 |
| HILLS, BOBBY | 632 RIERSON RD | | | | MADISON | NC | 27025-8167 |
| HILLS, CARLTON | 1711 GINGER WAY | | | | SPRING HILL | TN | 37174-8298 |
| HILLS, CHARLES E | 1647 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| HILLS, CHARLES W | 1093 SHELTER BRANCH RD | | | | CUMBERLAND FURNACE | TN | 37051-4403 |
| HILLS, CYNTHIA T | 6175 OAKHURST | | | | AKRON | MI | 48701 |
| HILLS, DAVID A | 370 BAYSHORE DR | | | | CICERO | IN | 46034-9476 |
| HILLS, DAVID L | 4996 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3325 |
| HILLS, DAVID W | 2408 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| HILLS, DAVIT | 1702 ABE ST | | | | SHREVEPORT | LA | 71108-3402 |
| HILLS, DONALD L | 126 CRYSTAL LAKE BLVD | | | | HAMPTON | GA | 30228-6039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLS, ELLA R | 5564 THREE MILE DR | | | | DETROIT | MI | 48224-2625 |
| HILLS, ELZENIA | 452 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1547 |
| HILLS, EZRA | 2332 BUDD ST | | | | MODESTO | CA | 95350-2505 |
| HILLS, FREDRICK A | 518 KEARNEY ST | | | | PORTLAND | MI | 48875-1556 |
| HILLS, GEORGE W | 21621 E 12 MILE RD | | | | ST CLAIR SHRS | MI | 48081-1236 |
| HILLS, GLENN F | W152N7837 COUNTRYSIDE DR | | | | MENOMONEE FALLS | WI | 53051-4281 |
| HILLS, HELEN M | 370 BAYSHORE DR | | | | CICERO | IN | 46034-9476 |
| HILLS, JACK L | 6175 OAKHURST PARK DR | | | | AKRON | MI | 48701-9754 |
| HILLS, JAMES E | PO BOX 327 | | | | BIG BAY | MI | 49808-0327 |
| HILLS, JANET R | 11181 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-8429 |
| HILLS, JANETTE M | 12114 N JARREN CANYON WAY | | | | ORO VALLEY | AZ | 85755-1618 |
| HILLS, JAY D | 3916 GREGORY RD | | | | LAKE ORION | MI | 48359-2023 |
| HILLS, LA VERNE | WEST 152 NORTH 7837 COUNTRYSIDE DRIVE | | | | MENOMONEE FALLS | WI | 53051 |
| HILLS, MARK A | 2663 CENTRAL AVE SW | | | | WYOMING | MI | 49519-2376 |
| HILLS, MARK ALLEN | 2663 CENTRAL AVE SW | | | | WYOMING | MI | 49519-2376 |
| HILLS, MAYNARD R | 14523 E V AVE | | | | FULTON | MI | 49052-9717 |
| HILLS, MICHELLE | 3708 BAYVIEW DR | | | | LANSING | MI | 48911-2038 |
| HILLS, NANCY B | 18 PINNACLE WAY | | | | PLATTSBURGH | NY | 12901-6276 |
| HILLS, NORMAN R | 516-3955 THIRTEENTH ST | | WINDSOR ON CANADA N9H-2S7 | | | | |
| HILLS, RICHARD D | 4110 N EXPRESSWAY 77 UNIT 7300 | | | | HARLINGEN | TX | 78550-3546 |
| HILLS, ROBERT A | 876 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| HILLS, ROSE | 37630 BIMINI DR | | | | ZEPHYRHILLS | FL | 33541-6828 |
| HILLS, RUTH A | 402 ROMBAUER AVE | | | | NOVINGER | MO | 63559-2478 |
| HILLS, THOMAS | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| HILLS, WILLARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HILLS, WILLIAM J | PO BOX 252 | 1966 N MAIN ST | | | FAIRGROVE | MI | 48733-0252 |
| HILLSBERRY, THOMAS A | 6305 NBU | | | | PRAGUE | OK | 74864-2523 |
| HILLSBORO SCHOOL DISTRICT | | 1220 SW WALNUT ST | | | | OR | 97123 |
| HILLSBORO TRANSPORTATION CO | 6256 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-9102 |
| HILLSBOROUGH COMMUNITY COLLEGE | PO BOX 31127 | | | | TAMPA | FL | 33631-3127 |
| HILLSBOROUGH COUNTY | PO BOX 172920 | TAX COLLECTOR | | | TAMPA | FL | 33672-0920 |
| HILLSBOROUGH COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 172920 | TAX COLLECTOR | | TAMPA | FL | 33672-0920 |
| HILLSBOROUGH COUNTY FLEET MANAGEMENT DEPARTMENT | 410 S 78TH ST | | | | TAMPA | FL | 33619-4223 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 172920 | | | | TAMPA | FL | 33672-0920 |
| HILLSDALE AUTOMOTIVE LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| HILLSDALE AUTOMOTIVE LLC | 1250 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 |
| HILLSDALE AUTOMOTIVE LLC | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684-9154 |
| HILLSDALE AUTOMOTIVE LLC | GLEN DESJARDINS | 1867 CASS HARTMAN CT | | | SULLIVAN | IN | 47882 |
| HILLSDALE CNTY FRIEND OF COURT | ACCT OF THOMAS E BERRY | 15 CARE DR | | | HILLSDALE | MI | 49242-5039 |
| HILLSDALE COLLEGE | BUSINESS OFFICE | 33 E COLLEGE ST | | | HILLSDALE | MI | 49242-1205 |
| HILLSDALE COUNTY FRIEND OF CT | ACCT OF MICHAEL REDDICK | 15 CARE DR | | | HILLSDALE | MI | 49242-5039 |
| HILLSDALE TOOL & MFG CO | DEBTOR IN POSSESSION | 2424 JOHN DALY ST | | | INKSTER | MI | 48141-2411 |
| HILLSDALE TOOL & MFG, CO. | GLENN DESJARDINS | 1799 GOVER PKWY | HILLSDALE DIV OF EAGLE-PICHER | | MOUNT PLEASANT | MI | 48858-8140 |
| HILLSDALE TOOL & MFG, CO. | GLENN DESJARDINS | HILLSDALE DIV OF EAGLE-PICHER | 1799 GOVER PARKWAY | | BRIGHTON | MI | 48116 |
| HILLSDALE TOOL/HLSDL | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2411 |
| HILLSIDE AUTO | 400 CHURCH ST | | | | O FALLON | MO | 63366-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLSIDE AUTO REPAIR | 583 BROADWAY | | | | SOMERVILLE | MA | 02145-2561 |
| HILLSIDE AUTOMOTIVE | 24467 HAWTHORNE BLVD | | | | TORRANCE | CA | 90505-6506 |
| HILLSMAN, CALLIE | 547 S EUCLID AVENUE | | | | DAYTON | OH | 45407-3106 |
| HILLSMAN, DEBORAH A | 20120 GODDARD ST | | | | DETROIT | MI | 48234-1345 |
| HILLSMAN, LOIS | 205 CARLISLE AVE | | | | YARDVILLE | NJ | 08620-1211 |
| HILLSMAN, MONIQUE D | 17828 ROAD 8 | | | | CECIL | OH | 45821-9520 |
| HILLSMAN, VELICITA | 325 SELLARS DR | | | | DYERSBURG | TN | 38024 |
| HILLSMAN, VELICITA | 325 SELLERS DR | | | | DYERSBURG | TN | 38024 |
| HILLSMON, JOHN H | 2040 STANTON RD APT G11 | | | | EAST POINT | GA | 30344-1364 |
| HILLSON, LARRY C | 3930 WILLOWSPRINGS DR | | | | RENO | NV | 89519-2160 |
| HILLSON, SYLVIA L | 600 TURNEY RD APT 106 | | | | BEDFORD | OH | 44146 |
| HILLSTROM, TIMOTHY L | 947 ANDOVER DR | | | | GREENWOOD | IN | 46142-9789 |
| HILLTOP AUTOMOTIVE | 15807 STATE ROUTE 9 SE | | | | SNOHOMISH | WA | 98296-8757 |
| HILLTOP AUTOMOTIVE | 28732 HIGHRIDGE RD | | | | ROLLING HILLS ESTATES | CA | 90274-4858 |
| HILLTOP BUICK-PONTIAC-GMC, INC | LEONARD NOMURA | 3230 AUTO PLZ | | | RICHMOND | CA | 94806-1932 |
| HILLTOP BUICK-PONTIAC-GMC, INC | 3230 AUTO PLZ | | | | RICHMOND | CA | 94806-1932 |
| HILLTOP TIRE & AUTOMOTIVE | 1610 RIO RANCHO DR SE | | | | RIO RANCHO | NM | 87124-1092 |
| HILLVIEW CO LIMITED PARTNERSHIP | 540 GLENMOOR | | | | EAST LANSING | MI | 48823 |
| HILLVIEW MEMORIAL PARK INC ATT FRED GEOR | PO BOX 285 | | | | ALEXANDER CITY | AL | 35011 |
| HILLVIEW MEMORIAL PARK INC ATT FRED GEORGE | PO BOX 285 | | | | ALEXANDER CITY | AL | 35011 |
| HILLYARD FRANK (445245) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILLYARD, ANNA M | 811 S MAIN ST | | | | COULTERVILLE | IL | 62237-1528 |
| HILLYARD, DAVID E | 1610 REYNOLDS RD LOT 340 | | | | LAKELAND | FL | 33801-6969 |
| HILLYARD, FAX L | 740 THORNWOOD ST | | | | ELYRIA | OH | 44035-1618 |
| HILLYARD, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILLYARD, LARRY G | 2009 NW 5TH ST | | | | BLUE SPRINGS | MO | 64014-1609 |
| HILLYARD, NORMAN D | 35 TROUPE ST | | | | BUFFALO | NY | 14210-1635 |
| HILLYARD, SAMUEL L | 155 OAK KNOLL AVE NE | C/O KAREN H BLAZEK | | | WARREN | OH | 44483-5418 |
| HILLYARD, VELDA K | 10907 WELLINGTON CT | C/O RONALD HILLYARD | | | PLYMOUTH | MI | 48170-3454 |
| HILLYER BASIL L SR (439136) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILLYER SMITH | PO BOX 695 | | | | SOCIAL CIRCLE | GA | 30025-0695 |
| HILLYER, ADDA E | 4139 ASHGROVE DR | | | | GROVE CITY | OH | 43123-3377 |
| HILLYER, BASIL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILLYER, GLEN J | 1326 HILLCREST ST | | | | LANSING | MI | 48910-4316 |
| HILLYER, MICHAEL | 2500 LYONS AVE | | | | LANSING | MI | 48910-3354 |
| HILLYER, ROBERT C | PO BOX 337 | | | | CHAUNCEY | OH | 45719-0337 |
| HILLYER, ROBERT C | SYCAMORE ST | BOX 337 | | | CHAUNCEY | OH | 45719-0337 |
| HILMA SHALTZ | 1056 WEST POE ROAD | | | | BOWLING GREEN | OH | 43402-1295 |
| HILMAR DEHNER | WURZERSTR 97 | | 53175 BONN GERMANY | | | | |
| HILMER L BYNUM | 445 BERRY LOTT RD | | | | MAGEE | MS | 39111 |
| HILMES, GERALD M | 804 COMMONS DR | | | | MILFORD | OH | 45150-1924 |
| HILNA MOTOR SERVICE | | 2050 STILLWELL AVE | | | | NY | 11223 |
| HILNER, ALLEN L | 50 CHAPEL LN | | | | MANY | LA | 71449-5770 |
| HILNER, DANIEL L | 1798 POST OAK ROAD | | | | KEITHVILLE | LA | 71047-8503 |
| HILNER, DONALD H | PO BOX 56 | 1797 KENT RD | | | KENT | NY | 14477-0056 |
| HILOBUK, MICHAEL | 12700 RABY RD | | | | GRASS LAKE | MI | 49240-9727 |
| HILON BRUNETT | 2074 E COGGINS RD | | | | PINCONNING | MI | 48650-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILORY EARLEY | 31017 ROYCROFT ST | | | | LIVONIA | MI | 48154-6204 |
| HILOWITZ FRED | 12310 COPPER MOUNTAIN BLVD | | | | CHARLOTTE | NC | 28277-2986 |
| HILPISCH, STEVEN J | 7787 WOODEN SHOE CIR | | | | AVON | IN | 46123-4683 |
| HILREY | | | | | | | |
| HILREY D ENTREKIN | 2890 FOSHEE ROAD | | | | BREWTON | AL | 36426-- 71 |
| HILREY ENTREKIN | 2890 FOSHEE RD | | | | BREWTON | AL | 36426-7123 |
| HILSABECK ORLEY | 5457 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| HILSABECK, DALE E | 607 HENRY CT | | | | FLUSHING | MI | 48433-1591 |
| HILSABECK, DALE EUGENE | 607 HENRY CT | | | | FLUSHING | MI | 48433-1591 |
| HILSABECK, ELWYN W | 2173 S CENTER RD APT 151 | | | | BURTON | MI | 48519-1804 |
| HILSABECK, LARRY W | 6356 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 |
| HILSABECK, ORLEY B | 5457 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| HILSENBECK, JOHN K | 270 E DEAN RD | | | | TEMPERANCE | MI | 48182-9518 |
| HILSENBECK, LINDA JOYCE | 3964 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9707 |
| HILSENBECK, RICHARD J | 2231 GEIGER RD | | | | IDA | MI | 48140-9761 |
| HILSIA VEGA-SOTO | 102 COMSTOCK STREET | | | | NEW BRUNSWICK | NJ | 08901 |
| HILSINGER, FERN | 45 STROHM STREET | | | | ROCHESTER | NY | 14612-4821 |
| HILSINGER, FERN | 45 STROHM ST | | | | ROCHESTER | NY | 14612-4821 |
| HILSINGER, GERALDINE R | 8 ELLINGTON CIRCLE | | | | ROCHESTER | NY | 14612-4612 |
| HILSINGER, RICHARD B | 8 ELLINGTON CIRCLE | | | | ROCHESTER | NY | 14612-3077 |
| HILSOFT INC | 10300 SW ALLEN BLVD | | | | BEAVERTON | PA | 97005 |
| HILSOFT INC | DEPT 266 | PO BOX 120266 | | | DALLAS | TX | 75312-0001 |
| HILSON HARRY (445246) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILSON JR, OTHA | 918 CUDDY AVE | | | | YOUNGSTOWN | OH | 44505-3303 |
| HILSON JR, SEABORN E | 16610 PRIEBE AVE | | | | CLEVELAND | OH | 44128-3834 |
| HILSON JR, SEABORN E | 6218 BRIDGE RD | | | | MONONA | WI | 53716-3466 |
| HILSON, ANNA L | 303 OSPREY CIR | | | | SAINT MARYS | GA | 31558-4143 |
| HILSON, AUGUSTUS | 401 2ND AVE | | | | THREE RIVERS | MI | 49093-1105 |
| HILSON, GEORGE | 3219 LIVINGSTON RD | | | | CLEVELAND | OH | 44120-3242 |
| HILSON, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILSON, KAREN A | PO BOX 6766 | | | | YOUNGSTOWN | OH | 44501-6766 |
| HILSON, LORAN E | 1738 HOLYOKE AVE | | | | E CLEVELAND | OH | 44112-2130 |
| HILSON, MARK D | 19143 CONLEY ST | | | | DETROIT | MI | 48234-2247 |
| HILSON, MARK D | 26168 RYAN RD APT 203 | | | | WARREN | MI | 48091-1158 |
| HILSS, PETER J | 39113 BYERS DR | | | | STERLING HTS | MI | 48310-2611 |
| HILSTON, BEVERLY A | 200 ORCHARD ST | | | | BEAVER | PA | 15009-2547 |
| HILSTON, EUGENE B | 3779 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3754 |
| HILSTON, GWEN I | 3779 RAVENWOOD DR SE | | | | WARREN | OH | 44484 |
| HILSTON, WILLIAM W | 4885 REDWOOD DRIVE | | | | SHEFFIELD LK | OH | 44054-1540 |
| HILT, CHARLES E | PO BOX 9929 | | | | BULLHEAD CITY | AZ | 86427-9929 |
| HILT, CHARLES E | PO BOX 9929 FORT MAJABE | | | | BULLHEAD CITY | AZ | 86426 |
| HILT, CHARLES R | 3405 OLD ANDERSON RD UNIT 109 | | | | ANTIOCH | TN | 37013-1025 |
| HILT, CONNIE E | 3419 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426-2266 |
| HILT, DAVID A | 2403 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3143 |
| HILT, DAVID B | 6259 N LONDON AVE APT A | | | | KANSAS CITY | MO | 64151-5203 |
| HILT, DAVID B | 1701 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6129 |
| HILT, EUGENE I | APT 214 | 4905 FOX CREEK | | | CLARKSTON | MI | 48346-4963 |
| HILT, FRANK E | 1230 SOMERSET CT | | | | JANESVILLE | WI | 53546-1609 |
| HILT, MICHAEL R | 627 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2714 |
| HILT, RICHARD W | 321 S PARKER DR | | | | JANESVILLE | WI | 53545-3917 |
| HILT, TERRY E | 7667 MARABOU MILLS WAY | | | | INDIANAPOLIS | IN | 46214-4043 |
| HILT, THOMAS G | N 3612 HWY G | | | | REESEVILLE | WI | 53579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILT, WILLIAM J | 810 N MARTIN RD | | | | JANESVILLE | WI | 53545-1947 |
| HILTBRAND JR, CHARLES E | 277 PICKWICK DR | | | | NORTHFIELD | OH | 44067-2650 |
| HILTBRUNER, PEGGY A | 3820 SMOKEY RD | | | | ALABASTER | AL | 35007-5038 |
| HILTENBRAND, KENNETH W | 42 ARISTO TER | | | | ARCADE | NY | 14009-9204 |
| HILTERMAN, BARBARA E | 1817 PIEDMONT DR | | | | AUBURN | AL | 36830-2580 |
| HILTI | 5400 S 122ND EAST AVE | | | | TULSA | OK | 74146-6007 |
| HILTI CANADA LIMITED | | | | | | | |
| HILTI CANADA LTD | 6790 CENTURY AVE STE 300 | | | MISSISSAUGA ON L5N 2V8 CANADA | | | |
| HILTI CORP | 5400 S 122ND EAST AVE | | | | TULSA | OK | 74146-6007 |
| HILTI INC | PO BOX 21148 | 5400 S 122ND E AVE | | | TULSA | OK | 74121-1148 |
| HILTI INC | 28190 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2205 |
| HILTI INC | 5400 S 122ND EAST AVE | PO BOX 21148 | | | TULSA | OK | 74146-6007 |
| HILTI INC | 5404 S 122ND EAST AVE | | | | TULSA | OK | 74146-6007 |
| HILTIBRAN, LOWELL E | 1621 BEAVERBROOK DR | | | | DAYTON | OH | 45432-2103 |
| HILTNER JR, CHARLES W | 2951 MILLSTOWN RD | | | | PARK CITY | KY | 42160-7811 |
| HILTNER JR, CHARLES WILLIAM | 2951 MILLSTOWN RD | | | | PARK CITY | KY | 42160-7811 |
| HILTNER, DAVID L | RR 18A 1456 | | | | CONTINENTAL | OH | 45831 |
| HILTNER, JAMES S | 23480 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8923 |
| HILTNER, JOSEPH C | 4518 SPRING AVE | | | | BALTIMORE | MD | 21227-4532 |
| HILTNER, TAMMY M | 23480 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8923 |
| HILTON , JR,DAVID C | 100 HUNTER CT | | | | MADISON | MS | 39110-8789 |
| HILTON ATLANTA AIRPORT | 1031 VIRGINIA AVE | | | | ATLANTA | GA | 30354-1319 |
| HILTON AUTO REPAIR & TIRES | 3016 ROBIN RD | | | | JOSHUA | TX | 76058-4444 |
| HILTON AUTOMOTIVE | 9055 SW HIGHWAY 200 | | | | OCALA | FL | 34481-7727 |
| HILTON BELLEVUE HOTEL | 300 112TH AVE SE | | | | BELLEVUE | WA | 98004-6412 |
| HILTON CHICAGO | 720 S MICHIGAN AVE | | | | CHICAGO | IL | 60605-3428 |
| HILTON COLLINS | 11427 HAZELTON | | | | REDFORD | MI | 48239-1429 |
| HILTON DAYTONA BEACH OCEANFRONT RESORT | 100 N ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-4204 |
| HILTON DENVER/ENGLWD | 7801 E ORCHARD RD | | | | GREENWOOD VILLAGE | CO | 80111-2508 |
| HILTON DFW LAKES EXECUTIVE CONFERENCE CENTER | 1800 STATE HIGHWAY 26 | | | | GRAPEVINE | TX | 76051-2044 |
| HILTON DOMINGUEZ | 13700 SW 14TH ST APT D411 | | | | PEMBROKE PINES | FL | 33027-6999 |
| HILTON ELY | 1577 W 9 MILE RD | | | | FERNDALE | MI | 48220-1665 |
| HILTON EXEC/GRAPEVIN | 1800 HIGHWAY 26TH EAST | | | | GRAPEVINE | TX | 76051 |
| HILTON GARDEN INN | 189 MIDWAY AVE | | | | DAYTONA BEACH | FL | 32114-3815 |
| HILTON GARDEN INN CLEVELAND | 8971 WILCOX DR | | | | TWINSBURG | OH | 44087-1945 |
| HILTON GARDEN INN WHITE MARSH | 5015 CAMPBELL BLVD | | | | BALTIMORE | MD | 21236-4967 |
| HILTON GERMANY | 5305 NW 70TH ST | | | | KANSAS CITY | MO | 64151-1702 |
| HILTON GOSSELIN | 95 RUTLAND AVE | | | | SLOAN | NY | 14212-2335 |
| HILTON HEAD AUTOMOTIVE LLC | C/O THOMAS FITZGERALD | PO BOX 22889 | | | HILTON HEAD ISLAND | SC | 29925-2889 |
| HILTON HEAD AUTOMOTIVE, LLC | THOMAS FITZGERALD | 1090 FORDING ISLAND RD | | | BLUFFTON | SC | 29910-6560 |
| HILTON HEAD AUTOMOTIVE, LLC. | 1090 FORDING ISLAND RD | | | | BLUFFTON | SC | 29910-6560 |
| HILTON HEAD CADILLAC | 1090 FORDING ISLAND RD | | | | BLUFFTON | SC | 29910-6560 |
| HILTON HEAD ISLAND CONCOURS | D ELEGANCE | 800 MAIN STREET STE 200 A/B | | | HILTON HEAD ISLAND | SC | 29926 |
| HILTON HEAD MARRIOTT BEACH & GOLF RESORT | 1 HOTEL CIR | | | | HILTON HEAD ISLAND | SC | 29928-5146 |
| HILTON HEALTH CARE, | 279 EAST AVE | | | | HILTON | NY | 14468-1333 |
| HILTON INN/WORTHINGT | 7007 N HIGH ST | | | | WORTHINGTON | OH | 43085-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILTON JERRY L (493845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILTON JONES | 711 W LENAWEE ST | | | | LANSING | MI | 48915-1679 |
| HILTON JORDAN | 42 WAUMBECK ST | | | | DORCHESTER | MA | 02121-1210 |
| HILTON JR, GARY A | 9820 GIBSON RD | | | | NORTH JACKSON | OH | 44451-9743 |
| HILTON JR, HARRY S | 1515 RIDGE RD LOT 368 | | | | YPSILANTI | MI | 48198-4267 |
| HILTON JR, MOSES | 39 MANHATTAN AVE | | | | BUFFALO | NY | 14215-2113 |
| HILTON LOS ANGELES | UNIVERSITY CITY | 555 UNIVERSAL HOLLYWOOD DR | | | UNIVERSAL CITY | CA | 91608-1001 |
| HILTON LOUIS | 604 ZOE CIR | | | | MONROE | LA | 71203-6919 |
| HILTON LOUIS JR | 427 LAKE FIELD DR | | | | PEARL | MS | 39208-6755 |
| HILTON MARK (642820) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| HILTON MAXWELL | 304 GOODING ST | | | | LOCKPORT | NY | 14094-2304 |
| HILTON MORGAN JR (486592) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HILTON NATIONAL SALES | 7 COLIN KELLY ST | | | | CRANFORD | NJ | 07016-3334 |
| HILTON NEW ORLN/LA | 901 AIRLINE DR | | | | KENNER | LA | 70062-6922 |
| HILTON ROYSTER | 5809 GLENN AVE | | | | FLINT | MI | 48505-5105 |
| HILTON RYE TOWN | ATTN CREDIT MANAGER | 699 WESTCHESTER AVE | | | RYE BROOK | NY | 10573-2821 |
| HILTON SAMUEL (352143) | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| HILTON SCREENERS | 210 N MAIN ST | | | | DAVISON | MI | 48423-1432 |
| HILTON SEATTLE/WA | 17620 INTERNATIONAL BLVD | | | | SEATAC | WA | 98188-4001 |
| HILTON SPENCEPORT EXPRESS | PO BOX 55 | | | | KENDALL | NY | 14476-0055 |
| HILTON SR, ZANDALOW A | 11778 N WYMAN RD | | | | BLANCHARD | MI | 49310-9308 |
| HILTON ST PETERSBURGH BAYFRONT | 333 1ST ST S | | | | SAINT PETERSBURG | FL | 33701-4342 |
| HILTON SUITE/ROMULUS | 8600 WICKHAM RD | | | | ROMULUS | MI | 48174-1921 |
| HILTON SUITES | 8500 WARDEN AVE | | | MARKHAM CANADA ON L6G 1A5 CANADA | | | |
| HILTON SUITES/BRNTWD | 9000 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027-5242 |
| HILTON TROUT | 334998 E 970 RD | | | | WELLSTON | OK | 74881-6113 |
| HILTON YARBROUGH | 6214 ELRO ST | | | | BURTON | MI | 48509-2444 |
| HILTON, ALAN | 9284 HAIGHT RD | | | | BARKER | NY | 14012-9632 |
| HILTON, ALOHA F | 11904 FOUNTAINVIEW | | | | ROMEO | MI | 48065-3839 |
| HILTON, ASHLEY A | 4152 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| HILTON, ASHLEY A. | 4152 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| HILTON, BRETT C | 5816 HIGHWAY 143 | | | | STERLINGTON | LA | 71280-2934 |
| HILTON, CALEB B | 394 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| HILTON, CHARLES D | 8636 W 750 S - 90 | | | | WARREN | IN | 46792 |
| HILTON, DONALD K | 5489 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| HILTON, DONALD KAYE | 5489 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| HILTON, EDNA F | 253 EATON AVENUE | | | | EATON | OH | 45320-1027 |
| HILTON, EDNA F | 253 EATON AVE | | | | EATON | OH | 45320-1027 |
| HILTON, EDWARD T | 1308 BEATTY AVE | | | | BALTIMORE | MD | 21237-1344 |
| HILTON, FRANCIS B | 490 MAINVIEW CT | | | | GLEN BURNIE | MD | 21061-6119 |
| HILTON, GAIL F | 5207 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8819 |
| HILTON, GARRY LEE | 2511 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9287 |
| HILTON, GLENN H | 77 GRAHAM RD | | | | GLASGOW | KY | 42141-8749 |
| HILTON, HARRY E | 2300 E.RAHN ROAD | | | | DAYTON | OH | 45440-2514 |
| HILTON, HARRY E | 2300 E RAHN RD | | | | DAYTON | OH | 45440-2514 |
| HILTON, HOWARD E | 640 E OLD HIGHWAY 53 | PO BOX 704 | | | CELINA | TN | 38551 |
| HILTON, JAMES | 9155 CLUB HOUSE DR E | | | | STANWOOD | MI | 49346-9675 |
| HILTON, JAMES A | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |
| HILTON, JEFFREY L | 21106 CIMARRON PKWY | | | | KATY | TX | 77450 |
| HILTON, JENNIFER | 1801 WAYNE LANTER DRIVE | | | | MADISON | IL | 62060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILTON, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILTON, JESSIE A | 5816 HIGHWAY 143 | | | | STERLINGTON | LA | 71280-2934 |
| HILTON, JOHN L | 17434 FLINT ST | | | | MELVINDALE | MI | 48122-1236 |
| HILTON, JOHN P | 5011 W DEWEY RD | | | | OWOSSO | MI | 48867-9169 |
| HILTON, JOHN P | 808 E MORTIMER ST | | | | NEW FLORENCE | MO | 63363-1105 |
| HILTON, JUNE HYLER | 1305 ST MARIA CT | | | | ARLINGTON | TX | 76013-2346 |
| HILTON, L V | | | | | | | |
| HILTON, LEOLA T | 31 PINE LAKE RD | | | | TIFTON | GA | 31793-5504 |
| HILTON, LEROY | 1035 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133-1722 |
| HILTON, LINDA B | 567 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-8764 |
| HILTON, LINDA D | 1710 CORBET ST | | | | WALNUT RIDGE | AR | 72476-3619 |
| HILTON, LOWELL P | 2368 DURHAM DR | | | | SAGINAW | MI | 48609-9233 |
| HILTON, MARK | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| HILTON, MARTA L | 282 LITTLETON ST APT 224 | | | | W LAFAYETTE | IN | 47906-3238 |
| HILTON, MELBA L | 48 W COBBLESTONE CT | | | | FLORENCE | KY | 41042-9315 |
| HILTON, MIANA A | 4028 HAMILTON CIR APT 185 | | | | ARLINGTON | TX | 76013-5647 |
| HILTON, MIANA A. | 4028 HAMILTON CIR APT 185 | | | | ARLINGTON | TX | 76013-5647 |
| HILTON, MILDRED | 1035 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133-1722 |
| HILTON, MINERVA J | 1814 SHADY DR. | | | | FARRELL | PA | 16121-6121 |
| HILTON, MINERVA J | 117 EMERSON AVE. | | | | WHEATLAND | PA | 16161 |
| HILTON, MORGAN | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HILTON, NORMA M | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |
| HILTON, PAMELA J | 22445 21 MILE RD | | | | MACOMB | MI | 48044-3002 |
| HILTON, PATRICIA A | PO BOX 45 | 28 GREEN MEADOW DRIVE | | | PERRY PARK | KY | 40363 |
| HILTON, PEGGY L | 5141 MEADOWHILL TRAIL | | | | GRAND BLANC | MI | 48439-8339 |
| HILTON, RALPH L | 47 HUNTING RIDGE RD | | | | NEWARK | DE | 19702-3718 |
| HILTON, RAMON P | 40 HAWKINS HWY | | | | BROOKLYN | MI | 49230 |
| HILTON, RANDY C | 5207 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8819 |
| HILTON, ROBERT E | 332A OCEAN BLVD | | | | LONG BRANCH | NJ | 07740 |
| HILTON, ROBERT W | 3221 BREEZY WAY | | | | ZEPHYRHILLS | FL | 33541-6808 |
| HILTON, ROBERT W | 48283 MEADOW OAK TRL | | | | MATTAWAN | MI | 49071-8614 |
| HILTON, RONALD L | 2910 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2752 |
| HILTON, ROSE H | 2183 OLD BRANDON RD LOT 4 | | | | PEARL | MS | 39208-4541 |
| HILTON, RUDY D | 32 HAWKINS HWY | | | | BROOKLYN | MI | 49230 |
| HILTON, SAMUEL | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| HILTON, SARAH J | 104 E WALKER DR | | | | HARRISONVILLE | MO | 64701-3490 |
| HILTON, STEVEN M | 5801 W GRANT LINE RD | | | | TRACY | CA | 95304-8811 |
| HILTON, TERRY L | 5191 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| HILTON, THOMAS J | 8248 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| HILTON, THOMAS S | 9355 SAINT CATHERINE AVE | | | | ENGLEWOOD | FL | 34224-8412 |
| HILTON, TOBY | | | | | | | |
| HILTON, VADITH O | 295 CLEARVIEW STREET | | | | GRAY | TN | 37615 |
| HILTON, VICTOR L | 319 MELBOURN DR | | | | HAINES CITY | FL | 33844-6255 |
| HILTON, VIOLET T | 3433 SHAMPO DRIVE | | | | WARREN | MI | 48092-3320 |
| HILTON, WILBUR G | 9379 LYLE MEADOW LN | | | | CLIO | MI | 48420-9731 |
| HILTON, WILLARD J | 2362 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| HILTON/DANA POINT | 34402 PACIFIC COAST HWY | | | | DANA POINT | CA | 92624-1211 |
| HILTON/FT LAUDERDALE | 1870 GRIFFIN RD | | | | DANIA | FL | 33004-2214 |
| HILTON/LOS ANGELES | 150 S LOS ROBLES AVE DEPT 636 | | | | LOS ANGELES | CA | 90084-0001 |
| HILTON/NOVI | 21111 HAGGERTY RD | | | | NOVI | MI | 48375-5305 |
| HILTON/OSHKOSH | 1 N MAIN ST | | | | OSHKOSH | WI | 54901-4810 |
| HILTON/PASADENA | 150 SOUTH LOS RABLES AVENUE | | | | PASADENA | CA | 91101 |
| HILTON/PHOENIX | 2435 S 47TH ST | | | | PHOENIX | AZ | 85034-6410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILTON/SEATTLE | 1301 6TH AVE | | | | SEATTLE | WA | 98101-2304 |
| HILTRUD LENHART | 26117 NW COUNTY ROAD 167 | | | | FOUNTAIN | FL | 32438-6013 |
| HILTRUD REGGE | ADOLF-KOLPING-STR 33 | | | D-31139 HILDESHEIM GERMANY | | | |
| HILTRUD REGGE | ADOLF-KOLPING-STR.33 | 31139 HILDESHEIM | | | | | |
| HILTRUD UND JOACHIM REGGE | ADOLF-KOLPING-STR.33 | | | | | | |
| HILTRUD, JOACHIM REGGE | ADOLF-KOLPING-STR 33 | | | D-31139 HILDESHEIM GERMANY | | | |
| HILTS I I, JAMES D | PO BOX 480 | | | | LILLIAN | TX | 76061-0480 |
| HILTS II, JAMES DEWITT | PO BOX 480 | | | | LILLIAN | TX | 76061-0480 |
| HILTS, ALAN L | 11376 GABRIEL ST | | | | ROMULUS | MI | 48174-1431 |
| HILTS, ALBERT S | 2942 E DAVID RD | | | | MIDLAND | MI | 48640 |
| HILTS, BRIAN C | 1768 WHITE CLIFF DR | | | | HOWELL | MI | 48843-8185 |
| HILTS, CARL J | 1208 GORE DR | | | | HARSENS IS | MI | 48028-9713 |
| HILTS, CHRISTOPHER S | 3614 VASSAR ST | | | | DEARBORN | MI | 48124-3573 |
| HILTS, CLEO V | 6126 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| HILTS, DONALD E | 9699 PORTER RD | | | | NIAGARA FALLS | NY | 14304-1649 |
| HILTS, ETHEL J | 14119 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| HILTS, GARY L | 4312 RIDGEMOOR DR | | | | TRAVERSE CITY | MI | 49684-8601 |
| HILTS, JAMES M | 1610 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| HILTS, PHYLLIS K | 1114 LAKESHORE DR. | | | | COLUMBIAVILLE | MI | 48421-9770 |
| HILTS, SHIRLEY D | 3358 ELLIS PARK DR | | | | BURTON | MI | 48519-1414 |
| HILTUNEN, HELEN R | 23386 COUNTY 109 | | | | MENAHGA | MN | 56464-2822 |
| HILTUNEN, MIRIAM J | 1000 BLUFF VIEW DR APT 107 | | | | HOUGHTON | MI | 49931-2725 |
| HILTUNEN, WILMA H | N86W17837 MAIN ST | | | | MENOMONEE FALLS | WI | 53051-2645 |
| HILTY, JOHN C | 1222 EDMON RD | | | | APOLLO | PA | 15613-8951 |
| HILTY, MARK D | 766 PARK AVE E | | | | MANSFIELD | OH | 44905-2860 |
| HILTY, MICAH N | 766 PARK AVE E | | | | MANSFIELD | OH | 44905-2860 |
| HILTY, ROSARIO M | 596 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| HILTZ JR, FERDINAND | 16485 EASTBURN ST | | | | DETROIT | MI | 48205-1528 |
| HILTZ, ARLENE V | 14710 HOLLY CT | | | | SHELBY TOWNSHIP | MI | 48315-4341 |
| HILTZ, ARNOLD L | 2773 WATCHHILL DR | | | | LAPEER | MI | 48446-8793 |
| HILTZ, BOB E | 1645 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| HILTZ, BRUCE H | 6400 46 AVE N. | 36 | | | KENNETH CITY | FL | 33709 |
| HILTZ, BRUCE H | 6400 46TH AVE N APT 36 | | | | KENNETH CITY | FL | 33709-3153 |
| HILTZ, BRUCE H | APT 36 | 6400 46TH AVENUE NORTH | | | KENNETH CITY | FL | 33709-3153 |
| HILTZ, BUD W | 1062 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9238 |
| HILTZ, DARREL L | 7085 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9411 |
| HILTZ, DEBORAH L | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| HILTZ, DONNA J | 2120 RIFLE RIVER TR. | | | | WEST BRANCH | MI | 48661-9711 |
| HILTZ, FRANK J | 48331 SAND CASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4315 |
| HILTZ, GARY M | 11619 STEVEN DR | | | | STERLING HTS | MI | 48312-3057 |
| HILTZ, GARY W | 8348 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| HILTZ, GARY WAYNE | 8348 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| HILTZ, GERTRUDE M | 1078 DOWNEY AVE | | | | FLINT | MI | 48505-1602 |
| HILTZ, IRA P | 528 N SAGE LAKE RD | | | | HALE | MI | 48739-9401 |
| HILTZ, PETER F | 2292 ELKHORN COURT | | | | SAN JOSE | CA | 95125-4734 |
| HILTZ, PETER F | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125-4734 |
| HILTZ, RANDY W | PO BOX 177 | | | | OTISVILLE | MI | 48463-0177 |
| HILTZ, RANDY WILLIAM | PO BOX 177 | | | | OTISVILLE | MI | 48463-0177 |
| HILTZ, RUSSELL C | 1501 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8750 |
| HILTZ, RUSSELL CHARLES | 1501 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8750 |
| HILTZ, RUSSELL E | 721 ACADEMY RD | | | | HOLLY | MI | 48442-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILTZ, SAMSON R | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| HILTZ, STEVEN R | 455 COLONIAL DR APT 1 | | | | IMLAY CITY | MI | 48444-1444 |
| HILVERS, ALAN | 26269 ROAD Q26 | | | | FORT JENNINGS | OH | 45844-8823 |
| HILVERS, KURT T | 18070 RD. 23-Q | | | | FT JENNINGS | OH | 45844 |
| HILVERS, MAUD A | 404 HENRY CT | | | | FLUSHING | MI | 48433-1589 |
| HILVERS, PHILIP M | PO BOX 293 | | | | OTTOVILLE | OH | 45876-0293 |
| HILVERS, RICHARD G | 25664 ROAD R | | | | FORT JENNINGS | OH | 45844-9596 |
| HILVERS, THOMAS S | 26618 ROAD R | | | | FORT JENNINGS | OH | 45844-8826 |
| HILVERT, WILLIAM T | 8921 WINGED THISTLE CT | | | | RALEIGH | NC | 27617-7442 |
| HILWIG JR, KENNETH H | 4726 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| HILWIG, SHARON E | 4726 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| HILYARD, GEORGE C | 833 ELSWORTH PL | | | | SAINT LOUIS | MO | 63135-3127 |
| HILYARD, JARRETT P | 6073 RICHMOND DR | | | | HILLSBORO | MO | 63050-5112 |
| HILZER, LARRY W | 313 CATTAIL CREEK DR | | | | KERRVILLE | TX | 78028-7739 |
| HILZEY-HUMPHREY, LAURIE J | 5510 YODER RD | | | | YODER | IN | 46798-9705 |
| HIM LEE | G.P.O. BOX 755 | | | | HONG KONG | | |
| HIM LEE | GPO BOX 755 | | | HONG KONG CHINA | | | |
| HIM-JA STILL | JA STILL CORPORATION | 4390 S COTTONWOOD LN | | | BOLIVAR | MO | 65613-7400 |
| HIMANGO ANNETTE | 1687 JARVI RD | | | | CLOQUET | MN | 55720-9735 |
| HIMANSHU MEHTA | 2898 RENFREW ST | | | | ANN ARBOR | MI | 48105-1454 |
| HIMARK/BURLINGTON | 2349 FAIRVIEW STREET | | | BURLINGTON ON L7R 2E3 CANADA | | | |
| HIMAY PATEL | | | | | | | |
| HIMBURG, MICHAEL L | 6267 HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253-9400 |
| HIME, DARRELL B | 1205 E 2114TH RD | | | | EUDORA | KS | 66025-9196 |
| HIME, DEBORAH L | 14742 HICKORY DR | | | | BONNER SPRINGS | KS | 66012-9382 |
| HIME, DORMA LEA | 2889 HIGH MEADOWS DR | | | | HOWELL | MI | 48843 |
| HIME, ELEANORE J | 15500 DEVONSHIRE RR1 | | | | PINCKNEY | MI | 48169-9720 |
| HIME, JEFFREY J | 4897 VINES RD | | | | HOWELL | MI | 48843-9513 |
| HIME, JOE N | 930 S 6TH AVE | | | | LA GRANGE | IL | 60525-2965 |
| HIME, KAREN J | 902 CHAR DON AVE | | | | RAYMORE | MO | 64083-9480 |
| HIME, SHARENA GAIL | VALDINI & PALMER | 5353 N FEDERAL HWY STE 303 | | | FORT LAUDERDALE | FL | 33308-3236 |
| HIMEBAUGH, DORIS M | 4766 W WALTON RD | | | | MT PLEASANT | MI | 48858-7524 |
| HIMEBAUGH, JAMES H | 5804 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| HIMEBAUGH, JAMES H | 5804 COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| HIMEBAUGH, JAMES R | 7528 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8988 |
| HIMEBAUGH, KENNETH F | 15786 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| HIMEBAUGH, PHYLLIS J | 1618 LORAINE AVE | | | | LANSING | MI | 48910-2582 |
| HIMELICK, LARRY A | PO BOX 1931 | | | | NASHVILLE | IN | 47448-1931 |
| HIMELICK, RICHARD L | 2785 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7009 |
| HIMES JR, WILLIAM J | 2591 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 39819-7862 |
| HIMES, CAROL S | 420 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| HIMES, CAROLYN J | 2591 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 39819-7862 |
| HIMES, CHARLES A | 3232 DOVE DRIVE | | | | WARREN | OH | 44481-9205 |
| HIMES, CHARLES A | 3232 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| HIMES, DAVID E | PO BOX 505 | | | | REDKEY | IN | 47373-0505 |
| HIMES, DAVID EDWARD | PO BOX 505 | 310 S. MERIDIAN | | | REDKEY | IN | 47373-0505 |
| HIMES, DAVID M | 1508 HATHAWAY RD | | | | DAYTON | OH | 45419-3244 |
| HIMES, DEBBIE S | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| HIMES, DEBBIE SHEPHERD | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| HIMES, DENNIS P | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| HIMES, DIANNE K | 1750 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3911 |
| HIMES, EDWARD G | 4 COACH SIDE LN | | | | PITTSFORD | NY | 14534-9413 |
| HIMES, ELIZABETH E | 829 TERELL RD. | | | | ALKADELPHIA | AR | 71923-7128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIMES, ELIZABETH E | 829 TERRELL RD | | | | ARKADELPHIA | AR | 71923-7128 |
| HIMES, ELIZABETH L | 124 WOODLAND DRIVE | | | | NEW MIDDLETOWN | OH | 44442-9434 |
| HIMES, EMILY J | 10112 PELHAM RD | | | | TAYLOR | MI | 48180-3831 |
| HIMES, EVELYN M | 607 WEST PATTERSON | | | | KIRKSVILLE | MO | 63501 |
| HIMES, EVELYN M | 607 W PATTERSON ST | | | | KIRKSVILLE | MO | 63501-4357 |
| HIMES, FRANKLIN M | 808 RUTH LN | | | | HURST | TX | 76053-6436 |
| HIMES, GARY L | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| HIMES, GARY L | 25324 GREEN HERON DR | | | | LEESBURG | FL | 34748-7812 |
| HIMES, GREGORY | | | | | | | |
| HIMES, GREGORY R | 17565 HICKORY RD | | | | MILAN | MI | 48160-9216 |
| HIMES, GREGORY ROCK | 17565 HICKORY RD | | | | MILAN | MI | 48160-9216 |
| HIMES, HENRY E | 2017 WICK CAMPBELL | | | | HUBBARD | OH | 44425-3141 |
| HIMES, JOHN R | 6590 ROSS RD | | | | NEW CARLISLE | OH | 45344-8802 |
| HIMES, JUDY D | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| HIMES, JUSTIN L | 21 STORCK MILL RD | | | | FREDERICKSBURG | VA | 22406-4756 |
| HIMES, LINDA J | 813 LONSVALE DRIVE | | | | ANDERSON | IN | 46013-3220 |
| HIMES, MARY A | 717 HULL ST. | | | | SHARON | PA | 16146-3302 |
| HIMES, MARY A | 717 HULL ST | | | | SHARON | PA | 16146-3302 |
| HIMES, MATTHEW | 2034 LOCUST DR SW | | | | WARREN | OH | 44481 |
| HIMES, MICHAEL A | 5500 N COUNTY ROAD 330 E | | | | MUNCIE | IN | 47303-9146 |
| HIMES, MICHAEL ALLEN | 5500 N COUNTY ROAD 330 E | | | | MUNCIE | IN | 47303-9146 |
| HIMES, NADINE J | 6640 S COOK RD | | | | OWOSSO | MI | 48867-8957 |
| HIMES, NADINE J | 6640 COOK RD | | | | OWOSSO | MI | 48867-8957 |
| HIMES, NORMAN C | 1418 18TH ST | | | | NIAGARA FALLS | NY | 14305-2942 |
| HIMES, PAUL | ATLEE HALL & BROOKHART LLP | P O BOX 0449 | | | LANCASTER | PA | |
| HIMES, PAUL | ATLEE HALL & BROOKHART LLP | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HIMES, ROBERT M | 563 ALLEN RD TRLR 76 | | | | MILAN | MI | 48160-1557 |
| HIMES, ROBERT MICHAEL | 563 ALLEN RD TRLR 76 | | | | MILAN | MI | 48160-1557 |
| HIMES, ROBERT W | 5252 S 400 W | | | | PENDLETON | IN | 46064-8800 |
| HIMES, RONNIE K | 2974 KERWOOD DR | | | | KETTERING | OH | 45420-3410 |
| HIMES, SCOTT R | 66110 SHERMAN MILL RD | | | | STURGIS | MI | 49091-9227 |
| HIMES, SHAWN | WALTHER & FLANIGAN | RESOLUTION PLAZA - 1029 WEST THIRD AVENUE - SUITE 250 | | | ANCHORAGE | AK | 99501 |
| HIMES, STEVE | HC62 BOX57-A | | | | EUFAULA | OK | 74432 |
| HIMES, SUSAN G | 5773 QUEENSTOWN WAY | | | | LAS VEGAS | NV | 89110-2629 |
| HIMES, TAMARA JO | ATLEE HALL & BROOKHART LLP | P O BOX 0449 | | | LANCASTER | PA | |
| HIMES, TAMARA JO | ATLEE HALL & BROOKHART LLP | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HIMES, THOMAS R | 2804 MOHICAN AVE | | | | KETTERING | OH | 45429-3739 |
| HIMES, WILLIAM E | 5232 SE 85TH ST | | | | OKLAHOMA CITY | OK | 73135-6117 |
| HIMES, WILMA G | 620 SUNSET DR | | | | IMLAY CITY | MI | 48444 |
| HIMICK, VALERIE | 3704 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9720 |
| HIMLER, LAURA O | 32 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3546 |
| HIMMEL, CHERYL A | 1230 COTTONWOOD ST | | | | LAKE ORION | MI | 48360 |
| HIMMELBERG, DAVID D | 20 JORDANS WOOD CIRCLE | | | | SAN ANTONIO | TX | 78248-1697 |
| HIMMELBERG, PATRICIA A | 312 DEER PARK CIR | | | | KETTERING | OH | 45429-2125 |
| HIMMELBERGER, WILLIAM L | 707 SHADY BROOK LN | | | | FLUSHING | MI | 48433-2189 |
| HIMMELHAVER, E M | 9554 STATE ROUTE 144 E | | | | HAWESVILLE | KY | 42348-5018 |
| HIMMELHEBER, JOSEPH | 510 COLT DR | | | | FORNEY | TX | 75126-4714 |
| HIMMELMAN, JOHN T | 5 KING CT | REGENCY ESTATES | | | MANALAPAN | NJ | 07726-8645 |
| HIMMELSBACH III, JOHN | 313 CONRAD DR | | | | ROCHESTER | NY | 14616-3660 |
| HIMMELSPACH, JOHN A | 4986 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738-9731 |
| HIMMELSPACH, REGINA L | 47670 KATHY CT | | | | SHELBY TWP | MI | 48315-4653 |
| HIMMELSPACH, TIMOTHY A | 47670 KATHY CT | | | | SHELBY TWP | MI | 48315-4653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIMMELSTEIN, S & CO | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60169-2011 |
| HIMMELWRIGHT, MARGARET C | 3316 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 |
| HIMMELWRIGHT, MARLIN J | 3316 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 |
| HIMMERT, RAYMOND H | 4090 ORIENT DR | | | | HERNANDO BEACH | FL | 34607-3224 |
| HIMMLER, DENNIS W | 49563 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-2362 |
| HINANT, JAMES E | 507 E KENDALL ST | | | | LA FONTAINE | IN | 46940-9257 |
| HINANT, MARK M | 1517 NE 4TH ST | | | | MOORE | OK | 73160-7863 |
| HINATSU, DAMOND N | 169 W HOLLISTER ST | | | | ROMEO | MI | 48065-4757 |
| HINAUS, MICHAEL O | 832 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1822 |
| HINBERN, WILLIAM F | 32430 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4008 |
| HINBERN, WILLIAM FREDERICK | 32430 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4008 |
| HINCE, DENIS R | 46 HILL ST | | | | MEDWAY | MA | 02053-2411 |
| HINCE, KAREN A | 46 HILL ST | | | | MEDWAY | MA | 02053-2411 |
| HINCH, CAROL L | 11727 HABER RD | | | | UNION | OH | 45322-9740 |
| HINCH, KEITH | | | | | | | |
| HINCH, RICHARD L | 11727 HABER RD | | | | ENGLEWOOD | OH | 45322-5322 |
| HINCH, ROBERT L | 7467 S STATE RT 202 | | | | TIPP CITY | OH | 45371-9470 |
| HINCH, ROBERT L | 7467 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9470 |
| HINCH, RONALD H | 37875 TYLER RD | | | | ROMULUS | MI | 48174-1390 |
| HINCH, RONALD L | 2401 SHEELAH CT | | | | KETTERING | OH | 45420-1127 |
| HINCHCLIFF, LANDO L | PO BOX 1641 | | | | DESLOGE | MO | 63601-1641 |
| HINCHCLIFF, ROBERT D | PO BOX 47 | | | | GROVER HILL | OH | 45849-0047 |
| HINCHCLIFF, ROBERT DEWAYNE | PO BOX 47 | | | | GROVER HILL | OH | 45849-0047 |
| HINCHCLIFF, WAYNE E | 237 GOSHEN CHURCH NORTH RD | | | | BOWLING GREEN | KY | 42101-9592 |
| HINCHCLIFFE, CLAUDETTE M | 21 KIMBERLY LN | | | | BRISTOL | CT | 06010-3320 |
| HINCHEN, MELBA R | 6902 QUIMBY AVE | | | | CLEVELAND | OH | 44103-3240 |
| HINCHER, CHRISTINE | 2808 N 47TH PLACE | | | | KANSAS CITY | KS | 66104-2305 |
| HINCHER, CHRISTINE | 2808 N 47TH PL | | | | KANSAS CITY | KS | 66104-2305 |
| HINCHEY, CHARLES E | 4125 N 59TH ST | | | | KANSAS CITY | KS | 66104-1114 |
| HINCHEY, MARIA G | 2 BLUEBERRY LN | | | | HUDSON | MA | 01749-2861 |
| HINCHEY, MICHAEL D | 20803 NE 178TH ST | | | | HOLT | MO | 64048-8713 |
| HINCHEY, STEPHEN A | 309 OLD TAVERN RD | | | | ORANGE | CT | 06477-3320 |
| HINCHEY, STEVEN B | 13 LIMOUSIN LN | | | | SHAWNEE | OK | 74804-1027 |
| HINCHLEY, MARY M | 207 WHITNEYS WAY #3C | | | | EDGERTON | WI | 53534-1748 |
| HINCHLIFFE, GREGORY | 16A KINSLEY LANE | | | | MENDON | MA | 01756 |
| HINCHLIFFE, THOMAS J | 39455 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| HINCHLIFFE, WILLIAM T | 40490 STATE ROUTE 517 | | | | LISBON | OH | 44432-8363 |
| HINCHMAN, BARBARA J | 2129 W NEW HAVEN AVE | | | | WEST MELBOURNE | FL | 32904-3875 |
| HINCHMAN, CARLA J | ERHARD CRAIG P LAW OFFICES OF | PO BOX 1653 | | | FAIRMONT | WV | 26555-1653 |
| HINCHMAN, DAISY M | 2338 MALIBU CT | | | | ANDERSON | IN | 46012-4718 |
| HINCHMAN, JAMES L | 343 ROBERTSON AVENUE | | | | BATTLE CREEK | MI | 49015-8637 |
| HINCHMAN, JAMES R | 3536 N. 975 W. | | | | SHIRLEY | IN | 47384 |
| HINCHMAN, SHIRLEYANNE J | 343 ROBERTSON AVE | | | | BATTLE CREEK | MI | 49015 |
| HINCHMAN, TIMOTHY R | 10709 NORTH WESTLAKES DRIVE | | | | FORT WAYNE | IN | 46804-8601 |
| HINCHY, CLARENCE A | 9009 POOR MOUNTAIN RD | | | | BENT MOUNTAIN | VA | 24059-2365 |
| HINCKA, DIANE B | 14232 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| HINCKLEY ALLEN & SYNDER LLP | 28 STATE ST | | | | BOSTON | MA | 02109 |
| HINCKLEY AUTO CENTER | 11 CROCUS HL | | | | SAINT PAUL | MN | 55102-2809 |
| HINCKLEY CHEVROLET | 11 CROCUS HL | | | | SAINT PAUL | MN | 55102-2809 |
| HINCKLEY JR, FRANCIS E | 14 EDINBORO ST | | | | MARLBOROUGH | MA | 01752-3216 |
| HINCKLEY, ALLEN & SNYDER LLP | ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN | 28 STATE STREET | | BOSTON | MA | 02109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINCKLEY, ALLEN & SNYDER, LLP | PAUL A. HEDSTROM, ESQ. | 28 STATE STREET | | | BOSTON | MA | 02109 |
| HINCKLEY, ALLEN & SNYDER | DAVID B. CONNOLLY | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| HINCKLEY, JAMES F | 909 1/2MAIN ST | | | | SUMNER | WA | 98390 |
| HINCKLEY, JOAN L | 6315 SOUTHEAST BELMONT STREET | | | | PORTLAND | OR | 97215-1941 |
| HINCKLEY, LARRY A | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HINCKLEY, OPAL E | 2691 LAYLIN RD. | | | | NORWALK | OH | 44857-9507 |
| HINCKLEY, OPAL E | 2691 LAYLIN RD | | | | NORWALK | OH | 44857-9507 |
| HINCKLEY, PATRICIA A | PO BOX 743 | | | | CAPE VINCENT | NY | 13618-0743 |
| HINCKLEY, SHIRLEY | 123 W STODDARD ST | | | | CHARLOTTE | MI | 48813-1458 |
| HIND THOMPSON | 781 FURTH RD NW | | | | PALM BAY | FL | 32907-7856 |
| HIND, LEONA F | 255 MAYER RD APT 136M | | | | FRANKENMUTH | MI | 48734-1772 |
| HIND, ROBERT G | 13508 WENWOOD PKWY | | | | FENTON | MI | 48430-1160 |
| HINDA GREENSPOON TTEE | FBO EDWARD GREENSPOON | CREDIT SHELTR TRUST | UAD 01-19-1989 | 2792 DONNELLY DR #178 | LANTANA | FL | 33462-6434 |
| HINDALL JR, CHARLES R | 320 N MAPLE ST | | | | ITHACA | MI | 48847-1028 |
| HINDALL, CORNELIUS F | 20154 KISER RD | | | | DEFIANCE | OH | 43512-6733 |
| HINDALL, CORNELIUS FRANCIS | 20154 KISER RD | | | | DEFIANCE | OH | 43512-6733 |
| HINDALL, JOHN R | 16133 VENISON TRL | | | | WOODBURN | IN | 46797-9452 |
| HINDBAUGH, CAROLYN F | 3500 ROSBOROUGH SPRINGS RD | | | | MARSHALL | TX | 75672-5037 |
| HINDBAUGH, EUGENE L | 6450 S ALVARADO PL | | | | HEREFORD | AZ | 85615-9400 |
| HINDBAUGH, RALPH | 25441 DONALD | | | | REDFORD | MI | 48239-3333 |
| HINDE, CHARLES J | 9916 MANSFIELD AVE | | | | OAK LAWN | IL | 60453-3747 |
| HINDENACH, RICHARD G | 611 S BEECH DALY ST | | | | DEARBORN HEIGHTS | MI | 48125-1009 |
| HINDENACH, RICHARD G | 1271 POTOMAC VISTA DR | APT 304 | | | WOODBRIDGE | VA | 22191-4854 |
| HINDENACH, SANDRA K | 4483 BREMER ST SW | | | | GRANDVILLE | MI | 49418-2236 |
| HINDENACH, STEVEN W | 3783 7 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9735 |
| HINDENLANG, JAMES R | 38 BRADLEY AVE | | | | SHELBY | OH | 44875-1844 |
| HINDERBERGER, ANTHONY M | 5327 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4919 |
| HINDERER SALLY | PO BOX 134 | | | | MANCHESTER | MI | 48158-0134 |
| HINDERER, GISELE M | 3444 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| HINDERER, JOHN J | 263 E 500 N | | | | ANDERSON | IN | 46012-9501 |
| HINDERER, MILDRED T | 11506 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9786 |
| HINDERKINA HEUVELMAN | 3901 WINDSOR HILL DR | C/O MARCIA DEJONGE | | | HUDSONVILLE | MI | 49426-2911 |
| HINDERLITER, PHILLIP B | 7217 S 12TH ST | | | | PORTAGE | MI | 49024-3800 |
| HINDERLITER/BRNTWOOD | 7105 MOORES LANE | | | | BRENTWOOD | TN | 37027 |
| HINDERMAN, ALVERA | P.O.BOX 447 | | | | QUINNESEC | MI | 49876-0447 |
| HINDERMAN, ALVERA | PO BOX 227 | | | | QUINNESEC | MI | 49876-0227 |
| HINDERMAN, ANNIE L | 7224 NORMANDY RD | | | | FORT WORTH | TX | 76112-5349 |
| HINDERMAN, THOMAS J | APT 1 | 2333 WALNUT STREET | | | BLUE ISLAND | IL | 60406-2176 |
| HINDERS, BETTY J | 2900 N APPERSON WAY LOT 84 | | | | KOKOMO | IN | 46901-1460 |
| HINDERS, DIXIE B | 1639 LONGBOW LN | | | | W CARROLLTON | OH | 45449-2344 |
| HINDERS, JUDY | 33 POPLAR STREET | | | | DAYTON | OH | 45415-2928 |
| HINDERS, JUDY | 33 POPLAR ST | | | | DAYTON | OH | 45415-2928 |
| HINDERS, LARRY E | 5401 MILL STONE DR | | | | OOLTEWAH | TN | 37363-8704 |
| HINDERS, PATRICIA J | 1620 SILVER LAKE DR | | | | DAYTON | OH | 45458-3530 |
| HINDERS, SARA E | 207 W DAYTON YELLOW SPRINGS RD APT B | | | | FAIRBORN | OH | 45324 |
| HINDERS, WILLIAM C | 3113 STATE ROAD 580 LOT 148 | | | | SAFETY HARBOR | FL | 34695-5913 |
| HINDERS, WINIFRED S | 5401 MILL STONE DR | | | | OOLTEWAH | TN | 37363-8704 |
| HINDERSMAN, BRIAN R | 1164 EDEN DR | | | | LABELLE | FL | 33935 |
| HINDERSON, TERESA L | 3008 NORTH 76TH STREET | | | | KANSAS CITY | KS | 66109-1655 |
| HINDLE, WILLIAM J | 1084 99TH ST | | | | NIAGARA FALLS | NY | 14304-2841 |
| HINDLEY TRUCKING | 6738 QUAKER RD RR 5 | | | ST THOMAS ON N5P 3S9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINDMAN AUTOMOTIVE | 3025 MARQUITA DR | | | | FORT WORTH | TX | 76116-4017 |
| HINDMAN JOAN | 13766 WOODBINE DR | | | | VICTORVILLE | CA | 92395-4961 |
| HINDMAN, CLYDE D | 5940 LOUIS I AVE | | | | MARRERO | LA | 70072-5204 |
| HINDMAN, DONALD L | 6976 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4416 |
| HINDMAN, OLYMPIA N | | | | | | | |
| HINDMAN, PATRICIA | 6976 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4416 |
| HINDMAN, THELMA I | 118 EAST JOHNSON ST | | | | CLIO | MI | 48420 |
| HINDMAN, THELMA I | 118 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| HINDMAN, WALTER | 4306 RED DEER CT APT C | | | | ANDERSON | IN | 46013-1219 |
| HINDMAN, WALTER L | 4306 RED DEER CT APT C | | | | ANDERSON | IN | 46013-1219 |
| HINDMARCH, ALICE M | 1985 S CARPENTER AVE | | | | ORANGE CITY | FL | 32763-7334 |
| HINDMARCH, ALICE M | 1985 S. CARPENTER AVE. | | | | ORANGE CITY | FL | 32763 |
| HINDMON ANNA | 99 TANYARD LN | | | | PELL CITY | AL | 35125-3413 |
| HINDMON, MARCUS C | 947 BEACH AVE | | | | SAINT LOUIS | MO | 63112-2000 |
| HINDMON, WILLIAM D | 2114 VALENCIA AVE | | | | MONROE | LA | 71201-2547 |
| HINDS CNTY CIRCUIT CRT CLK | ACCT OF W E MOORE | PO BOX 327 | | | JACKSON | MS | 39205-0327 |
| HINDS CNTY JUSTICE COURT CLERK | 407 E PASCAGOULA ST STE 333 | PO BOX 3490 | | | JACKSON | MS | 39201 |
| HINDS COMMUNITY COLLEGE | ATTN PHYLLIS WILLIAMS PMB11251 | PO BOX 1100 | | | RAYMOND | MS | 39154-1100 |
| HINDS COUNTY CHANCERY CLERK | ACCT OF MARVIN HARRIS | PO BOX 686 | | | JACKSON | MS | 39205-0686 |
| HINDS COUNTY CIRCUIT COURT | ACCT OF LINDA L BROWN | PO BOX 327 | | | JACKSON | MS | 39205-0327 |
| HINDS COUNTY CIRCUIT COURT | ACCT OF LINDSEY HUNTER | PO BOX 327 | | | JACKSON | MS | 39205-0327 |
| HINDS COUNTY DEPT HUMAN SERV | ACCT OF JAMES W HAMMACK, JR | PO BOX 11677 | | | JACKSON | MS | 39283-1677 |
| HINDS COUNTY DEPT OF PUB WELF | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 11677 | F D PORTER # | | JACKSON | MS | 39283-1677 |
| HINDS COUNTY DEPT OF PUB WELF | ACCT OF MILTON L LEWIS | PO BOX 11677 | | | JACKSON | MS | 39283-1677 |
| HINDS COUNTY JUSTICE COURT | ACCT OF JAMES BROWN | 407 E PASCAGOULA ST STE 333 | | | JACKSON | MS | 39201 |
| HINDS COUNTY JUSTICE COURT | ACCT OF W E MOORE | 407 E PASCAGOULA ST STE 330 | | | JACKSON | MS | 39201 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | | | | JACKSON | MS | 39215-1727 |
| HINDS CTY CIRCUIT COURT | FOR ACCT OF LINDSEY HUNTER | | | | | | |
| HINDS CTY HUMAN SERVICES | ACCT OF MARVIN HARRIS | PO BOX 11677 | | | JACKSON | MS | 39283-1677 |
| HINDS CTY JUDICIAL COURT | ACCT OF JAMES W HAMMACK JR | | | | | | |
| HINDS JIMMY ALLEN (ESTATE OF) (489090) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HINDS JR, ANGUS S | 849 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 |
| HINDS JR, HEWLEY E | 707 W CHESTNUT ST APT 1 | | | | OXFORD | OH | 45056-2043 |
| HINDS JR, RAYMOND H | 2712 SOUTHPARK LN | | | | FORT WORTH | TX | 76133-6412 |
| HINDS JR, RICHARD E | 2157 DR. ROBERTSON RD. | | | | SPRING HILL | TN | 37174 |
| HINDS MCDANIEL | 1425 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 |
| HINDS WILLIAM R (357631) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINDS, ASTOR A | 1005 CROWLEY RD | | | | ARLINGTON | TX | 76012-2812 |
| HINDS, BENN J | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9334 |
| HINDS, BRADLEY J | 7054 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| HINDS, BRADLEY JAMES | 7054 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| HINDS, BRETT S | 2215 OWEN ST | | | | SAGINAW | MI | 48601-3466 |
| HINDS, C D | RR 1 BOX 89 | | | | ATLANTA | IN | 46031-9720 |
| HINDS, DANNY R | 218 LAKE BLVD | | | | LAKE WALES | FL | 33859-8608 |
| HINDS, DARRYL A | 6109 TIMBERCREEK DRIVE | | | | TEXARKANA | AR | 71854-8187 |
| HINDS, DOVIE M | 8701 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-5027 |
| HINDS, ELAINE I | 409 KEINATH DRIVE | | | | FRANKENMUTH | MI | 48734-9334 |
| HINDS, EVERETT L | 6207 S COUNTY ROAD 294 W | | | | MUNCIE | IN | 47302-8873 |
| HINDS, FULTON J | 557 WOODLAND DR | | | | BUFFALO | NY | 14223-1724 |
| HINDS, GARY A | 15029 OLD TOWN DR | | | | RIVERVIEW | MI | 48193-7714 |
| HINDS, GENE O | 4013 W. 400 S. | | | | MUNCIE | IN | 47302 |
| HINDS, GERRY L | 1151 CROSS ST | | | | OXFORD | MI | 48371-3581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINDS, GILFORD C | PO BOX 1683 | | | | RAHWAY | NJ | 07065-7683 |
| HINDS, HERBERT A | 121 FIESTA RD | | | | ROCHESTER | NY | 14626-3840 |
| HINDS, J T | 2350 RIDGELAND ST | | | | MEMPHIS | TN | 38119-7218 |
| HINDS, JAMES F | 5110 HURON BREEZE DR | | | | AU GRES | MI | 48703-9602 |
| HINDS, JANICE A | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9334 |
| HINDS, JANIE | 2262 E 200 N | | | | WINDFALL | IN | 46076-9431 |
| HINDS, JOHN H | 5649 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| HINDS, JOHN L | 362 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2100 |
| HINDS, JOHNNY | PO BOX 436 | | | | BRIDGEPORT | MI | 48722-0436 |
| HINDS, JOSEPH E | 9273 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| HINDS, JULIUS L | 4317 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| HINDS, JULIUS LEE | 4317 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| HINDS, KIMBERLY L | 2111 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| HINDS, LORING E | 10446 CANARY ISLE DR | | | | TAMPA | FL | 33647 |
| HINDS, MARK I | 3747 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| HINDS, MARTHA L | 4425 BRAVE LANE | | | | ST CLOUD | FL | 34772-8818 |
| HINDS, MATTHEW D | 5072 WHISPERING GLEN TRL | | | | HOLLY | MI | 48442-9356 |
| HINDS, MAURICE E | 9528 W 1300 N | | | | ELWOOD | IN | 46036-8707 |
| HINDS, MICHAEL F | 932 GLENEAGLES RD | | | | BEAUMONT | CA | 92223-8524 |
| HINDS, ONIE T | 1271 N YORK HWY | | | | JAMESTOWN | TN | 38556-6195 |
| HINDS, PENNY | 25052 NELLIE GAIL RD | | | | LAGUNA HILLS | CA | 92653-5824 |
| HINDS, PERRY D | 1506 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-4006 |
| HINDS, RICHARD L | 4072 W BROADWAY AVE | | | | BLOOMINGTON | IN | 47404-4881 |
| HINDS, ROBERT F | 200 N 8TH ST | | | | ELWOOD | IN | 46036-1409 |
| HINDS, ROBERT L | 401 S WOODLAWN ST | | | | PARKER CITY | IN | 47368-9118 |
| HINDS, ROSE J. | 5765 ROYALTON CENTER RD | C/O DOUGLAS J HINDS | | | GASPORT | NY | 14067-9359 |
| HINDS, RUNNELL | 1548 RIBBLE, | | | | SAGINAW | MI | 48601 |
| HINDS, SANDRA L | 9273 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| HINDS, SELWYN A | 3555 BIVONA ST APT 12H | | | | BRONX | NY | 10475-1432 |
| HINDS, SHELIA L | PO BOX 11253 | | | | OKLAHOMA CITY | OK | 73136-0253 |
| HINDS, STANLEY J | C/O JOHNSON,ROSATI,LABARGE, | ASELTYNE & FIELD,P C | | | ST CLAIR SHORES | MI | 48080 |
| HINDS, STANLEY J | 23161 HILL AVE | | | | WARREN | MI | 48091-4704 |
| HINDS, VERLIN D | 7471 EL ROSAL CIR | | | | BUENA PARK | CA | 90620-2610 |
| HINDS, WAYNE A | 2120 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5945 |
| HINDS, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINDS, WILLIAM V | 1593 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2051 |
| HINDSMAN, LATOYA M | 322 REDWOOD AVE | | | | DAYTON | OH | 45405 |
| HINDSON, PAUL D | 50386 BAYTOWN | | | | CHESTERFIELD | MI | 48047-2011 |
| HINDY, LAURA L | 3418 ESSEX DR | | | | TROY | MI | 48084-2739 |
| HINDY,LAURA L | 3418 ESSEX DR | | | | TROY | MI | 48084-2739 |
| HINE ALAN | 1830 KENT RD | | | | ORTONVILLE | MI | 48462-8659 |
| HINE JR, FREDERICK W | 808 E SHADY LN | | | | AU GRES | MI | 48703-9753 |
| HINE KRAMPITZ, NANCY L | 208 LITCHFIELD ROAD | | | | HARWINTON | CT | 06791-2208 |
| HINE, ANITA L | 1657 E COGGINS RD | | | | PINCONNING | MI | 48650 |
| HINE, BARBARA J | 1492 KNIGHT RD. | | | | ESSEXVILLE | MI | 48732-8723 |
| HINE, BARBARA J | 1492 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8723 |
| HINE, BRENT G | 102 SUNNY TRL | | | | BENTON | LA | 71006-9773 |
| HINE, BRENT GABRIEL | 102 SUNNY TRL | | | | BENTON | LA | 71006-9773 |
| HINE, DAVID C | 10380 GOLDEN AVE | | | | WEEKI WACHEE | FL | 34613-4520 |
| HINE, DONALD S | 3207 LAKEWOOD SHORES DR | | | | HOWELL | MI | 48843-7857 |
| HINE, DUANE A | 120 SHELBURNE CENTER RD | | | | SHELBURNE FALLS | MA | 01370-9778 |
| HINE, GENE F | 1096 STONEY CREEK LN | | | | MT PLEASANT | MI | 48858-8805 |
| HINE, HELEN P | G-13287 PINE VALLEY DRIVE | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINE, JAMES T | 11618 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6007 |
| HINE, LAVONNE A | 2867 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2424 |
| HINE, LAVONNE A | 2867 N ST RT 48 | | | | LEBANON | OH | 45036-2424 |
| HINE, PAUL E | 4814 SAGO PALM DR | | | | SEBRING | FL | 33870-5363 |
| HINE, ROBERT J | 1012 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2136 |
| HINE, ROBERT T | 13 PALMER TER | | | | CLINTON | CT | 06413-2023 |
| HINE, THOMAS J | 1657 E COGGINS RD | | | | PINCONNING | MI | 48650-7493 |
| HINE, THOMAS L | 6135 CARNATION RD | | | | DAYTON | OH | 45449-3061 |
| HINE, VERN E | 1223 DUCKVIEW CT | | | | CENTERVILLE | OH | 45458-2784 |
| HINE, WILLIAM B | 1622 NE 101ST TER | | | | KANSAS CITY | MO | 64155-3700 |
| HINE, WILLIAM G | 8975 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9653 |
| HINE, WILLIAM L | 1211 BAY RIDGE DRIVE | | | | BENTON | LA | 71006-3468 |
| HINEITI, NASER I | 39500 SQUIRE RD | | | | NOVI | MI | 48375-3765 |
| HINEK, JAMES T | 1102 LEAFSTONE DR | | | | COVINGTON | GA | 30014 |
| HINEL, IMA J | 4376 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3204 |
| HINEL, LELIA G | 379 BATTLEFIELD DR | | | | DANDRIDGE | TN | 37725-4321 |
| HINELINE, CHARLES F | 900 LONG BLVD APT 284 | | | | LANSING | MI | 48911-6716 |
| HINEMAN SUSAN | 34 WOODLAWN DR | | | | PALMYRA | VA | 22963-2732 |
| HINEMAN, DENNIS M | 1923 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| HINEMAN, GARRY L | 12492 N BRAY RD | | | | MOORESVILLE | IN | 46158-6981 |
| HINEMAN, GEORGE E | 4100 N RIVER RD NE | SHEPPARD OF THE VALLEY | | | WARREN | OH | 44484-1041 |
| HINEMAN, JACK K | 2408 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| HINEMAN, MARGARET | 28342 FIVE MILE | | | | LIVONIA | MI | 48154-3910 |
| HINEMAN, MARGARET | 28342 5 MILE RD | | | | LIVONIA | MI | 48154-3910 |
| HINEMAN, MONIQUE N | 28342 5 MILE RD | | | | LIVONIA | MI | 48154-3910 |
| HINEMAN, MONIQUE N | 18295 WOODBINE ST | | | | DETROIT | MI | 48219-3035 |
| HINEMAN, RAYMOND W | 16809 CARDINAL DR | | | | ORLAND PARK | IL | 60467-8485 |
| HINEMAN, ROBERTA A | 19144 NEGAUNEE | | | | REDFORD | MI | 48240-1636 |
| HINEMAN, SOPHIE | 4100 N RIVER RD NE | SHEPPARD OF THE VALLEY | | | WARREN | OH | 44484-1041 |
| HINEMAN, WILBUR D | 6771 ANNA CT | | | | PLAINFIELD | IN | 46168-7891 |
| HINEN, LARRY J | 8315 S 600 E | | | | COLUMBIA CITY | IN | 46725-9247 |
| HINER HAROLD | 5620 MARY LANE DR | | | | SAN DIEGO | CA | 92115-2311 |
| HINER LESLIE | 8523 TWIN POINTE CIR | | | | INDIANAPOLIS | IN | 46236-8903 |
| HINER, ALLIEMAE M | 3429 S VERMONT | | | | INDEPENDENCE | MO | 64052-2748 |
| HINER, DALE L | 7798 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| HINER, DANIEL L | 715 E 3RD ST | LOWER | | | MONROE | MI | 48161-2007 |
| HINER, DAVID A | 11522 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| HINER, DOROTHY M | 174 EAST ST CLAIR STREET | | | | WABASH | IN | 46992 |
| HINER, INEZ I | 6510 S 125 W | | | | PERU | IN | 46970-7765 |
| HINER, JERRY D | 845 SUE DR | | | | EVART | MI | 49631 |
| HINER, LAWTON S | 916 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2038 |
| HINER, RAY A | 5214 W 300 S | | | | NEW CASTLE | IN | 47362 |
| HINER, RONALD G | 1931 WASACH DR | | | | LONGMONT | CO | 80501-9176 |
| HINER, SCOTT D | 2994 SCHOTTEN RD | | | | HUBBARD | OH | 44425-9742 |
| HINER, SHIRLEY A | 2338 SHERIDAN CT | | | | VILLA RICA | GA | 30180-9761 |
| HINERMAN III, SAMUEL C | 3625 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| HINERMAN, JACK E | 26 PAR AVE | | | | WEST SALEM | OH | 44287-8818 |
| HINES CORPORATION | 100 TERRACE ST STE 300 | | | | MUSKEGON | MI | 49440 |
| HINES CORPORATION | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| HINES CORPORATION | RON JOHNSON | PO BOX 388 | 1041 E KEATING AVE/ | | ELK GROVE VILLAGE | IL | 60009-0388 |
| HINES DEBBIE OWENS | DBA PRO-TYPE SERVICES | 825 GUM BRANCH SQUARE IISTE137 | | | JACKSONVILLE | NC | 28540 |
| HINES DELMAR (ESTATE OF) (640768) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES EDMOND F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HINES EDMOND F (507527) | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HINES FISHER, LINDA | 1064 E MAGNOLIA AVE | | | | FORT WORTH | TX | 76104-5220 |
| HINES I I I, JAMES E | 9612 DOVE HOLLOW LN | | | | GLEN ALLEN | VA | 23060-3223 |
| HINES II, MICHAEL L | 17654 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-3061 |
| HINES III, LAWRENCE A | 53760 WOODBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-2170 |
| HINES INDUSTRIES INC | 793 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108-1639 |
| HINES INTERESTS L.P. | GREG MCGRATH, VP OPERATIONS | 400 RENAISSANCE CTR STE 2500 | | | DETROIT | MI | 48243-1621 |
| HINES INTERESTS L.P. | CHARLES WATTERS | 400 RENAISSANCE CTR STE 2500 | | | DETROIT | MI | 48243-1621 |
| HINES INTERESTS LP | CHARLES WATTERS | 400 RENAISSANCE CTR STE 2500 | | | DETROIT | MI | 48243-1621 |
| HINES INTERESTS LP | GREG MCGRATH, VP OPERATIONS | 400 RENAISSANCE CTR STE 2500 | | | DETROIT | MI | 48243-1621 |
| HINES INVESTMENT CORP | 12651 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5911 |
| HINES JAMES S (658193) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HINES JOHNNIE | 26041 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-4733 |
| HINES JR EDWARD VA HOSPITAL | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| HINES JR, FLOYD D | 3 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-9039 |
| HINES JR, GEORGE H | 1629 DARLEY AVE | | | | BALTIMORE | MD | 21213-1318 |
| HINES JR, JAMES L | 15977 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6902 |
| HINES JULIE | HINES, JULIE | 2195 MARY ST | | | CINA GROVE | NC | 28023 |
| HINES NANCY & CAROL | 813 LOUISIANA AVE | | | | MINDEN | LA | 71055-2937 |
| HINES NOAH J (439137) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINES RICHARD | HINES, RICHARD | 104 E MAIN ST | | | JOHNSON CITY | TN | 37604-5735 |
| HINES RICHARD | HINES, KIMBERLY | HERNDON COLEMAN BRADING & MCKEE | 104 EAST MAIN STREET | | JOHNSON CITY | TN | 37604 |
| HINES VERAL L (626570) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINES WESLEY | 2988 WALDEN ROAD | | | | MACON | GA | 31216-7520 |
| HINES, ALBERT L | 1005 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| HINES, ALBERT W | 4225 MACSWAY AVE APT 918 | | | | COLUMBUS | OH | 43232-4256 |
| HINES, ALFRED E | 16 JOHN ST | | | | SUMMIT | NJ | 07901-3980 |
| HINES, ALIAH S | 77 FIR HL APT 6C4 | | | | AKRON | OH | 44304-1551 |
| HINES, ALMA C | 1761 S COUNTY RD 1225 W | | | | PARKER CITY | IN | 47368-9771 |
| HINES, ALTON M | 370 MADISON AVENUE | | | | HAMPTON | GA | 30228-5912 |
| HINES, ALVIE L | 7050 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| HINES, ANNETTE | 8154 AMERICAN ST | | | | DETROIT | MI | 48204-3417 |
| HINES, ANTHONY J | PO BOX 14 | | | | GOULD CITY | MI | 49838-0014 |
| HINES, AVA | 632 BRUSH CREEK RD | | | | ROCK HILL | SC | 29732-3859 |
| HINES, BARBARA | 2106 EAST FORTH STREET | | | | DAYTON | OH | 45403-5403 |
| HINES, BARBARA | 1043 GULCH RD | | | | TRENTON | GA | 30752-2624 |
| HINES, BARBARA D | 6969 WESLEY CT | | | | MEMPHIS | TN | 38119-8707 |
| HINES, BEATRICE R | 628 BROWNING ST | | | | SHREVEPORT | LA | 71106-4014 |
| HINES, BENJAMIN F | 3865 VILLAGE DR SW | | | | ATLANTA | GA | 30331-2221 |
| HINES, BEVERLY | 143B MEADOWWOOD DR | | | | CLINTON | MS | 39056 |
| HINES, BILLY E | 2502 SUNCREST DR APT 2 | | | | FLINT | MI | 48504 |
| HINES, BRANDI | 7810 TREE MOUNTAIN PKWY | | | | STONE MOUNTAIN | GA | 30083 |
| HINES, CALLIE L. | 15075 MONTE VISTA | | | | DETROIT | MI | 48238-1624 |
| HINES, CHANILA A | 42974 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7310 |
| HINES, CHANILA ANISE | 42974 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7310 |
| HINES, CHARLES | 3525 KLEPINGER RD | | | | DAYTON | OH | 45416-1916 |
| HINES, CHARLES E | 3245 BITTERSWEET DR | | | | TROY | OH | 45373-9319 |
| HINES, CHARLES M | 2605 LANSING DR | | | | ALBANY | GA | 31721-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINES, CHARLES R | 9581 CASS AVENUE | | | | TAYLOR | MI | 48180-3508 |
| HINES, CHRISTINE | 7400 ARTESIAN ST | | | | DETROIT | MI | 48228-3369 |
| HINES, CHRISTINE S | 3618 CORNELL DR | | | | DAYTON | OH | 45406-3703 |
| HINES, CHRISTOPHER B | 7501 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3829 |
| HINES, CLARA | 333 1ST ST UNIT 205 | | | | LOWELL | MA | 01850-2579 |
| HINES, CLARENCE E | 24246 BROADVIEW ST | | | | FARMINGTON HILLS | MI | 48336-1806 |
| HINES, CLARENCE E | 629 W LAWRENCE | APT "C" | | | CHARLOTTE | MI | 48813 |
| HINES, CLAYBORNE P | 2621 OLD TANEYTOWN RD | C/O JOHN G HINES JR | | | WESTMINSTER | MD | 21158-3531 |
| HINES, CLYDE E | HC 30 BOX 231 | | | | MAYSVILLE | WV | 26833-9431 |
| HINES, CURTIS L | 1300 WINDING CREEK RD | | | | MOORE | OK | 73160-6623 |
| HINES, DALE A | PO BOX 36835 | | | | GROSSE POINTE | MI | 48236-0835 |
| HINES, DALE ANTHONY | PO BOX 36835 | | | | GROSSE POINTE | MI | 48236-0835 |
| HINES, DANIEL J | 1027 POORMAN RD | | | | BELLVILLE | OH | 44813-9019 |
| HINES, DARLAINE J | PO BOX 43 | | | | GOULD CITY | MI | 49838-0043 |
| HINES, DARNELL | 5380 OAKMAN BLVD | | | | DETROIT | MI | 48204-2685 |
| HINES, DAVID L | 7425 STATE RT 55 W | | | | LUDLOW  FALLS | OH | 45339-8782 |
| HINES, DAVID L | RR 2 | | | | SELMA | IN | 47383 |
| HINES, DAVID L | 7425 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-8782 |
| HINES, DEBBIE L | 2305 POLO PARK | | | | DAYTON | OH | 45439-5439 |
| HINES, DEBBIE LYNN | 2305 POLO PARK DR | | | | DAYTON | OH | 45439-3269 |
| HINES, DEBORAH D | 2032 RUGBY RD | | | | DAYTON | OH | 45406-3052 |
| HINES, DEBRA A | 11903 PRONGHORN CIR | | | | NOBLESVILLE | IN | 46060-7876 |
| HINES, DEBRA J | 3521 HACKNEY DR | | | | KETTERING | OH | 45420-1029 |
| HINES, DELBERT V | 1824 OPALINE DR | | | | LANSING | MI | 48917-8638 |
| HINES, DEVONA | 336 W. 9TH STREET | | | | ANDERSON | IN | 46016 |
| HINES, DEVONA | 336 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| HINES, DEWEY B | 1604 N LONGVIEW ST | | | | BEAVERCREEK | OH | 45432-2133 |
| HINES, DONALD E | 202 BUSH CT | | | | MC CORMICK | SC | 29835-3322 |
| HINES, DORETHA | 20165 HUBBELL ST | | | | DETROIT | MI | 48235-1637 |
| HINES, DORIS E | 6958 SANDYBROOK DR | | | | FORT WORTH | TX | 76120-1327 |
| HINES, DOROTHY J | 19 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419-2855 |
| HINES, DOROTHY J | 19 N NICKLESON CIRCLE | | | | SAVANNAH | GA | 31419-2855 |
| HINES, DOUGLAS W | 7153 BROOKS HWY | | | | ONSTED | MI | 49265-8520 |
| HINES, DOUGLAS WILLIAM | 7153 BROOKS HWY | | | | ONSTED | MI | 49265-8520 |
| HINES, EARL C | 23317 ARLINGTON DR | | | | CLINTON TOWNSHIP | MI | 48036-1278 |
| HINES, EARL H | 737 BROADWAY | | | | VENICE | IL | 62090-1129 |
| HINES, EARL K | 5265 GANDER RD W | | | | DAYTON | OH | 45424-4512 |
| HINES, EARL L | 1405 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-4159 |
| HINES, EARL T | 932 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2018 |
| HINES, EDDIE W | 3326 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2048 |
| HINES, EMANUEL | APT 18 | 34 OCEAN PARK ROAD | | | SACO | ME | 04072-1632 |
| HINES, EMILY | 204 BOGER ROAD | | | | MOCKSVILLE | NC | 27028 |
| HINES, ERIC C | 18061 STRATHMOOR ST | | | | DETROIT | MI | 48235-2728 |
| HINES, EUGENE | 4025 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3048 |
| HINES, EULA | 405 SOUTH STATE ROUTE CC | | | | PLEASANT HILL | MO | 64080-1596 |
| HINES, EULA | 405 S STATE RT CC | | | | PLEASANT HILL | MO | 64080 |
| HINES, EULA M | 203 CHINKAPIN RILL | | | | FENTON | MI | 48430-8791 |
| HINES, FAYE H | 2448 B EDGEWATER DR | | | | CORTLAND | OH | 44410-4410 |
| HINES, FAYE H | 2448 EDGEWATER DR UNIT B | | | | CORTLAND | OH | 44410-8632 |
| HINES, FRANCIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HINES, GARLAND G | 124 SMOKEYS PT | | | | LA FOLLETTE | TN | 37766-8532 |
| HINES, GERALD D | 107 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES, GERALDINE J | 1753 SHORTER DR. | | | | INDIANAPOLIS | IN | 46214-2255 |
| HINES, GERALDINE V | 5005 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| HINES, GLADENE L | 9406 EAST 82ND STREET | | | | RAYTOWN | MO | 64138 |
| HINES, GLADENE L | 9406 E 82ND ST | | | | RAYTOWN | MO | 64138-2023 |
| HINES, GLADYS M | 1236 NORTHMOORE DR | | | | GREENVILLE | OH | 45331-2911 |
| HINES, GREGORY B | 161 PIONEER RD | | | | WATSONVILLE | CA | 95076-0829 |
| HINES, GREGORY D | 344 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| HINES, HARRY R | 8245 E LEHRING RD | | | | DURAND | MI | 48429-9422 |
| HINES, HAZELENE J | 4025 GLENCAIRN LANE | | | | INDIANAPOLIS | IN | 46226 |
| HINES, HELEN L | 6157 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4127 |
| HINES, HENRY | 750 S 25TH ST | | | | SAGINAW | MI | 48601-6520 |
| HINES, HERBERT C | 3826 YELLOWSTONE AVE | | | | DAYTON | OH | 45416-2230 |
| HINES, IDA | PO BOX 19247 | | | | DETROIT | MI | 48219-0247 |
| HINES, IMOGENE F | 421 WEST HIGH STREET | | | | PENDLETON | IN | 46064-1169 |
| HINES, JACK A | 5005 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| HINES, JACK E | 2434 N 141ST LN | | | | GOODYEAR | AZ | 85395-2490 |
| HINES, JACK L | 101 SUNRAY ST | | | | MABANK | TX | 75156-6636 |
| HINES, JACKIE L | 12019 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9620 |
| HINES, JACKIE O | 14063 S SANFORD RD | | | | MILAN | MI | 48160-9789 |
| HINES, JACQUELIN M | 2915 NW 153RD AVE | | | | BEAVERTON | OR | 97006-5311 |
| HINES, JAMES | 3950 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1531 |
| HINES, JAMES | 2816 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108-3218 |
| HINES, JAMES A | 9000 WOOD PARK CT | | | | BALTIMORE | MD | 21234-2630 |
| HINES, JAMES A | 3185 COUNTY ROAD 15200 | | | | PATTONVILLE | TX | 75468-3288 |
| HINES, JAMES M | 4602 BRITTANY RD | | | | INDIANAPOLIS | IN | 46222-1364 |
| HINES, JAMES M | 200 TYSON ST | | | | GREENVILLE | NC | 27834-1848 |
| HINES, JAMES R | 2423 NORTHDALE DR | | | | GRAND BLANC | MI | 48439-8511 |
| HINES, JAMES R | 1229 MATTERHORN CT | | | | GAYLORD | MI | 49735-8723 |
| HINES, JAMES S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HINES, JAMES V | 1332 ELK FOREST RD | | | | ELKTON | MD | 21921-8149 |
| HINES, JEAN C | 3326 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2048 |
| HINES, JENNIFER R | 575 HILLWOOD | | | | WHITE LAKE | MI | 48383-2958 |
| HINES, JIMMIE | 5871 OAKMAN BLVD | | | | DETROIT | MI | 48204-3059 |
| HINES, JIMMY J | 5210 PEARL ST | | | | ANDERSON | IN | 46013-4866 |
| HINES, JODI A | 120 CLEARVIEW LN | | | | FRANKLIN | OH | 45005-2391 |
| HINES, JODI ANN | 1150 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9052 |
| HINES, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HINES, JOHN A | PO BOX 474 | | | | CICERO | IN | 46034-0474 |
| HINES, JOHN G | 333 BRUNSWICK DR | | | | HURON | OH | 44839-1553 |
| HINES, JOHN R | 4726 N PEBBLE CT | | | | MUNCIE | IN | 47304-1100 |
| HINES, JOHNNIE L | 26041 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-4733 |
| HINES, JOHNNY D | PO BOX 212 | | | | STEPHENSON | VA | 22656-0212 |
| HINES, JOSEPH A | 4969 CRESTVIEW DR | | | | CLARKSTON | MI | 48348-3951 |
| HINES, JULIANNE | 8011 SHIELD ROAD | | | | DEXTER | MI | 48130-9721 |
| HINES, JULIE | | | | | | | |
| HINES, JULIE | 2195 MARY ST | | | | CHINA GROVE | NC | 28023-6608 |
| HINES, KAREN D. | 9687 STATE ROUTE 19 | | | | GALION | OH | 44833 |
| HINES, KARLIN | 321 N MIDWEST BLVD APT 222 | | | | MIDWEST CITY | OK | 73110-4306 |
| HINES, KATHARLYN M | 1011 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2486 |
| HINES, KATIE M | 3453 W FLOURNOY | | | | CHICAGO | IL | 60624-3721 |
| HINES, KENNETH D | 2847 CAMINATA | | | | GRAND PRAIRIE | TX | 75054-6757 |
| HINES, KENNETH DWIGHT | 2847 CAMINATA | | | | GRAND PRAIRIE | TX | 75054-6757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES, KIMBERLY | HERNDON COLEMAN BRADING & MCKEE | 104 E MAIN ST | | | JOHNSON CITY | TN | 37604-5735 |
| HINES, KRISTINA I | 2172 PINE HARBOR LN | | | | LAKE ORION | MI | 48360-1876 |
| HINES, LARRY G | 3200 W DIVISION RD | | | | TIPTON | IN | 46072-8530 |
| HINES, LARRY W | 1108 MELROSE DR | | | | ANDERSON | IN | 46011-2347 |
| HINES, LAVERN D | 6124 WHITE OAK WAY | | | | DAYTON | OH | 45424 |
| HINES, LEIGHANN L | 1936 FLINT LOCK CT | | | | POWHATAN | VA | 23139-6143 |
| HINES, LEO M | 557 JADINE DR | | | | DEFIANCE | OH | 43512-1324 |
| HINES, LEONARD L | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| HINES, LINDA F | 400 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| HINES, LINDA L | 926 JEFFERSON ST | | | | YPSILANTI | MI | 48197-5292 |
| HINES, LINDA R | 9612 DOVE HOLLOW LN | | | | GLEN ALLEN | VA | 23060-3223 |
| HINES, LUEDINE | 136 N DIAMOND MILL ROAD | | | | NEW LEBANON | OH | 45345-9629 |
| HINES, LULA D | 33 LINWOOD AVENUE #210 | | | | BUFFALO | NY | 14209-2213 |
| HINES, LULA P | 4602 BRITTANY RD | | | | INDIANAPOLIS | IN | 46222-1364 |
| HINES, MADELINE M | 2150 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| HINES, MALINDA J | 930 HARDING WAY E | | | | GALION | OH | 44833-2711 |
| HINES, MARESSIE | 8166 POWER INN RD APT 204 | | | | SACRAMENTO | CA | 95828-6733 |
| HINES, MARJORIE L | 12624 PAGELS DR APT 110 | | | | GRAND BLANC | MI | 48439-2400 |
| HINES, MARK D | 445 TOPPING HILL ROAD | | | | WESTFIELD | NJ | 07090-2331 |
| HINES, MARVIN E | 11646 THORNAPPLE DR | | | | JACKSONVILLE | FL | 32223-1609 |
| HINES, MARY F | 3127 BEGOLE ST | | | | FLINT | MI | 48504-2984 |
| HINES, MARY F | 37 HINES RD | | | | MANGHAM | LA | 71259-5266 |
| HINES, MARY L | 4632 SAINT ANTOINE ST | | | | DETROIT | MI | 48201-1920 |
| HINES, MARY S | 17506 SALT FLAT LN | | | | ROUND ROCK | TX | 78664-7253 |
| HINES, MAXINE L | 415 3RD ST APT 4 | | | | SUNFIELD | MI | 48890-9005 |
| HINES, MAXINE L | 415 THIRD STREET APT 4 | | | | SUNFIELD | MI | 48890 |
| HINES, MAY R | 2162 CEDAR VLY | | | | KINGSLAND | TX | 78639-3827 |
| HINES, MELBA | 1604 N LONGVIEW ST | | | | BEAVERCREEK | OH | 45432-2133 |
| HINES, MICHAEL F | 9410 OAK GROVE RD | | | | HOWELL | MI | 48855-9520 |
| HINES, MICHAEL W | 2021 ALTON DR | | | | KOKOMO | IN | 46901-4129 |
| HINES, MICHELLIAH J | 6705 CRANWOOD DR | | | | FLINT | MI | 48505-1960 |
| HINES, MILDRED I | 875 W AVON RD APT 213C | | | | ROCHESTER HILLS | MI | 48307-2776 |
| HINES, NAOMI | 1401 N BROADWAY ST APT 114 | | | | GREENVILLE | OH | 45331-4304 |
| HINES, NICOLE C | 3238 GLENDALE ST | | | | DETROIT | MI | 48238-3333 |
| HINES, NOAH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINES, NORMAN P | 1721 DIFFORD DR | | | | NILES | OH | 44446-2833 |
| HINES, OLIN R | 164 SKYLAND DR | | | | MERIDIAN | MS | 39301-9708 |
| HINES, OPAL M | 314 1ST ST | | | | HOT SPRINGS | AR | 71913-4455 |
| HINES, ORA B | 2557 VAN DYKE ST | | | | DETROIT | MI | 48214-4904 |
| HINES, PAMELA S | 3002 MELVILLE COURT | | | | SPRING HILL | TN | 37174-8566 |
| HINES, PATRICK E | 11641 MCCREARYS RDG | | | | FLORENCE | IN | 47020-8527 |
| HINES, PEARLENE | PO BOX 2126 | | | | WARREN | OH | 44484-0126 |
| HINES, PENNY | 14348 BURR ST | | | | TAYLOR | MI | 48180 |
| HINES, PHILIP C | PO BOX 851003 | | | | WESTLAND | MI | 48185-6103 |
| HINES, RALPH D | 9828 SHEPHERDS DR | | | | KANSAS CITY | MO | 64131-3217 |
| HINES, RAY F | 203 W CHARLES ST | | | | CHAMPAIGN | IL | 61820-5101 |
| HINES, RAYMOND | 15713 PREST ST | | | | DETROIT | MI | 48227-2324 |
| HINES, REGINALD L | 19785 W. 12 MILE RD #203 | | | | SOUTHFIELD | MI | 48076 |
| HINES, RICHARD | HERNDON COLEMAN BRADING & MCKEE | 104 E MAIN ST | | | JOHNSON CITY | TN | 37604-5735 |
| HINES, RICHARD D | 810 SUNGLOW ST | | | | VILLA HILLS | KY | 41017-1130 |
| HINES, RICHARD I | 2205 N MARIE ST | | | | WESTLAND | MI | 48185-3232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES, RICHARD L | 7424 S WOODROW DR | | | | PENDLETON | IN | 46064-9087 |
| HINES, ROBERT A | 2592 PINECREST DR | | | | ADRIAN | MI | 49221-1128 |
| HINES, ROBERT D | 114 1/2 N 6TH ST | | | | ZANESVILLE | OH | 43701 |
| HINES, ROBERT E | 3724 PINCKNEY RD | | | | HOWELL | MI | 48843-7803 |
| HINES, ROBERT H | 855 W JEFFERSON ST LOT 44E | | | | GRAND LEDGE | MI | 48837-1380 |
| HINES, ROBERT J | 2150 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| HINES, ROBERT J | 6806 DANA LN | | | | FLINT | MI | 48504-1678 |
| HINES, ROBERT J | 789 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| HINES, ROBERT L | 5490 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2539 |
| HINES, ROBERT L. | 5490 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2539 |
| HINES, ROBERT M | 2387 W MOHEE RD | | | | HARTFORD CITY | IN | 47348 |
| HINES, ROBERT P | 136 LAKE ST | | | | CHESTERFIELD | IN | 46017-1007 |
| HINES, ROBERT R | 120 CLEARVIEW LN | | | | FRANKLIN | OH | 45005-2391 |
| HINES, ROBERT W | 2838 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-2323 |
| HINES, ROBERTA L | 252 E HIGH ST | | | | MILTON | WI | 53563-1622 |
| HINES, ROGER S | 400 LONGCASTLE DR APT 2 | | | | GREENCASTLE | IN | 46135-2454 |
| HINES, RONALD A | 1150 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9052 |
| HINES, RONALD ALEXANDER | 1150 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9052 |
| HINES, RONALD D | 102 S KANSAS | | | | DANVILLE | IL | 61832 |
| HINES, RONALD E | 506 PARKWAY AVE | | | | EWING | NJ | 08618-2508 |
| HINES, ROSALIE | 6329 SE 49TH AVE | | | | PORTLAND | OR | 97206 |
| HINES, ROSE M | 1417 PIUS | | | | SAGINAW | MI | 48603-6502 |
| HINES, ROSE M | 1417 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| HINES, ROWENA F | 2710 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| HINES, RUDOLPH V | 64 GRESHAM DR | | | | BUFFALO | NY | 14226-2946 |
| HINES, RUTH R | 1419 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| HINES, RYAN H | 15775 LAKESIDE VILLAGE DR APT 306 | | | | CLINTON TOWNSHIP | MI | 48038-6107 |
| HINES, SAMANTHA L | 866 GIRKIN BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8629 |
| HINES, SAMUEL | 4741 S COUNTY ROAD 25 W | | | | NEW CASTLE | IN | 47362-9622 |
| HINES, SAMUEL CLIFFORD | 875 JOCK RD | | | | BEE SPRING | KY | 42207-9390 |
| HINES, SANDRA L | PO BOX 47106 | | | | OAK PARK | MI | 48237-4806 |
| HINES, SANDRA S | 500 N LIBERTY ST APT 5 | | | | BELLEVILLE | MI | 48111-2657 |
| HINES, SCOTT JOE | 8829 BREAKWATER DR | | | | FORT WAYNE | IN | 46804-4805 |
| HINES, SHEPWARD R | 6705 CRANWOOD DR | | | | FLINT | MI | 48505-1960 |
| HINES, SIM | 5916 HANSON DR | | | | WATAUGA | TX | 76148-3516 |
| HINES, STEPHEN M | 311 S HUFFMAN ST | | | | JASONVILLE | IN | 47438-1702 |
| HINES, SUZANNE | 3724 PINCKNEY RD | | | | HOWELL | MI | 48843-7803 |
| HINES, SYVILLA P | PO BOX 1712 | | | | INDEPENDENCE | MO | 64055-0712 |
| HINES, TED J | 405 S STATE ROUTE CC | | | | PLEASANT HILL | MO | 64080-1596 |
| HINES, THEODORA E | 3220 AUTUMN DR | | | | ANTIOCH | TN | 37013-1208 |
| HINES, THERESA H | 354 ALDEN BRIDGE LOOP | | | | BENTON | LA | 71006-8618 |
| HINES, THERESA M | 15 CHERRY HILL LANE | | | | MERIDEN | CT | 06450-4433 |
| HINES, THOMAS | 3238 GLENDALE ST | | | | DETROIT | MI | 48238-3333 |
| HINES, THOMAS L | 23 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| HINES, TIMOTHY A | 8829 BREAKWATER DR | | | | FORT WAYNE | IN | 46804-4805 |
| HINES, TIMOTHY ALLEN | 8829 BREAKWATER DR | | | | FORT WAYNE | IN | 46804-4805 |
| HINES, TURNER | 672 E LITTLE CREEK RD | | | | CEDAR HILL | TX | 75104-7212 |
| HINES, VERAL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINES, VIRGINIA. | 3692 LITTLE YORK RD | | | | DAYTON | OH | 45414 |
| HINES, VIRGINIA B. | 26257 PEPPER RD | C/O KENNETH MICHAEL HINES | | | ATHENS | AL | 35613-6848 |
| HINES, VIRGINIA B. | C/O KENNETH MICHAEL HINES | 26257 PEPPER ROAD | | | ATHENS | AL | 35613-6848 |
| HINES, WANDA ROBERTS | 5218 OLD SPRINGFIELD ROAD | | | | TIPP CITY | OH | 45371-5371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINES, WARDIE B | 303 CUMMINGS DR | | | | GOWER | MO | 64454 |
| HINES, WILLIAM D | 1336 CEDAR CT | | | | BEAVER DAM | KY | 42320-9528 |
| HINES, WILLIAM E | 121 MEADOWBROOK DR | | | | EATON | OH | 45320-2271 |
| HINES, WILLIAM J | 1486 COOPERS GAP RD | | | | RUTHERFORDTON | NC | 28139-8662 |
| HINES, WILLIE J | PO BOX 271 | | | | BOLIGEE | AL | 35443-0271 |
| HINES, WILLIE M | 14919 TRACEY ST | | | | DETROIT | MI | 48227-3272 |
| HINES-MURPHY, BENNITA R | 19251 LEXINGTON | | | | REDFORD | MI | 48240-2618 |
| HINESLEY, CHARLES R | PO BOX 7009 | | | | DEFIANCE | OH | 43512-7009 |
| HINESLEY, IRVIN E | 3660 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4031 |
| HINESLEY, JEAN | 3204 E 236TH ST | | | | CICERO | IN | 46034-9483 |
| HINESLEY, JOHN T | 1073 ALYDAR CIR | | | | INDIANAPOLIS | IN | 46217-3997 |
| HINESLEY, RONNIE E | PO BOX 187 | | | | SULPHUR SPGS | IN | 47388-0187 |
| HINEY JR, FRANK L | 7495 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9632 |
| HINEY, CLEO E | 1437 MASSACHUSETTS DR | | | | XENIA | OH | 45385 |
| HINEY, DAVID R | C/O ROBERT D HINEY | 3023 LINDEN LN | | | FLINT | MI | 48507 |
| HINEY, DAVID R | 11523 E BROOKS RD | | | | LENNON | MI | 48449-9504 |
| HINEY, DONNA D | 502 SILVER MAPLE DR | | | | HARRISONVILLE | MO | 64701-3901 |
| HINEY, DONNA D | 415 W FARMER ST # 2 | | | | INDEPENDENCE | MO | 64050-2721 |
| HINEY, JOHN C | 2321 DAKOTA APT B | | | | FLINT | MI | 48506 |
| HINEY, JOSEPH M | 2410 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| HINEY, JOSEPH MICHAEL | 2410 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| HINEY, ROBERT K | 2459 NEEDMORE RD | | | | XENIA | OH | 45385-9632 |
| HING HUNG MOK | ROOM 1402 | HENLEY BUILDING | 5 QUEEN'S ROAD CENTRAL | | | | |
| HING HUNG MOK | ROOM 802 | CHAMPION BUILDING | 301-309 NATHAN ROAD | KOWLOON HONG KONG, CHINA | | | |
| HING LIN CHAN/SHUK YI LIU IVY | 3A BLOCK 32 GREENWOOD TERRACE | 26-28 SUI WO ROAD | | FO TAN SHATIN HONG KONG | | | |
| HING, LYNDA E | 879 PLANTATION BLVD | | | | GALLATIN | TN | 37066-4497 |
| HINGA, WILLIAM K | 15600 EAST O.P. AVE BOX 158 | | | | CLIMAX | MI | 49034 |
| HINGER ENGINEERING INC | 2512 CHAMBERS RD STE 205 | | | | TUSTIN | CA | 92780-6957 |
| HINGER, JOHN E | STE 411 | 17 HAMMOND | | | IRVINE | CA | 92618-1635 |
| HINGER, JOHN E | | | | | | | |
| HINGERTON GARY (499328) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HINGERTON, GARY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HINGERTON, GARY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HINGMAN MILLER SCHWARTZ AND COHN | ATTN: JOEL S. ADELMAN, ESQUIRE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| HINGORANI, ARUN G | 42762 SHORTRIDGE DR | | | | STERLING HTS | MI | 48314-2827 |
| HINGST | V.A. HINGST CONSULTING | 3455 REGENCY PARK DR. | | | FLINT | MI | 48532 |
| HINGST, EDNA VIOLA | 21100 33 MILE ROAD | | | | ARMADA | MI | 48005-3702 |
| HINGST, JOHN E | 2967 STEPHANIE CT | | | | WATERFORD | MI | 48329-4364 |
| HINGST, JOHN W | PO BOX 571 | | | | TANNER | AL | 35671-0571 |
| HINGST, WARD W | 3890 RESEDA RD | | | | WATERFORD | MI | 48329-2555 |
| HINGTGEN MERLIN T (361439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINGTGEN, MERLIN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINH, NANG V | 571 LAUREL GROVE CT | | | | CINCINNATI | OH | 45244-1448 |
| HINICH, MANE | 8215 NORTHCOTE AVE | | | | MUNSTER | IN | 46321-1401 |
| HININGER MARY | 13100 KANSAS AVE STE C | | | | BONNER SPRINGS | KS | 66012-9296 |
| HINKEBEIN, JOANNE E | 18931 GERONIMO COURT | | | | INDEPENDENCE | MO | 64056 |
| HINKEBEIN, JOANNE E | 18931 E GERONIMO CT | | | | INDEPENDENCE | MO | 64056-2254 |
| HINKEBEIN, VINCENT T | 15208 E 40TH ST S | | | | INDEPENDENCE | MO | 64055-4105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINKEL CHRISTINE | 69 JOY DR APT H2 | | | | SOUTH BURLINGTON | VT | 05403-6173 |
| HINKEL JR, FLOYD L | 15411 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2012 |
| HINKEL ROBERTA | HINKEL, ROBERTA | 13937 81ST ST NE | | | EDINBURG | ND | 58227 |
| HINKEL, ALLAN D | 11379 STATE ROUTE 177 | | | | CAMDEN | OH | 45311-9616 |
| HINKEL, FRANKLIN M | 3379 E 350 N | | | | MARION | IN | 46952-9635 |
| HINKEL, JAMES P | 1900 SE 12TH ST | | | | MOORE | OK | 73160-8361 |
| HINKEL, JAMES W | 4709 MCGREEVY DR | | | | FAIRFIELD | OH | 45014 |
| HINKEL, JEAN L | 2001 WESLEY AVE #106 | | | | JANESVILLE | WI | 53545-2681 |
| HINKEL, JEFFREY A | 2090 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3736 |
| HINKEL, LARRY J | 1449 CLOVERNOOK DR | | | | HAMILTON | OH | 45013-3842 |
| HINKEL, ROBERTA | 13937 81ST ST NE | | | | EDINBURG | ND | 58227 |
| HINKEL, ROBERTA | 12937 81ST ST NE | | | | EDINBURG | ND | 58227-9631 |
| HINKEL, WALTER C | 9121 BEAVER BROOK WAY | | | | CHARLOTTE | NC | 28277-1733 |
| HINKELMAN, ROY A | 8522 LAGOON RD | | | | FORT MYERS BEACH | FL | 33931-5216 |
| HINKEN, GORDON G | 10845 PERCY LN LOT 36 | | | | MECOSTA | MI | 49332-9410 |
| HINKEY, JOHN B | 6680 ROLLIN DR APT C | | | | BOSTON | NY | 14025-9615 |
| HINKINS, JAMES S | 13240 W SHORE DR | | | | MILLERSBURG | MI | 49759-9210 |
| HINKINS, NANCY LEE | 1421 WEXFORD DR | | | | DAVISON | MI | 48423-8340 |
| HINKLE ANTHONY | HINKLE, ANTHONY | YUHL RHAMES & ATKINSON\\,LLP | 4676 ADMIRALTY WAY STE 550 | | MARINA DL REY | CA | 90292-5660 |
| HINKLE CONTRACTING CORP. | THOMAS BRANNOCK | 395 N MIDDLETOWN RD | | | PARIS | KY | 40361-2138 |
| HINKLE DONALD W & LINDA A | 15892 CREED RD | | | | DIAMOND | OH | 44412-9606 |
| HINKLE JAMES H (411840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINKLE JAMES V SR (347956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINKLE JEFFREY | HINKLE, JEFFREY | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| HINKLE JR, RALPH H | G4431 WICKFIELD DR | | | | FLINT | MI | 48507 |
| HINKLE LISA J | 105 S 6TH ST | | | | CONTINENTAL | OH | 45831-9167 |
| HINKLE MANUFACTURING INC | PO BOX 60210 | | | | ROSSFORD | OH | 43460-0210 |
| HINKLE MANUFACTURING INC | 348 D ST | | | | PERRYSBURG | OH | 43551 |
| HINKLE MANUFACTURING INC | BURT JAMIESON | 5TH&D ST.PO4265/AMPOINT IND PK | | BERLIN 13355 GERMANY | | | |
| HINKLE MANUFACTURING INC | PO BOX 60210 | 348 D ST | | | ROSSFORD | OH | 43460-0210 |
| HINKLE MANUFACTURING LLC | 6340 MILLER RD | | | | DEARBORN | MI | 48126-2310 |
| HINKLE MANUFACTURING, INC. | BURT JAMIESON | 5TH&D ST.PO4265/AMPOINT IND PK | | BERLIN 13355 GERMANY | | | |
| HINKLE MFG/ROSSFORD | PO BOX 60210 | | | | ROSSFORD | OH | 43460-0210 |
| HINKLE WALLACE D (429105) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINKLE, A | 1223 MILITARY | | | | DETROIT | MI | 48209 |
| HINKLE, ANTHONY | YUHL RHAMES & ATKINSON\\,LLP | 4576 ADMIRALTY WAY | STE 550 | | MARINA DEL REY | CA | 90292 |
| HINKLE, ARTHUR | 160 JAYNES RD | | | | TAZEWELL | TN | 37879-4611 |
| HINKLE, AZA L | 5001 MIAMI LN | | | | FLINT | MI | 48504-5400 |
| HINKLE, AZA LEE | 5001 MIAMI LN | | | | FLINT | MI | 48504-5400 |
| HINKLE, BOBBY J | 23535 LAURA LEIGH LN | | | | ATHENS | AL | 35613-6045 |
| HINKLE, BRENDA S | 423 N JOHNSON ST | | | | PONTIAC | MI | 48342-1035 |
| HINKLE, BRUCE W | 459 EDITH BLVD | | | | HUNTINGTON | IN | 46750-1303 |
| HINKLE, CARL R | 133 MOREY HYDER RD | | | | JOHNSON CITY | TN | 37601-6251 |
| HINKLE, CAROL L | 2309 S 625 E | | | | BRINGHURST | IN | 46913-9525 |
| HINKLE, CAROL W | 4315 HEATHROW DR | | | | ANDERSON | IN | 46013-4429 |
| HINKLE, CAROLYN S | 3600 E 88TH AVE LOT 121 | | | | DENVER | CO | 80229-5235 |
| HINKLE, CHARLES D | 4096 RELLIM AVE NW | | | | WARREN | OH | 44483-2040 |
| HINKLE, CLINT A | 312 SOUTH WASHINGTON STREET | | | | ANDERSON | IN | 46017-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINKLE, CRAIG S | 1001 YVONNE DR | | | | JOSHUA | TX | 76058-4713 |
| HINKLE, D M | 9390 EARHART RD | | | | SOUTH LYON | MI | 48178-9608 |
| HINKLE, DALE | 1211 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4596 |
| HINKLE, DANIEL M | 1315 CARRILON WOODS DR. | | | | CENTERVILLE | OH | 45458-2927 |
| HINKLE, DANIEL R | 8963 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9447 |
| HINKLE, DANIEL R | 716 QUAIL DR | | | | SAGINAW | TX | 76131 |
| HINKLE, DANIEL ROBERT | 8963 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9447 |
| HINKLE, DAVID J | 444 CORNELIA STREET | | | | JANESVILLE | WI | 53545-3123 |
| HINKLE, DENNIS D | 1957 DURHAM LN | | | | THE VILLAGES | FL | 32162-6303 |
| HINKLE, DENNIS R | 145 LOCUST AVE | | | | WINCHESTER | VA | 22601-4943 |
| HINKLE, DENNIS RAY | 145 LOCUST AVE | | | | WINCHESTER | VA | 22601-4943 |
| HINKLE, DONALD E | 2624 S 1050 E. | | | | INDIANAPOLIS | IN | 46231 |
| HINKLE, DONALD P | 112 GULLY BRANCH LN UNIT 3 | | | | MYRTLE BEACH | SC | 29572-5573 |
| HINKLE, DONALD W | 15892 CREED RD | | | | DIAMOND | OH | 44412-9606 |
| HINKLE, DONNA B | 1535 HIRAM AVE APT 4 | | | | NILES | OH | 44446-4053 |
| HINKLE, DONNA B | 1535 HIRAM STREET | APT 4 | | | NILES | OH | 44446-4446 |
| HINKLE, DORIS | 913 CR 731 | | | | VENUS | FL | 33960-2116 |
| HINKLE, DOROTHY A | 405 HAMPTON DR | | | | DURAND | MI | 48429-1411 |
| HINKLE, DOROTHY A | 405 N HAMPTON DR | | | | DURAND | MI | 48429-1411 |
| HINKLE, DOROTHY F | 94 HOWES ST | | | | PORT ORANGE | FL | 32127-5428 |
| HINKLE, DORSE | 7164 CROWN POINTE DR | | | | LIBERTY TWP | OH | 45011-7255 |
| HINKLE, EARL J | 5955 DOVE RD | | | | KIMBALL | MI | 48074-2509 |
| HINKLE, EDNA C | 180 BELMONT AVE NE | C/O GAIL PARHAM | | | WARREN | OH | 44483-4937 |
| HINKLE, ELIZABETH A | | | | | | | |
| HINKLE, ELLSWORTH | 7714 TWIN OAKS RD | | | | SEVERN | MD | 21144-1133 |
| HINKLE, ELMER C | 1905 PLEASANT VIEW DR | | | | JOHNSON CITY | TN | 37604-7233 |
| HINKLE, ELMO E | 2387 FISHER ST | | | | MELVINDALE | MI | 48122-1907 |
| HINKLE, ELSE K | 23701 HARVEST DR | | | | NOVI | MI | 48375-3147 |
| HINKLE, EMILY J | | | | | | | |
| HINKLE, FRANK W | 3453 RENAISSANCE COURT | | | | FRANKLIN | OH | 45005-9675 |
| HINKLE, FRANKLIN D | 913 COUNTY ROAD 731 | | | | VENUS | FL | 33960-2116 |
| HINKLE, FRED E | 3606 JUDSON RD | | | | KOKOMO | IN | 46901-1780 |
| HINKLE, GARY L | MORAITAKIS KUSHEL & PEARSON | 3445 PEACHTREE RD NE STE 425 | | | ATLANTA | GA | 30326-3239 |
| HINKLE, GARY L | COBEN & ASSOCIATES | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| HINKLE, GEORGE F | 3811 TUTTLE ST | | | | DANVILLE | IL | 61832-1039 |
| HINKLE, GREGORY A | 506 STOLL RD | | | | LANSING | MI | 48917-3421 |
| HINKLE, HERBERT J | 4639 S BLACKBERRY CT | | | | NEW PALESTINE | IN | 46163-9015 |
| HINKLE, HERSCHEL T | PO BOX 397 | | | | LAPEL | IN | 46051-0397 |
| HINKLE, HUBERT D | 4315 HEATHROW DR | | | | ANDERSON | IN | 46013-4429 |
| HINKLE, IRA C | 16050 A ST | | | | OKLAHOMA CITY | OK | 73165-6752 |
| HINKLE, IRA CHARLES | 16050 A STREET | | | | OKLAHOMA CITY | OK | 73165-6752 |
| HINKLE, JAMES | 5417 DUPONT ST | | | | FLINT | MI | 48505-2650 |
| HINKLE, JAMES C | 5821 KESHENA CT | | | | LIBERTY TWP | OH | 45011-2345 |
| HINKLE, JAMES C | 23701 HARVEST DR | | | | NOVI | MI | 48375-3147 |
| HINKLE, JAMES F | 881 AUBURN DR | | | | BILOXI | MS | 39532-3217 |
| HINKLE, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINKLE, JAMES M | 2527 BROWNELL BLVD | | | | FLINT | MI | 48504-2757 |
| HINKLE, JAMES MICHAEL | 2527 BROWNELL BLVD | | | | FLINT | MI | 48504-2757 |
| HINKLE, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINKLE, JEFFREY A | 15778 DREAM CATCHER | | | | PINCKNEY | MI | 48169-9638 |
| HINKLE, JEFFREY C | 35 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4509 |
| HINKLE, JIMMIE L | 143 EDGEMONT CT | | | | LA GRANGE | GA | 30240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINKLE, JIMMIE L | PO BOX 5431 | | | | FLINT | MI | 48505-0431 |
| HINKLE, JOHN M | 31618 BOCK ST | | | | GARDEN CITY | MI | 48135-1437 |
| HINKLE, JOYCE A | 106 E NORTH ST | | | | WORTHINGTON | OH | 43085-4030 |
| HINKLE, JR,DONALD M | 5972 E 500 S | | | | KOKOMO | IN | 46902-9712 |
| HINKLE, JUNE I | C/O TRINITY COMMUNITY - HEALTH CARE CENTER | 3218 INDIAN RIPPLE ROAD | | | DAYTON | OH | 45440 |
| HINKLE, LESSIE B | 820 RIVERVIEW AVE | | | | LANSING | MI | 48915-1034 |
| HINKLE, LESTER | 6217 VINEYARD TRCE | | | | AMELIA | OH | 45102-2317 |
| HINKLE, LINDA G | 633 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1834 |
| HINKLE, LISA J | 105 S 6TH ST | | | | CONTINENTAL | OH | 45831-9167 |
| HINKLE, LLOYD K | 33879 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-6511 |
| HINKLE, LLOYD R | 1309 LEBARON CV | | | | HUNTERTOWN | IN | 46748-9257 |
| HINKLE, LONNIE M | 1224 MAYNARD RD | | | | PORTLAND | MI | 48875-9601 |
| HINKLE, LUTHER E | 1811 S INDIANA AVE | | | | KOKOMO | IN | 46902-2059 |
| HINKLE, MAPLE | 1656 MADISON 217 | | | | FREDERICKTOWN | MO | 63645 |
| HINKLE, MARGARET E | 163 E 2ND ST | | | | PERU | IN | 46970-2328 |
| HINKLE, MARGARET J | 1224 MAYNARD RD | | | | PORTLAND | MI | 48875-9601 |
| HINKLE, MARGARET M | 492 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6008 |
| HINKLE, MARK | 3071 W 915 N DRIVE | | | | HUNTINGTON | IN | 46750 |
| HINKLE, MARY J | 1310 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5527 |
| HINKLE, MARY J | 1310 CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5527 |
| HINKLE, MAX R | 215 GREEN ST | | | | TIPTON | IN | 46072-1634 |
| HINKLE, MICHAEL | 105 S 6TH ST | | | | CONTINENTAL | OH | 45831-9167 |
| HINKLE, MICHAEL D | 2638 CORAL RIDGE CT | | | | W CARROLLTON | OH | 45449-2834 |
| HINKLE, NANCY A | | | | | | | |
| HINKLE, NELSON W | 13390 ST RT 725 | | | | GERMANTOWN | OH | 45327-9755 |
| HINKLE, NELSON W | 13390 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| HINKLE, ORVILLE R | 1026 TOWNSHIP ROAD 2156 | | | | ASHLAND | OH | 44805-9437 |
| HINKLE, PAUL | 3264 LAFAYETTE ST NE | | | | WARREN | OH | 44483-2357 |
| HINKLE, PAUL B | PO BOX 238 | | | | SOUTHINGTON | OH | 44470-0238 |
| HINKLE, RAYMOND H | 5571 NOEL ST | | | | LOUISVILLE | OH | 44641-8679 |
| HINKLE, ROBERT C | 193 DECCA DR | | | | WHITE LAKE | MI | 48386-2122 |
| HINKLE, ROBERT D | PO BOX 3018 | | | | SARASOTA | FL | 34230-3018 |
| HINKLE, ROBERT D | PO BOX 1374 | | | | DANA | IN | 47847-1374 |
| HINKLE, ROBERT D | 9741 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8705 |
| HINKLE, ROBERT E | 17895 S FAIRLAWN RD | | | | SCRANTON | KS | 66537-9331 |
| HINKLE, ROBERT G | 517 N MAIN ST | | | | GERMANTOWN | OH | 45327-1013 |
| HINKLE, ROBERT W | 405 N HAMPTON DR | | | | DURAND | MI | 48429-1411 |
| HINKLE, RONALD W | 781 N 1100 W | | | | KEMPTON | IN | 46049-9787 |
| HINKLE, SANDRA L | 459 EDITH BLVD | | | | HUNTINGTON | IN | 46750 |
| HINKLE, SEAN S | 35 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4509 |
| HINKLE, STEVEN L | 7512 NW 37TH ST | | | | BETHANY | OK | 73008-3239 |
| HINKLE, SUSAN K | 1301 TROTWOOD LN | | | | FLINT | MI | 48507-3701 |
| HINKLE, THELMA A | 2709 LORIS DR | | | | DAYTON | OH | 45449-3226 |
| HINKLE, THEODORE M | 206 W STRUB RD | | | | SANDUSKY | OH | 44870-5777 |
| HINKLE, THOMAS W | 6910 SHERMAN ST | | | | ANDERSON | IN | 46013-3616 |
| HINKLE, TIM D | 11007 INDEPENDENCE BLVD | | | | KANSAS CITY | KS | 66109 |
| HINKLE, TONY W | 5338 S US HIGHWAY 35 | | | | WALTON | IN | 46994-8936 |
| HINKLE, VERSIA | 871 COLES BRANCH RD | | | | FLAT LICK | KY | 40935-6305 |
| HINKLE, VIVIAN M | 3445 TOWNLINE 12 ROAD | | | | WILLARD | OH | 44890 |
| HINKLE, WALLACE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINKLE, WESLEY G | 4855 AVION WAY | | | | SAN DIEGO | CA | 92115-1006 |
| HINKLE, WESTWOOD S | 41696 ORCHARD CT | | | | ELYRIA | OH | 44035-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINKLE, WILLIAM G | 1656 MADISON 217 | | | | FREDERICKTOWN | MO | 63645-8227 |
| HINKLE, WILLIAM R | 977 N WOOD RIVER AVE | | | | WOOD RIVER | IL | 62095-1235 |
| HINKLE, WILLIAM S | 722 NAVAJO TRL | | | | MACEDONIA | OH | 44056-1235 |
| HINKLE,ROBERT G | 517 N MAIN ST | | | | GERMANTOWN | OH | 45327-1013 |
| HINKLEY CHEVROLET, INC. | CHARLES HINKLEY | 150 3RD ST NE | | | WELLS | MN | 56097-1511 |
| HINKLEY CHEVROLET, PONTIAC, BUICK | 150 3RD ST NE | | | | WELLS | MN | 56097-1511 |
| HINKLEY, ALAN C | 2338 W HUCKLEBERRY RD | | | | SANFORD | MI | 48657 |
| HINKLEY, BERNARD L | 8087 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-9215 |
| HINKLEY, EDWARD J | 1554 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9707 |
| HINKLEY, GARY L | 9170 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| HINKLEY, GARY LEE | 9170 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| HINKLEY, JAMES W | 301 WILDWOOD DR | | | | PRUDENVILLE | MI | 48651-9415 |
| HINKLEY, JOYCE | 1108 N HENRY | | | | BAY CITY | MI | 48706-3641 |
| HINKLEY, LARRY C | 2061 KENT DR | | | | DAVISON | MI | 48423-2347 |
| HINKLEY, MARK A | 8087 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-9215 |
| HINKLEY, MARK A | 13957 FERRIS AVE | | | | GRANT | MI | 49327 |
| HINKLEY, PAUL E | 106 HARDING ST | | | | MEDFIELD | MA | 02052-1020 |
| HINKLEY, PETER S | 1107 LAKE SHORE DR | | | | NAPLES | FL | 34103-8935 |
| HINKLEY, PETER S | 6105 LEAGROVE CT | | | | ARLINGTON | TX | 76016-3734 |
| HINKLEY, RALPH B | 180 W 6TH ST | P O BOX 235 | | | ROANOKE | IN | 46783-1034 |
| HINKLEY, RICHARD D | 14 KENDALL LN | | | | HARWICH | MA | 02645-1610 |
| HINKLEY, RICHARD D | 14 KENDALL LANE | | | | HARWICH | MA | 02645-1610 |
| HINKLEY, RODNEY K | 124 KINGSBERRY DR | | | | ROCHESTER | NY | 14626 |
| HINKLEY, RONALD A | 5228 STURGEON AVE | | | | MIDLAND | MI | 48640 |
| HINKLEY, RONALD E | 83 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3249 |
| HINKLEY, RONALD EUGENE | 83 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3249 |
| HINKLEY, ROSALINDE | 2416 WESTSIDE DR | | | | NORTH CHILI | NY | 14514 |
| HINKLEY, STEVEN L | 12055 RICH AVE | | | | GRANT | MI | 49327-8922 |
| HINKLEY, TOMMY D | 5068 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 |
| HINKLEY-MORRISON, TAMARA L | 4095 REID RD | | | | SWARTZ CREEK | MI | 48473 |
| HINKLIN, HAROLD N | 208 8TH AVE | | | | GALION | OH | 44833-3030 |
| HINKO, DARRYL J | 30 E PLEASANT GROVE RD | | | | JACKSON | NJ | 08527-4233 |
| HINKS, JOHN G | 20 GOLANV CT | | | | BREVARD | NC | 28712-9212 |
| HINKS, LAWRENCE G | 51 SUNSET DR | | | | SEVERNA PARK | MD | 21146-3229 |
| HINKSON JAMES H (ESTATE OF) (627037) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HINKSON, ARNOLD L | 301 BELVEDERE CT | | | | PUNTA GORDA | FL | 33950-6422 |
| HINKSON, CARL D | 350 N DARBY RD | | | | HERMITAGE | PA | 16148-9311 |
| HINKSON, DONALD G | 215 EAST WATTLES ROAD | | | | TROY | MI | 48085-4737 |
| HINKSON, JAMES H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HINKSON, WILLIAM C | 54233 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-1614 |
| HINKSTON, BRUCE D | 130 BRIARWOOD ST | | | | MOORE | OK | 73160-4710 |
| HINKSTON, BRUCE D | 14891 NE 63RD ST | | | | CHOCTAW | OK | 73020-7540 |
| HINKSTON, HARRY E | 1071 PELICAN PL | | | | MASON | MI | 48854-9651 |
| HINLEY, J | 4380 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5178 |
| HINMAN, ALLEN | 1431 ARBOR DR | | | | LAKE | MI | 48632-8957 |
| HINMAN, ANN B | 181 HIGHLAND ST | | | | PLYMOUTH | NH | 03264-3604 |
| HINMAN, CHRISTOPHER | 1717 16TH AVENUE | | | | MENOMINEE | MI | 49858-2533 |
| HINMAN, CURTIS G | 7602 E GLADWIN RD | | | | HARRISON | MI | 48625-7353 |
| HINMAN, DENNIS D | 319 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8930 |
| HINMAN, ELVA | C/O IND VIL 255 MAYER #258 | | | | FRANKENMUTH | MI | 48734 |
| HINMAN, GARY L | PO BOX 291 | 3217 BIG CREEK RD | | | LUZERNE | MI | 48636-0291 |
| HINMAN, GERALD E | 929 COMMERCIAL ST | | | | COVINGTON | IN | 47932-1338 |
| HINMAN, GERRY M | 11416 LAKE RD | | | | OTISVILLE | MI | 48463-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINMAN, HARLEY L | 681 LAKEVIEW ST | | | | HARRISON | MI | 48625-9246 |
| HINMAN, HERMAN C | 1208 APPLE GROVE RD | | | | MELBOURNE | FL | 32901-2804 |
| HINMAN, KENNETH W | PO BOX 111 | | | | ATTICA | MI | 48412-0111 |
| HINMAN, KEVIN M | 281 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1613 |
| HINMAN, LAWRENCE P | 10745 N COOLIDGE AVE | | | | HARRISON | MI | 48625-8783 |
| HINMAN, MARK A | 5223 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| HINMAN, MARY A | 406 MURPHY LANE | | | | BROWNSBURG | IN | 46112-1129 |
| HINMAN, PAUL A | 7216 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| HINMAN, RANDALL E | G6354 E PIERSON RD | | | | FLINT | MI | 48506 |
| HINMAN, RICHARD L | 9145 E HARRISON RD | | | | WALKERVILLE | MI | 49459-9490 |
| HINMAN, RONALD L | 1120 MAPLE HEIGHTS DR | | | | WHITE LAKE | MI | 48386-1815 |
| HINMAN, ROSELLA M | 2433 N HIGHLAND BLVD | | | | AVON PARK | FL | 33825 |
| HINMAN, YVONNE M | 3944 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4068 |
| HINMAN, ZOFIA | 281 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1613 |
| HINNANT ARTHUR JOSEPH (429106) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINNANT JR, JOHN A | 715 DANA ST | | | | BURKBURNETT | TX | 76354-3009 |
| HINNANT, ARTHUR JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINNANT, BOBBY H | 146 EASTERN PL | | | | GOLDSBORO | NC | 27534-8306 |
| HINNEN, LEWIS H | 601 E MAIN ST | | | | LINCOLN | MO | 65338-2041 |
| HINNENKAMP, MARTHA I | 6379 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| HINNENKAMP, PHILIP R | 6379 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| HINNENKAMP, PHILIP RAY | 6379 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| HINNER, WILLIAM E | 505 SOUTH CHURCH STREET | | | | GEORGETOWN | IL | 61846-1912 |
| HINNERK DETMERING | HAUPTSTR 93 | | | 31637 RODEWALD GERMANY | | | |
| HINNERK DETMERING | HAUPTSTR. 93 | | | | | | |
| HINNERK DETMERING | HAUPTSTR. 93 | 31637 RODEWALD | TEL. +4950741789 | E-MAIL: HINNERK.DETMERING@T-ONLINE.DE | | | |
| HINNERS, APRIL L | | | | | | | |
| HINNERS, MARGIE KIRCHENB | 3132 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| HINO, WAYNE E | 3285 KENDRICK PL | | | | HAMBURG | NY | 14075 |
| HINO, WILLIAM E | 10109 DELSY DR | | | | N ROYALTON | OH | 44133-1407 |
| HINOJOS, CHARLOTTE F | 954 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4601 |
| HINOJOS, JAVIER | 954 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4601 |
| HINOJOSA III, FRANK | 2328 E ACACIA ST | | | | STOCKTON | CA | 95205-4317 |
| HINOJOSA JR, ISIDRO | 226 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2083 |
| HINOJOSA JR, RAUL | 6023 SYLVAN RIDGE DR | | | | TOLEDO | OH | 43623-6001 |
| HINOJOSA JR., RAFAEL R | 2510 E LOCUST ST | | | | LAREDO | TX | 78043-1354 |
| HINOJOSA, ALFREDO | 4473 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| HINOJOSA, AMERICO C | VISTA VERDE 321 | | | PTE GUADALUPE MEXICO 67130 | | | |
| HINOJOSA, ANTONIO C | 5349 TANGLEWOOD PARK DR | | | | FREMONT | CA | 94538-3256 |
| HINOJOSA, ANTONIO P | 4267 WILLOW DR NE | | | | GRAND RAPIDS | MI | 49525-2152 |
| HINOJOSA, ARMANDO | 1540 PALMER DR | | | | DEFIANCE | OH | 43512-3420 |
| HINOJOSA, CLOROMINO | 3308 SANTA SUSANA | | | | MISSION | TX | 78572-7943 |
| HINOJOSA, DOLORES A | 2567 STANMOOR DR | | | | WATERFORD | MI | 48329-2365 |
| HINOJOSA, DOLORES A | 2567 STANMOOR | | | | WATERFORD | MI | 48329-2365 |
| HINOJOSA, ELIODORO | 13673 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| HINOJOSA, ERNESTO P | 5403 W 24TH PL | | | | CICERO | IL | 60804-2752 |
| HINOJOSA, FAUSTINO T | 12834 KAMLOOPS ST | | | | PACOIMA | CA | 91331-3349 |
| HINOJOSA, FERNANDO | 13010 STILLINGTON DR | | | | HOUSTON | TX | 77015-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINOJOSA, GREGORIO G | 16266 EDGEWOOD DR | | | | LIVONIA | MI | 48154-2228 |
| HINOJOSA, JESUS S | RR 3 | | | | LEIPSIC | OH | 45856 |
| HINOJOSA, JOE G | 6616 BRUSH ST | | | | NORTH BRANCH | MI | 48461-6114 |
| HINOJOSA, JOSE | 2344 N BELSAY RD | | | | BURTON | MI | 48509-1357 |
| HINOJOSA, JOSE E | 228 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| HINOJOSA, OTONIEL | 42 GEORGETOWN CT | | | | DEARBORN | MI | 48126-3482 |
| HINOJOSA, PABLO | 1203 DONS DR | | | | MISSION | TX | 78572-4323 |
| HINOJOSA, RAMIRO | 23847 EDWARD ST | | | | DEARBORN | MI | 48128-1223 |
| HINOJOSA, RAMONA | 110 WILLIAM EVANS ST. | APT.16B | | | SAN MARCOS | TX | 78666 |
| HINOJOSA, SEVERIANO | 3075 DIX HWY TRLR C4 | | | | LINCOLN PARK | MI | 48146-2565 |
| HINOJOSA, TANIS S | 315 PANKEY LN | | | | BENTON | TN | 37307 |
| HINOJOSA, TANIS S | 219 N MAIN ST | | | | CHESANING | MI | 48616 |
| HINOJOSA-WEAVER, NICOLE L | 33830 FLORALINE ST | | | | N RIDGEVILLE | OH | 44039-3212 |
| HINOTE, JOHN J | 105 E CENTER | P O BOX 412 | | | FAIRMOUNT | IL | 61841 |
| HINOTE, OSCAR L | 114 S PERRY ST | | | | VEEDERSBURG | IN | 47987-1562 |
| HINOTE, RONALD E | 21036 HICKORY ST | | | | GRAFTON | IL | 62037-2169 |
| HINOTE, RONALD E. | 21036 HICKORY ST | | | | GRAFTON | IL | 62037-2169 |
| HINRICHS FLORIAN | HINRICHS, FLORIAN | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HINRICHS FLORIAN | HINRICHS, FLORIAN | PO BOX 311167 | | | ENTERPRISE | AL | 36331-1167 |
| HINRICHS LEE ANN | PO BOX 250 | | | | BRULE | NE | 69127-0250 |
| HINRICHS, BERNICE F | 680 HAISH BLVD | | | | DEKALB | IL | 60115 |
| HINRICHS, FLORIAN | BROCK & STOUT LLC | P O DRAWER 311167 | | | ENTERPRISE | AL | 36331-1167 |
| HINRICHS, FLORIAN | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HINRICHS, FORIAN | | | | | | | |
| HINRICHS, GORDON | 9639 N ARROWWOOD RD 50W | | | | MEQUON | WI | 53092 |
| HINRICHS, KAREN S | 16737 E GREENHAVEN ST | | | | COVINA | CA | 91722-1125 |
| HINRICHSEN FLOYD WILLIAM (439138) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINRICHSEN LORI | HINRICHSEN, LORI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HINRICHSEN, FLOYD WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINRICHSEN, LORI | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HINSBERG, JAMES C | 8156 FARRANT ST | | | | COMMERCE TOWNSHIP | MI | 48382-2323 |
| HINSBERGER JR, CLAYTON L | 2994 CARPENTER RD | | | | LAPEER | MI | 48446-9086 |
| HINSCH, HERBERT E | 2B CONSTITUTION BOULEVARD | | | | WHITING | NJ | 08759-1988 |
| HINSCH, JUDITH A | 7200 NW 2ND AVE APT 31 | | | | BOCA RATON | FL | 33487-2338 |
| HINSDALE (VILLAGE OF) | 19 E CHICAGO AVE | | | | HINSDALE | IL | 60521-3489 |
| HINSDALE (VILLAGE OF) | 19 EAST CHICAGO AVE | | | | HINSDALE | IL | 60521-3489 |
| HINSDALE (VILLAGE OF) IL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 19 E CHICAGO AVE | | | HINSDALE | IL | 60521-3489 |
| HINSDALE PSYCHOLOGIC | 333 CHESTNUT ST STE 206 | | | | HINSDALE | IL | 60521-3700 |
| HINSDALE SURGICAL CE | 39641 TREASURY CTR | | | | CHICAGO | IL | 60694-9600 |
| HINSEL INVESTMENT INC | PO BOX 48759-00100 | | NAIROBI   KENYA | | | | |
| HINSEN, EVELYN | 2676 W. WAVE CT. | | | | MERIDIAN | ID | 83642-8516 |
| HINSEN, EVELYN | 2676 W WAVE CT | | | | MERIDIAN | ID | 83642-8516 |
| HINSEN, GURVIS A | 663 DAMASCUS DR | | | | SAINT LOUIS | MO | 63125-5415 |
| HINSENKAMP AL | 26342 BALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-2410 |
| HINSENKAMP, ALBERT J | 26342 BALLARD ST | | | | SELFRIDGE ANGB | MI | 48045-2410 |
| HINSHAW    N, MARIAN E | 3120 MESMER AVE | | | | DAYTON | OH | 45410-3451 |
| HINSHAW & CULBERTSON | 100 E WISCONSIN AVE STE 2600 | | | | MILWAUKEE | WI | 53202-4124 |
| HINSHAW ADA | # 104 | 5719 MAYFAIR MANOR DRIVE | | | ROCKVILLE | MD | 20852-5554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINSHAW AMY | 747 N 650 W | | | | ANDERSON | IN | 46011-9310 |
| HINSHAW FREDA I ESTATE OF | 119 W JAMES ST | | | | BRADFORD | OH | 45308-1211 |
| HINSHAW JOHN | 1710 LIVINGSTON AVE | | | | HELENA | MT | 59601-3035 |
| HINSHAW, CARL D | 1025 E US 36 | | | | NEW CASTLE | IN | 47362 |
| HINSHAW, CHARLES F | 947 E 101ST ST | | | | INDIANAPOLIS | IN | 46280-1709 |
| HINSHAW, DELBERT R | 8224 W COUNTY ROAD 300 N | | | | SHIRLEY | IN | 47384-9504 |
| HINSHAW, DONNA W | 1010 PORTO BELLO RD | | | | PENDLETON | IN | 46064-9134 |
| HINSHAW, HAROLD C | 111 E 9TH ST | | | | BICKNELL | IN | 47512-1327 |
| HINSHAW, JAMES A | 5346 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9104 |
| HINSHAW, JULIAN W | PO BOX 372 | | | | MONROVIA | IN | 46157-0372 |
| HINSHAW, KATHLEEN M | 215 N 8TH ST | | | | ELWOOD | IN | 46036 |
| HINSHAW, LOUISE | 266 ADDISON ST. | | | | INDIANAPOLIS | IN | 46222 |
| HINSHAW, LOUISE | 266 N ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4138 |
| HINSHAW, PAUL W | 4078 W HINSHAW RD | | | | MONROVIA | IN | 46157-9305 |
| HINSHAW, PHILLIP M | 5721 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9120 |
| HINSHAW, POLLY | 440 LAKE FRONT DRIVE | | | | LEBANON | OH | 45036-5036 |
| HINSHAW, R M | 1641 SOUTHWOOD DR | | | | ASHLAND | OH | 44805-3464 |
| HINSKEY, RONALD C | 6992 N LAFAYETTE ST | | | | DEARBORN HEIGHTS | MI | 48127-2125 |
| HINSON CARL E (439139) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINSON CRAIG | 715 16TH ST | | | | NEVADA | IA | 50201-2417 |
| HINSON JOSEPH | 6732 ALLEGHENY DR | | | | WEST CHESTER | OH | 45069 |
| HINSON KEITH | 5 NELSON CT | | | | MYRTLE BEACH | SC | 29572-4408 |
| HINSON LYNETTE M | HINSON, LYNETTTE M | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HINSON, ANDY G | 5321 N 3RD ST | | | | KALAMAZOO | MI | 49009-8891 |
| HINSON, ARLIS D | 1501 OKALONA RD | | | | RICKMAN | TN | 38580-1959 |
| HINSON, ARTHUR A | 15530 STATE ROUTE 554 | | | | BIDWELL | OH | 45614-9382 |
| HINSON, BARRY F | 3144 ROSEHILL DR | | | | CHARLOTTE | NC | 28212-5723 |
| HINSON, BILLY W | RR 4 BOX 146 | | | | CLARKSBURG | WV | 26301-9430 |
| HINSON, BUELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HINSON, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINSON, CHARLES R | PO BOX 622 | | | | STERLING HEIGHTS | MI | 48311-0622 |
| HINSON, CHRISTOPHER L | 2411 PULASKI HWY APT P139 | | | | COLUMBIA | TN | 38401-4595 |
| HINSON, CHRISTOPHER LEE | 2411 PULASKI HWY APT P139 | | | | COLUMBIA | TN | 38401-4595 |
| HINSON, DANIEL R | 5 RUSSELL BLVD | | | | ST AUGUSTINE | FL | 32084-1220 |
| HINSON, DANIELLE | 2605 HAINES RD | | | | LEVITTOWN | PA | 19055-1809 |
| HINSON, DON | PO BOX 517 | | | | KUTTAWA | KY | 42055-0517 |
| HINSON, DOUG O | 1356 S BLACKBERRY DR | | | | MCLOUD | OK | 74851-8124 |
| HINSON, ELDRIDGE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HINSON, ERIC G | 16606 FISHMARKET RD | | | | MCLOUD | OK | 74851-9005 |
| HINSON, EVERETTE M | 7115 WESTMINSTER AVE | | | | WARREN | MI | 48091-4883 |
| HINSON, GLENN D | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HINSON, J B | 511 S BROADWAY | | | | ENGLEWOOD | FL | 34223-3804 |
| HINSON, JACK L | PO BOX 255 | | | | TRIMBLE | TN | 38259-0255 |
| HINSON, JACKIE G | 3513 BENNETT AVE | | | | FLINT | MI | 48506 |
| HINSON, JOSEPH H | 609 HWY 466 LOT 457 | | | | LADY LAKE | FL | 32159 |
| HINSON, JOSEPH P | 325 E PARKLAND DR | | | | YUKON | OK | 73099-5922 |
| HINSON, JOYCE M | 10867 39TH ST S | | | | SCOTTS | MI | 49088-8353 |
| HINSON, JOYCE M | 10867 SOUTH 39TH | | | | SCOTTS | MI | 49088-8353 |
| HINSON, LAURA J | PO BOX 345 | | | | HOHENWALD | TN | 38462-0345 |
| HINSON, ODIS J | 3883 N 200 E | | | | ANDERSON | IN | 46012-9584 |
| HINSON, PAMELA D | 12030 BUNTON RD | | | | WILLIS | MI | 48191-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINSON, ROBERT E | 106 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| HINSON, ROGER D | 4101 CANAL CT | | | | ARLINGTON | TX | 76016-3635 |
| HINSON, SARA C | PO BOX 185 | | | | NORWOOD | NC | 28128-0185 |
| HINSON, TANDREA K | 8 N KIRKWOOD ST | | | | DOVER | DE | 19904-3142 |
| HINSON, THOMAS J | 333 CHARLIE JONES RD | | | | THOMASTON | GA | 30286-7519 |
| HINSON-THOMAS, PAULA | 1805 JOYCE ST | | | | ARLINGTON | TX | 76010-2103 |
| HINSPETER, EDWIN J | 37 PIERCE RD | | | | WEYMOUTH | MA | 02188 |
| HINSPETER, ROGER A | 4721 E RANGER RD | | | | ASHLEY | MI | 48806-9763 |
| HINTE, REBECCA C | 178 HOLLINGTONWORTH MANOR | | | | ELKTON | MD | 21921 |
| HINTERBERGER, CHARLES A | 20 CHATSWORTH AVE APT 3 | | | | KENMORE | NY | 14217-1433 |
| HINTERBERGER, KEN | 623 ELM AVE | | | | HOLLAND | PA | 18966-1918 |
| HINTERBERGER, MIRIAM | 1062 COCOANUT AVE | | | | SARASOTA | FL | 34236 |
| HINTERMAIER, JOHN B | 1089 APPALOOSA CT | | | | SOUTH LYON | MI | 48178-1891 |
| HINTERMAN, CHARLES R | 3084 LIBERTY HILLS DR | | | | FRANKLIN | TN | 37067-5632 |
| HINTERMAN, DANIEL L | 667 WILD GOOSE LAKE RD | | | | GREGORY | MI | 48137-9615 |
| HINTERMAN, MICHAEL J | 12123 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1620 |
| HINTERMAN, SANDRA H | 3084 LIBERTY HILLS DR | | | | FRANKLIN | TN | 37067-5632 |
| HINTERMAN, SHIRLEY A | 965 TYRRELL RD LOT 60 | | | | BANCROFT | MI | 48414-9700 |
| HINTERMAN, SHIRLEY A | 965 TYRELL RD | #60 | | | BANCROFT | MI | 48414-9700 |
| HINTERMAN, THOMAS M | 2548 E GARRISON RD | | | | DURAND | MI | 48429-9126 |
| HINTERMAN, THOMAS MARK | 2548 E GARRISON RD | | | | DURAND | MI | 48429-9126 |
| HINTERMAN, WILLIAM | 132 BROKENWOOD LN | | | | CROSSVILLE | TN | 38558-7714 |
| HINTERMEIER, DALE E | 2626 SW 47TH TER | | | | CAPE CORAL | FL | 33914 |
| HINTERMEISTER, OPHAL M | 8810 GROVECREEK CT | | | | DAYTON | OH | 45458-3372 |
| HINTERNISH, BERNARD J | 2511 BETA LN | | | | FLINT | MI | 48506-1840 |
| HINTERNISH, JOHN L | 6629 SOHN RD | | | | VASSAR | MI | 48768-9490 |
| HINTON ALBERT JR (ESTATE OF) (498263) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HINTON AUTOMOTIVE | 3 CEDAROW COURT | | | STITTSVILLE ON K2S 1A7 CANADA | | | |
| HINTON BAILEY | PO BOX 89 | | | | SNELLVILLE | GA | 30078-0089 |
| HINTON BESSIE | HINTON, BESSIE L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HINTON CHARLES F | 751 PROGRESS AVE | | | | WATERLOO | IA | 50701-3108 |
| HINTON CHEVROLET-OLDSMOBILE-BUICK, INC. | MARK HINTON | 8139 GUIDE MERIDIAN RD | | | LYNDEN | WA | 98264-9230 |
| HINTON II, KYLE ERIC | 4475 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5375 |
| HINTON JR, JIMMIE L | 16511 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2932 |
| HINTON JR, LONNIE B | 165 DOWDLE ROAD | | | | ETHELSVILLE | AL | 35461-3917 |
| HINTON JR, WADE K | 2481 DEERFIELD DR NW | | | | KENNESAW | GA | 30144-1886 |
| HINTON JR., DONALD | 14126 SYLVIA AVE | | | | CLEVELAND | OH | 44110-1909 |
| HINTON LEROY (468384) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HINTON SAMMIE (476894) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HINTON STANLEY B (652433) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HINTON WILLIAM E (660899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINTON, ABELEAN L | 1131 WESTMORELAND | | | | LANSING | MI | 48915-2166 |
| HINTON, ALBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HINTON, ALBERT G | 11130 MICHELHAM DR APT L | | | | SAINT LOUIS | MO | 63136-4692 |
| HINTON, BARBARA H | 1631 WHEELHOUSE CIR | | | | RUSKIN | FL | 33570-2758 |
| HINTON, BARBARA T | 167 YOUHILL DR | | | | TAPPAHANNOCK | VA | 22560-5122 |
| HINTON, BETHEL J | 33307 IONE DR | | | | STERLING HIGHTS | MI | 48310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINTON, BRYAN D | 699 NORTHAMPTON ST | | | | BUFFALO | NY | 14211 |
| HINTON, C G | 5726 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8413 |
| HINTON, CARLA D | 612 S 21ST ST | | | | SAGINAW | MI | 48601 |
| HINTON, CATHERINE | 1016 NORTHCREST RD | | | | LANSING | MI | 48906-1200 |
| HINTON, CHAD | 3317 LAFAYETTE AVE | | | | LANSING | MI | 48906-2522 |
| HINTON, CHARLIE D | 13900 DELTA DR | | | | VENUS | TX | 76084-3301 |
| HINTON, CLAUDE D | 1828 ROSS ST | | | | NEW CASTLE | IN | 47362-2913 |
| HINTON, CRAIG A | 1363 LABELLE ST | | | | JONESBORO | GA | 30238-6567 |
| HINTON, DANIELLE A | 2551 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| HINTON, DEIRDRE R | 52 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| HINTON, DELORES A | 2452 WILSHIRE PARKWAY | | | | WESTLAND | MI | 48186-5406 |
| HINTON, DELORES C | 16500 N PARK DR APT 1110 | | | | SOUTHFIELD | MI | 48075-4765 |
| HINTON, DONALD E | PO BOX 1525 | | | | TAYLOR | MI | 48180-5925 |
| HINTON, DORIS J | 612 S 21ST ST | | | | SAGINAW | MI | 48601-1535 |
| HINTON, ELAINE | 461 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3749 |
| HINTON, ELLEN M | 5406 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5404 |
| HINTON, EMILY J | 1115 HESS ST | | | | PLAINFIELD | IN | 46168-1732 |
| HINTON, ESTHER J | 3847 WAUCHULA ST | | | | CHATTANOOGA | TN | 37406-1663 |
| HINTON, FLOSSIE C | 402 EAST 3RD ST. | | | | PERU | IN | 46970-2502 |
| HINTON, FLOSSIE C | 402 E 3RD ST | | | | PERU | IN | 46970-2502 |
| HINTON, FRANK | 2199 JOHNSON RD | | | | CRYSTAL SPRINGS | MS | 39059-9104 |
| HINTON, FRANK | 52 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| HINTON, GARY L | 6730 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8166 |
| HINTON, GAY V | 30570 COLINA VERDE ST | | | | TEMECULA | CA | 92592-5127 |
| HINTON, HARLEY J | 8195 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| HINTON, HAROLD C | 9355 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7680 |
| HINTON, HAROLD D | 12497 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| HINTON, HEATHER A | 25433 CONSTITUTION AVE | | | | WARREN | MI | 48089-2081 |
| HINTON, HEATHER ANN | 25433 CONSTITUTION AVE | | | | WARREN | MI | 48089-2081 |
| HINTON, HOLLIS A | 669 SOSO BIG CREEK RD | | | | SOSO | MS | 39480-5030 |
| HINTON, HOWARD L | 839 N SEMINARY ST | | | | ROANOKE | IN | 46783-8881 |
| HINTON, IMOGENE | 430 S HARBAUGH ST | | | | DETROIT | MI | 48209-2611 |
| HINTON, IMOGENE | 1002 WEST MAIN STREET | | | | ALBERTVILLE | AL | 35950-5508 |
| HINTON, IRVIN B | 325 GATEWOOD DR | | | | PEARL | MS | 39208-4430 |
| HINTON, JIMMY L | PO BOX 689 | | | | DACULA | GA | 30019-0012 |
| HINTON, JIMMY L | P.O. BOX 689 | | | | DACULA | GA | 30019-0012 |
| HINTON, JOE W | 120 28TH ST S | | | | BATTLE CREEK | MI | 49015-2727 |
| HINTON, JOHN H | PO BOX 311165 | | | | FLINT | MI | 48531-1165 |
| HINTON, JOHN L | 4767 N 450W | | | | MIDDLETOWN | IN | 47356 |
| HINTON, JORDAN | 4515 STILLWELL AVE | | | | LANSING | MI | 48911-2656 |
| HINTON, JOSEPHINE | 6910 WARWICK ST | | | | DETROIT | MI | 48228-3488 |
| HINTON, JOY L | 5092 CREEK PATH | | | | MARIANNA | FL | 32446-7816 |
| HINTON, KAREN C | 1405 COLUMBIA DR | | | | FLINT | MI | 48503-5233 |
| HINTON, KENNETH D | 919 LONDON DRIVE | | | | LANSING | MI | 48917-4154 |
| HINTON, KENNETH W | 811 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| HINTON, KRISTIE | 1121 BASS DR | | | | PLANO | TX | 75025-2908 |
| HINTON, KRISTIE | 1121 BASS DRIVE | | | | PLANO | TX | 75025 |
| HINTON, KYLE | 4475 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5375 |
| HINTON, KYLE M | 4475 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5375 |
| HINTON, LARRY | 1275 FRANKLIN CIR | | | | DACULA | GA | 30019-1559 |
| HINTON, LARRY D | 414 N MCELROY RD | | | | MANSFIELD | OH | 44905-2706 |
| HINTON, LAWRENCE H | 1016 NORTHCREST RD | | | | LANSING | MI | 48906-1200 |
| HINTON, LEROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HINTON, LINDA K | 302 RAEBURN ST | | | | PONTIAC | MI | 48341-3050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINTON, LORI | | | | | | | |
| HINTON, LULA M | 3124 BUCKS BAYOU RD | | | | BAY CITY | TX | 77414-6910 |
| HINTON, MANDY J | 6737 N MERIDIAN RD | | | | UNIONDALE | IN | 46791-9720 |
| HINTON, MARVIN | 723 N CRISSEY RD | | | | HOLLAND | OH | 43528-8831 |
| HINTON, MARVIN C | 2555 STURTEVANT ST | | | | DETROIT | MI | 48206 |
| HINTON, MARVIN C | 2616 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5737 |
| HINTON, MARY L | 3417 BURCHFIELD DR | | | | LANSING | MI | 48910-4401 |
| HINTON, MARY LEE | 19135 ALBERT AVE | | | | CERRITOS | CA | 90703 |
| HINTON, MICHAEL | 5228 COUNTRY WOOD LN | | | | GRAND BLANC | MI | 48439-9014 |
| HINTON, MICHAEL E | 514 PINERIDGE CT | | | | ALGER | MI | 48610-9445 |
| HINTON, MILDRED J | 282 HARRISON ST | | | | LAPEER | MI | 48446-1834 |
| HINTON, MILDRED J | 282 HARRISON | | | | LAPEER | MI | 48446-1834 |
| HINTON, NATHANIEL | 1510 W 18TH ST | | | | LORAIN | OH | 44052-3918 |
| HINTON, NEAL D | 14 GLENADA CT | | | | DAYTON | OH | 45449-1744 |
| HINTON, PAIGE W | 1363 LABELLE STREET | | | | JONESBORO | GA | 30238-6567 |
| HINTON, PATRICIA B | 6 SCOTT LANE | | | | GIRARD | OH | 44420-1334 |
| HINTON, PATRICIA B | 631 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1607 |
| HINTON, PHILLIP D | 30 SUNSET MANOR DR | | | | MARTINSVILLE | IN | 46151-3339 |
| HINTON, PRISCILLA L | 15041 MARK TWAIN ST | | | | DETROIT | MI | 48227-2917 |
| HINTON, RALPH S | PO BOX 14901 | | | | SAGINAW | MI | 48601-0901 |
| HINTON, RANDALL A | 10528 LAKE SHORE DR | | | | FENTON | MI | 48430-2424 |
| HINTON, RAYMOND E | 2712 HAMPTON PARK CIR | | | | FOLEY | AL | 36535-1128 |
| HINTON, RENE D | 2294 GENESEE ST | | | | BUFFALO | NY | 14225 |
| HINTON, RICHARD J | 1516 RILEY RD | | | | LEBANON | IN | 46052-1369 |
| HINTON, ROBERT | PO BOX 3142 | | | | KALAMAZOO | MI | 49003-3142 |
| HINTON, ROBERT | 24455 LAKE SHORE BLVD APT 323 | | | | EUCLID | OH | 44123-1242 |
| HINTON, ROBERT | 4357 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| HINTON, ROBERT E | RE: ROBERT E HINTON | 4357 SUNNYMEAD AVENUE | | | BURTON | MI | 48519 |
| HINTON, ROBERT E | (NO OPPOSING COUNSEL) | 4357 SUNNYMEAD AVENUE | | | BURTON | MI | 48519 |
| HINTON, ROBERT J | 2628 QUEENS CT | | | | ANDERSON | IN | 46013-3135 |
| HINTON, ROBERT L | 2002 COPEMAN BLVD | | | | FLINT | MI | 48504-3006 |
| HINTON, ROBERT N | 10500 HIGHWAY B | | | | WINDSOR | MO | 65360-4018 |
| HINTON, ROGER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HINTON, ROGER J | 14575 TWIN OAKS DR | | | | CARMEL | IN | 46032-9727 |
| HINTON, RONALD | 413 JEFFREY ST | | | | CHESTER | PA | 19013-2846 |
| HINTON, ROSIA | 808 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2613 |
| HINTON, RUTH O | 5812 STERLING AVE | | | | RAYTOWN | MO | 64133-3410 |
| HINTON, SAMMIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HINTON, SANDRA E. | 9161 JAMAICA BCH | | | | GALVESTON | TX | 77554 |
| HINTON, SHARON | 2 DOGWOOD CT | | | | CALUMET CITY | IL | 60409-5007 |
| HINTON, STANLEY B | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HINTON, STANLEY B | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HINTON, SUE A | 10528 LAKE SHORE DR | | | | FENTON | MI | 48430-2424 |
| HINTON, SUE ANN | 10528 LAKE SHORE DR | | | | FENTON | MI | 48430-2424 |
| HINTON, THELMA | 5124 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| HINTON, THOMAS R | PO BOX 67 | | | | CHAPEL HILL | TN | 37034-0067 |
| HINTON, TOMMY L | 8652 PINE CT | | | | YPSILANTI | MI | 48198-3239 |
| HINTON, VELMA V | 2907 BUNTEN RD | | | | DULUTH | GA | 30096-3606 |
| HINTON, VIRGINIA | 480 S RACCOON RD APT 1-E | | | | AUSTINTOWN | OH | 44515 |
| HINTON, WALTER E | PO BOX 149 | | | | PEVELY | MO | 63070-0149 |
| HINTON, WANDA B | 12806 LAKE DORA CIRCLE | | | | TAVARES | FL | 32778-4230 |
| HINTON, WAUDELL W | 326 W 5TH ST | | | | MANSFIELD | OH | 44903-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINTON, WAYNE | 1115 HESS ST | | | | PLAINFIELD | IN | 46168-1732 |
| HINTON, WENDY L | 345 VERANDA WAY APT 301 | | | | MOUNT DORA | FL | 32757-6191 |
| HINTON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINTON, WILLIE M | 8113 MIKE SHAPRIO DR | | | | CLINTON | MD | 20735-2124 |
| HINTON, WILMA | 5716 N WALTON AVE | | | | WESTLAND | MI | 48185-8122 |
| HINTON, WILMA | 5716 N WALTON ST | | | | WESTLAND | MI | 48185-8122 |
| HINTON, WINONA M | 1211 RAMSGATE RD APT 5 | | | | FLINT | MI | 48532-3151 |
| HINTONS | 8139 GUIDE MERIDIAN RD | | | | LYNDEN | WA | 98264-9230 |
| HINTZ ELMER H (626571) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINTZ TRUCKING  INC. | | 1021 SAINT CHARLES ST | | | | IL | 60120 |
| HINTZ TRUCKING INC | 1021 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8440 |
| HINTZ, ALBERT L | 32263 PARKER CIR | | | | WARREN | MI | 48088-2972 |
| HINTZ, BETH A | 7046 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| HINTZ, BILL G | 13390 TODD RD | | | | IDA | MI | 48140-9728 |
| HINTZ, DANIEL A | 3854 STRATTON DR | | | | RIVERSIDE | CA | 92505-3510 |
| HINTZ, DAVID L | 14640 W DIANE DR | | | | CAMDEN | MI | 49232-9553 |
| HINTZ, DAVID LEWIS | 14640 WEST DIANE DRIVE | | | | CAMDEN | MI | 49232-9553 |
| HINTZ, DENNIS J | 120 HEARTLAND ST | | | | DANVILLE | CA | 94506-6107 |
| HINTZ, DIXIE | PO BOX 61 | | | | OTTER LAKE | MI | 48464-0061 |
| HINTZ, EDWARD W | 5285 BIG WOLF LN | | | | LEWISTON | MI | 49756-9003 |
| HINTZ, ELMER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINTZ, FRED | 1773 NEWARK CT | | | | SUISUN CITY | CA | 94585-6322 |
| HINTZ, GARY H | NORTH 4058 VISTA RD | | | | SULLIVAN | WI | 53178 |
| HINTZ, GENE F | 5146 LENNON RD | | | | FLINT | MI | 48507-1047 |
| HINTZ, GLORIA A | 60 LANE 301A BARTON LAKE | | | | FREMONT | IN | 46737-9319 |
| HINTZ, HOLLY A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HINTZ, HOLLY ANN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HINTZ, HUBERT C | 1095 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4830 |
| HINTZ, JAMES F | 14329 BIRCH POINTE DR | | | | KEWADIN | MI | 49648-9087 |
| HINTZ, JEAN W | 235 S LAFAYETTE ST | | | | DEARBORN | MI | 48124-1381 |
| HINTZ, JOANN | 2244 W SYCAMORE AVE | | | | OAK CREEK | WI | 53154-1050 |
| HINTZ, JOELLA | 1086 LOUIS AVE | | | | FLINT | MI | 48505-1229 |
| HINTZ, JOSEPHINE A. | 671 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| HINTZ, JOSEPHINE A. | 671 SUBSTATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| HINTZ, LAURA C | 11231 N. MULBERRY DRIVE, 32W | | | | MEQUON | WI | 53092 |
| HINTZ, LEO S | 138 CARDWELL ST | | | | GARDEN CITY | MI | 48135-3141 |
| HINTZ, LOREN J | 33 S MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9534 |
| HINTZ, LORENA H | 4760 S. WASHINGTON | | | | SAGINAW | MI | 48601-5755 |
| HINTZ, LORENA H | 4760 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5755 |
| HINTZ, MARCELLA L | 905 SOUTH CEDAR ST | | | | OWOSSO | MI | 48867 |
| HINTZ, MARCELLA L | 905 S CEDAR ST | | | | OWOSSO | MI | 48867-4219 |
| HINTZ, MARGARET F | 8616 W 10TH ST APT 133 | | | | INDIANAPOLIS | IN | 46234-2154 |
| HINTZ, MARGARET V | 5146 LENNON RD | | | | FLINT | MI | 48507-1047 |
| HINTZ, MICHAEL L | 136 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| HINTZ, MICHAEL LEE | 136 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| HINTZ, RACHEL E | 6764 S LOOMIS RD | | | | WIND LAKE | WI | 53185-2764 |
| HINTZ, RANDY T | 3124 N WALDO RD | | | | MIDLAND | MI | 48642-9732 |
| HINTZ, ROBERT I | 4325 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| HINTZ, SHIRLEY M | 7275 S QUINCY AVE | | | | OAK CREEK | WI | 53154-2204 |
| HINTZ, STEVEN F | 2798 MICHAEL DR | | | | CORUNNA | MI | 48817-1150 |
| HINTZ, TESSA L | 2547 NORTH STATE ROAD 75 | | | | NORTH SALEM | IN | 46165-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINTZ, WALTER P | 1521 N DENWOOD ST | | | | DEARBORN | MI | 48128-1103 |
| HINTZ, WILLIAM M | 735 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914 |
| HINTZ, ZACHARY J | 1099 CHELSEA BOULEVARD | | | | OXFORD | MI | 48371-6730 |
| HINTZE JR, HARVEY J | 9511 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| HINTZE, JEFFERY M | 7102 N WALNUT ST | | | | GLADSTONE | MO | 64118-2519 |
| HINTZE, JO A | 9030 N WEBSTER RD | | | | CLIO | MI | 48420-8507 |
| HINTZE, RUTH A | 2205 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-0117 |
| HINTZMAN, CAROL J | 1003 HARDING ST | | | | JANESVILLE | WI | 53545 |
| HINYTZ, CATHERINE E | 806 N 63RD ST | | | | WAUWATOSA | WI | 53213-3214 |
| HINZ KEITH | 1251 FLEETWOOD DR | | | | MANITOWOC | WI | 54220-2362 |
| HINZ, ALLAN E | 7072 TAPPON DR | | | | CLARKSTON | MI | 48346-2634 |
| HINZ, BERNICE M | 1372 BARNES RD | | | | MAYVILLE | MI | 48744 |
| HINZ, ERNEST W | 4637 DIANE MARIE LN | | | | CLARKSTON | MI | 48346-4172 |
| HINZ, FREDERICK D | 4376 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| HINZ, GERHARD K | 11128 IRVINGTON DR | | | | WARREN | MI | 48093-4951 |
| HINZ, JOHN C | 8062 PELHAM RD | | | | TAYLOR | MI | 48180-2600 |
| HINZ, JOHN J | 1601 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9420 |
| HINZ, KENNETH R | 2229 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1036 |
| HINZ, LOUIS E | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| HINZ, MICHAEL L | 7 KINGS COURT RD | | | | GOREVILLE | IL | 62939-3280 |
| HINZ, RICHARD N | 2307 TORGLER AVE | | | | TOLEDO | OH | 43611-1510 |
| HINZE ASHLEY | HINZE, ASHLEY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HINZE JERRY J (439140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINZE, BRUCE L | 332 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| HINZE, DALE R | 3286 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| HINZE, FREDRICK P | 11331 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| HINZE, JERRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINZE, JOHN L | 6186 LONE OAK CIR | | | | GRAN BLANC | MI | 48439-9460 |
| HINZE, JOHN L | 2901 INTERLAKEN PASS | | | | MADISON | WI | 53719-2476 |
| HINZE, KAREN | 6517 SALIZAR ST | | | | SAN DIEGO | CA | 92111 |
| HINZE, LEE R | 14611 BALLENTRAE DRIVE | | | | FRISCO | TX | 75035-7430 |
| HINZE, ROBERT M | 95 BIRCHWOOD DR | | | | TROY | MI | 48083-1710 |
| HINZEY, HENRY A | 8835 RIEBEL RD | | | | GALLOWAY | OH | 43119-8735 |
| HINZMAN CHESTER (445252) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HINZMAN, CHESTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HINZMAN, DENVER D | 10614 WINDHAM PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9712 |
| HINZMAN, FREDERICK W | 6178 S POND POINTE | | | | GRAND BLANC | MI | 48439 |
| HINZMAN, KENNETH D | 40 SOUTH EMERSON LAKE DRIVE | | | | BRANCH | MI | 49402-9628 |
| HINZMANN, MARK J | 1051 AUTUMN LN | | | | PETOSKEY | MI | 49770-9017 |
| HINZMANN, MARK J | 1051 AUTUMN LANE | | | | PETOSKEY | MI | 49770-9017 |
| HINZMANN, MARK R | 6755 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2305 |
| HINZMANN, VINCENT C | 521 EAST ST | | | | MILFORD | MI | 48381-1635 |
| HINZPETER, RICK M | 2113 HICKORY SUMMIT CT | | | | WILDWOOD | MO | 63011-5402 |
| HIOKI | 6 CORPORATE DRIVE | | | | CRANBURY | NJ | 08512 |
| HIOKI USA CORP | 6 CORPORATE DR | | | | CRANBURY | NJ | 08512 |
| HIONAS JAMES & PATRICIA | 4076 S LEAVITT RD SW | | | | WARREN | OH | 44481-9162 |
| HIONAS, JAMES J | 4076 S LEAVITT RD SW | | | | WARREN | OH | 44481-9162 |
| HIONAS, JOSEPHINE M | 8169 TIMBERLANE | | | | WARREN | OH | 44484 |
| HIONAS, OLYMPIA C | 2861 MERCER RD. | | | | WEST MIDDLESEX | PA | 16159 |
| HIOS GENERAL AUTO REPAIR | 153 STATE ST | | | | TEANECK | NJ | 07666-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIOTT JR, TOMMY J | 206 TRAM RD | | | | COLUMBIA | SC | 29210-4415 |
| HIP CHONG PLASTIC & ELECTRONICS LTD. | | | | | | | |
| HIPARCO VELA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| HIPATIA VELA | 1266 N CHEVROLET AVE | | | | FLINT | MI | 48504-3478 |
| HIPES, MICHAEL H | 2600 W SNOVER RD | | | | MAYVILLE | MI | 48744-9425 |
| HIPES, MICHAEL H. | 2600 W SNOVER RD | | | | MAYVILLE | MI | 48744-9425 |
| HIPES, ROBERT L | PO BOX 54 | | | | HEMATITE | MO | 63047-0054 |
| HIPKE, DOLORES | 2106 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| HIPKE, MICHAEL J | 4111 VENOY RD | | | | WAYNE | MI | 48184-1838 |
| HIPKE, ROGER W | 3860 S 39TH ST | | | | MILWAUKEE | WI | 53221-1028 |
| HIPKINS, ALBERT E | 6755 SARANAC | | | | TRANSFER | PA | 16154-8959 |
| HIPKINS, ALBERT E | 6755 SARANAC DR | | | | TRANSFER | PA | 16154-8959 |
| HIPKINS, DANNA E | 1462 N CORNELL AVE | | | | FLINT | MI | 48505-1163 |
| HIPKINS, FRANCIS D | G-4013 GRANDVIEW | | | | FLUSHING | MI | 48433 |
| HIPKINS, JEFFREY W | 514 DELL AVE | | | | FLINT | MI | 48507-2744 |
| HIPKINS, JOHN E | PO BOX 743 | | | | SULPHUR SPRINGS | TX | 75483 |
| HIPKINS, NANCY H | 6755 SARANAC DRIVE | | | | TRANSFER | PA | 16154-8959 |
| HIPKINS, RANDALL H | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| HIPKINS, RANDALL HOWARD | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| HIPKINS, ROSALIE G | 3462 GARDNER BARCLAY ROAD | | | | FARMDALE | OH | 44417-9769 |
| HIPKINS, ROSALIE G | 3452 GARONER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| HIPKINS, TERRY E | 9055 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| HIPKINS, VIRGINIA L | PO BOX 115 | | | | HARTFORD | OH | 44424 |
| HIPKISS, ARTHUR S | 14715 PALMETTO CT | #11 | | | SHELBY TOWNSHIP | MI | 48315-4314 |
| HIPKISS, DEVIN T | 6071 MAPLE GROVE WAY | | | | NOBLESVILLE | IN | 46062-6463 |
| HIPLE, SARAH C | APT 408 | 14207 CHAMPIONS CIR | | | FRANKLIN | TN | 37064-5889 |
| HIPLER, WENDELL A | 26070 AMHERST ST | | | | DEARBORN HTS | MI | 48125-1406 |
| HIPOL, AUDRELINA | 3493 PLAZA DE LANZA | | | | SIERRA VISTA | AZ | 85650-9570 |
| HIPOLITA ANZURES | 2638 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-4612 |
| HIPOLITO AGUILAR JR | 7502 ETON AVE | | | | CANOGA PARK | CA | 91303-1410 |
| HIPOLITO BERNARD | 374 4TH AVE | | | | PONTIAC | MI | 48340-2853 |
| HIPOLITO BERNARD JR | 512 PAWNEE TRL | | | | COLUMBIA | TN | 38401-2146 |
| HIPOLITO COLON | 601 E RANDOLPH ROAD | | | | SILVER SPRING | MD | 20904 |
| HIPOLITO HERMOSILLO | PO BOX 20503 | | | | BULLHEAD CITY | AZ | 86439-0503 |
| HIPOLITO HUERTAS | 3206 CAESAR AVE | | | | ORLANDO | FL | 32833-5515 |
| HIPOLITO LOPEZ | 4921 GRAPE ARBOR LN | | | | LANSING | MI | 48917-1517 |
| HIPOLITO MARQUEZ | 744 CEDAR KNOLL DR N | | | | LAKELAND | FL | 33809-2343 |
| HIPOLITO MARTINEZ | 41795 RIGGS RD | | | | BELLEVILLE | MI | 48111-3081 |
| HIPOTRONICS INC | 1650 ROUTE 22 | PO BOX 414 | | | BREWSTER | NY | 10509-4013 |
| HIPP SR, THEODORE J | 34260 HUNTER AVE | | | | WESTLAND | MI | 48185-7050 |
| HIPP, BETTY J | 13364 BROOK AVE | | | | ELM GROVE | WI | 53122-1708 |
| HIPP, CHARLES D | 5030 GREATWOOD LN | | | | ALPHARETTA | GA | 30005-7466 |
| HIPP, CLARE A | 18 GINGERBREAD LN | | | | YARMOUTH PORT | MA | 02675-1109 |
| HIPP, DAVID B | 4202 EDGEWATER WAY | | | | STEVENSVILLE | MT | 59870-6466 |
| HIPP, EDWIN M | 3542 SAINT MARTIN DR | | | | ARNOLD | MO | 63010-3976 |
| HIPP, EDWIN P | 1975 SLEEPY HOLLOW RD | | | | MILAN | OH | 44846-9604 |
| HIPP, FREDERICK J | 5711 BERKLEY DR | | | | WATERFORD | MI | 48327-2607 |
| HIPP, HELEN F | 134 CROSWELL ST | | | | ROMEO | MI | 48065-5112 |
| HIPP, HOWARD J | 4620 WOOD THRUSH DR | C/O HOWARD A HIPP | | | PARMA | OH | 44134-4671 |
| HIPP, JENNIFER L | 326 TURNBERRY PLACE DR | | | | WILDWOOD | MO | 63011-2083 |
| HIPP, JOE R | 295 GROVER JOHNSON RD | | | | VILAS | NC | 28692-9348 |
| HIPP, LARRY L | 1037 FRANCIS AVE | | | | TOLEDO | OH | 43609-1915 |
| HIPP, MELVIN F | 10757 PEBBLE RIDGE DR | | | | SOUTH LYON | MI | 48178-9382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIPP, MICHAEL E | 205 BOND ST | PO BOX 337 | | | PEMBERVILLE | OH | 43450-7009 |
| HIPPARD, ROSE A | APT 34 | 250 EAST 120TH AVENUE | | | ANCHORAGE | AK | 99515-3687 |
| HIPPE, JACK G | 10477 VIEWTOP CT | | | | HARTLAND | MI | 48353-2539 |
| HIPPENHAMMER, RONALD E | 11830 EAGLE CREEK PASS | | | | FORT WAYNE | IN | 46814-3254 |
| HIPPENHAMMER, RONALD E | 6223 BEESON CV | | | | FORT WAYNE | IN | 46814-9516 |
| HIPPENSTEEL, BEULAH | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| HIPPENSTEEL, BEULAH A | 2067 E. WILLARD RD. | | | | CLIO | MI | 48420-7702 |
| HIPPENSTEEL, CLYDE D | 8366 SMITH RD | | | | GAINES | MI | 48436-9732 |
| HIPPENSTEEL, DANIEL B | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| HIPPENSTEEL, DANIEL B | 13056 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| HIPPENSTEEL, DONNA S | 689 THOMAS J DR | | | | FLINT | MI | 48506-5241 |
| HIPPENSTEEL, DONNA SUE | 689 THOMAS J DR | | | | FLINT | MI | 48506-5241 |
| HIPPENSTEEL, E. L | 2410 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4418 |
| HIPPENSTEEL, EARL C | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| HIPPENSTEEL, ESTHER | 12320 HIGHLAND AVE | | | | MT. MORRIS | MI | 48458-1415 |
| HIPPENSTEEL, JOHN B | 22799 GRANDEUR AVE | | | | MATTAWAN | MI | 49071-9329 |
| HIPPENSTEEL, KENNETH L | 2037 WILLOW BND | | | | HUNTINGTON | IN | 46750-4510 |
| HIPPENSTEEL, RICHARD L | 511 BALDWIN ST | | | | JENISON | MI | 49428-7989 |
| HIPPLE I I I, THOMAS E | 570 FORT DEARBORN ST | | | | DEARBORN | MI | 48124-1086 |
| HIPPLE III, THOMAS E | 570 FORT DEARBORN ST | | | | DEARBORN | MI | 48124-1086 |
| HIPPLE, DAVID W | 4627 CEDAR PL | | | | PRESTON | MD | 21655-1560 |
| HIPPLE, DAVID W | 4627 CEDAR PLACE | | | | PRESTON | MD | 21655-1655 |
| HIPPLE, DELORES M | 37501 JOY RD APT 82 | | | | WESTLAND | MI | 48185 |
| HIPPLE, DENNIS C | 1975 DODGE DR NW | | | | WARREN | OH | 44485-1417 |
| HIPPLE, FLORENCE I | SILVER SPRING RETIRMENT LIVING | 500 WEST CAMINO ENCANTO | APT 170 | | GREEN VALLEY | AZ | 85614 |
| HIPPLE, GLEN L | 5427 OLD STATE RD | | | | WEST FARMINGTON | OH | 44491-9728 |
| HIPPLE, KAREN M | 1415 DODGE N.W. | | | | WARREN | OH | 44485-1851 |
| HIPPLE, KAREN M | 1415 DODGE DR NW | | | | WARREN | OH | 44485-1851 |
| HIPPLE, LARRY P | 33 DEERFIELD DR | | | | LOVELAND | OH | 45140 |
| HIPPLE, PAUL E | 15346 BODMAN RD | | | | MOUNT ORAB | OH | 45154 |
| HIPPLE, RICHARD B | 1021 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1905 |
| HIPPLE, RICHARD H | 397 SHELLBOURNE DR | | | | ROCHESTER HLS | MI | 48309-1159 |
| HIPPLE, WALDO D | 1784 IRENE STREET NE | | | | WARREN | OH | 44483-3529 |
| HIPPLE, WALDO D | 1784 IRENE AVE NE | | | | WARREN | OH | 44483-3529 |
| HIPPLER, DENISE | 2092 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212-4056 |
| HIPPLER, DENISE | C/O STATE FARM INSURANCE COMPANIES | ATTN: SHERRY MILLER | PO BOX 3020 | | NEWARK | OH | 43058-3020 |
| HIPPLER, DENISE | STATE FARM INSURANCE | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| HIPPLER, JOAN K | 106 TIMBER RIDGE | | | | POMPTON PLNS | NJ | 07444-2101 |
| HIPPLER, KIMBERLY E | 3797 NORTH ADAMS ROAD | | | | BLOOMFIELD | MI | 48304-3710 |
| HIPPLER, MARGARET L | 140 HICKORY ST | | | | BELLEVUE | OH | 44811-1750 |
| HIPPLER, MARK F | 21987 CASS ST | | | | FARMINGTN HLS | MI | 48335-4743 |
| HIPPLEY, BETTY J | 12090 MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| HIPPLEY, BRIAN | 12090 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| HIPPLEY, MAHLON F | 12404 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| HIPPLEY, MAHLON F | 12090 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| HIPPS I I, ROBERT A | 812 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| HIPPS II, ROBERT A | 812 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| HIPPS, DORIS A | 812 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| HIPPS, GEORGE W | 1516 TRUESDEL RD | | | | QUINCY | IN | 47456-8534 |
| HIPPS, PALMER W | 50570 GRAVEL RDG | | | | SHELBY TOWNSHIP | MI | 48317-1124 |
| HIPPS, PATSY JEAN | 36 ADAIR DRIVE NE | | | | MARIETTA | GA | 30066-6002 |
| HIPPS, PATSY JEAN | 36 ADAIR DR | | | | MARIETTA | GA | 30066-6002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIPPS, PHYLLIS J | 5836 W CAMINO DE MANANA | | | | TUCSON | AZ | 85742-8690 |
| HIPSHER, JESSIE F | 30545 LEEMOOR ST | C/O HERBERT R HIPSHER | | | BEVERLY HILLS | MI | 48025-4918 |
| HIPSHER, JOHN G | 2397 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4449 |
| HIPSHER, JOSEPHINE | 1 E BRYANT AVE | | | | FRANKLIN | OH | 45005-1505 |
| HIPSHER, MARSHA L | 102 SKOKIAAN DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| HIPSHER, MATTIE F | 3859 SAN MATEO RD | | | | WATERFORD | MI | 48329-2461 |
| HIPSHER, MERRY | 6917 IVY STONE WAY | | | | KNOXVILLE | TN | 37918-5436 |
| HIPSHER, VIRGINIA L | RAWLINS HOUSE | 300 J.H. WALKER DR | | | PENDLETON | IN | 46064 |
| HIPSHER, WAYNE E | 6110 W 1200 SOUTH 27 | | | | ELWOOD | IN | 46036 |
| HIPSKIND, BRENDA C | 319 E 2ND ST | | | | FAIRMOUNT | IN | 46928-1714 |
| HIPSKIND, JOSEPH M | 684 TYLER AVE | | | | PERU | IN | 46970 |
| HIPSKIND, STEVEN A | 1319 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-9345 |
| HIPSKIND, STEVEN T | 10509 DUTCH SETTLEMENT RD | | | | MARCELLUS | MI | 49067 |
| HIPWOOD, BILLIE J | 1836 WHITE RD | | | | TURNER | MI | 48765-9744 |
| HIRABAYASHI, TIMOTHY | 3940 S CUSTER RD | | | | MONROE | MI | 48161-9055 |
| HIRAI, DAVID T | PO BOX 5371 | | | | HACIENDA HEIGHTS | CA | 91745-0371 |
| HIRALDO, JOSE | GROSSMAN JONAH | 18726 PERTH RD | | | JAMAICA | NY | 11432-5815 |
| HIRALDO, JOSE | GROSSMAN JONAH | 187-26 PERTH ROAD | | | JAMAICA | NY | 11432 |
| HIRAM BOOKER | 4672 MUSTANG CREEK CT | | | | BENBROOK | TX | 76126-5490 |
| HIRAM BRISKER JR | PO BOX 5042 | | | | FLINT | MI | 48505-0042 |
| HIRAM CHURCH | 9320 DENNINGS RD | | | | JONESVILLE | MI | 49250-9214 |
| HIRAM COLLEGE | ADMINISTRATION | | | | HIRAM | OH | 44234 |
| HIRAM D LAINHART | 405 JONES BRANCH | | | | IRVINE | KY | 40336-7984 |
| HIRAM F KELLEY | 160 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741-8383 |
| HIRAM FELTS | 19 GRACE LOOP | | | | LILY | KY | 40740-2906 |
| HIRAM FOUTS | 4738 S COUNTY ROAD 500 E | | | | KOKOMO | IN | 46902 |
| HIRAM GAHIMA | 233 FIELDS AVE | | | WINDSOR ON N9J3S3 CANADA | | | |
| HIRAM GARDIN | 5621 BUD WILSON RD | | | | GASTONIA | NC | 28056-9056 |
| HIRAM HARRIS | 310 SYCAMORE ST | | | | GLADWIN | MI | 48624-8321 |
| HIRAM HOLCOMB | 18576 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9356 |
| HIRAM HOWARD | 5313 10TH ST | | | | MALONE | FL | 32445-3449 |
| HIRAM JOHNSON | 5865 E STATE ROUTE 55 | | | | CASSTOWN | OH | 45312-9568 |
| HIRAM JOHNSTON | 56 N HILL ST | | | | BROOKVILLE | OH | 45309-1446 |
| HIRAM JONES | PO BOX 77 | | | | INKSTER | MI | 48141-0077 |
| HIRAM JONES | 193 STATE ROUTE 781 | | | | PEEBLES | OH | 45660-9735 |
| HIRAM JORDAN | 138 EVANS RD | | | | JACKSBORO | TN | 37757-2424 |
| HIRAM K JOHNSON | 5865  E. ST. RT. 55 | | | | CASSTOWN | OH | 45312-9568 |
| HIRAM KAMPS | 441 FAIRFAX AVE | | | | KALAMAZOO | MI | 49001-4259 |
| HIRAM KELLEY | 160 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741-8383 |
| HIRAM L MORGAN | 679 E MICHIGAN AVE APT 402 | | | | FOLEY | AL | 36535 |
| HIRAM L ROBINSON | PO BOX 5023 | | | | DETROIT | MI | 48205-0023 |
| HIRAM LAINHART | 405 JONES BR | | | | IRVINE | KY | 40336-7984 |
| HIRAM LANFORD | 478 CREEKSIDE DR | | | | MONROE | GA | 30655-7715 |
| HIRAM MILLER | 55 E. PLESANTE ST | | | | RIVER ROUGE | MI | 48218 |
| HIRAM MILLER JR | W17365 MAIN ST | | | | CURTIS | MI | 49820-9641 |
| HIRAM MITCHELL | 8104 OAK ST | | | | TAYLOR | MI | 48180-2222 |
| HIRAM NEWSOME | 2207 BIRCH DR | | | | SEARS | MI | 49679-8708 |
| HIRAM OVERALL | ATTN BUSINESS OFFICE | HARBOUR HEALTH MULTICARE | | | BUFFALO | NY | 14209 |
| HIRAM POND | 213 RIDGECREST DR | | | | EULESS | TX | 76040-4354 |
| HIRAM RICHTER | 660 HICKORY CT | | | | SEBEWAING | MI | 48759-1413 |
| HIRAM SAGE | 712 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1268 |
| HIRAM SAMS | 635 ROBBINS ST | | | | HOPE | IN | 47246-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIRAM SMITH | 319 HOLLOW ST | | | | HOHENWALD | TN | 38462-2430 |
| HIRAM TERRELL | 2208 CLIFTON SPRINGS R | | | | DECATUR | GA | 30034 |
| HIRAM TREADWELL | 6220 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-1318 |
| HIRAM V JONES | 193   ST.RT. 781 | | | | PEEBLES | OH | 45660-9735 |
| HIRAM W JORDAN | 138 EVANS ROAD | | | | JACKSBORO | TN | 37757 |
| HIRAM WALKER & SON INC | PO BOX 33006 | | | | DETROIT | MI | 48232-5006 |
| HIRAM WALLER | 1445 PLEASANT GROVE RD | | | | CHOUDRANT | LA | 71227-3240 |
| HIRAM WINSTEAD | 2883 WISTERIA AVE | | | | CRESTVIEW | FL | 32539-8979 |
| HIRAM WRIGHT JR | 2154 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1140 |
| HIRAMATSU/MADISN HTS | 1751 E LINCOLN AVE | C/O JAKE INTERNATIONAL INC. | | | MADISON HEIGHTS | MI | 48071-4175 |
| HIRASHIMA, RAIMUND G | 612 N SANDPIPER | | | | INGLESIDE | TX | 78362-4686 |
| HIRASHIMA, RAIMUND G | RR 1 BOX 197 | | | | INGLESIDE ON THE BAY | TX | 78362-9709 |
| HIRATA CORP | HIRATA CORP OF AMERICA | 5625 DECATUR BLVD | | | INDIANAPOLIS | IN | 46241-9509 |
| HIRATA CORP | | | | | | | |
| HIRATA CORP | 47295 CARTIER DR | | | | WIXOM | MI | 48393-2874 |
| HIRATA CORP | 5625 DECATUR BLVD | | | | INDIANAPOLIS | IN | 46241-9509 |
| HIRATA CORPORATION OF AMERICA | 47295 CARTIER DR | | | | WIXOM | MI | 48393-2874 |
| HIRATA CORPORATION OF AMERICA | 5625 DECATUR BLVD | | | | INDIANAPOLIS | IN | 46241-9509 |
| HIRATA, HIROKI | 1325 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1732 |
| HIRATA/INDIANAPOLIS | 5625 DECATUR BLVD | | | | INDIANAPOLIS | IN | 46241-9509 |
| HIRAUYE, TAMIKO A | 241 KNOWER ST | | | | TOLEDO | OH | 43609-2823 |
| HIRAUYE, TAMIKO A | 5233 ANDELLA ST | | | | TOLEDO | OH | 43613-2705 |
| HIRAYAMA, MOTOHIKO | PO BOX 9022 | SUGINAMI KU | | | WARREN | MI | 48090-9022 |
| HIRBE, JOHN C | PO BOX 701 | | | | SAINT CHARLES | MO | 63302-0701 |
| HIRBOUR, RAYMOND | 2689 STATE HWY 20 | | | | RICHFIELD SPRINGS | NY | 13439 |
| HIRCHBERGER, DENNIS E | 19257 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-2123 |
| HIRCHERT, CHARLES K | 2641 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2943 |
| HIRD CHARLES T (468369) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HIRD, CHARLES T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HIRD, JOSEPH D | 10983 WELLINGTON DR NE | | | | ROCKFORD | MI | 49341-8638 |
| HIRD, WILLIAM D | 4419 JACKSON HOLLOW RD | | | | FRANKLIN | TN | 37064-7304 |
| HIRE DANIEL H (429107) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIRE'S AUTO PARTS | 1620 NORTHLAND BLVD | | | | FORT WAYNE | IN | 46825-6555 |
| HIRE, DANIEL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIRE, DAVE M | 3625 LAKESHORE CT | | | | GREENWOOD | IN | 46143-8355 |
| HIRE, HOLLICE M. | 6900 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-3556 |
| HIRE, MARION W | PO BOX 114 | | | | MILAN | OH | 44846-0114 |
| HIRED HANDS INC | PO BOX 137555 | | | | FORT WORTH | TX | 76136-1555 |
| HIREMATH INDIRA | 640 CONGRESS PKWY | | | | LAWRENCEVILLE | GA | 30044-4545 |
| HIRERIGHT INC | 5151 CALIFORNIA AVE | | | | IRVINE | CA | 92617-3059 |
| HIRERIGHT INC | 24521 NETWORK PL | | | | CHIAGO | IL | 60679-1245 |
| HIRES, THOMAS E | 703 RACE | | | | FRANKTON | IN | 46044 |
| HIRES, TROY T | 4801 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 |
| HIRESS CRAWFORD | 947 E 193RD PL | | | | GLENWOOD | IL | 60425-2181 |
| HIRINA, RITA B | 11317 VERSAILLES LANE | | | | PORT RICHEY | FL | 34668-1927 |
| HIRKAWAY, RAYMOND P | 1438 N TIMBERWOLF TRL | | | | BALDWIN | MI | 49304-8687 |
| HIRKO, ELIZABETH | 599 UPPER MIDDLETOWN RD | | | | SMOCK | PA | 15480-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIRLINGER HEATHER | 28147 BIHR ROAD | | | | SUNMAN | IN | 47041-8360 |
| HIRLINGER MOTORS, INC. | LEONARD HIRLINGER | 158 HARRISON BROOKVILLE RD | | | WEST HARRISON | IN | 47060-9672 |
| HIRLINGER MOTORS, INC. | 158 HARRISON BROOKVILLE RD | | | | WEST HARRISON | IN | 47060-9672 |
| HIRLSTON, JOYCE A | 21501 DONALDSON ST | | | | DEARBORN | MI | 48124-3035 |
| HIRMIZ, GABRIEL | 27274 WELSH DR | | | | WARREN | MI | 48092-2619 |
| HIRNEISEN PAULA L | 1634 MIRAMONT DR | | | | FORT COLLINS | CO | 80524-1956 |
| HIRNEISEN, CHRISTIAN A | 9264 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| HIRNEISEN, FRANCIE M | 1551 SEND WAY | | | | LUTZ | FL | 33549-9394 |
| HIRNEISEN, PAULA L | 1634 MIRAMONT DR | | | | FORT COLLINS | CO | 80524-1956 |
| HIRNER, DONALD E | 272 GRANDVIEW DR | | | | LAKE OZARK | MO | 65049-6305 |
| HIRNER, ROBERT J | 9533 PINE SPRAY CT | | | | SAINT LOUIS | MO | 63126-2609 |
| HIRNER, VIRGINIA M | 4056 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8349 |
| HIRNING CHEVROLET GMC | 2807 POCATELLO AVE | | | | AMERICAN FALLS | ID | 83211-5444 |
| HIRNING PONTIAC, CADILLAC, BUICK, G | 509 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4533 |
| HIRNING PONTIAC, CADILLAC, BUICK, GM | A. HIRNING | 509 YELLOWSTONE AVE | | | POCATELLO | ID | 83201-4533 |
| HIRNING PONTIAC, CADILLAC, BUICK, GMC, INC. | 509 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4533 |
| HIRNING PONTIAC, CADILLAC, GMC, INC. | A. HIRNING | 509 YELLOWSTONE AVE | | | POCATELLO | ID | 83201-4533 |
| HIROAKI ONEILL | 4611 BREMER ST SW | | | | GRANDVILLE | MI | 49418-2239 |
| HIROKAZU MATSUMOTO | JAPAN | JAPAN | HIGASHIOSAKA  JAPAN | | | | |
| HIROKAZU MATSUMOTO | | | HIGASHIOSAKA  JAPAN | | | | |
| HIROKI HIRATA | 1325 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1732 |
| HIROKI KANESHIRO | 1465 SUTTON BRIDGE RD.#30 | | | | RAINBOW CITY | AL | 35906-3326 |
| HIROKO DICKERSON | 321 NW 69TH TER | | | | HOLLYWOOD | FL | 33024-7427 |
| HIROKO NIETHE | 427 PROSPECT ST | | | | LOCKPORT | NY | 14094-2123 |
| HIROMITSU TADA | | | | | | | |
| HIRONS, CHARLES E | 607 E STEELE DR | C/O NANCY L BLADE | | | SYRACUSE | IN | 46567-2148 |
| HIRONS, ESTHER M | 4022 BEAVER LN APT 200A | | | | PORT CHARLOTTE | FL | 33952-9244 |
| HIRONS, RANDALL J | 11930 W COUNTY ROAD 850 NORTH | | | | GASTON | IN | 47342-9003 |
| HIRONS, RICHARD L | 904 W CHERRY ST | | | | BLUFFTON | IN | 46714-1723 |
| HIRONS, ROBERT N | 636 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1614 |
| HIROSKEY, FORREST M | 2950 NOBLE RD | | | | OXFORD | MI | 48370-1728 |
| HIROTEC AMERICA (PREVIOUSLY TESCO ENGINEERING) | | | | | | | |
| HIROTEC AMERICA (PREVIOUSLY TESCO ENGINEERING) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LN | FRMLY TESCO ENGINEERING INC | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC AMERICA INC | FMLY CAPITOL DESIGN | 1900 BROWN RD | | | AUBURN HILLS | MI | 48326 |
| HIROTEC AMERICA, INC | 4567 GLENMEADE LANE | | | | AUBURN HILLS | MI | 48326 |
| HIROTEC AMERICA, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC CORPORATION | 5-2-1 MINAMI ISHIUCHI | SAEKI KU | | HIROSHIMA JP 731-5108 JAPAN | | | |
| HIROTEC CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC CORPORATION , INC | 4567 GLENMEADE LANE | | | | AUBURN HILLS | MI | 48326 |
| HIROTEC CORPORATION , INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC MEXICO SA DE CV | AURELIO ESPARZA | BLVD KAPPA 1056 | PARQUE INDUSTRIAL SANTA MARIA | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIROTEC MEXICO SA DE CV | AURELIO ESPARZA | CARRETERA SILAO IRAPUATO KM5.5 | 2-A C-C FRACC PARQUE INDUSTRIA | PUEBLA PU 72990 MEXICO | | | |
| HIROTEC MEXICO SA DE CV | BLVD KAPPA 1056 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| HIROTEC MEXICO SA DE CV | CAR PANAMERICANA KM 5.5 2A LC | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | |
| HIROTEC MEXICO SA DE CV | CARR PANAMERICANA KM 5 5 LC 2A | PARQUE INDSTRL SILAO 36100 | | GUANAJUATO MEXICO MEXICO | | | |
| HIROTEC MEXICO SA DE CV | CAR PANAMERICANA KM 5.5 2A LC | | | SILAO GTO GJ 36100 MEXICO | | | |
| HIRR, ROBERT M | 1392 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| HIRSBRUNNER, DAVID V | 148 VILLA LN | | | | SPARTA | TN | 38503-2572 |
| HIRSCH | 1125 S BEVERLY DR STE 603 | | | | LOS ANGELES | CA | 90035-1182 |
| HIRSCH AMY | W172N7658 SHADY LN | | | | MENOMONEE FALLS | WI | 53051-4111 |
| HIRSCH DONALD C | HIRSCH, DONALD C | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| HIRSCH EDWARD (465272) | EARLY LUDWIG SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HIRSCH MICHAEL | 3 ELYSE DR | | | | NEW CITY | NY | 10956-3307 |
| HIRSCH MILTON PA | 9130 S DADELAND BLVD | STE 1200 | | | MIAMI | FL | 33156 |
| HIRSCH, ALBERT | 11350 ROBSON ST | | | | DETROIT | MI | 48227-2453 |
| HIRSCH, ANTOINETTE | 76 OAKLAND RD | | | | WILLIAMSVILLE | NY | 14221-6816 |
| HIRSCH, BERNARD L | 831 LYNCREEK DR | | | | DAYTON | OH | 45458-2120 |
| HIRSCH, CAROL J | 3640 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| HIRSCH, CHERYL E | 3735 E COVE PARK TRL | | | | HERNANDO | FL | 34442-5521 |
| HIRSCH, CRAIG | PO BOX 747 | | | | WAYNE | MI | 48184-0747 |
| HIRSCH, DAVA L | 1800 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9613 |
| HIRSCH, DONNA M | PO BOX 198 | | | | JACKSON | NE | 68743-0198 |
| HIRSCH, EDWARD | EARLY LUDWIG SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HIRSCH, EDWARD T | 18 STANDISH PL | | | | ISELIN | NJ | 08830-1321 |
| HIRSCH, EDWARD W | 33 W WARREN ST | | | | ISELIN | NJ | 08830-1135 |
| HIRSCH, ERMA | 600 W WALTON BLVD APT 212 | | | | PONTIAC | MI | 48340-1097 |
| HIRSCH, HENRY G | 1164 COLE RD | | | | CHEYENNE | WY | 82009-9015 |
| HIRSCH, HERBERT E | 9896 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9417 |
| HIRSCH, INGRID B | 12820 WHITFIELD DR | | | | STERLING HTS | MI | 48312-1544 |
| HIRSCH, JOHN A | 835 REGENTS PARK DR | | | | MONROE | MI | 48161-9760 |
| HIRSCH, JOHN J | 187 POINT HARBOR RD | | | | LEXINGTON | NC | 27292-7878 |
| HIRSCH, JOSHUA A | 114 CENTRAL AVE | | | | POMPTON LAKES | NJ | 07442-1602 |
| HIRSCH, MARILYN E | 1808 N. CROSS LAKE CR. APT.D | | | | ANDERSON | IN | 46012 |
| HIRSCH, MERWYN C | 6591 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| HIRSCH, MICHAEL | 6547 GOLD LANE | | | | PLANO | TX | 75023-2841 |
| HIRSCH, MICHAEL R | 1986 N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 |
| HIRSCH, ORPHA M | 26 TRACE LN | | | | SHELBYVILLE | KY | 40065-8516 |
| HIRSCH, OTTO W | 2606 BLANTON ST | | | | DALLAS | TX | 75227-8203 |
| HIRSCH, RAMONA L | 907 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55411-3519 |
| HIRSCH, RICHARD A | 7407 METZ DR | | | | SHELBY TWP | MI | 48316-1841 |
| HIRSCH, RICHARD J | 637 WOODGATE DR | | | | CROSSVILLE | TN | 38571-3776 |
| HIRSCH, ROBERT | LISTER , SUSAN E | 3231 S GULLEY RD STE D | | | DEARBORN | MI | 48124-4407 |
| HIRSCH, ROBERT | OBRYAN BAUN | 401 S OLD WOODWARD AVE STE 450 | | | BIRMINGHAM | MI | 48009-6622 |
| HIRSCH, ROBERT | 5328 MCCAULEY RD | | | | WEST BRANCH | MI | 48661-9103 |
| HIRSCH, ROGER D | N6197 HILLSIDE DR | | | | SULLIVAN | WI | 53178-9746 |
| HIRSCH, ROGER M | 201 FAIRFAX RD | | | | ROCHESTER | NY | 14609-6634 |
| HIRSCH, STUART A | 6133 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3044 |
| HIRSCH, VIRGINIA A | 3221 DOVER CT | | | | JANESVILLE | WI | 53546-1956 |
| HIRSCH, WANDA J | 11832 KENSINGTON DR | | | | HUNTLEY | IL | 60142-7714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIRSCH-KUSHING, JOAN | 536 E 300TH ST | | | | WILLOWICK | OH | 44095-4865 |
| HIRSCHAUER, RICHARD D | 1881 N BEECHBROOK DR | | | | SHELBYVILLE | IN | 46176-9712 |
| HIRSCHBERG DISCOUNT CARPET | ATTN: GERTRUDE HIRSCHBERG | 1520 N WASHINGTON ST | | | KOKOMO | IN | 46901-2211 |
| HIRSCHBERG, PEGGY M | 9005 N CLEAR LAKE RD | P.O. BOX 483 | | | MILTON | WI | 53563-8913 |
| HIRSCHBIEL, SUSAN B | 1800 EDEN WAY | | | | VIRGINIA BEACH | VA | 23454 |
| HIRSCHELMAN, RUTH O | 4121 NORTH VAL VERDE WAY | | | | PRESCOTT VLY | AZ | 86314-5462 |
| HIRSCHENBERGER, DALE A | 18237 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8703 |
| HIRSCHENBERGER, DIANNA V | 4198 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9724 |
| HIRSCHENBERGER, DIANNA V | 4198 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738-9724 |
| HIRSCHENBERGER, FRANK H | 4198 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9724 |
| HIRSCHENBERGER, JOAN | 18237 W. TOWNLINE RD | | | | ST CHARLES | MI | 48655 |
| HIRSCHENBERGER, JOSEPH M | 278 SUNFLOWER CT | | | | MARCO ISLAND | FL | 34145-5038 |
| HIRSCHENBERGER, KENNETH L | 261 OAK LN | | | | LAKE ALFRED | FL | 33850 |
| HIRSCHENBERGER, NICHOLAS | 3993 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| HIRSCHENBERGER, RONALD M | 5455 STROEBEL RD | | | | SAGINAW | MI | 48609-5281 |
| HIRSCHENBERGER, WILLIAM A | 2942 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707 |
| HIRSCHFELD, JAMES A | S77W19226 LAKEWOOD DRIVE | | | | MUSKEGO | WI | 53150-7007 |
| HIRSCHFELD, KURT | 29550 SYLVAN LN | | | | FARMINGTON HILLS | MI | 48334-4068 |
| HIRSCHFELD, KURT | 29550 SYLVAN LANE | | | | FARMINGTON HILLS | MI | 48334-4068 |
| HIRSCHFIELD H SONS CO | 1414 N MADISON AVE | | | | BAY CITY | MI | 48708-5445 |
| HIRSCHFIELD, CHERYL J | 2216 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1280 |
| HIRSCHFIELD, DONALD G | 5325 LOST MEADOW TRL | | | | CASTLE ROCK | CO | 80104-5231 |
| HIRSCHFIELD, KIP M | 4397 FOX HILLS DR | | | | JANESVILLE | WI | 53546-8886 |
| HIRSCHFIELD, WARREN D | 5300 ELMGATE DR | | | | ORCHARD LAKE | MI | 48324-3019 |
| HIRSCHI, LORI A | 13017 ZILLA ST NW | | | | COON RAPIDS | MN | 55448-4027 |
| HIRSCHINGER, CHARLES L | 14474 WAVERLY DR | | | | CARMEL | IN | 46033-9183 |
| HIRSCHINGER, THOMAS L | 7981 THISTLE FINCH | | | | BROWNSBURG | IN | 46112-7767 |
| HIRSCHMAN, DAVID M | 179 SHERRIE DR | | | | SHELBYVILLE | KY | 40065 |
| HIRSCHMAN, LOUIS R | 3551 E MARCUS DR | | | | SAGINAW | MI | 48603-2045 |
| HIRSCHMANN CAR COMMUNICATION GMBH | STUTTGARTER STR 45 51 | | | NECKARTENZLINGEN D-72654 GERMANY | | | |
| HIRSCHMANN CAR COMMUNICATION GMBH | AVE DEL RIO BRAVO S/N | | | CD JUAREZ CI 32557 MEXICO | | | |
| HIRSCHMANN ELECTRONICS | ALEJANDRO GUAJARDO | 1116 CENTRE ROAD | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| HIRSCHMANN ELECTRONICS GMBH | ALEJANDRO GUAJARDO | C/O EPIC TECHNOLOGIES LLC | 995 LOMA VERDE DRIVE | | LOS INDIOS | TX | 78567 |
| HIRSCHMANN ELECTRONICS INC | 1540 ORCHARD DR | | | | CHAMBERSBURG | PA | 17201-4811 |
| HIRSCHMANN INDUSTRIES GMBH | ALEJANDRO GUAJARDO | 1116 CENTRE ROAD | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| HIRSCHMANN INDUSTRIES GMBH | ALEJANDRO GUAJARDO | C/O EPIC TECHNOLOGIES LLC | 995 LOMA VERDE DRIVE | | LOS INDIOS | TX | 78567 |
| HIRSCHMANN INDUSTRIES GMBH | 1116 CENTRE RD | | | | AUBURN HILLS | MI | 48326 |
| HIRSCHMANN, CARLA V | W166N8546 THEODORE AVE | | | | MENOMONEE FALLS | WI | 53051-2840 |
| HIRSEL MAXWELL | 29744 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2694 |
| HIRSH, AMANDA M | 93 EAST 25TH STREET | | | | HUNTINGTN STA | NY | 11746-3706 |
| HIRSHBERG ACCEPTANCE CORP | 29905 6 MILE RD | | | | LIVONIA | MI | 48152-3603 |
| HIRSHBERG, GERALD P | 1227 UMATILLA ST | | | | DEL MAR | CA | 92014-2540 |
| HIRSHMAN, BARBARA I | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 |
| HIRSHMAN, RONALD J | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 |
| HIRST & APPLEGATE PC | 1720 CAREY AVE STE 200 | | | | CHEYENNE | WY | 82001-4427 |
| HIRST, BARBARA J | 501 S W WESTMINISTER | | | | BLUE SPRINGS | MO | 64014-3568 |
| HIRST, CATHERINE N | 8265 VAN DRIVE | | | | POLAND | OH | 44514-2946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIRST, CATHERINE N | 8265 VAN DR | | | | POLAND | OH | 44514-2946 |
| HIRST, JERRY D | 41637 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4502 |
| HIRST, JOHN E | 501 SW WESTMINISTER RD | | | | BLUE SPRINGS | MO | 64014-3568 |
| HIRST, PERRY F | 4926 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| HIRST, SUSAN A | 416 VIRGINIA AVE | | | | ROYAL OAK | MI | 48067-4117 |
| HIRT FOOT AND ANKLE | 205 LINCOLN ST | | | | FENTON | MI | 48430-2640 |
| HIRT LAUREL | PO BOX 378 | | | | FAIRVIEW | PA | 16415-0378 |
| HIRT, CEOLOE J | 7152 SUNSET AVENUE | | | | JENISON | MI | 49428-8927 |
| HIRT, EDWARD L | 7892 BLUEBERRY LN | | | | JOHANNESBURG | MI | 49751-9710 |
| HIRT, ELAINE | 340 S WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-3462 |
| HIRT, ETHEL M | 916 POLK ST | | | | SANDUSKY | OH | 44870 |
| HIRT, JOHN L | 2375 E MAPLE TURN RD | | | | MARTINSVILLE | IN | 46151-7425 |
| HIRT, LARRY K | 327 UNION ST | | | | BELLEVUE | OH | 44811-1040 |
| HIRT, MARY J | 1329 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505 |
| HIRT, MARY JO K | 1116 WINDREEF CIR | | | | OKEMOS | MI | 48864-3454 |
| HIRTH, C J | 1816 GREEN MEADOW DR | | | | JEFFERSON CITY | MO | 65101-2314 |
| HIRTREITER, JACK A | 485 FERNDALE AVE | | | FORT ERIE ONTARIO CANADA L2A-5C5 | | | |
| HIRTZ, HELEN M | 18102 66TH CT APT 414 | | | | TINLEY PARK | IL | 60477-6489 |
| HIRTZEL, RAYMOND G | 94 RICHMOND AVE | | | | LANCASTER | NY | 14086-3043 |
| HIRVONEN, ELMA F | PO BOX 77 | | | | TROUT CREEK | MI | 49967-0077 |
| HIRYOK, ANNE H | 2486 HENN HYDE RD | | | | CORTLAND | OH | 44410-9446 |
| HIRYOK, ANNE H | 2486 HENN-HYDE RD. | | | | CORTLAND | OH | 44410-9446 |
| HIRZEL JONES ASSOC | 21310 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4063 |
| HIRZEL, GARY L | 1234 CATARINA ST | | | | SANTA YNEZ | CA | 93460-9658 |
| HIRZEL, MARTHA F | 1234 CATARINA ST | | | | SANTA YNEZ | CA | 93460-9658 |
| HISAMUNE, SAMPEI | 47 SUGAR PINE LN | | | | DANVILLE | CA | 94506-4534 |
| HISAN INC | 1849 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5440 |
| HISAW JR, HAROLD L | 54 GREEN PINES CIR | | | | SAINT PETERS | MO | 63376-1998 |
| HISAW, FLORENCE | 236 COUNTY ROAD 2201 | | | | BOONEVILLE | MS | 38829-8660 |
| HISCHAK, THOMAS M | 845 TWIN OAKS DR | | | | DAYTON | OH | 45431-2925 |
| HISCOCK & BARCLAY LLP | 300 S STATE ST | STE 520 | | | SYRACUSE | NY | 13202-2013 |
| HISCOCK & BARCLAY LLP | ATTY FOR THE SCHAEFER GROUP INC | ATTN SUSAN R KATZOFF ESQ | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| HISCOCK & BARCLAY LLP | ATTY FOR AUTOPORT LIMITED | ATTN: J ERIC. CHARLTON | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202-2078 |
| HISCOCK & BARCLAY, LLP | ATTN: J. ERIC CHARLTON | ATTY FOR CANADIAN NATIONAL RAILWAY | ONE PARK PLACE, 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202-2078 |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 |
| HISCOCK JEFFREY | 2443 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| HISCOCK, BETTY L. | 403 WINDMILL LN | | | | BURLINGTON | WA | 98233-4031 |
| HISCOCK, DOROTHY A | 7244 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| HISCOCK, JAMES R | 689 KENASTON DR | | | | COLDWATER | MI | 49036-8598 |
| HISCOCK, JEFFREY R | 2443 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| HISCOCK, JENNIFER A | 2443 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| HISCOCK, JOHN F | 3825 121ST AVE | | | | ALLEGAN | MI | 49010-9445 |
| HISCOCK, LAILAH R | STE 600 | 201 WEST BIG BEAVER ROAD | | | TROY | MI | 48084-4161 |
| HISCOX, BENJAMIN K | 1752 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9451 |
| HISE, BETTY L | 711 DAVIDSON ST | | | | ELDORADO | IL | 62930 |
| HISE, DOUGLAS | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| HISE, GENE A | 1017 NW 8TH ST | | | | MOORE | OK | 73160-1807 |
| HISE, GERALD | 3510 CHURCH DR | | | | ANDERSON | IN | 46013-2252 |
| HISE, JACK W | 94 GROUDNECK RD NW | | | | TULLAHOMA | TN | 37388 |
| HISE, RODNEY H | 5982 DADO DR | | | | NOBLESVILLE | IN | 46062 |
| HISE, RUTH F | 11215 BETHEL RD | | | | NORMAN | OK | 73026-9750 |
| HISEL, IDA M | 1524 S GRANT ST | | | | JANESVILLE | WI | 53546-5411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HISEL, IDA M | 1524 S GRANT AVE | | | | JANESVILLE | WI | 53546-5411 |
| HISEL, JAMES E | 151 BICKNEL BRANCH RD | | | | IRVINE | KY | 40336-9543 |
| HISEL, RONALD D | 11152 CROCKETT MARTIN RD | | | | CONROE | TX | 77306-7628 |
| HISELMAN, RONALD E | 1111 HAWKS NEST CT | | | | PUNTA GORDA | FL | 33950-5801 |
| HISENKAMP, ROBERT J | 3507 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6005 |
| HISER ROBERT (445253) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HISER, CALVIN F | 15750 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9710 |
| HISER, DAVID H | 13010 N WHEELING AVE | | | | GASTON | IN | 47342-8903 |
| HISER, EVA J | P.O. BOX 3223 | | | | JUPITIER | FL | 33469 |
| HISER, EVA J | PO BOX 3223 | | | | JUPITER | FL | 33469-1003 |
| HISER, GARLAND G | UNIT 2B | 1004 SCARLET OAK COURT | | | HAMPSTEAD | MD | 21074-4301 |
| HISER, JAMES W | 851 G STEPHENS RD | | | | ROUNDHILL | KY | 42275-9427 |
| HISER, JAMES WILLIAM | 851 G STEPHENS RD | | | | ROUNDHILL | KY | 42275-9427 |
| HISER, JEAN | 191 BERKSHIRE LOOP | | | | FAIRFIELD GLADE | TN | 38558-7150 |
| HISER, JUDITH A | 9782 OLD Q AVE WEST | | | | MATTAWAN | MI | 49071 |
| HISER, KEITH E | 1160 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| HISER, MICHAEL G | 9782 OLD Q AVE | | | | MATTAWAN | MI | 49071-9412 |
| HISER, NANCY J | 4957 FORD ST | | | | SPEEDWAY | IN | 46224-6927 |
| HISER, PHILLIP E | 7201 HICKORY LN | | | | ONSTED | MI | 49265-9662 |
| HISER, RALPH D | 230 GORDON AVE | | | | ROMEOVILLE | IL | 60446-1706 |
| HISER, ROBERT G | 28147 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2158 |
| HISER, ROBERT H | 1111 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4233 |
| HISER, ROBERT HAROLD | 1111 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4233 |
| HISER, ROBERT L | 82 FITTING AVE | | | | BELLVILLE | OH | 44813-1043 |
| HISER, SARAH J | 851 G STEPHENS RD | | | | ROUNDHILL | KY | 42275-9427 |
| HISER, SARAH JEAN | 851 G STEPHENS RD | | | | ROUNDHILL | KY | 42275-9427 |
| HISER, SHIRLEY M | 931 JO ANN DR | | | | WILMINGTON | IL | 60481-1651 |
| HISER, THERESA | PO BOX 34042 | | | | FORT WORTH | TX | 76162-4042 |
| HISER, THOMAS E | PO BOX 34042 | | | | FORT WORTH | TX | 76162-4042 |
| HISERMAN, THELMA V | 27809 ESPINOZA | | | | MISSION VIEJO | CA | 92692-2104 |
| HISEY KENNETH F (466972) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HISEY, CHARLES W | 8500 E KEATING PARK ST APT C3 | | | | FLORAL CITY | FL | 34436 |
| HISEY, DONALD G | P.O. BOX 873 | | | | SONANIA | OH | 45303-5303 |
| HISEY, DONALD G | PO BOX 873 | | | | ANSONIA | OH | 45303-0873 |
| HISEY, ELEANOR | 1107 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2557 |
| HISEY, ELEANOR | 1107 E. CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2557 |
| HISEY, KENNETH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HISHAM M ALDOURI | 311 W CALICO DR | | | | RAYMORE | MO | 64083-8505 |
| HISHIDA, EDNEI | 15325 YALE DR | | | | CLINTON TWP | MI | 48038-1098 |
| HISHKE, JAMES F | 371 M-15 | | | | ORTONVILLE | MI | 48462 |
| HISHKE, NANCY A. | 7151 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4274 |
| HISKE, DALE L | 4455 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2534 |
| HISKE, KIM C | 4880 ROSALIE ST | | | | DEARBORN | MI | 48126-4122 |
| HISKEY, MYRA L | 4111 SCENIC DR | | | | EUGENE | OR | 97404 |
| HISLE JR, GRADEN | 2120 N KING RD | | | | MARION | IN | 46952-9316 |
| HISLE, CONSTANCE D | 1213 COUNTY ROAD 1765 | | | | JACKSONVILLE | MO | 65260-3157 |
| HISLE, DARREL W | 699 W 200 N | | | | GREENFIELD | IN | 46140-8603 |
| HISLE, DARREL WAYNE | 699 W 200 N | | | | GREENFIELD | IN | 46140-8603 |
| HISLE, DAVID P | 1201 S 950 W | | | | ANDERSON | IN | 46012-9303 |
| HISLE, ELRENA L | 3794 RIGGS RD. OXFORD | | | | OXFORD | OH | 45056-9215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HISLE, MILDRED F | 1510 ATLANTA CT | | | | FLORENCE | KY | 41042-8537 |
| HISLE, MILLARD | 3900 RIGGS RD. | | | | OXFORD | OH | 45056 |
| HISLOP, D A | 705 S SUNSET DR | | | | PIQUA | OH | 45356-2820 |
| HISLOP, DENISE | VILES LAW FIRM | PO BOX 2486 | | | FORT MYERS | FL | 33902-2486 |
| HISLOP, GEORGE | | | | | | | |
| HISLOP, GWENDOLYN F | 937 EVERYMAN CT | | | | COLUMBIA | TN | 38401-5597 |
| HISLOPE, JAMES A | 23795 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6949 |
| HISNER, JESSICA CHRISTINE | 17015 COVERDALE RD | | | | OSSIAN | IN | 46777-9413 |
| HISON, JOSEPH H | PO BOX 364 | | | | CORTLAND | OH | 44410-0364 |
| HISPANIC AWARENESS ORGANIZATION | PO BOX 1083 | | | | DEFIANCE | OH | 43512-1083 |
| HISPANIC BUSINESS | | | | | | | |
| HISPANIC BUSINESS INC | 425 PINE AVE | | | | SANTA BARBARA | CA | 93117-3709 |
| HISPANIC BUSINESS INC. | 425 PINE AVE | | | | SANTA BARBARA | CA | 93117-3709 |
| HISPANIC CHAMBER OF COMMERCE OF GREATER KANSAS CITY | 1600 BALTIMORE AVE STE 250 | | | | KANSAS CITY | MO | 64108-1357 |
| HISPANIC FESTIVAL INC | PO BOX 4064 | | | | FLORISSANT | MO | 63032 |
| HISPANIC LEADERSHIP COALITION | PO BOX 13666 | | | | FORT WAYNE | IN | 46865-3666 |
| HISPANIC MARKET WEEKLY | 2332 GALIANO ST # 2 | | | | CORAL GABLES | FL | 33134-5402 |
| HISPANIC NATIONAL BAR ASSOC | C/O M HERNANDEZ - CONV HDQTRS | 1 MONTGOMERY ST FL 26 | | | SAN FRANCISCO | CA | 94104-5526 |
| HISPANIC SCHOLARSHIP FUND | HENRRIETTE MENA | 55 2ND ST STE 1500 | | | SAN FRANCISCO | CA | 94105-3499 |
| HISPANIC WISCONSIN SCHOLARSHIPFOUNDATION INC | 2997 S 20TH ST | | | | MILWAUKEE | WI | 53215-3742 |
| HISPANIC WOMENS NETWORK OF TEXAS | PO BOX 327 | | | | AUSTIN | TX | 78767-0327 |
| HISS, HELEN M | 483 MARION ST | | | | DENVER | CO | 80218-3929 |
| HISS, RICHARD C | 5131 HUGGINS RD | | | | MICHIGAN CTR | MI | 49254-1454 |
| HISSCOCK, LISA J | 106 LANCELOT LN | | | | FRANKLIN | TN | 37064-0734 |
| HISSOM, GARRY W | 16485 COWLEY RD | | | | GRAFTON | OH | 44044-9209 |
| HISSOM, ROBERT G | 9734 MONTICELLO DR | | | | SHREVEPORT | LA | 71118-4231 |
| HISSONG JR, RODNEY R | 4197 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2621 |
| HISSONG KENWORTH, INC. | ROBERT HISSONG | 2890 BRECKSVILLE RD | | | RICHFIELD | OH | 44286-9740 |
| HISSONG KENWORTH-GMC | 2890 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286-9740 |
| HISSONG STACY | 3896 BANNER RD | | | | SAINT JOHNS | MI | 48879-8551 |
| HISSONG, DARRYL J | 37312 GLENBROOK DR | | | | CLINTON TOWNSHIP | MI | 48036-2431 |
| HISSONG, FRANCES V | 8401 18 MILE RD APT 123 | | | | STERLING HTS | MI | 48313-3052 |
| HISSONG, LARRY K | 502 S HIGH ST | | | | ARCANUM | OH | 45304-1216 |
| HISSONG, PAUL E | 1996 CROSSWIND CT | | | | ENGLEWOOD | OH | 45322-2232 |
| HISSONG, PIERRE GREGG | 117 N 1ST ST STE 111 | | | | ANN ARBOR | MI | 48104-1354 |
| HISSONG, ROBERT D | 1390 LAKESIDE DR | | | | HOWELL | MI | 48843-1347 |
| HISSONG, THOMAS G | 45132 RECTOR DR | | | | CANTON | MI | 48188-1642 |
| HISSONG, TOBIN A | 7954 GRAND ST | | | | DEXTER | MI | 48130-1314 |
| HISSONG, TOBIN ALAN | 7954 GRAND ST | | | | DEXTER | MI | 48130-1314 |
| HISTED, BRADLEY D | 1263 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| HISTED, CAMMIE A | 2694 COTTAGE GROVE RD | | | | MIDLAND | MI | 48642-9614 |
| HISTED, ETHEL | 29677 W M-28 | | | | ECKERMAN | MI | 49728 |
| HISTED, GORDON | 5433 N HOPE RD | | | | HOPE | MI | 48628-9701 |
| HISTED, GORDON A | 1004 ARTISAN AVE | | | | CHESAPEAKE | VA | 23323-6802 |
| HISTED, JOYCE L | 531 W CENTER | | | | ESSEXVILLE | MI | 48732 |
| HISTED, LESLIE G | 4074 FLAJOLE RD | | | | MIDLAND | MI | 48642 |
| HISTED, MAXINE W | 12100 WALSHWOOD AVE | | | | BROOKSVILLE | FL | 34613-5554 |
| HISTED, SHERMAN P | 1024 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| HISTER, GENEMAR | PO BOX 314 | | | | INKSTER | MI | 48141-0314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HISTORICAL BLACK COLLEGE TOUR | 1801 ROCKINGHAM AVE | | | | BOWLING GREEN | KY | 42104-3347 |
| HITACHI | 6-6 MARUNOUCHI, 1 CHOME | | | CHIYODA-KU, TO 100-8 JAPAN | | | |
| HITACHI | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |
| HITACHI | 6-6 MARUNOUCHI | 1 CHOME | CHIYODA-KU 100-8280 | TOKYO JAPAN | | | |
| HITACHI - YONEZAWA ELECTRONICS | DAVE HARTMAN | 5870 TAYLOR RIDGE DR | | | WEST CHESTER | OH | 45069-5913 |
| HITACHI AMERICA LTD | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3373 |
| HITACHI AMERICA LTD | 2459 208TH ST | | | | TORRANCE | CA | 90501 |
| HITACHI AMERICA, LTD. | ALAN WONG | 1000 MARINA BLVD | STE 500 | | BRISBANE | CA | 94005-1838 |
| HITACHI AMERICA, LTD. | ALAN WONG | 2000 SIERRA POINT PARKWAY | | | BRISBANE | CA | 94005 |
| HITACHI AUTO/FRMGTN | 34500 GRAND RIVER AVE | | | | FARMINGTN HLS | MI | 48335-3310 |
| HITACHI AUTO/TORRANC | 475 ALASKA AVE | | | | TORRANCE | CA | 90503-3901 |
| HITACHI AUTOMOTIVE PRODS USA INC | 475 ALASKA AVE | | | | TORRANCE | CA | 90503-3901 |
| HITACHI AUTOMOTIVE PRODS USA INC | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI AUTOMOTIVE PRODUCT (USA) INC. | KEN FUNASAKI | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI AUTOMOTIVE PRODUCT (USA), INC. | KEN FUNASAKI | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI AUTOMOTIVE PRODUCTS | CARLA GARNICA X3294 | 955 WARWICK RD | | | MEMPHIS | TN | 38116 |
| HITACHI AUTOMOTIVE PRODUCTS | SUZANNE MCDANIEL | 475 ALASKA AVE | | | TORRANCE | CA | 90503-3901 |
| HITACHI AUTOMOTIVE PRODUCTS | SUZANNE MCDANIEL | 475 ALASKA AVE. | | | CORRY | PA | |
| HITACHI AUTOMOTIVE PRODUCTS ($BD, $D5, $DD, $DE) | DOUG BOWLING | 955 WARWICK RD | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI AUTOMOTIVE PRODUCTS (USA) | | | | | | | |
| HITACHI AUTOMOTIVE PRODUCTS (USA), INC. | 17225 FEDERAL DRIVE | SUITE 100 | | | ALLEN PARK | MI | 48101 |
| HITACHI AUTOMOTIVE PRODUCTS IN | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI AUTOMOTIVE PRODUCTS INC | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI AUTOMOTIVE PRODUCTS US | SUZANNE MCDANIEL | 601 ROBINSON AVE | | | LIVONIA | MI | 48150 |
| HITACHI AUTOMOTIVE PRODUCTS US | 475 ALASKA AVE | | | | TORRANCE | CA | 90503-3901 |
| HITACHI AUTOMOTIVE PRODUCTS US | 955 WARWICK RD | PO BOX 510 | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | 601 ROBINSON AVE | | | | HARRODSBURG | KY | 40330 |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | 1000 UNISIA DR | FRMLY UNISIA OF GEORGIA CORP | | | MONROE | GA | 30655-5379 |
| HITACHI AUTOMOTIVE SYSTEMS EUROPE | LOHSTR 28 | | | SCHWAIG OBERDING BY 85445 GERMANY | | | |
| HITACHI CAB/NEW ALBA | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |
| HITACHI CABLE | 223 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4497 |
| HITACHI CABLE AMERICA INC | 10 BANK ST STE 590 | | | | WHITE PLAINS | NY | 10606-1948 |
| HITACHI CABLE INDIAN | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |
| HITACHI CABLE INDIANA INC | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |
| HITACHI CABLE INDIANA, INC | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |
| HITACHI CABLE INDIANA, INC. | TROY HICKMAN | PO BOX 6743 | 5300 GRANT LINE RD/ | | NEW ALBANY | IN | 47151-6743 |
| HITACHI CABLE INDIANA, INC. | TROY HICKMAN | 5300 GRANT LINE RD/PO BOX 6743 | | | GREENFIELD | IN | 46140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITACHI CREDIT AMERICA CORP | 777 W. PUTNAM | | | | GREENWICH | CT | 06830 |
| HITACHI CREDIT AMERICA CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 777 W PUTNAM AVE | | | GREENWICH | CT | 06830 |
| HITACHI DATA SYSTEMS CORPORATION | ATTENTION: DIRECTOR OF FINANCE | 750 CENTRAL EXPY | | | SANTA CLARA | CA | 95050-2627 |
| HITACHI HIGH TECHNOLOGIES AMER | 5100 FRANKLIN DR | | | | PLEASANTON | CA | 94588-3355 |
| HITACHI HIGH TECHNOLOGIES AMERICA | 5100 FRANKLIN DR | | | | PLEASANTON | CA | 94588-3355 |
| HITACHI HIGH-TECHNOLOGIES CANADA | | | | | | | |
| HITACHI LTD | 1-6-6 MARUNOUCHI | | | CHIYODA-KU  TOKYO 100-0005 JAPAN | | | |
| HITACHI LTD | | 1-6-6 MARUNOUCHI | | CHIYODA-KU  TOKYO,JP,100-0005,JAPAN | | | |
| HITACHI LTD | JAVIER DIAZ | HITCHI CABLE INDIANA | AV MANANTIALES NO 18 PARQUE IN | | ROCHESTER HILLS | MI | 48309 |
| HITACHI LTD | JORGE ZILLALOBOS | 1000 UNISIA DR | HITACHI UNISIA AUTOMOTIVE | | MONROE | GA | 30655-5379 |
| HITACHI LTD | JORGE ZILLALOBOS | HITACHI UNISIA AUTOMOTIVE | 1000 UNISIA DRIVE | | SHREVEPORT | LA | 71129 |
| HITACHI LTD | KEN FUNASAKI | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI LTD | LOHSTR 28 | | | SCHWAIG OBERDING BY 85445 GERMANY | | | |
| HITACHI LTD | SUZANNE MCDANIEL | 475 ALASKA AVE | | | TORRANCE | CA | 90503-3901 |
| HITACHI LTD | SUZANNE MCDANIEL | 475 ALASKA AVE. | | | CORRY | PA | |
| HITACHI LTD | SUZANNE MCDANIEL | 601 ROBINSON AVE | | | LIVONIA | MI | 48150 |
| HITACHI LTD | TOM HEALY | 301 MAYDE DR. | | | CHICAGO | IL | |
| HITACHI LTD | TOM HEALY | 301 MAYDE RD | | | BEREA | KY | 40403-9777 |
| HITACHI LTD | TROY HICKMAN | 5300 GRANT LINE RD/PO BOX 6743 | | | GREENFIELD | IN | 46140 |
| HITACHI LTD | TROY HICKMAN | PO BOX 6743 | 5300 GRANT LINE RD/ | | NEW ALBANY | IN | 47151-6743 |
| HITACHI LTD | VICKI PAUL | 1500 HEARTLAND BLVD | | | WAUSEON | OH | 43567 |
| HITACHI LTD | | | | | | | |
| HITACHI LTD | 1-6-6 MARUNOUCHI | CHIYODA-KU TOKYO JP 100-0005 | | JAPAN | | | |
| HITACHI LTD | 1000 UNISIA DR | | | | MONROE | GA | 30655-5379 |
| HITACHI LTD | 35 NAGAHAMACHO KANDAMACHI | | | MIYAKO GUN 800-0311 JAPAN | | | |
| HITACHI LTD | 4-10-1 KAWAJIRICHO | | | HITACHI IBARAKI 319-1411 JAPAN | | | |
| HITACHI LTD | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |
| HITACHI LTD | 6-6 MARUNOUCHI, 1 CHOME, CHIYODA-KU, 100-8280 TOKYO JAPAN | | | JAPAN | | | |
| HITACHI LTD | 704-1 TARUMI | | | CHIKUJO-GUN JP 871-0913 JAPAN | | | |
| HITACHI LTD | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI LTD | 955 WARWICK RD | PO BOX 510 | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI LTD | ANDY PETERSON | C/O AMWARE DISTRIBUTION WRHS | 19801 HOLLAND ROAD | | TUALATIN | OR | 97062 |
| HITACHI LTD | ATTN: THRID SALES DIVISION, GENERAL MANAGER | 6-6 MARUNOUCHI | 1-CHOME | CHIYODA-KU TOKYO JAPAN | | | |
| HITACHI LTD | AV DEL PARQUE #8 | | | LERMA EM 52000 MEXICO | | | |
| HITACHI LTD | AV MANANTIALES NO 18 PARQUE IND | | | QUERETARO QA 76240 MEXICO | | | |
| HITACHI LTD | BRAD MASE | HITACHI LIMITED | 5750 MCEVER RD | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HITACHI LTD | CAMINO DE SANTA TERESA NO 1257 | COL JARDINES DEL PEDREGAL DEL/MUN | | ALVAROA DF 01900 MEXICO | | | |
| HITACHI LTD | CARLA GARNICA X3294 | 955 WARWICK RD | | | MEMPHIS | TN | 38116 |
| HITACHI LTD | ELIECER MONTESINAS | AV DEL PARQUE #8 | | AUCKLAND NEW ZEALAND | | | |
| HITACHI LTD | JAKE SANTORA | PO BOX 588/1024 | | | HOPKINSVILLE | KY | 42240 |
| HITACHI LTD | JASON WALERSKI | 704-1 TARUMI | | CHIKUJO-GUN JAPAN | | | |
| HITACHI LTD | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI LTD | 223 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4497 |
| HITACHI LTD | 2520 TAKABA | | | HITACHINAKA IBARAKI JP 312-0062 JAPAN | | | |
| HITACHI LTD | 1500 HARTLAND BLVD STE 4 | | | | EFFINGHAM | IL | 62401 |
| HITACHI LTD | 301 MAYDE RD | | | | BEREA | KY | 40403-9777 |
| HITACHI LTD | 1024 BARACHEL LN | | | | GREENSBURG | IN | 47240-1277 |
| HITACHI LTD AUTOMOTIVE SYS | AKIHABARA DAIBIRU BLDG 18-13 | SOTO-KANDA 1-CHOME CHIYODA-KU | | TOKYO 101-8608 JAPAN JAPAN | | | |
| HITACHI MAGNET WIRE CORP | 4-10-1 KAWAJIRICHO | | | HITACHI IBARAKI 319-1411 JAPAN | | | |
| HITACHI MET/EDMORE | PO BOX 327 | | | | EDMORE | MI | 48829-0327 |
| HITACHI METAL LTD | ANDY PETERSON | C/O AMWARE DISTRIBUTION WRHS | 19801 HOLLAND ROAD | | TUALATIN | OR | 97062 |
| HITACHI METALS AMERICA LTD | 2 MANHATTANVILLE RD ST 301 | | | | PURCHASE | NY | 10577 |
| HITACHI METALS LTD | 35 NAGAHAMACHO KANDAMACHI | | | MIYAKO GUN 800-0311 JAPAN | | | |
| HITACHI TRANSPORT SYSTEM AMERICA LTD | 2712 ALFT LN | | | | ELGIN | IL | 60124-7899 |
| HITACHI, LTD. | ATTN: THRID SALES DIVISION, GENERAL MANAGER | 6-6 MARUNOUCHI | 1-CHOME | CHIYODA-KU TOKYO JAPAN | | | |
| HITACHI/18-13 SOTO K | 34500 GRAND RIVER AVE | | | | FARMINGTN HLS | MI | 48335-3310 |
| HITACHI/AUTO PRO DIV | 34500 GRAND RIVER AVE | AUTOMOTIVE PRODUCTS DIVISION | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI/JAPAN | 2520 TAKABA (IBARAKI) | AUTOMOTIVE SYSTEMS DIV | | HITACHINAKA IBA JP 312 0062 JAPAN | | | |
| HITACHI/MT PROSPECT | 1699 WALL ST STE 425 | | | | MT PROSPECT | IL | 60056-5762 |
| HITAN KAMDAR | 46033 RHODES DR | | | | MACOMB | MI | 48044-4080 |
| HITARI LTD. | | | | | | | |
| HITAS VASILIOS & EFFIE AND | THE DALTON & ASSOCIATES LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| HITCENTS | 2425 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-4030 |
| HITCH AUTOMOTIVE REPAIR | 9242 TRINITY DR | | | | LAKE IN THE HILLS | IL | 60156-1664 |
| HITCH HOUSE/NEW HUDS | 34635 GRAND RIVER | | | | NEW HUDSON | MI | 48165 |
| HITCH JOHN | HITCH, JOHN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HITCH JR, EARL | 9108 LITCHFIELD AVE | | | | LAS VEGAS | NV | 89134-8512 |
| HITCH N POST/BELLVIL | 11001 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-1386 |
| HITCH TIMOTHY | 1957 JAMES BLVD | | | | GREENFIELD | IN | 46140-8060 |
| HITCH, DONALD E | 449 BLUEBIRD LN | | | | DELRAY BEACH | FL | 33445-1840 |
| HITCH, EVA M | 1090 LOVELAND MADEIRA RD 3 | | | | CINCINNATI | OH | 45240 |
| HITCH, FLOSSIE M | 3636 REYNOLDS RD | | | | DOUGLASVILLE | GA | 30135-2639 |
| HITCH, J L | 3303 OAK HILL DR | | | | MARYVILLE | TN | 37804-5531 |
| HITCH, LINDA | 2014 W MAIN ST | | | | SALEM | IL | 62881-5842 |
| HITCH, LORETTA | 43430 FOUNTAIN DR. | | | | STERLING HTS | MI | 48313-2344 |
| HITCH, PAIGE M | 4820 MEADOW LN | | | | ATTICA | MI | 48412-9391 |
| HITCH, PAUL E | 95 SKIDAWAY ISLAND PARK RD APT 133 | | | | SAVANNAH | GA | 31411-1125 |
| HITCH, RICKIE L | 129 SPRINGHILL DR | | | | BOLINGBROOK | IL | 60440-2740 |
| HITCH, RONALD P | 14810 JONATHAN DR | | | | WESTFIELD | IN | 46074-9043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HITCH, VENETIA L | 9108 LITCHFIELD AVE | | | | LAS VEGAS | NV | 89134-8512 |
| HITCH, WAYNE R | 21630 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-3941 |
| HITCHCOCK AGENCY | ATTN: RANDY HITCHCOCK | PO BOX 576 | | | BEDFORD | IN | 47421-0576 |
| HITCHCOCK COMMERCIAL PROPERTIES LP | 17340 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748-1512 |
| HITCHCOCK DICK A (ESTATE OF) (483513) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HITCHCOCK JR, GORDON S | 12486 MORRISH RD | | | | CLIO | MI | 48420 |
| HITCHCOCK JR, JOHN | 3278 CRESTVIEW | | | | LEBANON | OH | 45036-2437 |
| HITCHCOCK KEITH | 5082 DARTMOUTH AVE | | | | WESTMINSTER | CA | 92683-2743 |
| HITCHCOCK WESLEY 2ND ACTION | HITCHCOCK, WESLEY | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| HITCHCOCK WILLIAM D | 3821 MELLS RD | | | | DORSET | OH | 44032-9751 |
| HITCHCOCK WILLIAM T | HITCHCOCK, WILLIAM T | PO BOX 900 | | | PAINTSVILLE | KY | 41240-0900 |
| HITCHCOCK, ANTHONY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HITCHCOCK, ANTHONY M | 30118 OAKWOOD ST | | | | INKSTER | MI | 48141-1561 |
| HITCHCOCK, BARBARA D | 26 LISBON WAY | | | | BEAUFORT | SC | 29907 |
| HITCHCOCK, BEN C | 2665 MORRIS LN | | | | GIRARD | OH | 44420-3127 |
| HITCHCOCK, BERNARD B | 1200 S 11TH AVE | | | | ALPENA | MI | 49707-2910 |
| HITCHCOCK, BETTY J | 4341 REID ROAD | | | | SWARTZ CREEK | MI | 48473-8879 |
| HITCHCOCK, BRADLEY T | 41 N PLEASANT AVE | | | | FAIRBORN | OH | 45324-5022 |
| HITCHCOCK, BRADLEY TODD | 41 N PLEASANT AVE | | | | FAIRBORN | OH | 45324-5022 |
| HITCHCOCK, BRIAN L | PO BOX 373 | | | | PORTLAND | MI | 48875-0373 |
| HITCHCOCK, BRUCE A | 4000 DEER CREEK BLVD STE F3 | | | | SPRING HILL | TN | 37174-5142 |
| HITCHCOCK, BRUCE A | 2026 SILVERTON CIR | | | | SPRING HILL | TN | 37174-2872 |
| HITCHCOCK, BRYAN D | 1714 HARTLEY AVE | | | | NEW CARLISLE | OH | 45344-2445 |
| HITCHCOCK, CONNIE | 2150 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9546 |
| HITCHCOCK, DALE W | 7479 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| HITCHCOCK, DANIEL P | 2598 118TH AVENUE | | | | ALLEGAN | MI | 49010-8514 |
| HITCHCOCK, DANIEL R | 1173A NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| HITCHCOCK, DAVID K | 1449 SCHAFER DR | | | | BURTON | MI | 48509-1546 |
| HITCHCOCK, DEAN H | 2316 DOBIE RD | | | | MASON | MI | 48854-9472 |
| HITCHCOCK, DEREK D | 4309 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| HITCHCOCK, DICK A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HITCHCOCK, DICKIE D | 430 N SCHARINE RD | | | | AVALON | WI | 53505-9747 |
| HITCHCOCK, DONALD G | 412 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9593 |
| HITCHCOCK, DONALD S | 801 N SPRING AVE | | | | LA GRANGE PARK | IL | 60526-1476 |
| HITCHCOCK, DONALD S | 18193 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9638 |
| HITCHCOCK, DOUGLAS K | 2030 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| HITCHCOCK, DOUGLAS KEITH | 2030 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| HITCHCOCK, ELWYN C | 334 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 |
| HITCHCOCK, EMILY M | 307 S MICHIGAN AVE | | | | OMER | MI | 48749-9785 |
| HITCHCOCK, FANNIE M | 3505 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-2574 |
| HITCHCOCK, G S | PO BOX 222 | | | | WEBBERVILLE | MI | 48892-0222 |
| HITCHCOCK, GAYLE | 5231 PINE GROVE CT | | | | TOLEDO | OH | 43615-2975 |
| HITCHCOCK, GERALD I | 16142 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| HITCHCOCK, GLEN A | 2751 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| HITCHCOCK, GLEN ALAN | 2751 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| HITCHCOCK, GULBRANSEN B | 729 GRAHAM PLACE | APT. 412 | | | DAYTON | OH | 45407 |
| HITCHCOCK, HALLIE M | PO BOX 3089 | STATE ROUTE 58 E | | | MAYFIELD | KY | 42066 |
| HITCHCOCK, HERMAN L | 1142 CLEBURNE PKWY | | | | HIRAM | GA | 30141-4058 |
| HITCHCOCK, JANE E | PO BOX 261 | | | | DAVISON | MI | 48423-0261 |
| HITCHCOCK, JAY J | 5279 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4235 |
| HITCHCOCK, JERRY D | 3637 TEXTILE RD | | | | SALINE | MI | 48176-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITCHCOCK, JO ANNE D | 16142 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| HITCHCOCK, JOHN H | 17126 VILLAGE DR #126 | | | | REDFORD | MI | 48240-1692 |
| HITCHCOCK, JOHN S | 454 MCCLURE RD | | | | LEBANON | OH | 45036-9316 |
| HITCHCOCK, KENNETH E | 6523 GOODALL RD RTE 2 | | | | CORUNNA | MI | 48817 |
| HITCHCOCK, KENNETH E | 9315 KLEIN RD | | | | HILLMAN | MI | 49746-8708 |
| HITCHCOCK, KENNETH R | PO BOX 521 | | | | SPRING HILL | TN | 37174-0521 |
| HITCHCOCK, LARRY A | 28495 JOY RD TRLR F29 | | | | WESTLAND | MI | 48185-5531 |
| HITCHCOCK, LAURA J | 237 N PENN ST | | | | HATBORO | PA | 19040 |
| HITCHCOCK, LORA L | 5854 HAVERHILL | | | | LANSING | MI | 48911-4808 |
| HITCHCOCK, LYNDA J | 2030 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| HITCHCOCK, MARGARET H | 2141 NORTH LAKE PLEASANT RD. | | | | ATTICA | MI | 48412 |
| HITCHCOCK, MARGARET H | 2141 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9369 |
| HITCHCOCK, MARK E | 1216 RARIDEN HL | | | | MITCHELL | IN | 47446-5323 |
| HITCHCOCK, MARLENE L | 11511 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8402 |
| HITCHCOCK, MARY A | 5733 S MAYBERRY ST | | | | KALAMAZOO | MI | 49009-9597 |
| HITCHCOCK, MICHAEL C | 223 N HIGH ST | | | | YELLOW SPGS | OH | 45387-2007 |
| HITCHCOCK, NANCY L | 616 WAYNE ST | | | | SANDUSKY | OH | 44870-2722 |
| HITCHCOCK, NICOLE D | 616 WAYNE ST | | | | SANDUSKY | OH | 44870 |
| HITCHCOCK, PATRICIA A | 18193 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9638 |
| HITCHCOCK, RICHARD L | PO BOX 1023 | | | | ANTWERP | OH | 45813-1023 |
| HITCHCOCK, RICKEY L | 205 GREYS MILL DR | | | | HIRAM | GA | 30141-3110 |
| HITCHCOCK, RICKY L | PO BOX 944 | | | | SPRING HILL | TN | 37174-0944 |
| HITCHCOCK, ROBERT J | 1062 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| HITCHCOCK, ROBERT JON | 1062 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| HITCHCOCK, ROBERT L | 1276 GREENBRIAR CT | | | | WIXOM | MI | 48393-1596 |
| HITCHCOCK, ROBERT M | 1487 CROOKED CREEK TRL | | | | LAKELAND | FL | 33801-0589 |
| HITCHCOCK, ROBERT W | 510 ACADEMY ST | | | | PORTLAND | MI | 48875-1414 |
| HITCHCOCK, RUSSELL W | 1126 FARNSWORTH RD | | | | LAPEER | MI | 48446-1524 |
| HITCHCOCK, SUSAN K | 900 9TH AVE E APT 124 | | | | PALMETTO | FL | 34221 |
| HITCHCOCK, WESLEY | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| HITCHCOCK, WILLIAM | | | | | | | |
| HITCHCOCK, WILLIAM E | 10043 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2505 |
| HITCHCOCK, WILLIAM T | PRESTON JOHN DAVID | PO BOX 900 | | | PAINTSVILLE | KY | 41240-0900 |
| HITCHCOCK, WILLIE M | 17126 VILLAGE DR #125 | | | | REDFORD | MI | 48240-1692 |
| HITCHCOCK,BRYAN D | 1714 HARTLEY AVE | | | | NEW CARLISLE | OH | 45344-2445 |
| HITCHCOKC, LANCE JOSEPH | | | | | | | |
| HITCHCOX JR, ALFRED H | 9745 WOODLAWN DR | | | | PORTAGE | MI | 49002-7220 |
| HITCHCOX, MARK G | 525 N PARK ST | | | | UNION CITY | MI | 49094-1033 |
| HITCHENS JAMES (445255) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HITCHENS, DIANE A | 3935 JACKMAN RD | | | | TOLEDO | OH | 43612-1120 |
| HITCHENS, DIANE ALICE | 3935 JACKMAN RD | | | | TOLEDO | OH | 43612-1120 |
| HITCHENS, EMIL M | 6237 TRIBUTARY COURT | | | | BOSSIER CITY | LA | 71112-5014 |
| HITCHENS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HITCHENS, LEROY W | 612 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3764 |
| HITCHENS, LEROY WILLIAM | 612 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3764 |
| HITCHENS, MABEL P | 1616 GOLDEN OAKS LOOP S | | | | SOUTHAVEN | MS | 38671-6195 |
| HITCHENS, MICHAEL E | 2979 E 500 N | | | | ANDERSON | IN | 46012-9237 |
| HITCHENS, RICHARD G | 3935 JACKMAN RD | | | | TOLEDO | OH | 43612-1120 |
| HITCHENS, SHAWNA M | | | | | | | |
| HITCHENS, SHIRLEY | 5215 CLOVER LN | | | | TOLEDO | OH | 43623-2237 |
| HITCHINER MANUFACTURING CO INC | PO BOX 2001 | ELM ST | | | MILFORD | NH | 03055-2001 |
| HITCHINER MANUFACTURING CO,INC | KEN MILLER | PO BOX 2001 | | | MARION | IL | 62959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITCHINER MANUFACTURING CO., INC | ATTN: CHIEF EXECUTIVE OFFICER | 117 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING CO., INC. | 117 OLD WILTON RD | | | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING CO., INC. | ATTN: CHIEF EXECUTIVE OFFICER | 117 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING CO., INC. | ATTN: GENERAL COUNSEL | 117 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING COMPANY INC | ATTN: CHIEF EXECUTIVE OFFICER | 117 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING COMPANY INC | ATTN: PRESIDENT | 127 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING COMPANY INC | KEN MILLER | PO BOX 2001 | | | MARION | IL | 62959 |
| HITCHINER SA DE CV | TENANGO-MARQUESA Y T | | | SANITAGO TIANGUISTEN MEX 52600 MEXICO | | | |
| HITCHINGHAM, GREGORY T | 13051 TURNER RD | | | | DEWITT | MI | 48820-9061 |
| HITCHINGS, ARTHUR R | 302 6TH ST | | | | FENTON | MI | 48430-2718 |
| HITCHINGS, CLAUDE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HITCHINGS, DOROTHY M | 1369 STANWOOD ST NW | | | | GRAND RAPIDS | MI | 49534-7606 |
| HITCHINGS, DOROTHY M | 1369 STANWOOD N W | | | | GRAND RAPIDS | MI | 49544-7606 |
| HITCHINGS, MARIE I | 7404 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8883 |
| HITCHINGS, MARY A | 616 BRADFIELD DRIVE | | | | DAYTON | OH | 45426-2502 |
| HITCHINGS, MAXINE A | 810 HOLLAND AVE APT 6 | | | | PORT HURON | MI | 48060-1528 |
| HITCHINGS, RICHARD L | 1265 TAMPA AVE | | | | AKRON | OH | 44314-1459 |
| HITCHINGS, ROBERT A | 4 HARBOR WATCH DR UNIT 522 | | | | CHESAPEAKE | VA | 23320-4007 |
| HITCHINGS, SCOTT A | 517 JACKSON ST | | | | PORT CLINTON | OH | 43452-1833 |
| HITCHINS, MARK J | 805 SHELMAR LN | | | | ORTONVILLE | MI | 48462-9783 |
| HITCHLER, GAYLON J | 201 SOUTH UNION RD. | | | | MIAMISBURG | OH | 45342-2161 |
| HITCHLER, GAYLON J | 201 S UNION RD | | | | MIAMISBURG | OH | 45342-2161 |
| HITCHMAN, THOMAS D | 2617 NE 14TH AVE APT 400 | | | | OAKLAND PARK | FL | 33334-4393 |
| HITCHMAN, THOMAS D | 5275 N ADAMS RD | | | | BLOOMFIELD | MI | 48304-2505 |
| HITCHNER MFG/MILFORD | ELM STREET | | | | MILFORD | NH | 03055 |
| HITCHNER, VIRGINIA M | 100 MOONFLOWER RD | | | | HATBORO | PA | 19040 |
| HITCHYE, PATRICIA B | 1316 E GENESEE | | | | FLINT | MI | 48505-1736 |
| HITE ESTATE OF DENISE M W | 29011 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2834 |
| HITE GREG | 3627 S RICHMOND AVE | | | | TULSA | OK | 74135-2307 |
| HITE JR, ARTHUR L | 1017 WESLIN CREEK DR | | | | MYRTLE BEACH | SC | 29588-7553 |
| HITE JR, GUY L | 21513 14 MILE RD | | | | LEROY | MI | 49655-8549 |
| HITE SHIRLEY L | HITE, SHIRLEY L | 119 NORTH BUCKEYE STREET P O BOX 688 | | | KOKOMO | IN | 46903 |
| HITE, ANDREW W | 136 CLARK ST APT 3 | | | | BONNER SPRINGS | KS | 66012 |
| HITE, ANNABELLE | 322 N WASHINGTON AVE | | | | DANVILLE | IL | 61832-4747 |
| HITE, ANNABELLE | 322 WASHINGTON ST | | | | DANVILLE | IL | 61832-4747 |
| HITE, CHALMER E | 113 TENNESSEE AVE | | | | CRESCENT CITY | FL | 32112-4862 |
| HITE, CHARLES E | PO BOX 42 | | | | CARTHAGE | IN | 46115-0042 |
| HITE, DAVID L | 2401 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9684 |
| HITE, DAVID LEE | 2401 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9684 |
| HITE, DEBORAH LEIGH | 401 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| HITE, DONALD W | 133 KERNS ST | | | | INWOOD | WV | 25428-3669 |
| HITE, DONNA | 10927 S 500 E | | | | RUSHVILLE | IN | 46173 |
| HITE, DOROTHY E | 1113 CROWN ISLE CIRCLE | | | | APOPKA | FL | 32712-2950 |
| HITE, ERIC Q | 1055 BRUSHY RD | | | | CENTERVILLE | TN | 37033-4546 |
| HITE, ERNEST N | 2109 E MEMORY LN | | | | ANDERSON | IN | 46013-9623 |
| HITE, ERNEST NEAL | 2109 E MEMORY LN | | | | ANDERSON | IN | 46013-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITE, EUGENE | 19561 LAVERNE DR | | | | WARRENTON | MO | 63383-7172 |
| HITE, HARRY F | APT 216 | 701 LEORA LANE | | | THE COLONY | TX | 75056-3941 |
| HITE, HARRY F | 701 LEORA LN APT 216 | | | | LEWISVILLE | TX | 75056 |
| HITE, JACQUELINE J | 1700 CEDERWOOD DR.APT 221 | | | | FLUSHING | MI | 48433-3603 |
| HITE, JACQUELINE J | 1700 CEDARWOOD DR APT 221 | | | | FLUSHING | MI | 48433-3603 |
| HITE, JAMES E | 904 KAUFFMAN AVE | | | | MARTINSBURG | WV | 25401 |
| HITE, JAMES W | 333 N OCCIDENTAL HIGHWAY | APT 158 | | | TECUMSEH | MI | 49286 |
| HITE, JAMES W | 4018 SAMANTHA DR | | | | BRITTON | MI | 49229-8724 |
| HITE, JOHN A | 10736 WOODBRIDGE DR | | | | FORNEY | TX | 75126-8061 |
| HITE, JOSEPH M | 2786 SIGNATURE CIRCLE | | | | PINCKNEY | MI | 48169-8166 |
| HITE, KATHERINE | 2485 W OLD STONE RD | | | | PERU | IN | 46970-8662 |
| HITE, LOIS DALE | 4159 RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9703 |
| HITE, LYNN D | 78 TEAL DR | | | | SWARTZ CREEK | MI | 48473-1578 |
| HITE, MARIE A | 1213 BROADWAY | | | | OWOSSO | MI | 48867-4507 |
| HITE, MARIE A | 1213 BROADWAY AVE | | | | OWOSSO | MI | 48867-4507 |
| HITE, MELISSA D | 560 THOMPSON RD | | | | MARSHALL | TX | 75670-8739 |
| HITE, MELVIN G | 710 JEFFREY ST | | | | GREENSBURG | PA | 15601-4456 |
| HITE, MICHAEL B | 155 LAKE SHORE DR | | | | PASADENA | MD | 21122-5203 |
| HITE, MICHAEL D | 363 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| HITE, MICHAEL J | 3225 LONGRIDGE WAY | | | | GROVE CITY | OH | 43123-9699 |
| HITE, MICHAEL K | 3702 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4404 |
| HITE, NANCY H | 38740 BRONCO DR | | | | DADE CITY | FL | 33525-1791 |
| HITE, ONA P | 3600 ASTER DR | | | | SARASOTA | FL | 34233-2105 |
| HITE, RALPH L | 2401 DONNA DR | | | | ANDERSON | IN | 46017-9699 |
| HITE, ROBERT E | 13354 IOWA DR | | | | WARREN | MI | 48088-3165 |
| HITE, RONALD E | 3600 ASTER DR | | | | SARASOTA | FL | 34233-2105 |
| HITE, SANDRA K | 3702 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4404 |
| HITE, SHIRLEY | 7434 TANGELO AVE | | | | FONTANA | CA | 92336-2274 |
| HITE, SHIRLEY L | 3115 S CO RD - 800 E | | | | KOKOMO | IN | 46902 |
| HITE, URSULA L | 1082 E 66TH ST | | | | CLEVELAND | OH | 44103-1602 |
| HITE, VELMA L | 230 WELCOME WAY BLVD W APT D18 | BUILDING 4 | | | INDIANAPOLIS | IN | 46214-4949 |
| HITE, VELMA L | 230 WELCOME WAY BLVD WEST | APT D18 | | | INDIANAPOLIS | IN | 46214 |
| HITEC CORP | 28888 GODDARD RD STE B | | | | ROMULUS | MI | 48174 |
| HITEC CORP | 537 GREAT RD | | | | LITTLETON | MA | 01460-1208 |
| HITEC CORPORATION | 537 GREAT RD | | | | LITTLETON | MA | 01460-1208 |
| HITEC/WESTFORD | 65 POWER RD | | | | WESTFORD | MA | 01886-4110 |
| HITECH AUTO SERVICE | 213 NE 12TH ST | | | | MOORE | OK | 73160-5801 |
| HITECH AUTO/LEICESTE | 3 SHEENE ROAD | | | BEAUMONT LEYS LE LE4 1BF GREAT BRITAIN | | | |
| HITECH AUTOMOTIVE | 119 S MONTCLAIR AVE | | | | BRANDON | FL | 33511-5321 |
| HITECH FISH LLC | 3180 S SASHABAW RD | | | | OXFORD | MI | 48371-4009 |
| HITECH REHAB SERVICE | PO BOX 71503 | | | | MADISON HTS | MI | 48071-0503 |
| HITEN KOTHARI | 808 WESLEY DR | | | | TROY | MI | 48098-1810 |
| HITER, EVA P | 119 BELINDA PKWY APT 704 | | | | MT JULIET | TN | 37122-9014 |
| HITER, MYRTLE | 1122 CHANDLER | | | | DANVILLE | IL | 61832-2906 |
| HITER, VIOLA J | 2188 NIMITZ DR | | | | DUNEDIN | FL | 34698-4861 |
| HITES, DAVID | | | | | | | |
| HITES, EDWARD J | 2148 CLEARVIEW AVE NW | | | | WARREN | OH | 44488 |
| HITES, EUGENE F | 6229 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| HITES, KATHRYN O | 6229 THOMPSON CLARK RD.NW. | | | | BRISTOLVILLE | OH | 44402-8703 |
| HITESH DESAI | 235 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| HITESHEW, CHARLES R | 5104 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9174 |
| HITESHEW, RICHARD C | 9682 WEST M-28 | | | | BRIMLEY | MI | 49715 |
| HITESHUE, MARCELLINE O | 805 NORTH 3RD STREET | | | | JEANNETTE | PA | 15644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITESHUE, MARCELLINE O | 805 N 3RD ST | | | | JEANNETTE | PA | 15644-1424 |
| HITESHUE, NEIL E | 96 BRITTANY LN | | | | FAIRFIELD | OH | 45014-5273 |
| HITESMAN, EDWARD G | 1181 ACADEMY DR | | | | YOUNGSTOWN | OH | 44505-1621 |
| HITI, SILVA | 205 PASEO DE LAS | DELICIAS | | | REDONDO BEACH | CA | 90277 |
| HITKO, DON E | 1425 N HARRISON RD | | | | EAST LANSING | MI | 48823-1801 |
| HITMAR, JAMES J | 4007 CARTER CREEK DR. | | | | AVON PARK | FL | 33825-3825 |
| HITMAR, MICHAEL J | 37289 CHERRYBANK DR | | | | SOLON | OH | 44139-7023 |
| HITMAR, THELMA B | 4007 CARTER CREEK DRIVE | | | | AVON PARK | FL | 33825-3825 |
| HITRI, WILLIAM P | 667 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-2209 |
| HITSMAN, CLARENCE J | 9624 LEWIS RD | | | | MILLINGTON | MI | 48746-9567 |
| HITSMAN, DEWAYNE D | 68 FALLWOOD DR. | | | | HAMILTON | OH | 45011 |
| HITSMAN, DOROTHY | 4663 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3335 |
| HITSMAN, RICKY G | 174 JEFFERSON AVE | | | | MASSENA | NY | 13662-1231 |
| HITSMAN, RICKY GEORGE | 174 JEFFERSON AVE | | | | MASSENA | NY | 13662-1231 |
| HITSMAN, RICKY J | 8999 ORMES RD | | | | VASSAR | MI | 48768-9622 |
| HITSMAN, RICKY JAMES | 8999 ORMES RD | | | | VASSAR | MI | 48768-9622 |
| HITSMAN, ROBERT | 4663 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3335 |
| HITSMAN, ROBERT L | 6550 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-9071 |
| HITSMAN, SALLY E | 6550 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-9071 |
| HITSON, DAVID | 7022 GARLAND RD | | | | MARYVILLE | TN | 37801-1245 |
| HITSON, WILLIAM M | 2881 LOSANTIVILLE TER APT 2 | | | | CINCINNATI | OH | 45213-1261 |
| HITT (404600) - BUTLER JOSEPH L | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| HITT CONTRACTING INC | 2900 FAIRVIEW PARK DR | | | | FALLS CHURCH | VA | 22042-4518 |
| HITT CONTRACTING INC | 2704 DORR AVE | | | | FAIRFAX | VA | 22031-4901 |
| HITT HAROLD | 2727 N RUSTIC RIDGE DR | | | | BELLEVUE | IL | 61604-2012 |
| HITT JR, OTIS R | 11303 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| HITT, ALICE G | 3561 COUNTY ROAD 214 | | | | HILLSBORO | AL | 35643-3228 |
| HITT, ANNA C | RR 10 BOX 396 | | | | BUCKHANNON | WV | 26201-9470 |
| HITT, DONALD N | 4139 FULLER LN | | | | BRIDGETON | MO | 63044-3430 |
| HITT, FLORA J | 3139 GEHRING DR | | | | FLINT | MI | 48506-2233 |
| HITT, FRED N | 2499 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3231 |
| HITT, JAMES T | 404 NORTHVIEW CT | | | | DE FOREST | WI | 53532-1222 |
| HITT, JOANN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HITT, JOHN M | 14207 ERWIN RD | | | | COPEMISH | MI | 49625-9734 |
| HITT, KAREN W | 1538 MEIDA ST | | | | FLINT | MI | 48532-5050 |
| HITT, LAVENA B | RR 3 BOX 10833 | | | | DONIPHAN | MO | 63935-8379 |
| HITT, LAVENA B | ROUTE #3 BOX 10833 | | | | DONIPHAN | MO | 63935-9437 |
| HITT, LINDA R | 110 W BELL RD APT 171 | | | | PHOENIX | AZ | 85023-7417 |
| HITT, LOIS A | PO BOX 185 | | | | DECATUR | AL | 35602-0185 |
| HITT, MARY | 5302 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| HITT, MICHAEL P | 5302 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| HITT, MICHAEL PATRICK | 5302 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| HITT, RANDY R | 1205 HAMILTON ST | | | | TOLEDO | OH | 43607-4365 |
| HITT, RANDY RENARD | 1205 HAMILTON ST | | | | TOLEDO | OH | 43607-4365 |
| HITT, THOMAS E | 19420 ROAD 1036 | | | | OAKWOOD | OH | 45873-9060 |
| HITT, THOMAS L | 55 JACKSON ST | | | | WESTON | WV | 26452-1513 |
| HITT, THOMAS L | 9592 HIGHWAY 494 | | | | LITTLE ROCK | MS | 39337-9290 |
| HITT, WILMA | 4139 FULLER LN | | | | BRIDGETON | MO | 63044-3430 |
| HITTE, DANNY O | 1748 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8713 |
| HITTE, DWIGHT S | 4112 BRIARHILL DR | | | | MILAN | MI | 48160-9745 |
| HITTE, MARGARET A | 20617 LOGAN ROAD | | | | MANCHESTER | MI | 48158-9635 |
| HITTE, MARY K | 7239 BROOKSTONE DR | | | | FRANKLIN | OH | 45005-2968 |
| HITTE, MICHAEL | 16391 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2323 |
| HITTEL, MICHAEL J | 57490 APPLE LN | | | | NEW HUDSON | MI | 48165-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HITTEL, MICHAEL M | 5213 CORDES RD | | | | INDIANAPOLIS | IN | 46227-1914 |
| HITTIE, LIBBIE R | 2020 CARLISLE ST | | | | ALGONQUIN | IL | 60102-4122 |
| HITTINGER, BRIAN K | 7613 CAMPBELL ST | | | | TAYLOR | MI | 48180-2566 |
| HITTLE JACK | C/O CLAUDIA JO WILLIS PA | 1301 E BROWARD BLVD  STE 220 | | | FORT LAUDERDALE | FL | 33301-2111 |
| HITTLE JR, JESSE L | 16881 MANITOU RD | | | | MANITOU BEACH | MI | 49253-9703 |
| HITTLE LEROY (300242) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HITTLE PONTIAC BUICK GMC CADILLAC, | 1270 SWEITZER ST | | | | GREENVILLE | OH | 45331-1026 |
| HITTLE PONTIAC BUICK GMC CADILLAC, INC. | JEFFREY HITTLE | 1270 SWEITZER ST | | | GREENVILLE | OH | 45331-1026 |
| HITTLE PONTIAC BUICK GMC CADILLAC, INC. | 1270 SWEITZER ST | | | | GREENVILLE | OH | 45331-1026 |
| HITTLE PONTIAC CADILLAC GMC TRUCK, I | JEFFREY HITTLE | 1270 SWEITZER ST | | | GREENVILLE | OH | 45331-1026 |
| HITTLE, CLARENCE J | 11175 SEYMOUR RD | | | | GAINES | MI | 48436-9757 |
| HITTLE, DALE H | 2166 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4216 |
| HITTLE, DENISE L | 1945 MIDLAND ROAD | | | | DUNDALK | MD | 21222-4643 |
| HITTLE, GARY L | 7817 ALT ST RT 49 EAST | | | | ARCANUM | OH | 45304-9503 |
| HITTLE, GARY L | 7817 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9503 |
| HITTLE, GOLDA M | 16881 MANITOU RD | | | | MANITOU BEACH | MI | 49253-9703 |
| HITTLE, JACK R | 204 WELCH BLVD | | | | FLINT | MI | 48503-1196 |
| HITTLE, JAMES M | 6023 W 29TH PL | | | | INDIANAPOLIS | IN | 46224-3007 |
| HITTLE, JOHN F | 4501 LAKERIDGE DR | | | | INDIANAPOLIS | IN | 46234-9542 |
| HITTLE, LEROY | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HITTLE, PHILIP D | 6879 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 |
| HITTLE, RALPH I | 30 S EAST ST | | | | SPENCER | IN | 47460-1808 |
| HITTLE, ROBERT E | 913 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4220 |
| HITTLE, RODNEY E | 4 BLANK ST | | | | ARCANUM | OH | 45304-1299 |
| HITTLER, JERRY R | 595 S MERIDIAN RD LOT 83 | | | | HUDSON | MI | 49247-9340 |
| HITTLET, DENNIS L | 410 BROWN ST LOT 20 | | | | WEST MONROE | LA | 71292-6759 |
| HITTLET, DENNIS LYNN | LOT 20 | 410 BROWN STREET | | | WEST MONROE | LA | 71292-6759 |
| HITTLET, MICHAEL W | 11 BLUE STAR HWY | | | | DANVILLE | IL | 61832 |
| HITTNER JR, STANLEY A | 3771 MCNICHOLAS AVE | | | | CINCINNATI | OH | 45236 |
| HITTS, DAVID | 980 E JAMES ST | | | | WHITE CLOUD | MI | 49349-9190 |
| HITTS, DEAN F | R-071 RT. 4 | | | | NAPOLEON | OH | 43545 |
| HITTS, FLORDIE M | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| HITTS, KENNETH E | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| HITTS, MARGARET A | 3605 GARY RD | | | | MONTROSE | MI | 48457-9320 |
| HITTS, RANDELL J | 1881 ELLINGER ROAD | | | | ALANSON | MI | 49706-9671 |
| HITTS-FARRAND, DEBORAH L | 5763 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| HITTSON DANNY | 241 NEW PORTER PIKE RD | | | | BOWLING GREEN | KY | 42103-9158 |
| HITTSON, CHARLES E | 232 TIMBER LANE DR | | | | BOWLING GREEN | KY | 42101-0748 |
| HITTSON, GARY G | 3113 S PHILLIP DR | | | | MUNCIE | IN | 47302-3953 |
| HITTSON, MARK A | 3150 EAST 450 SOUTH | | | | MUNCIE | IN | 47302 |
| HITTSON, MARY M | 3113 S PHILLIP DR | | | | MUNCIE | IN | 47302 |
| HITWISE PTY LIMITED | ATTN ACCOUNTS RECEIVABLES | 300 PARK AVE S FL 9 | | | NEW YORK | NY | 10010-5354 |
| HITZ, BRYAN N | 19216 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-2948 |
| HITZ, BRYAN N | 8460 LIMEKILN PIKE APT 314 | | | | WYNCOTE | PA | 19095 |
| HITZ, DAVID M | 4854 E WESTGATE DR | | | | BAY CITY | MI | 48706-2620 |
| HITZ, FRANKLYN R | 3241 SEA GULL CT | | | | LOVELAND | CO | 80538-7073 |
| HITZ, JAMES F | 3738 3 MILE RD | | | | BAY CITY | MI | 48706-9215 |
| HITZ, KATHRYN E | 111 ROCKY CREEK DR | | | | CEDAR HILL | TX | 75104-1341 |
| HITZ, MAURINE C | APT A | 1320 WEST 8TH STREET | | | ANDERSON | IN | 46016-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HITZ, SHARON B | 6228 BAXTER PL | | | | LINCOLN | NE | 68516-4646 |
| HITZEL, CHARLES F | 120 SHERWIN DR | | | | TONAWANDA | NY | 14150-4717 |
| HITZELBERGER, ALAN L | 31 OUTLOOK CIR | | | | SWANNANOA | NC | 28778-9233 |
| HITZELBERGER, MICHAEL R | 4199 MAPLEWOOD MEADOWS AVE | AVENUE | | | GRAND BLANC | MI | 48439-3501 |
| HITZEMAN, DAVID C | 813 CUSTER DR | | | | TOLEDO | OH | 43612-3230 |
| HITZFIELD LANDSCAPING INC | 3840 E 1100 N | | | | ROANOKE | IN | 46783-9440 |
| HITZGES, ROBERT P | 714 BENNETT RD | | | | ANGOLA | NY | 14006-9742 |
| HITZKE, ROBERT W | 2 JEWETT ST | | | | ROCHESTER | NY | 14606-4109 |
| HITZLER, CATHERINE E | 1934 KAISER TOWER ROAD | | | | PINCONNING | MI | 48650-7448 |
| HITZLER, RONALD L | 121 HOFFMASTER ST | | | | HOPKINS | MI | 49328-9540 |
| HIURA, KOICHI | 301 E 79TH ST APR 35M | | | | NEW YORK | NY | 10075-0950 |
| HIVE, SHARON | 830 EASTERLING ST | | | | MOBILE | AL | 36610-4265 |
| HIVELEY, FREDERICK E | 2300 GRAND HAVEN DR APT 149 | | | | TROY | MI | 48083-4423 |
| HIVELEY, NANCY K | 5863 PRINCETON RD | | | | CADIZ | KY | 42211-9648 |
| HIVELY LEE R JR | C/O JACK R VAUGHN | PO BOX 511 | | | CANFIELD | OH | 44406-0511 |
| HIVELY, ALBERT M | 7536 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9436 |
| HIVELY, DONNA J | 1211 BEECH AVE | | | | CHARLESTON | WV | 25302-1013 |
| HIVELY, KENDALL L | 7493 STATE ROUTE 546 | | | | FREDERICKTOWN | OH | 43019-9280 |
| HIVELY-JOHNSON, ROBERT W | 1014 GLEN ECHO RD | | | | WINONA | MN | 55987-5000 |
| HIVES SHARON DENISE | HIVES, PAUL EDWARD | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIVES SHARON DENISE | HIVES, PAUL EDWARD | 50 N FLORIDA ST | | | MOBILE | AL | 36607-3108 |
| HIVES SHARON DENISE | HIVES, SHARON DENISE | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIVES SHARON DENISE | HIVES, STEPHANIE DANIELLE | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIVES, ALISHA M | 708 ANTIOCH RD | | | | MANSFIELD | LA | 71052-5260 |
| HIVES, PAUL EDWARD | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIVES, PAUL EDWARD | GREENE & PHILLIPS LLC | 50 N FLORIDA ST | | | MOBILE | AL | 36607-3108 |
| HIVES, SHARON DENISE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIVES, STEPHANIE DANIELLE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIVICK, M K | 3104 KETTERING DR | | | | SOUTH BEND | IN | 46635 |
| HIVICK, RICHARD C | 3597 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| HIVNOR, DUANE F | 326 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| HIWASSEE COLLEGE | BUSINESS OFFICE | | | | MADISONVILLE | TN | 37354 |
| HIWAY AUTO REPAIRS | P.O. BOX 1842 | | | TIMMINS ON P4N 7X1 CANADA | | | |
| HIWAY GARAGE | LAWRENCE AGEE | 44275 STATE HIGHWAY 299 E | | | MCARTHUR | CA | 96056-8571 |
| HIWAY GARAGE | 44275 STATE HIGHWAY 299 E | | | | MCARTHUR | CA | 96056-8571 |
| HIX GREEN SATURN ASSOC. LTD. PARTNERSHIP | THOMAS KELLEY | 1145 MEADOW PERCH CT | | | LAWRENCEVILLE | GA | 30043-6698 |
| HIX GREEN/CHAMBLEE | 5900 PEACHTREE INDUSTRIAL BLVD | | | | CHAMBLEE | GA | 30341-1631 |
| HIX JR, CHARLEY O | 14 W 15TH ST | | | | HIGGINSVILLE | MO | 64037-1218 |
| HIX JR, VERNON C | 1111 N LOGAN AVE | | | | DANVILLE | IL | 61832-2917 |
| HIX, CHARLES L | 893 KIRKPATRICK HOLLOW RD | | | | GAINESBORO | TN | 38562-6201 |
| HIX, CLAUDE F | 1307 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| HIX, DAVID E | 9825 W WASHINGTON ST LOT #3 | | | | INDIANAPOLIS | IN | 46229 |
| HIX, EDNA E | 2024 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-5713 |
| HIX, ELSIE M | 14 W 15TH ST | | | | HIGGINSVILLE | MO | 64037 |
| HIX, GEORGIA | 100 BRUSHWOOD COURT | | | | BEREA | KY | 40403-1664 |
| HIX, GERALDINE | 1621 EASTVIEW | | | | DANVILLE | IL | 61832-2013 |
| HIX, GERALDINE | 1621 EASTVIEW AVE | | | | DANVILLE | IL | 61832-2013 |
| HIX, JB | 6626 OAK HILL DR | | | | ENON | OH | 45323-1620 |
| HIX, LEE A | 531 BELLMONTE PARK NORTH APT# 70 | | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIX, LEE A | 431 HALIFAX DR | | | | VANDALIA | OH | 45377-5377 |
| HIX, LINDA F | 893 KIRKPACTRICK HOLLOW ROAD | | | | GAINESBORO | TN | 38562-6201 |
| HIX, MELVIN K | 415 WHEAT ST APT D | | | | LANCASTER | OH | 43130-4480 |
| HIX, NANNIE S | 1307 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| HIX, PEARL I | 6238 WEST CROFT AVE | | | | CASTLE ROCK | CO | 80104 |
| HIX, REBECCA BENTLEY | 1732 HAMLIN COURT | | | | MT. DORA | FL | 32757 |
| HIX, REBECCA BENTLEY | 1732 HAMLIN CT | | | | MOUNT DORA | FL | 32757-3610 |
| HIX, ROSA L | 66 HASTINGS AVENUE | | | | HAMILTON | OH | 45011-4706 |
| HIX, SHIRLEY M | 5333 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4235 |
| HIX, STACY | 2309 SKILMAN WAY | | | | SPRING HILL | TN | 37174-8223 |
| HIX, VIRGIL A | 650 US 42 SE | | | | LONDON | OH | 43140 |
| HIX,JB | 6626 OAK HILL DR | | | | ENON | OH | 45323-1620 |
| HIXENBAUGH SR, FRANK C | 50 LAKE AVE | | | | LOCKPORT | NY | 14094-1506 |
| HIXENBAUGH SR, GARY L | 961 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9674 |
| HIXENBAUGH, CAROL G | 104 VICTORIA DR | | | | WAYNESBURG | PA | 15370-1658 |
| HIXENBAUGH, CHARLES R | 584 SHERWOOD DR | | | | AURORA | OH | 44202-8872 |
| HIXENBAUGH, FLORENCE C | 1352 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| HIXENBAUGH, HARRY W | 1352 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| HIXENBAUGH, HARRY W | 1352 BEXLEY DRIVE | | | | YOUNGSTOWN | OH | 44515-4437 |
| HIXENBAUGH, JAMES N | 2132 DIAMOND AVE | | | | FLINT | MI | 48532 |
| HIXENBAUGH, JERRY L | 1342 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| HIXENBAUGH, KENNETH L | 10021 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| HIXENBAUGH, KENNETH LESLIE | 10021 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| HIXENBAUGH, LARRY G | 6094 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| HIXENBAUGH, OLIVER W | 1659 DONOVANS PASS NW | | | | KENNESAW | GA | 30152-7686 |
| HIXENBAUGH, RANDY E | 659 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509 |
| HIXENBAUGH, ROBERT J | 440 AMBER DR SE | | | | WARREN | OH | 44484-5810 |
| HIXENBAUGH, RONALD R | P.O BOX  452 | | | | HUNDRED | WV | 26575-0452 |
| HIXENBAUGH, RONALD R | PO BOX 135 | | | | LITTLETON | WV | 26581-0135 |
| HIXENBAUGH, ROSEMARIE | 388 E 328TH ST | | | | WILLOWICK | OH | 44095-3308 |
| HIXENBAUGH, ROSEMARIE | 388 E 328 ST | | | | WILLOWICK | OH | 44095-3308 |
| HIXENBAUGH, SANDRA T | 3356 SARANAC DR | | | | SHARPSVILLE | PA | 16150-8532 |
| HIXENBAUGH, WILLIAM W | 161 CAMAK RD. N.E. | | | | WARRENTON | GA | 30828-3414 |
| HIXENBAUGH, WILLIAM W | 161 CAMAK RD | | | | WARRENTON | GA | 30828-3418 |
| HIXON ELMER T JR (340486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIXON, ELMER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIXON, ETHEL W | 2715 RED COACH DR | | | | SPRINGFIELD | OH | 45503-1219 |
| HIXON, GEOFFREY H | 2020 RAINTREE RD | | | | YORKVILLE | IL | 60560-8906 |
| HIXON, JOAN C | 3824 TWILIGHT DR S | | | | BENBROOK | TX | 76116-7646 |
| HIXON, REGINA | 100 WHITE HAMPTON LN APT 409 | | | | PITTSBURG | PA | 15236-1565 |
| HIXON, RONALD | 11832 N. WALROND AVEM | | | | KANSAS CITY | MO | 64156 |
| HIXON, RONALD | 11832 N WALROND AVE | | | | KANSAS CITY | MO | 64156-1022 |
| HIXON, RONLD | | | | | | | |
| HIXON, WILLIAM E | 2715 RED COACH DR | | | | SPRINGFIELD | OH | 45503-1219 |
| HIXSON BETTY | HIXSON, BETTY | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| HIXSON HEATHER | 3347 HICKORY CT | | | | FALLS CHURCH | VA | 22042-3929 |
| HIXSON JR, FRED S | 2264 ANDREW RD | | | | KETTERING | OH | 45440-2602 |
| HIXSON JR, HERBERT H | 2717 ARGELLA AVE | | | | DAYTON | OH | 45410-3105 |
| HIXSON TRANSMISSION & TOTAL REPAIR | 5128 HIXSON PIKE | | | | HIXSON | TN | 37343-3927 |
| HIXSON, BLAINE J | 3872 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4300 |
| HIXSON, COLEMAN W | 1490 ORCHARD GROVE AVE | | | | LAKEWOOD | OH | 44107-3726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIXSON, CYNTHIA J | 4602 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| HIXSON, DAMARIUS D | 615 3RD STREET | | | | FORT WAYNE | IN | 46808-2720 |
| HIXSON, DARWIN M | 18013 SE 59TH ST | | | | NEWALLA | OK | 74857-6429 |
| HIXSON, DONALD E | 3342 MCCLUSKEY | | | | PINCKNEY | MI | 48169-8433 |
| HIXSON, DORA | 4605 SE 3RD AVE | | | | KEYSTONE HGHT | FL | 32656 |
| HIXSON, EARL W | 6247 BARKER ST | | | | LANSING | MI | 48911-5502 |
| HIXSON, GEORGE D | 23417 HUGHES AVE | | | | HAZEL PARK | MI | 48030-1553 |
| HIXSON, GEORGE T | 8640 DEER TRL | | | | KALAMAZOO | MI | 49009-6453 |
| HIXSON, JERRY L | 150 OLD STATE RD | | | | CLARKSVILLE | OH | 45113-9751 |
| HIXSON, KENNETH L | 11 INVITATIONAL DR | | | | GAYLORD | MI | 49735-7828 |
| HIXSON, KIMBERLEE M | 615 3RD STREET | | | | FORT WAYNE | IN | 46808-2720 |
| HIXSON, LUCIAN C | 82 WEDGEWOOD DRIVE | | | | HOLLISTON | MA | 01746-2226 |
| HIXSON, NORMA | 2264 ANDREW RD. | | | | KETTERING | OH | 45440-2602 |
| HIXSON, RICHARD E | 13323 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-9212 |
| HIXSON, ROBERT E | 8562 RUSHVIEW DR | | | | PINCKNEY | MI | 48169-9113 |
| HIXSON, ROSE | 7390 CARD ROAD | | | | SMITH CREEK | MI | 48074-2220 |
| HIXSON, ROY L | 6337 ARTHUR ST | | | | WESTLAND | MI | 48185-2101 |
| HIXSON, ROY LEE | 6337 ARTHUR ST | | | | WESTLAND | MI | 48185-2101 |
| HIXSON, VAUGHN E | 36560 DOWLING CT | | | | LIVONIA | MI | 48150-3416 |
| HIZA-CARANCI, DEBRA L | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| HIZA-CARANCI, DEBRA LOUISE | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| HIZER JR, CHARLES R | 7 WOODSTOCK DR | | | | BROWNSBURG | IN | 46112-1927 |
| HIZER, DAVID R | 771 N REDWOOD AVE | | | | YPSILANTI | MI | 48198-7505 |
| HIZER, ELIZABETH L | 609 E TAYLOR ST | | | | KOKOMO | IN | 46901-4785 |
| HIZER, HELEN E | 4703 DORKIN COURT | | | | INDIANAPOLIS | IN | 46254-2158 |
| HIZER, HELEN E | 4703 DORKIN CT | | | | INDIANAPOLIS | IN | 46254-2158 |
| HIZER, JOHN D | 4703 DORKIN CT | | | | INDIANAPOLIS | IN | 46254-2158 |
| HIZER, JOHN D | PO BOX 2692 | | | | VISALIA | CA | 93279-2692 |
| HIZER, JUDY C | 7 WOODSTOCK DR | | | | BROWNSBURG | IN | 46112-1927 |
| HIZER, KENNETH W | 2122 RANDALL RD | | | | INDIANAPOLIS | IN | 46240-3147 |
| HIZER, MARK E | 33759 BALMORAL ST | | | | WESTLAND | MI | 48185-3075 |
| HIZSNYAI, AKOS | 4412 FLAX COURT | | | | PALM BCH GDNS | FL | 33410-5421 |
| HJALMER BROWN | 9758 N HIGHLAND RD | | | | EDGERTON | WI | 53534-8946 |
| HJELM DOUDLAS | HJELM, DOUDLAS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HJELM, CAMILLE M | 385 S CROWN CT | | | | PALATINE | IL | 60074-6830 |
| HJELM, KENNETH S | 8703 TARRAGON DR | | | | ORLANDO | FL | 32825-3646 |
| HJELMBERG, EARL F | 24808 STAR VALLEY DR | | | | SAINT CLAIR SHORES | MI | 48080-3180 |
| HJELMBERG, EARL F | 3509 ARBUCKLE DR | | | | PLANO | TX | 75075-1751 |
| HJELMBERG, MILDRED | 24808 STAR VALLEY DR | | | | SAINT CLAIR SHORES | MI | 48080-3180 |
| HJELMELAND, STACEY L | 700 SALEM DR | | | | KOKOMO | IN | 46902-4924 |
| HJERPE, EDWARD E | 5751 DIBBLE RD | | | | KINGSVILLE | OH | 44048-9809 |
| HJERPE, EDWARD E. | 5751 DIBBLE RD | | | | KINGSVILLE | OH | 44048-9809 |
| HJERTOS, PATRICIA R | 30189 MICHIGAN AVE | | | | LEONIDAS | MI | 49066-9709 |
| HJERTQUIST, KENNETH G | 4325 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| HJJG GJYUGIL | VKVHKH | 2151 | | | ASFADDA | | 24578 |
| HJORTAAS, ROBERT J | 158 MILTON AVE | | | | BATTLE CREEK | MI | 49017-5246 |
| HJTREHJ TST | HRGEWHG | EERH | | | | | |
| HK MET/LODI | 35 INDUSTRIAL RD | P.O. BOX 775 | | | LODI | NJ | 07644-2607 |
| HK METALCRAFT MANUFACTURING CORP | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644-2607 |
| HK METALCRAFT MANUFACTURING CORP | GARY CARAVITO | 35 INDUSTRIAL RD./PO BOX 775 | | | SHELBY TWP | MI | 48315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HK METALCRAFT MANUFACTURING CORP | GARY CARAVITO | PO BOX 775 | 35 INDUSTRIAL RD / | | LODI | NJ | 07644-0775 |
| HK METALCRAFT MFG CORP | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644-2607 |
| HK SYSTEMS | 2200 LITTON LN | | | | HEBRON | KY | 41048-8435 |
| HK SYSTEMS INC | ATTN: LEGAL DEPARTMENT | PO BOX 1512 | | | MILWAUKEE | WI | 53201-1512 |
| HKM DIRECT MARKET COMMUNICATIONS INC | 5501 CASS AVE | | | | CLEVELAND | OH | 44102-2121 |
| HKT BIG SKY MOTORS | 2515 W TOWNE ST | | | | GLENDIVE | MT | 59330-9602 |
| HKT TRACTOR AND IMPLEMENT | CARY L.W. TOEPKE | 703 S CENTRAL AVE | | | SIDNEY | MT | 59270-4938 |
| HLAD, JANE | 1330 RIVERVIEW ST. NW | | | | WARREN | OH | 44485-2442 |
| HLADCZUK, FLORENCE | 27 DIX STREET | | | | NEW BRUNSWICK | NJ | 08901-2203 |
| HLADCZUK, FLORENCE | 27 DIX ST | | | | NEW BRUNSWICK | NJ | 08901-2203 |
| HLADCZUK, JOANNE | | | | | | | |
| HLADCZUK, JOHANNA M | 3838 KENSINGTON BLVD | | | | WARREN | MI | 48092-1168 |
| HLADCZUK, JOHN F | | | | | | | |
| HLADCZUK, KIMBERLY | GRIMES & GRIMES LLC | 901 N PENN ST UNIT P804 | | | PHILADELPHIA | PA | 19123 |
| HLADEK, DAVID LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HLADEK, JERRY J | 147 THORNBURY DR | | | | KISSIMMEE | FL | 34744-8464 |
| HLADICK, DIANA F | 8 PARKMAN STREET | | | | NATICK | MA | 01760-2834 |
| HLADICK, DIANA F | 8 PARKMAN ST | | | | NATICK | MA | 01760-2834 |
| HLADIK, CARL F | 3126 ARIZONA AVE | | | | FLINT | MI | 48506-2528 |
| HLADIK, PATRICK C | 608 WARREN AVE | | | | FLUSHING | MI | 48433-1459 |
| HLADISH, ALBERT C | 1130 S 10TH ST | | | | SOUTH PLAINFIELD | NJ | 07080-1606 |
| HLADKY, WILLIAM S | PO BOX 781 | | | | WALPOLE | NH | 03608-0781 |
| HLADSCHENKO, ANTHONY | 26750 EUREKA DR | | | | WARREN | MI | 48091-1166 |
| HLAHOL, MARIA | 24 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| HLAHOL, MARIA | 24 LENORA AVENUE | | | | MORRISVILLE | PA | 19067-1206 |
| HLAS, KIMBERLY A | 1460 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| HLATHEIN, TERENCE M | 116 AUTUMN LN | | | | GEORGETOWN | KY | 40324-8976 |
| HLATKY JOHN | 6917 BERDELLE AVE | | | | CLEVELAND | OH | 44105 |
| HLATKY, JOHN D | 4609 CALVERT CT | | | | TROY | MI | 48085-5053 |
| HLAUDY, DAVID A | 17397 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| HLAUDY, JOHN A | 1747 BELLE TERRE AVE | | | | NILES | OH | 44446-4121 |
| HLAVAC, GARY N | 2409 FRESNO LN | | | | PLAINFIELD | IL | 60586-8471 |
| HLAVAC, MAMIE V | 2141 BROWN RD. | | | | LAKEWOOD | OH | 44107 |
| HLAVAC, MAMIE V | 2141 BROWN RD | | | | LAKEWOOD | OH | 44107-6065 |
| HLAVAC, STEPHEN A | 19 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| HLAVACEK, DONALD A | 4408 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5313 |
| HLAVACEK, GREGORY S | 3420 ALISA LN | | | | WATERFORD | MI | 48328-4102 |
| HLAVACEK, JON P | 54 BIRCHDALE DRIVE RR 8 | | | | LOCKPORT | IL | 60491 |
| HLAVACEK, VIOLET | 322 PARK AVE | UNIT 3A | | | CLARENDON HIL | IL | 60514-1337 |
| HLAVACEK, VIOLET | 322 PARK AVE APT 3A | | | | CLARENDON HILLS | IL | 60514-1337 |
| HLAVACS, JOHN P | 8813 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9573 |
| HLAVATI JR, JOHN N | 8351 GRASS LAKE RD | | | | HILLSDALE | MI | 49242-9522 |
| HLAVATI, RICHARD D | 810 VINE RIDGE AVE | | | | COOKEVILLE | TN | 38501-3854 |
| HLAVATY JOSEPH JOHN (491635) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HLAVATY, EDWARD J | 2659 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| HLAVATY, FLORENCE B | 3385 MARONEAL ST | | | | HOUSTON | TX | 77025-2007 |
| HLAVATY, JARMILA A | 5306 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9543 |
| HLAVATY, JOSEPH J | 10193 DELSY DR | | | | N ROYALTON | OH | 44133-1407 |
| HLAVATY, JOSEPH JOHN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HLAVATY, LOIS | 2659 DONNA DRIVE | | | | WILLIAMSTON | MI | 48895-9575 |
| HLAVATY, MARTHA L | 27043 CECILE STREET | | | | DEARBORN HTS | MI | 48127-3331 |
| HLAVATY, NATHAN D | 35115 MABON DR | | | | CLINTON TWP | MI | 48035-2872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HLAVATY, PAUL J | 80 MAIN STREET | | | | HOLMDEL | NJ | 07733-2343 |
| HLAVATY, ROSS A | 2815 N 75TH ST | | | | LINCOLN | NE | 68507 |
| HLAVATY, SOPHIE M | 80 MAIN STREET | | | | HOLMDEL | NJ | 07733-2343 |
| HLAVIN, MARY A | 53 BRAEMAR DR | | | | ELK GROVE VILLAGE | IL | 60007-3915 |
| HLAVIN, MARY A | 53 BRAEMAR | | | | ELK GROVE VILLAGE | IL | 60007-3915 |
| HLAVIN, MILDRED M | 5048 OAKRIDGE DR | | | | N ROYALTON | OH | 44133-2031 |
| HLAVIN, ROBERT C | 123 PAULA DR | | | | BROOKLYN | MI | 49230-9707 |
| HLAVIN, WILLIAM H | 53 BRAEMAR DR | | | | ELK GROVE VILLAGE | IL | 60007-3915 |
| HLAY, EVELYN B | 4985 RADIO RD. | | | | YOUNGSTOWN | OH | 44515-1738 |
| HLAY, EVELYN B | 4985 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1738 |
| HLEBOVY, AUGUST W | 492 W PERSHING ST | | | | SALEM | OH | 44460-2675 |
| HLEBOVY, DENNIS J | 1525 TAMARISK TRL | | | | POLAND | OH | 44514-3633 |
| HLEVANI BALOYI | 128 EAST DALE DRIVE | | | | DAYTON | OH | 45415-2908 |
| HLG ANES ASSOCIATES, | DEPARTMENT 4402 | | | | CAROL STREAM | IL | 60122-0001 |
| HLI OPERATING COMPANY INC | HAYES LEMMERZ INTERNATION | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-8687 |
| HLI OPERATING COMPANY INC | MASTER ACCOUNT | 1600 W 8 MILE RD | | | FERNDALE | MI | 48220-2202 |
| HLI OPERATING COMPANY INC | 3854 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0038 |
| HLI OPERATING COMPANY INC | 3837 W MILL ST EXTENDED | | | | WABASH | IN | 46992 |
| HLI-INDUSTRIAS FRONTERIZAS | J.C. GONCALVES | PARQUE INDUSTRIAL DL. LONZOIO | | LANCIANO ITALY | | | |
| HLIFKA, SHELLY D | 8475 HARDING | | | | CENTER LINE | MI | 48015-1565 |
| HLINKA, BLANCHE | 831 SERENIDAD PLACE | | | | GOLETA | CA | 93117-1708 |
| HLINKA, JOSEPH R | 43 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1723 |
| HLINKA, RICHARD J | 1360 CHAMPION FOREST CT | C/O MRS GEORGE MASEK | | | WHEATON | IL | 60187-3000 |
| HLOROS, CATHERINE A | 15153 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5179 |
| HLTH CORPORATION | MARTIN J. WYGOD | 669 RIVER DRIVE, CENTER 2 | | | ELMWOOD PARK | NJ | 0*740 |
| HLUBB, LEROY J | 110 GLIMMERING FIELD WAY | | | | HEDGESVILLE | WV | 25427-5466 |
| HLUCHAN, CARLOTTA C | 6492 CYPRESS SPRINGS PKWY | | | | PORT ORANGE | FL | 32128-2128 |
| HLUCHAN, CARLOTTA C | 1482 BRISTOL CHAMPION TOWNLINE RD NW | | | | WARREN | OH | 44481-9459 |
| HLUCHAN, DUANE A | 1482 BRIST.CHAMP.TOWN. | N.W. | | | WARREN | OH | 44481 |
| HLUCHAN, GABRIEL G | 3026 YOUNGSTOWN HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |
| HLUCHYJ, WILLIAM D | 4063 WATER HOLE CT | | | | DOUGLASVILLE | GA | 30135-4278 |
| HLUCKY JR, EMIL | 7099 LAURA LEE LN | | | | SEVEN HILLS | OH | 44131-4518 |
| HLUHAN, MARY | 214 TYROL DR | | | | PITTSBURGH | PA | 15227-3536 |
| HLUSZOK, MARIA M | 2002 SILVER CT | | | | HAMILTON | NJ | 08690-3532 |
| HLW SERVICES CORP | 115 5TH AVE | | | | NEW YORK | NY | 10003 |
| HLYWA NICHOLAS G | 1203 BEIRNE AVE NE | | | | HUNTSVILLE | AL | 35801-6210 |
| HLYWA, DAN | 3871 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| HLYWA, JOHN | 1101 WILD GINGER LN | | | | ORANGE PARK | FL | 32003-3225 |
| HLYWA, STEPHEN W | 24694 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| HM CONTROLS | 1075 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3042 |
| HM CRAGG/BLOOMINGTON | 9201 PENN AVE S STE 25 | | | | BLOOMINGTON | MN | 55431-2326 |
| HM EVENTS MANAGEMENT | ATTN HARRIET JONES | 1213 SELBYDON WAY | | | WINTER GARDEN | FL | 34787-4650 |
| HM POMEROY | 8201 OUTLOOK AVE | | | | OAKLAND | CA | 94605 |
| HM WHITE, INC | HM WHITE, INC | | 1761 N POINTE RD STE B | | COLUMBIA | TN | 38401 |
| HM WHITE/COLUMBIA | PO BOX 2057 | 1904 OAKLAND PARKWAY | | | COLUMBIA | TN | 38402-2057 |
| HMAYED, ABDULAZIZ | 7559 E MORROW CIR | | | | DEARBORN | MI | 48126-1643 |
| HMC TECH/NEW ALBANY | 1112 WESSON TATE DR | | | | NEW ALBANY | MS | 38652-2006 |
| HMH TRANSPORTATION | 514 N MAIN ST | | | | BALTIMORE | OH | 43105-1242 |
| HMI/SCADA SYSTEMS CORPORATION | 4255 WALSH RD | | | | WHITMORE LAKE | MI | 48189-9629 |
| HML FREIGHT SYSTEMS INC | 39115 MAPLE AVE | | | | WAYNE | MI | 48184-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HMOUD, PENELOPE | 1827 W GOWAN RD APT 1097 | | | | N LAS VEGAS | NV | 89032-6004 |
| HMS CO | 1230 E BIG BEAVER RD | | | | TROY | MI | 48083-1904 |
| HMS CO LLC | 2170 E BIG BEAVER RD | | | | TROY | MI | 48083-2315 |
| HMS HOLDINGS LIMITED PARTNERSHIP | MARSHALL CARLSON | 4400 PAPA JOE HENDRICK BLVD | | | CHARLOTTE | NC | 28262-5703 |
| HMS PRODUCTS CO | 1230 E BIG BEAVER RD | | | | TROY | MI | 48083-1904 |
| HMT | LAURA DEMAREST | 23832 STATE HIGHWAY 249 | | | TOMBALL | TX | 77375-8226 |
| HMT | 23832 STATE HIGHWAY 249 | | | | TOMBALL | TX | 77375-8226 |
| HMT GMBH & CO KG | BIGGEN 12 | | | ATTENDORN 57439 GERMANY | | | |
| HMT HELDENER METALLTECHNIK GMB | BIGGEN 12 | POSTFACH 168 | | ATTENDORN,  NW 57 GERMANY | | | |
| HMT HELDENER METALLTECHNIK GMBH | UL POLNA 17A | | | SRODA SLASKA PL 55-300 POLAND (REP) | | | |
| HMT HELDENER METALLTECHNIK GMBH | BIGGEN 12 | | | ATTENDORN NW 57439 GERMANY | | | |
| HMT HELDENER METALLTECHNIK POLSKA S | UL POLNA 17A | | | SRODA SLASKA PL 55-300 POLAND (REP) | | | |
| HMW ENTERPRISES INC | 207 N FRANKLIN ST | | | | WAYNESBORO | PA | 17268-1105 |
| HMW ENTRPS/WAYNESBRO | 207 N FRANKLIN ST | | | | WAYNESBORO | PA | 17268-1105 |
| HN AUTOMOTIVE INC | 1500 HARTLAND BLVD STE 4 | | | | EFFINGHAM | IL | 62401 |
| HN AUTOMOTIVE INC | VICKI PAUL | 1500 HEARTLAND BLVD | | | WAUSEON | OH | 43567 |
| HNANICEK, RACHAEL L | 3461 THOMAS RD | | | | OXFORD | MI | 48371-1443 |
| HNAT, HELEN | 5 MONTREAL CT | HOLIDAY CITY AT BERKELEY | | | TOMS RIVER | NJ | 08757-4121 |
| HNAT, MARY | 409 E OXFORD ST | | | | NEWBERG | OR | 97132-1074 |
| HNAT, MARY | 409 OXFORD ST. | | | | NEWBERG | OR | 97132-1074 |
| HNAT, MICHAEL J | PO BOX 22 | | | | MASURY | OH | 44438-0022 |
| HNAT, MICHAEL R | 8231 CLARENCE LN N | | | | EAST AMHERST | NY | 14051-1997 |
| HNATH, JULIA J | 27330 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1009 |
| HNATIUK JR, DANIEL | 4 SNOW HILL DRIVE | | | | SAINT PETERS | MO | 63376-2961 |
| HNATIUK, BONNIE J | 6159 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| HNATIUK, DANIEL | G3367 HELBER ST | | | | FLINT | MI | 48504-2435 |
| HNATIUK, MARTIN | 10369 N WEBSTER RD | | | | CLIO | MI | 48420-8534 |
| HNATIUK, MICHAEL | 3302 N BRINK DR | | | | SANFORD | MI | 48657-9529 |
| HNATIUK, PHILLIP A | 3094 WHITETAIL LN | | | | OWOSSO | MI | 48867-8212 |
| HNATIUK, PHILLIP ANDREW | 3094 WHITETAIL LN | | | | OWOSSO | MI | 48867-8212 |
| HNATIUK, RYAN C | 7477 WREN DR | | | | DAVISON | MI | 48423-7813 |
| HNATIUK, RYAN CULLEN | 7477 WREN DR | | | | DAVISON | MI | 48423-7813 |
| HNATIW, ALLEN L | 9111 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| HNATIW, MARY R | 2330 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-1343 |
| HNATIW, MARY R | 2330 WEST HENRIETTA RD | | | | ROCHESTER | NY | 14623-1343 |
| HNATIW, NICHOLAS A | 883 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1762 |
| HNATKO, STEPHANIE | 6475 CURWOOD DRIVE | | | | EAST SYRACUSE | NY | 13057-1540 |
| HNATOW, ANTHONY | 106 WINCHELL DR | | | | SYRACUSE | NY | 13209 |
| HNB INVESTMENT CORP | C/O PHILIP MORRIS CAPITAL CORPORATION | ATTN VICE PRESIDENT ASSET & PORTFOLIO MGMT | 225 HIGH RIDGE ROAD SUITE 300 WEST | | STAMFORD | CT | 06905 |
| HNB INVESTMENT CORP | KAYE SCHOLER LLP | ATTN: RICHARD G SMOLEV, ESQ | 425 PARK AVENUE | | NEW YORK | NY | 10022 |
| HNB INVESTMENT CORP | C/O ALTRIA CLIENT SERVICES INC | ATTN C ANTHONY REALE SR ASST GEN COUNSEL | 6603 W BROAD ST | PO BOX 85088 | RICHMOND | VA | 23285 |
| HNB INVESTMENT CORP. | 200 STAMFORD AVE | | | | STAMFORD | CT | 06902-8034 |
| HNB INVESTMENT CORP. | STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| HNB INVESTMENT CORP. | THE CONNECTICUT NATIOINAL BANK | ATTN: GENERAL COUNSEL | 777 MAIN ST | | HARTFORD | CT | 06115-2303 |
| HNB INVESTMENT CORP. | ATTN: GENERAL COUNSEL | 200 STAMFORD AVE | | | STAMFORD | CT | 06902-8034 |
| HNC SOFTWARE INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HNC SOFTWARE INC. | | | | | | | |
| HNC SOFTWARE INC. | ATTN: VICE PRESIDENT, FINANCE | 5935 CORNERSTONE COURT WEST | | | SAN DIEGO | CA | 92121 |
| HNIDA, SHEILA I | 789 RUTLEDGE RD | | | | TRANSFER | PA | 16154-1915 |
| HNIDY, EDWARD D | 442 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| HNIDY, GERALD E | 24361 COLONIAL DR | | | | WOODHAVEN | MI | 48183-3726 |
| HNIDY, RUSSELL T | 19718 DENBY | | | | REDFORD | MI | 48240-1666 |
| HNIELEWSKI, JUDITH | 48 BARRYMORE RD. | | | | CHEEKTOWAGA | NY | 14225-2045 |
| HNILICA, BRADLEY S | 4202 COHOCTAH RD | | | | LINDEN | MI | 48451-9625 |
| HNILICA, BRADLEY STEVEN | 4202 COHOCTAH RD | | | | LINDEN | MI | 48451-9625 |
| HNILICA, COLLEEN J | 723 HARRISBURG RD | | | | SEVIERVILLE | TN | 37876-6202 |
| HNILICA, ERNIE J | 723 HARRISBURG RD | | | | SEVIERVILLE | TN | 37876-6202 |
| HNILICA, GEORGE | 2084 PINE MOUNTAIN RD | | | | LA FOLLETTE | TN | 37766-6136 |
| HNILICA, RANDOLPH B | 398 LAKE ST | | | | SHREWSBURY | MA | 01545-3910 |
| HNILO JR, JOSEPH J | 3480 SKYVIEW ST | | | | KALAMAZOO | MI | 49048-9439 |
| HNILO JR, RUDOLPH J | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3035 |
| HNILO, CYNTHIA | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3035 |
| HNIZDA, RONALD V | 1801 TREASURE BOULEVARD | | | | ROSCOMMON | MI | 48653-8295 |
| HNIZDOR, RODNEY A | 1425 CORONA ST | | | | INKSTER | MI | 48141-1854 |
| HNSON, JEWEL DEWAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HNTB CORP | 715 KIRK DR | | | | KANSAS CITY | MO | 64105-1310 |
| HNTB CORPORATION | LANA SCROGGINS | 911 MAIN STREET | | | KANSAS CITY | MO | 64105 |
| HO CHARLES L (331815) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| HO, ANN K | 1409 SW 126 STRICK | | | | OKLAHOMA CITY | OK | 73170 |
| HO, ANN KIM | 1409 SOUTHWEST 126TH STREET | | | | OKLAHOMA CITY | OK | 73170-4924 |
| HO, CHARLES | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| HO, CHAU M | 617 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5524 |
| HO, FRANCIS K | 1409 SW 126TH ST | | | | OKLAHOMA CITY | OK | 73170-4924 |
| HO, HARRY W | 2019 BRADFORD DRIVE | | | | ARLINGTON | TX | 76010-4705 |
| HO, HIEP K | 617 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5524 |
| HO, HOI HEI | 5008 W 158TH ST | | | | OVERLAND PARK | KS | 66224-3871 |
| HO, JAY | 24633 NAPLES DR | | | | NOVI | MI | 48374-2982 |
| HO, KHOI A | 900 NILE STREET | | | | AURORA | CO | 80010-4168 |
| HO, LENA M | APT A | 613 SOUTH NEWPORT AVENUE | | | TAMPA | FL | 33606-2687 |
| HO, LENA M | 613 S NEWPORT AVE | | | | TAMPA | FL | 33606-2687 |
| HO, LI-JEN P | 36120 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3862 |
| HO, LI-JEN PETER | 36120 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3862 |
| HO, LI-PEN J | 25272 HOPKINS RD | | | | FARMINGTON HILLS | MI | 48335-2012 |
| HO, LI-PEN JOHN | 25272 HOPKINS RD | | | | FARMINGTON HILLS | MI | 48335-2012 |
| HO, MIKE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HO, PO-SCHUN | EDERSTRASSE 6 | | | 5400 HALLEIN AUSTRIA | | | |
| HO, ROBERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HO, SHEW MIN | 115 EAGLE COVE PL | | | | SAINT CHARLES | MO | 63303-3717 |
| HO, STANLEY P | 14526 KEESE DR | | | | WHITTIER | CA | 90604-3116 |
| HO, THUY T | 28445 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-4560 |
| HO, THUY THU-TRAN | 28445 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-4560 |
| HO, TRIEU-KY | 3514 PAISLEY CT | | | | ANN ARBOR | MI | 48105-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOA KINGSLEY | 9118 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-8207 |
| HOA L LAM | 16101 WASHBURN PL | | | | TAMPA | FL | 33647 |
| HOA T TRAN | 6324 FOUNTAINHEAD | | | | DAYTON | OH | 45424-8102 |
| HOAD, BETTY | 3316 STATE ROUTE 96 | | | | CLIFTON SPRINGS | NY | 14432-9505 |
| HOADE, OVENA E | 331 W 39TH ST | | | | INDIANAPOLIS | IN | 46208-3922 |
| HOADLEY, CONSTANC M | PO BOX 861 | | | | LEWISTON | MI | 49756-0861 |
| HOADLEY, DAVEY J | 685 W MAIN RD | | | | TWINING | MI | 48766-9616 |
| HOADLEY, DENNIS R | 407 LIVINGSTONE DR | | | | CARY | NC | 27513-2920 |
| HOADLEY, DONALD D | 7394 REMICK RD R2 | | | | EDMORE | MI | 48829 |
| HOADLEY, GEORGE R | 8896 LINDY LN | | | | HOLLAND | MI | 49423-9200 |
| HOADLEY, HOWARD W | 10133 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-9337 |
| HOADLEY, HOWARD WILLIAM | 10133 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-9337 |
| HOADLEY, JAMES C | 145 STANDARD WOODS APT G-80 | | | | AUBURN | NY | 13021 |
| HOADLEY, JUDITH A | 1375 S CROSS BRIDGES RD | | | | MT PLEASANT | TN | 38474-2925 |
| HOADLEY, KATHLEEN A. | 61 SOUTH ST | | | | VERNON | CT | 06066-4510 |
| HOADLEY, MARY C | 7255 MERRYBROOK | | | | WEST BLOOMFIELD | MI | 48322-4174 |
| HOADLEY, MILDRED M | 6218 MARYWOOD AVENUE | | | | LANSING | MI | 48911-5537 |
| HOADLEY, NANCY B | 7515 YOUNGSTOWN AVE | | | | HUDSONSVILLE | MI | 48426 |
| HOADLEY, NORA | 7115 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9386 |
| HOADLEY, RICHARD M | 49 AMY DR | | | | TONAWANDA | NY | 14150-6101 |
| HOADLEY, ROBERT J | 1816 MILITARY RD APT 2 | | | | KENMORE | NY | 14217-1029 |
| HOADLEY, ROBERT L | 1834 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1939 |
| HOADLEY, THOMAS A | 454 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOAG JR, HOWARD S | 811 N SCHOOL RD | | | | STERLING | MI | 48659-9777 |
| HOAG, ALLEN E | 721 VANIMAN ISLAND DR | | | | BROOKLYN | MI | 49230-9036 |
| HOAG, ANNIE L | 2316 NORTHVIEW | | | | HERNANDO | MS | 38632-1815 |
| HOAG, BARRY E | 1025 S HOLMES ST | | | | LANSING | MI | 48912-1923 |
| HOAG, BETTY J | 8367 THORNAPPLE AVE 504 | | | | NEWAYGO | MI | 49337 |
| HOAG, BEVERLY J | 6323 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |
| HOAG, BRADLEY G | 12446 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9056 |
| HOAG, BRIAN L | PO BOX 658 | | | | GRAND BLANC | MI | 48480-0658 |
| HOAG, BRIAN LESLIE | PO BOX 658 | | | | GRAND BLANC | MI | 48480-0658 |
| HOAG, DARR B | 11715 CLINTON RD | | | | RIVES JCT | MI | 49277-9678 |
| HOAG, DAVID D | 1222 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1771 |
| HOAG, DONALD S | 11788 ROUND LAKE RD | | | | HORTON | MI | 49246-9734 |
| HOAG, ERNEST C | 9300 UNION LAKE TRL | | | | LONSDALE | MN | 55046-4124 |
| HOAG, GERALD A | 4286 BADGER RD | | | | LYONS | MI | 48851-9758 |
| HOAG, GERALD W | 1308 MARBLE ROAD | | | | EAST LANSING | MI | 48823-2833 |
| HOAG, GLORIA G | 11355 SUNSET DR | | | | CLIO | MI | 48420-1516 |
| HOAG, HOWARD S | 3891 E SHAFFER RD | | | | MIDLAND | MI | 48642-9794 |
| HOAG, JAMES G | 8200 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8164 |
| HOAG, LINDA D | 4072 W BEECHER RD | | | | ADRIAN | MI | 49221-9785 |
| HOAG, MARK D | 5316 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 |
| HOAG, MICHAEL G | 7149 MILLER LN | | | | GRAND BLANC | MI | 48439-7430 |
| HOAG, RICHARD B | 4711 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1378 |
| HOAG, RICHARD D | 2460 BLACK ST RFD | | | | CALEDONIA | NY | 14423 |
| HOAG, RICHARD K | 22 GABRIELLE DR | | | | ROCHESTER HILLS | MI | 48307-2423 |
| HOAG, RICHARD L | 22800 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9406 |
| HOAG, RICHARD W | 2554 BLACK STREET RD | | | | CALEDONIA | NY | 14423-9511 |
| HOAG, RIETTA J | 1340 WELLS ST | | | | BURTON | MI | 48529 |
| HOAG, ROBERT C | 8507 S MASTHEAD DR | | | | TUCSON | AZ | 85756-9009 |
| HOAG, RONALD F | 2720 STOCKBRIDGE RD | | | | WILLIAMSTON | MI | 48895-9040 |
| HOAG, RONALD G | 653 AGATE AVE | | | | MANTECA | CA | 95336-3537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOAG, RUTH | 6133 BANCROFT AVE | | | | ALTO | MI | 49302-9312 |
| HOAG, RUTH W | 10980 PEAKE RD | | | | PORTLAND | MI | 48875-9436 |
| HOAG, SCOTT T | 576 KURTZ ROAD | | | | MARIETTA | GA | 30066-5348 |
| HOAG, SCOTT T | 203 RIVERCHASE DR | | | | WOODSTOCK | GA | 30188-4599 |
| HOAG, STEVE | 1475 HOUSE ST NE | | | | BELMONT | MI | 49306 |
| HOAG, THOMAS P | 4332 WELDWOOD LN | | | | SYLVANIA | OH | 43560-3816 |
| HOAG, THOMAS V | 918 ETON RD | | | | TOLEDO | OH | 43615-4527 |
| HOAG, WILMA L | C/O PATRICIA HEYS | 6045 HANNA LAKE | | | CALEDONIA | MI | 49316 |
| HOAG, WILMA L | 6045 HANNA LAKE AVE SE | C/O PATRICIA HEYS | | | CALEDONIA | MI | 49316-8364 |
| HOAGG, LEROY A | 2254 WATERMAN RD | | | | VASSAR | MI | 48768-9566 |
| HOAGG, MERRY M | 907 BISCAYNE | | | | LAKEWAY | TX | 78734-4424 |
| HOAGG, PERRY T | 3200 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1034 |
| HOAGLAND BEVERLY | 109 W MAIN ST | | | | CORTLAND | OH | 44410-1431 |
| HOAGLAND GERARD I (408278) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOAGLAND JAMES A (354240) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOAGLAND, BUELL | 1059 E RAHN RD | | | | DAYTON | OH | 45429-6107 |
| HOAGLAND, CLYDE R | 1613 MAPLE DR | | | | LORAIN | OH | 44052-2845 |
| HOAGLAND, DAVID L | 1503 S LUICK AVE | | | | MUNCIE | IN | 47302-4453 |
| HOAGLAND, DONALD E | 380 REXFORD DRIVE APT66 | | | | HERMITAGE | PA | 16148-6148 |
| HOAGLAND, DONALD E | 380 REXFORD DR APT 66 | | | | HERMITAGE | PA | 16148-2610 |
| HOAGLAND, FREDERICK J | 12130 SARA ST | | | | BROOKSVILLE | FL | 34613-5527 |
| HOAGLAND, GERALD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| HOAGLAND, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOAGLAND, MARY K | 603 KARNS DR DTR | | | | VANDALIA | OH | 45377 |
| HOAGLAND, PATRICIA | 1235 BRIDLE PATH CT | | | | MIAMISBURG | OH | 45342-3574 |
| HOAGLAND, THERESA A | 12130 SARA ST | | | | BROOKSVILLE | FL | 34613-5527 |
| HOAK EVERETT | 7 KAY AVE | | | | ROCHESTER | NY | 14624-2003 |
| HOAK I I, NEIL K | 8117 MAIN RD | | | | BERLIN HTS | OH | 44814-9549 |
| HOAK MOTORS INC | HUTCHISON MYERS ECKERT & VOHS | 705 DOUGLAS ST STE 402 | | | SIOUX CITY | IA | 51101-1045 |
| HOAK MOTORS, INCORPORATED | RICHARD HOAK | 4300 SOUTHGATE DR | | | SIOUX CITY | IA | 51106-5117 |
| HOAK MOTORS, INCORPORATED | 4300 SOUTHGATE DR | | | | SIOUX CITY | IA | 51106-5117 |
| HOAK REAL ESTATE LLC | HUTCHISON MYERS ECKERT & VOHS | 705 DOUGLAS ST STE 402 | | | SIOUX CITY | IA | 51101-1045 |
| HOAK RICHARD (490886) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOAK, BENTON K | 4286 E PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| HOAK, BENTON K | 4286 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| HOAK, C K | 4120 MESA DR | | | | PLANO | TX | 75074-3417 |
| HOAK, CATHERINE | 10132 MELANIE AVE | | | | ENGLEWOOD | FL | 34224-8269 |
| HOALCRAFT, RICHARD A | 1401 DENNY RD | | | | COOKEVILLE | TN | 38506-4215 |
| HOANG K NGUYEN | 5730 BURKHARDT RD. | | | | DAYTON | OH | 45431-2930 |
| HOANG NGUYEN | 2428 WAYNE WAY | | | | GRAND PRAIRIE | TX | 75052-7882 |
| HOANG NGUYEN | 2511 PRAIRIE ST SW | | | | WYOMING | MI | 49519-2462 |
| HOANG NGUYEN | 7202 BROADELM DR | | | | HOUSTON | TX | 77095-1442 |
| HOANG T DUONG | 3101 VALLEY WOOD DR | | | | KETTERING | OH | 45429-3937 |
| HOANG VO | 25727 MIRACLE DR | | | | MADISON HTS | MI | 48071-4110 |
| HOANG, ADAM L | 8101 GARDENGATE CT | | | | FORT WORTH | TX | 76137-6071 |
| HOANG, BINH | 3026 SALEM DR | | | | SHREVEPORT | LA | 71118-2016 |
| HOANG, CHAU M | 5124 S TIERNEY DR | | | | INDEPENDENCE | MO | 64055-6939 |
| HOANG, DINH G | 1486 SUMMERFIELD LN | | | | HOWELL | MI | 48843-6306 |
| HOANG, KHANH V | 2022 PEINE FOREST DR | | | | WENTZVILLE | MO | 63385-2678 |
| HOANG, MINH D | 34237 SURF DR | | | | STERLING HEIGHTS | MI | 48310-5551 |
| HOANG, PAUL P | 12600 WAGON WHEEL RD | | | | OKLAHOMA CITY | OK | 73173-8625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOANG, PAUL PHUONG | 12600 WAGON WHEEL RD | | | | OKLAHOMA CITY | OK | 73173-8625 |
| HOANG, RYAN M | 6341 WELLINGTON PLACE DR | | | | DAYTON | OH | 45424 |
| HOANG, SANDRA G | 4599 CORDELL DRIVE | | | | DAYTON | OH | 45439-3062 |
| HOANG, SON T | 5661 TIVERTON CIR | | | | WESTMINSTER | CA | 92683-4134 |
| HOANG, THANH D | 6341 WELLINGTON PLACE DR | | | | DAYTON | OH | 45424 |
| HOANG, TICH DANG | 3309 NE 6TH ST | | | | RENTON | WA | 98056-3952 |
| HOANG, TONY T | 27868 THOMAS AVE | | | | WARREN | MI | 48092-3591 |
| HOANG, TONY TON | 27868 THOMAS AVE | | | | WARREN | MI | 48092-3591 |
| HOAR JR, JAMES E | 1305 JOHNSON ST | | | | MENLO PARK | CA | 94025-4417 |
| HOAR, LARRY F | 915 S CONKLING ST | | | | BALTIMORE | MD | 21224-5217 |
| HOARD ANDY | HOARD, ANDY | 15321 LA PLATA COURT | | | RAMONA | CA | 92065-4515 |
| HOARD CATHERINE | 7448 SAUSALITO AVE | | | | WEST HILLS | CA | 91307-1730 |
| HOARD I I, DANNY L | 5345 STATE ROUTE 181 | | | | GALION | OH | 44833-9553 |
| HOARD II, DANNY L | 5345 STATE ROUTE 181 | | | | GALION | OH | 44833-9553 |
| HOARD JR, EDWARD D | PO BOX 2085 | | | | GRIFFIN | GA | 30224-0053 |
| HOARD SUSAN | 57256 MEGAN DR | | | | WASHINGTON | MI | 48094-3815 |
| HOARD, A E | 8440 CAINE RD | BOX 105 | | | MILLINGTON | MI | 48746 |
| HOARD, AMY J | 11230 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 |
| HOARD, ANDY | 15321 LA PLATA CT | | | | RAMONA | CA | 92065-4515 |
| HOARD, BRENDA J | PO BOX 128 | | | | VERMONTVILLE | MI | 49096-0128 |
| HOARD, CLYDE H | 9024 BELSAY RD | | | | MILLINGTON | MI | 48746-9586 |
| HOARD, DELOIS | 500 MCLIN CIRCLE | | | | FLORENCE | MS | 39073-7975 |
| HOARD, DELOIS | 500 MCLIN CIR | | | | FLORENCE | MS | 39073-7975 |
| HOARD, DONNA F | 2412 GINGER LILY LN | | | | LAS VEGAS | NV | 89134-6031 |
| HOARD, ELEANOR M | 1630 FIELDING DR | WINCHESTER VILLAGE #3 | | | ROCHESTER HILLS | MI | 48307-3002 |
| HOARD, GERALD D | 2305 WEST BLVD | | | | HOLT | MI | 48842-1015 |
| HOARD, HARRY L | 121 E LITTLE BEAR LN | | | | SHELTON | WA | 98584-9655 |
| HOARD, JERRY R | 4842 CLARK RD | | | | BATH | MI | 48808-9759 |
| HOARD, JOANN | 2803 HILLCREST DR | | | | LEXINGTON | OH | 44904-1434 |
| HOARD, JUSTIN | 7190 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 |
| HOARD, LAURA | | | | | | | |
| HOARD, LILLIE | 848 GATEWAY AVE APT 3 | | | | CLINTON | IA | 52732-3541 |
| HOARD, NICOLE | 7190 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 |
| HOARD, PAUL J | 112 JANE | | | | MIDDLETON | MI | 48856-5145 |
| HOARD, RAY E | 5294 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| HOARD, RICHARD A | 1440 HAGLEY RD | | | | TOLEDO | OH | 43612-2228 |
| HOARD, RICHARD E | 8806 VASSAR RD | | | | MILLINGTON | MI | 48746-9590 |
| HOARD, RICHARD E | 8101 N KIDDER RD | | | | EDGERTON | WI | 53534-9009 |
| HOARD, RICHARD H | 13563 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9777 |
| HOARD, RODNEY W | 5646 WOODVIEW TRL | | | | NORTH BRANCH | MI | 48461-8301 |
| HOARD, RODNEY WAYNE | 5646 WOODVIEW TRL | | | | NORTH BRANCH | MI | 48461-8301 |
| HOARD, ROY D | 7600 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9165 |
| HOARD, RUSSELL W | 8971 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| HOARD, SHERRY L | 2305 WEST BLVD | | | | HOLT | MI | 48842-1015 |
| HOARD, SHERRY LYNN | 2305 WEST BLVD | | | | HOLT | MI | 48842-1015 |
| HOARD, STEPHEN A | 4405 N WASHBURN RD | | | | DAVISON | MI | 48423-8162 |
| HOARD, VIVIAN N | 18544 ICEBOX RD | | | | SPARTA | WI | 54656-3780 |
| HOARE JOHN T (470268) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOARE, JOHN T | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOASHI, IKE | # 115 | 3285 US HIGHWAY 50 EAST | | | FERNLEY | NV | 89408-5675 |
| HOATH, JONATHAN A | 4711 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| HOATS, CATHERINE A | 123 EDGEWOOTS TER | | | | S BOUND BROOK | NJ | 08880-1263 |
| HOATS, JUNE D | 124 LITTLE PL | | | | SOUTH BOUND BROOK | NJ | 08880-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOATS, JUNE D | 124 LITTLE PLACE | | | | SO. BOUND BROOK | NJ | 08880-1114 |
| HOBACK, DAWN C | 110 STAHL AVE | | | | NEW CASTLE | DE | 19720-3318 |
| HOBAN, EUGENE C | 1345 CAMBRIDGE LN | | | | CARO | MI | 48723-1255 |
| HOBAN, JAMES P | 1721 WINTON AVE | | | | INDIANAPOLIS | IN | 46224-5644 |
| HOBAN, JOE E | 225 POPLAR STREET | | | | KOKOMO | IN | 46902-2263 |
| HOBAN, JOHN T | 7329 LINDENMERE DR | | | | BLOOMFIELD HILLS | MI | 48301-3532 |
| HOBAN, JOY F | PO BOX 431 | | | | MORRISTOWN | AZ | 85342-0431 |
| HOBAN, KATHLEEN P | 9355 E 69TH TERRACE | | | | RAYTOWN | MO | 64133-5946 |
| HOBAN, LARRY R | 9560 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386 |
| HOBAN, PHYLLIS N | 23 GEORGETOWN LN | | | | FAIRPORT | NY | 14450-3333 |
| HOBAN, RICHARD L | 99 ARLENE CT | | | | WHITE LAKE | MI | 48386-1903 |
| HOBART A MOZINGO | 1624 SHERIDAN AVE. N.E. | | | | WARREN | OH | 44483-3972 |
| HOBART AND WILLIAM SMITH COLLEGE | STUDENT ACCOUNTS OFFICE | | | | GENEVA | NY | 14456 |
| HOBART BAKER | 1705 HINER RD | ROUTE 2 | | | ORIENT | OH | 43146-9404 |
| HOBART BALLARD JR | PO BOX 1212 | | | | BEDFORD | IN | 47421-1212 |
| HOBART BARBEE | 5639 AGNES AVE | | | | KANSAS CITY | MO | 64130-3838 |
| HOBART BARNES | 3903 KENWOOD DR | | | | HAMILTON | OH | 45015-2141 |
| HOBART BYRD | 396 MARY LANE CR | | | | SOUTH LEBANON | OH | 45065-1104 |
| HOBART CORP | 8934 BECKETT RD | | | | WEST CHESTER | OH | 45069-2939 |
| HOBART CORPORATION | 43442 N I 94 SERVICE DR | | | | BELLEVILLE | MI | 48112 |
| HOBART CORPORATION | KRISTIN B MAYHEW | POPE & HAZARD LLP | 30 JEILIFF LANE | | SOUTHPORT | CT | 06890 |
| HOBART H WAITS | 308   KENBROOK DR. APT.C | | | | VANDALIA | OH | 45377-2431 |
| HOBART INSTITUTE OF WELDING TE | 400 TRADE SQ E | | | | TROY | OH | 45373-2463 |
| HOBART INSTITUTE OF WELDING TECHNOLOGY | 400 TRADE SQ E | | | | TROY | OH | 45373-2463 |
| HOBART L CLARK | 5024 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| HOBART LANHAM | 1215 PARKMAN RD NW | | | | WARREN | OH | 44485-2470 |
| HOBART LEDGERWOOD | 840 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9189 |
| HOBART LONG | 1435 EVERGREEN DR | | | | STREETSBORO | OH | 44241-5424 |
| HOBART MC CUE JR | 1089 FRANKLIN AVE | | | | SALEM | OH | 44460-3857 |
| HOBART MITCHELL | 3 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2316 |
| HOBART MOZINGO | 1624 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3972 |
| HOBART PHILLIPS | 1123 VANDEMAN ST | | | | INDIANAPOLIS | IN | 46203-2253 |
| HOBART ROACHE | 6226 WALLAKER RD | | | | BENZONIA | MI | 49616-9735 |
| HOBART, FRANCIS J | 2962 HENRYS FORK DR | | | | REDDING | CA | 96002-5207 |
| HOBART, GERALD R | 901 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-1513 |
| HOBART, LARRY L | 836 ST RT 314 RR12 S | | | | MANSFIELD | OH | 44903 |
| HOBAUGH, HOWARD G | 565 N BUHL FARM DR | | | | HERMITAGE | PA | 16148-1665 |
| HOBAUGH, KIRK W | 179 KRISTINE AVE | | | | MANAHAWKIN | NJ | 08050-7811 |
| HOBAUGH, LAURA MAE W | 179 KRISTINE AVE | | | | MANAHAWKIN | NJ | 08050-7811 |
| HOBB'S & SON GARAGE | 1378 S MOUNT JULIET RD | | | | MOUNT JULIET | TN | 37122-6335 |
| HOBBIB, GEORGE B | 489 ROCKSVILLE RD | | | | HOLLAND | PA | 18966-2086 |
| HOBBIDY, LAURA M | 157 E LORADO AVE | | | | FLINT | MI | 48505-2160 |
| HOBBIE AUTO CENTER | 1250 ORO DAM BLVD E | | | | OROVILLE | CA | 95965-5837 |
| HOBBIE CHEVROLET-CADILLAC | DONALD HOBBIE | 1250 ORO DAM BLVD E | | | OROVILLE | CA | 95965-5837 |
| HOBBIE, MICHAEL N | 2 GLENWOOD PL | | | | SPRING LAKE | NJ | 07762-1618 |
| HOBBINS, DANIEL R | 726 BANGHART ST | | | | LANSING | MI | 48906-4236 |
| HOBBINS, DAVID W | 3669 FISH LAKE RD | | | | LAPEER | MI | 48446-8315 |
| HOBBINS, DAVID WILLIAM | 3669 FISH LAKE RD | | | | LAPEER | MI | 48446-8316 |
| HOBBINS, DREW J | 317 GROVELAND AVE UNIT 414 | | | | MINNEAPOLIS | MN | 55403 |
| HOBBINS, MARILYN J | 6298 DIANA DR | | | | POLAND | OH | 44514-1830 |
| HOBBINS, PATRICIA K | 6017 SHADOWLAWN ST | | | | DEARBORN HEIGHTS | MI | 48127-2967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOBBINS, RICHARD S | 4100 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| HOBBINS, ROBERT P | 1235 JAY ST | | | | ROCHESTER | NY | 14611-1142 |
| HOBBINS, WILLIAM W | 5465 LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515-1122 |
| HOBBS & BLACK ASSOCIATES INC | 100 N STATE ST | | | | ANN ARBOR | MI | 48104-1531 |
| HOBBS AUTO REPAIRS | 10530 MANGO ST | | | | HOUSTON | TX | 77089-1416 |
| HOBBS AUTOMOTIVE | 46 S POST RD | | | | INDIANAPOLIS | IN | 46219-6808 |
| HOBBS BARBARA | 1213 W CARLA LN | | | | SCOTTSBURG | IN | 47170-7757 |
| HOBBS CALVIN (466973) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOBBS CORPORATION | BRENDA HOFFMAN | INVENSYS PLC | 410 RICHARD A MAUTINO DRIVE | | ELMA | NY | |
| HOBBS CORPORATION | BRENDA HOFFMAN | 410 RICHARD A MAUTINO DR | INVENSYS PLC | | SPRING VALLEY | IL | 61362-1140 |
| HOBBS EQUIPMENT INC | 12 W MAIN ST | | | | NEW PALESTINE | IN | 46163-8755 |
| HOBBS I I, JAMES E | 2110 HAMPTON CT | | | | FALLSTON | MD | 21047-2022 |
| HOBBS JR, DAVID A | 2101 MOORESVILLE HWY APT 407 | | | | LEWISBURG | TN | 37091-4605 |
| HOBBS JR, DAVID A | 2101 MOORESVILLE HWY | 407 | | | LEWISBURG | TN | 37091 |
| HOBBS JR, EDWARD W | 6105 ADCOCK LN | | | | HANOVER | MD | 21076-1062 |
| HOBBS JR, JOHN W | 1094 DELORES WAY | | | | FOREST PARK | GA | 30297-3561 |
| HOBBS JR, WILLIAM | 22115 W MCNICHOLS RD APT 15 | | | | DETROIT | MI | 48219 |
| HOBBS MARGUERITE | HOBBS, MARGUERITE | 137 EAST ST | | | WEST BRIDGEWATER | MA | 02379 |
| HOBBS RANDY | 110 BRISBANE CT | | | | FAYETTEVILLE | GA | 30215-5641 |
| HOBBS ROBERT E (405044) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOBBS SR, JACKIE D | .635 KRISTEN ST | | | | SPRING HILL | TN | 37174-5156 |
| HOBBS SR, JACKIE D | 3982 KRISTEN ST | | | | SPRING HILL | TN | 37174-5156 |
| HOBBS VICKEY | HOBBS, VICKEY | P.O. B OX 273 | | | LEPANTO | AR | 72354-0273 |
| HOBBS, ANNE DEBRAH | 125 WHITE PINE AVE | | | | O FALLON | IL | 62269-2509 |
| HOBBS, ANNE L | 1054 HILLCREST DR | | | | OXFORD | MI | 48371-6016 |
| HOBBS, ANNE L. | 1054 HILLCREST DR | | | | OXFORD | MI | 48371-6016 |
| HOBBS, BARBARA J | 475 MCCARTY DR | | | | GREENWOOD | IN | 46142-1933 |
| HOBBS, BARBARA M | 7022 NORTH ELM | | | | LIBERTY | MO | 64068 |
| HOBBS, BARBARA M | 7022 N ELM ST | | | | PLEASANT VALLEY | MO | 64068-9571 |
| HOBBS, BARRY W | 26550 LAMBERT RD | | | | ELKMONT | AL | 35620-3208 |
| HOBBS, BETTY J | 3009 MOHAWK ST | | | | MIDDLETOWN | OH | 45044-7703 |
| HOBBS, BEVERLY J | 124 DALE AVE | | | | DANVILLE | IL | 61832-2710 |
| HOBBS, BOBBIE L | 12880 DOLSON ST APT 202 | | | | DETROIT | MI | 48223-3262 |
| HOBBS, CALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOBBS, CARMELL C | 121 CRESCENT DRIVE | | | | SEVIERVILLE | TN | 37862-7862 |
| HOBBS, CAROL A | 350 S 800 E | | | | ELWOOD | IN | 46036-8568 |
| HOBBS, CAROL L | 2067 HUNTERS WOOD DR | | | BURLINGTON ONTARIO CANADA L7M-2T1 | | | |
| HOBBS, CAROLL J | 10804 N. MONTG LINE RD. | | | | BROOKVILLE | OH | 45309 |
| HOBBS, CECIL M | 1533 ARESENAL AVENUE | | | | INDIANAPOLIS | IN | 46201 |
| HOBBS, CECIL M | 1553 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46201-1010 |
| HOBBS, CHARLES H | 860 MUSKEGON RD | | | | HARRISON | MI | 48625-8593 |
| HOBBS, CHARLES K | 4955 MOOREFIELD RD | | | | CARLISLE | KY | 40311-9481 |
| HOBBS, CHARLES M | 3950 S 200 W | | | | HARTFORD CITY | IN | 47348-9740 |
| HOBBS, CINDY | 302 KRISTINA COURT | | | | DAYTON | OH | 45458-4127 |
| HOBBS, CLORA M | 66 ELM ST | | | | SHELBY | OH | 44875-1036 |
| HOBBS, DALE T | 2463 STEWART RD | | | | XENIA | OH | 45385-9307 |
| HOBBS, DANA L | 263 JULIE LN | | | | STONEWALL | LA | 71078-9604 |
| HOBBS, DANA LYNN | 263 JULIE LN | | | | STONEWALL | LA | 71078-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBBS, DANIEL P | 330 N ELM ST | | | | FARMERSVILLE | OH | 45325-1214 |
| HOBBS, DANNY L | PO BOX 101 | | | | FRANKTON | IN | 46044 |
| HOBBS, DAVID M | 7648 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| HOBBS, DAVID R | 427 REDWOOD AVE | | | | DAYTON | OH | 45405-5137 |
| HOBBS, DAVID R | 824-5 MORAVIAN ST | | | | ANDERSON | IN | 46012 |
| HOBBS, DEBORAH A | 2016 BRIDGEHAMPTON PL | | | | BRANDON | FL | 33511-2308 |
| HOBBS, DEDRA M | 28684 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2614 |
| HOBBS, DEDRA MONIQUE | 28684 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2614 |
| HOBBS, DENNIS R | 355 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8952 |
| HOBBS, DOLORES MAE | 10026 W RUDASILL RD | | | | TUCSON | AZ | 85743-8919 |
| HOBBS, DONALD E | 403 RICK KELLEY LN | | | | SENECA | SC | 29678-1048 |
| HOBBS, DONALD L | 1900 SCIOTO CT | | | | KETTERING | OH | 45420-2191 |
| HOBBS, DORA | PO BOX 1348 | | | | KODAK | TN | 37764-7348 |
| HOBBS, DORIS | 1615 S I ST | | | | ELWOOD | IN | 46036-2808 |
| HOBBS, DORIS | 1615 SOUTH I ST | | | | ELWOOD | IN | 46036-2808 |
| HOBBS, DORIS L | PO BOX 246 | | | | GIRDLER | KY | 40943-0246 |
| HOBBS, DOROTHY M | 10001 E 38TH TER | | | | KANSAS CITY | MO | 64133-1253 |
| HOBBS, DUANE C | 2578 LYON RD | | | | NEWARK | NY | 14513-9732 |
| HOBBS, DWIGHT | PO BOX 34012 | | | | DETROIT | MI | 48234-0012 |
| HOBBS, E L | PO BOX 426 | | | | JOSHUA TREE | CA | 92252-0426 |
| HOBBS, EARL R | 2204 N RECTOR AVE | | | | MUNCIE | IN | 47303-2578 |
| HOBBS, ELAINE M | 5244 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| HOBBS, EMMA B | 472 JULIE MCKNIGHT RD | | | | KITTRELL | NC | 27544-9161 |
| HOBBS, ERNEST H | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4646 |
| HOBBS, FRANKLIN D | 282 W HATT SWANK RD | | | | LOVELAND | OH | 45140-6670 |
| HOBBS, FURLINDA M | 16168 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3915 |
| HOBBS, GARY | | | | | | | |
| HOBBS, GARY J | 501 N 5TH ST BOX 137 | | | | FRANKTON | IN | 46044 |
| HOBBS, GEANETTE LEE | 189 WASHINGTON ST | | | | STANTON | KY | 40380-3013 |
| HOBBS, GEORGIA M | 2110 BINGHAM RD | | | | CLIO | MI | 48420-1970 |
| HOBBS, GLADYS M | 8840 E SUNLAND AVE LOT 130 | | | | MESA | AZ | 85208-2972 |
| HOBBS, GRATHO | 12118 WATTERSON ST | | | | HUDSON | FL | 34667-3119 |
| HOBBS, GRATHO | 12118 WATERSON ST | | | | HUDSON | FL | 34667-3119 |
| HOBBS, GREGORY O | 6599 N 750 W | | | | FRANKTON | IN | 46044-9689 |
| HOBBS, GROVER N | 472 JULIE MCKNIGHT RD | | | | KITTRELL | NC | 27544-9161 |
| HOBBS, HARLAN | STEINBRECHER & ASSOCIATES | 16830 VENTURA BLVD STE B | | | ENCINO | CA | 91436-1714 |
| HOBBS, HARLAN | COLSON HICKS EIDSON | 255 ARAGON AVE FL 2 | | | CORAL GABLES | FL | 33134-5059 |
| HOBBS, HAROLD S | PO BOX 1587 | | | | FUQUAY VARINA | NC | 27526-1587 |
| HOBBS, HERBERT C | | | | | | | |
| HOBBS, HERBERT L | 1003 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| HOBBS, HERMAN L | 1111 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2759 |
| HOBBS, HURLIE D | 3304 MEMORIAL DR N | | | | ELWOOD | IN | 46036-8333 |
| HOBBS, JACK D | 7221 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8944 |
| HOBBS, JAMES | | | | | | | |
| HOBBS, JAMES M | PO BOX 271 | | | | SIDELL | IL | 61876-0271 |
| HOBBS, JAMES R | 12223 JASON DR | | | | MEDWAY | OH | 45341-9667 |
| HOBBS, JANET M | 189 BAY RIDGE DR | | | | PENDLETON | IN | 46064-9477 |
| HOBBS, JASON R | 622 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1817 |
| HOBBS, JENNIE A | 2021 MAPLEWOOD | | | | FLINT | MI | 48506-4420 |
| HOBBS, JENNIFER S | 2426 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3003 |
| HOBBS, JENNIFER STEPHANIE | 2426 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3003 |
| HOBBS, JERRY L | 103 GILBERT DR | | | | FRANKLIN | TN | 37064-5023 |
| HOBBS, JOAN | C/O JOHN S HOBBS | 48190 FOUR SEASONS BLVD | | | NORTHVILLE TOWNSHIP | MI | 48168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBBS, JOAN | 48190 FOUR SEASONS BLVD | C/O JOHN S HOBBS | | | NORTHVILLE | MI | 48168-8556 |
| HOBBS, JOEL ERNEST | 3288 E 300 N | | | | ANDERSON | IN | 46012-9429 |
| HOBBS, JOEL F | 1324 E 9TH PL | | | | CASA GRANDE | AZ | 85222-3688 |
| HOBBS, JOHN R | 4334 SOFTWOOD LANE | | | | DAYTON | OH | 45424-8029 |
| HOBBS, JOHN S | 48190 FOUR SEASONS BLVD | | | | NORTHVILLE | MI | 48168-8556 |
| HOBBS, JOHN STEVEN | 48190 FOUR SEASONS BLVD | | | | NORTHVILLE | MI | 48168-8556 |
| HOBBS, JOHN W | 2922 WEKIVA RD | | | | TAVARES | FL | 32778-5148 |
| HOBBS, JONAH E | 7262 DAVE BRIGHT RD | | | | FAISON | NC | 28341-7033 |
| HOBBS, JOSEPH M | 12223 JASON DR | | | | MEDWAY | OH | 45341-9667 |
| HOBBS, JOSEPH M | 12223 JASON DR. | | | | MEDWAY | OH | 45341-9667 |
| HOBBS, JR.,DAVID R | 1827 WOODHAVEN AVE | | | | DAYTON | OH | 45414-5405 |
| HOBBS, JUNE K | 294 RESERVES BLVD | | | | SHEPHERDSVILLE | KY | 40165-8366 |
| HOBBS, JUNIOR Z | 2286 W 41ST ST | | | | CLEVELAND | OH | 44113-3851 |
| HOBBS, KATHRYN A | 533 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| HOBBS, KATHY A | 1776 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5073 |
| HOBBS, KENNETH K | 1050 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4899 |
| HOBBS, KERRY D | 12609 N JACKLEY RD | | | | ELWOOD | IN | 46036-8975 |
| HOBBS, KEVIN | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| HOBBS, KEVIN E | 70804 HARRISON ROAD | | | | WHITE PIGEON | MI | 49099-9428 |
| HOBBS, KRISTA G | 901 BENT WILLOW CMNS | | | | BRANDON | MS | 39047 |
| HOBBS, KRISTA G | PO BOX 5271 | | | | BRANDON | MS | 39047-9047 |
| HOBBS, KRISTINA L | 4748 FORREST AVE | | | | DOVER | DE | 19904-5225 |
| HOBBS, LADY | | | | | | | |
| HOBBS, LAKEVA A | 21081 OAK RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48036-3859 |
| HOBBS, LARRY E | 907 ZIRKLE RD | | | | DANDRIDGE | TN | 37725-4340 |
| HOBBS, LARRY J | 1703 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| HOBBS, LARRY R | 8088 N STATE ROUTE 61 | | | | SUNBURY | OH | 43074-9422 |
| HOBBS, LAWRENCE R | 4674 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| HOBBS, LAWRENCE W | 205 AUSTELL DR | | | | COLUMBIA | TN | 38401-5531 |
| HOBBS, LAYMOND L | ROUTE 3 SYCAMORE HILLS | | | | ELWOOD | IN | 46036 |
| HOBBS, LESLIE M | 3818 MIDDLEWAY DR | | | | ANDERSON | IN | 46012-9457 |
| HOBBS, LEVIDA J | 89 HICKORY ST | | | | SEAMAN | OH | 45679-9760 |
| HOBBS, LEVIDA J | 89 HICKORY DR | | | | SEAMAN | OH | 45679-9760 |
| HOBBS, LILLIE | 6720 S 800 W | | | | DALEVILLE | IN | 47334 |
| HOBBS, LLOYD D | 439 1/256TH ST-2 | | | | GRAND JUNCTION | MI | 49056 |
| HOBBS, LOUISE J | 2733 DAKOTA DR | | | | ANDERSON | IN | 46012-1411 |
| HOBBS, LUCETTA M | 5124 N RIVER RD | | | | JANESVILLE | WI | 53545-8922 |
| HOBBS, LUTHER | 894 XENIA AVE | | | | WILMINGTON | OH | 45177-1377 |
| HOBBS, MADELINE S | 5046 W S RD 100 | | | | RUSSIABILLE | IN | 46979 |
| HOBBS, MAE A | 11906 CLUB RIDGE DR | C/O ALVIN S MISTR,JR | | | CHESTER | VA | 23836-2751 |
| HOBBS, MARGUERITE | 137 EAST ST | | | | WEST BRIDGEWATER | MA | 02379-1305 |
| HOBBS, MARIE | | | | | | | |
| HOBBS, MARIE | ROACH RICHARD R LAW OFFICE OF | PO BOX 24540 | | | LAKELAND | FL | 33802-4540 |
| HOBBS, MARION B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOBBS, MARJORIE | 3441 JESSUP RD | | | | CINCINNATI | OH | 45239 |
| HOBBS, MARTHA L | 221 DEAN DR | | | | FARMERSVILLE | OH | 45325-1202 |
| HOBBS, MARY J | 18444 ALBION ST | | | | DETROIT | MI | 48234-3804 |
| HOBBS, MARY L | 5079 W 950 NORTH | | | | MIDDLETOWN | IN | 47356 |
| HOBBS, MICHAEL D | 884 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1439 |
| HOBBS, MICHAEL L | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4646 |
| HOBBS, MICHAEL L | 14018 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOBBS, MICHAEL L | 8919 KINGS CHAPEL RD | | | | CENTERTOWN | MO | 65023-3314 |
| HOBBS, MINNIE E | 6131 DARNELL ST | | | | HOUSTON | TX | 77074-7413 |
| HOBBS, MOLLY A | 230 2ND ST | | | | TIPTON | IN | 46072-1810 |
| HOBBS, MOLLY A | 230 SECOND ST | | | | TIPTON | IN | 46072-1810 |
| HOBBS, MOSES | 319 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1854 |
| HOBBS, NICHOLAS A | 412 PARK MEADOW CT | | | | BEECH GROVE | IN | 46107-1968 |
| HOBBS, NILE E | 6691 SOUTHERN VISTA DR | | | | ENON | OH | 45323-1640 |
| HOBBS, NORMA V | 1532 KATHY LANE | | | | MIAMISBURG | OH | 45342-2622 |
| HOBBS, NORMA V | 1532 KATHY LN | | | | MIAMISBURG | OH | 45342-2622 |
| HOBBS, OWEN F | 4052 STONINGTON RD | | | | ORLEANS | IN | 47452-7257 |
| HOBBS, PATRICIA S | 5310 MANTEO CT | | | | WILMINGTON | NC | 28412-7745 |
| HOBBS, PAULA J | 26211 EARL RD | | | | BONITA SPRINGS | FL | 34135 |
| HOBBS, PEGGY JOAN | 342 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9211 |
| HOBBS, PEGGY T | 173 C T SNIDOW RD | | | | NARROWS | VA | 24124-2246 |
| HOBBS, RANDOLPH B | 6186 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| HOBBS, RAYMOND M | 2120 LYNN RD | | | | NORTH LIMA | OH | 44452-9799 |
| HOBBS, RAYMOND M | 1500 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9304 |
| HOBBS, REBA | 1104 RENAKER BERRY ROAD | | | | BERRY | KY | 41003-8988 |
| HOBBS, REBA | 206 ROBINSON'RENAKER RD. | | | | BERRY | KY | 41003-8535 |
| HOBBS, RICHARD T | 21 DREXEL DR | | | | PENNSVILLE | NJ | 08070-2519 |
| HOBBS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOBBS, ROBERT L | 1125 FAIRMONT CIRCLE | | | | BROOKFIELD | OH | 44403-9511 |
| HOBBS, ROBIN D | 3705 NORTH CEDAR STREET | | | | N LITTLE ROCK | AR | 72116-8205 |
| HOBBS, ROBIN DANETTE | 3705 NORTH CEDAR STREET | | | | N LITTLE ROCK | AR | 72116-8205 |
| HOBBS, RONALD A | 88 YELLOWFIELD BLVD | | | | ELKTON | MD | 21921-8103 |
| HOBBS, ROSEMARY K | 1208 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| HOBBS, ROSMOND | 2014 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| HOBBS, RUSSELL T | 6630 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| HOBBS, SAMUEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOBBS, SANDRA M | 9108 TERRA VERDE TRL | | | | EDEN PRAIRIE | MN | 55347-5255 |
| HOBBS, SANFORD D | 2920 CARPENTER RD | | | | LAPEER | MI | 48446-9086 |
| HOBBS, SHANNON | 2118 DERRICK ROAD | | | | CHAPEL HILL | TN | 37034-2078 |
| HOBBS, SHELBYE B | PO BOX 291 | | | | TANNER | AL | 35671-0291 |
| HOBBS, STANLEY D | 4324 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3276 |
| HOBBS, STEVEN C | 5855 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |
| HOBBS, SUSAN H | 10 W 41ST ST | | | | ANDERSON | IN | 46013-4312 |
| HOBBS, TEDDY D | 430 HICKS RD | | | | MOUNTAIN HOME | AR | 72653-5773 |
| HOBBS, TERESA K | 112 S MAPLE ST | | | | GERMANTOWN | OH | 45327 |
| HOBBS, TERRY M | 412 PARK MEADOW CT | | | | BEECH GROVE | IN | 46107-1968 |
| HOBBS, THOMAS D | RR 2 BOX 405 | | | | BIG STONE GAP | VA | 24219-9502 |
| HOBBS, VANESSA | 14517 FOX RUN DR | | | | KEARNEY | MO | 64060 |
| HOBBS, VICKEY | P.O. B OX 273 | | | | LEPANTO | AR | 72354-0273 |
| HOBBS, VIVIAN F | 115 GILLESPIE RD | APT 317 | | | SENECA | SC | 29678-1048 |
| HOBBS, W R | 430 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5286 |
| HOBBS, WILLIAM D | 201 RAVINE AVE APT 3R | | | | YONKERS | NY | 10701-1809 |
| HOBBS, WILLIAM M | 4100 ROHNS ST | | | | DETROIT | MI | 48214-1327 |
| HOBBS, WILLIAM M | 2212 VIA MARIPOSA APT B | | | | LAGUNA WOODS | CA | 92637 |
| HOBBS, WILMA L | 1810 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 |
| HOBBY & WORK PUBLISHING SRL | | | | | | | |
| HOBBY JUDSON L (410184) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOBBY PRODUCTS INTERNATIONAL, INC. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBBY, ALLISON P | 207 W 2ND ST | | | | OCILLA | GA | 31774 |
| HOBBY, ALVIN R | 1208 SHEELAGH CT | | | | STOCKBRIDGE | GA | 30281-6734 |
| HOBBY, BILLY P | 3263 HICKS RD SW | | | | MARIETTA | GA | 30060-6205 |
| HOBBY, DAN T | 840 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| HOBBY, JUDSON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOBBY, JUNE A | 2500 MANN RD LOT 257 | | | | CLARKSTON | MI | 48346-4285 |
| HOBBY, LILLIE D | 16 LAKE STREET APT. 7G | | | | WHITE PLAINS | NY | 10603-3838 |
| HOBBY, LILLIE D | 16 LAKE ST APT 7G | | | | WHITE PLAINS | NY | 10603-3838 |
| HOBBY, ROBERT G | 2171 SE ABCOR RD | | | | PORT ST LUCIE | FL | 34952-5649 |
| HOBBY, RONALD G | 10260 FOREST WAY | | | | ROSCOMMON | MI | 48653-9169 |
| HOBDY JR, PONDEXTER | 1377 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| HOBDY, CALVIN R | 13924 COYLE ST | | | | DETROIT | MI | 48227-2576 |
| HOBDY, HERMAN S | 12804 BROADSTREET AVENUE | | | | DETROIT | MI | 48238-3250 |
| HOBDY, JACK W | 1770 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-6737 |
| HOBDY, KENNETH R | 19331 BURGESS | | | | DETROIT | MI | 48219-1874 |
| HOBDY, MARY | 1770 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-6737 |
| HOBDY, PAULETTE H | 19331 BURGESS | | | | DETROIT | MI | 48219-1874 |
| HOBDY, RICKY D | 12541 WILLINGDON RD | | | | HUNTERSVILLE | NC | 28078-5701 |
| HOBE CATHERINE | 3592 STATE ROUTE 193 | | | | DORSET | OH | 44032-9643 |
| HOBEIN, THOMAS D | PO BOX 115 | | | | JONESBURG | MO | 63351-0115 |
| HOBELL HARRY W (409478) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOBELL, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOBELMAN PORT SERVICES | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226-4028 |
| HOBELMAN PORT SERVICES | 14 BLOUNT ISLAND BOULEVARD | | | | JACKSONVILLE | FL | 32226 |
| HOBELMAN, WINIFRED K | 3403 166TH PLACE SW | | | | LYNNWOOD | WA | 98037 |
| HOBELMAN, WINIFRED K | 3403 166TH PL SW | | | | LYNNWOOD | WA | 98037-3225 |
| HOBELMANN PORT SERVICES INC | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226-4028 |
| HOBELMANN PORT SVCS., INC. | 2000 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21226 |
| HOBENSACK, GWENDOLYN E | 210 MILL ST | | | | KOKOMO | IN | 46902-4640 |
| HOBER MICHAEL | HOBER, MICHAEL | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| HOBER, MICHAEL | GORBERG & ASSOCIATES PC DAVID J | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| HOBERECHT, LESLIE W | 7568 INLAND DR | | | | OLMSTED FALLS | OH | 44138-1442 |
| HOBERG GMBH & CO INDUSTRIETECHNIK | ROENTGENSTR 31 | | | ATTENDORN NW 57439 GERMANY | | | |
| HOBERG INDUSTRIETECHNIK | RONTGENSTR 20 | | | ATTENDORN D-57439 GERMANY | | | |
| HOBERMAN, DALE A | 14956 CREEK EDGE DRIVE | | | | HOLLAND | MI | 49424-1690 |
| HOBERT B STEPHENS | PO BOX 450063 | | | | KISSIMMEE | FL | 34745-0063 |
| HOBERT BANDY | 7223 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| HOBERT BRADLEY JR | 6345 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8760 |
| HOBERT BUTCHER | 7738 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1506 |
| HOBERT CARPENTER | 720 CRENSHAW ROAD | | | | SHEPHERDSVLLE | KY | 40165-8393 |
| HOBERT CATHEY | 4434 BIFFLE LN | | | | HAMPSHIRE | TN | 38461-4502 |
| HOBERT CLOUD | 295 WHITE RD | | | | WHITE | GA | 30184-3012 |
| HOBERT CORNETT | 7039 SHULL RD | | | | DAYTON | OH | 45424-1230 |
| HOBERT CRAVENS | 1967 SPIELHAGEN RD | | | | TROY | MO | 63379-3505 |
| HOBERT CROWE | 667 GLENWAY DR | | | | HAMILTON | OH | 45013-3537 |
| HOBERT CUPPS | 11780S 100 EAST | | | | LA FONTAINE | IN | 46940 |
| HOBERT CURTIS | 1012 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2456 |
| HOBERT DECKER | 431 S RURAL ST | | | | INDIANAPOLIS | IN | 46201-4357 |
| HOBERT DOCKERY | 19010 ROAD D 13 RT 1 | | | | CONTINENTAL | OH | 45831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBERT DUNSON | 4121 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| HOBERT DYE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOBERT ENGLISH | 2016 E REID RD | | | | GRAND BLANC | MI | 48439-8584 |
| HOBERT FITCH | 33477 TILL ROAD | | | | LOGAN | OH | 43138-8662 |
| HOBERT FYFFE | 2674 BECKETT ST | | | | LEBANON | OH | 45036-1103 |
| HOBERT HARDING JR | 16408 E CRACKERNECK RD | | | | INDEPENDENCE | MO | 64055-2945 |
| HOBERT HOSKINS | 342 GOLDEN EAGLE DR | | | | LONDON | KY | 40744-9380 |
| HOBERT HUMPHRIES | PO BOX 1053 | | | | EMORY | TX | 75440-1053 |
| HOBERT HUMPHRIES JR | 2 CARROL PRICE CT | | | | MANSFIELD | TX | 76063-7071 |
| HOBERT JOHNSON | 886 TRESTLE GLEN RD | | | | OAKLAND | CA | 94610-2318 |
| HOBERT KELLY | 2246 KENTUCKY TR. RD. | | | | SOUTH WEBSTER | OH | 45682 |
| HOBERT L CORNETT | 7039 SHULL RD. | | | | DAYTON | OH | 45424 |
| HOBERT L CROWE | 667 GLENWAY DR | | | | HAMILTON | OH | 45013 |
| HOBERT LAMBERT | 206 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 |
| HOBERT MEECE JR | 4212 LINDEN AVE | | | | CINCINNATI | OH | 45236-2428 |
| HOBERT MILLER | 210 W SOUTH ST APT B25 | | | | DAVISON | MI | 48423-1578 |
| HOBERT MURRAY | 1769 N LONGVIEW ST | | | | DAYTON | OH | 45432-2061 |
| HOBERT NEAL | 3594 S 350 E | | | | KOKOMO | IN | 46902-9259 |
| HOBERT NEWSOME | PO BOX 92 | | | | CONTINENTAL | OH | 45831-0092 |
| HOBERT ROBBINS JR | 906 HILE LN | | | | ENGLEWOOD | OH | 45322-1738 |
| HOBERT ROW | 158 BELVIEW DR | | | | MARTINSBURG | WV | 25404-9099 |
| HOBERT ROWLETT | 1020 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080-2264 |
| HOBERT STEPHENS | 6420 MANNING RD | | | | MIAMISBURG | OH | 45342-1618 |
| HOBERT STEPHENS | PO BOX 450063 | | | | KISSIMMEE | FL | 34745-0063 |
| HOBERT TARPLEY | 230 JAMES ST | | | | SPRINGVILLE | AL | 35146-3510 |
| HOBERT THOMAS | 320 COUNTY ROAD 548 | | | | HANCEVILLE | AL | 35077-6324 |
| HOBERT TURNER | 308 CORONADO TRL | | | | ENON | OH | 45323-1327 |
| HOBERT VAUGHN | 37530 FOUNTAIN PKWY APT 186 | | | | WESTLAND | MI | 48185-5633 |
| HOBERT WAGNER | 202 CAMBRIDGE DR | | | | HAMILTON | OH | 45013-2206 |
| HOBERT WALTERS | 504 E BOOE RD | | | | AUSTIN | IN | 47102-8267 |
| HOBERT WARD | 4060 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| HOBERT WILSON | 1458 HOFFNER ST | | | | CINCINNATI | OH | 45231-3417 |
| HOBERT, CARL A | PO BOX 183 | | | | MIDDLEVILLE | MI | 49333-1083 |
| HOBERT, JANICE K | PO BOX 168 | | | | CHIPPEWA FALLS | WI | 54729 |
| HOBERT, RAYMOND C | 2918 SAND SCULPTURE CT | | | | PEVELY | MO | 63070-2614 |
| HOBERTY CHARLES L | 4004 MELBOURNE CIR | | | | INDIANAPOLIS | IN | 46228 |
| HOBERTY, CHARLES L | 4024 MELBOURNE CIR | | | | INDIANAPOLIS | IN | 46228-6781 |
| HOBGOOD, GENEVA | 12441 BELLS FERRY RD. | | | | CANTON | GA | 30114 |
| HOBGOOD, GRADY R | 259 RIDGE PINE DR | | | | CANTON | GA | 30114-3968 |
| HOBGOOD, H A | PO BOX 55 | | | | HOLLY SPRINGS | GA | 30142-0001 |
| HOBGOOD, JAMES T | 109 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8875 |
| HOBGOOD, RUTH E | 2600 CROASDAILE FARM PKWY APT A358 | THE HOMESTEAD | | | DURHAM | NC | 27705-1302 |
| HOBI, ALEXANDER J | 10855 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311-1610 |
| HOBIG, GEORGE H | 20518 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-4240 |
| HOBITZ, FRANCIS A | 106 LITCHFIELD DR | | | | SYRACUSE | NY | 13224-2006 |
| HOBLET, TIMOTHY M | 11003 YALUMBA PASS | | | | ROANOKE | IN | 46783-8931 |
| HOBLET, TIMOTHY MICHAEL | 11003 YALUMBA PASS | | | | ROANOKE | IN | 46783-8931 |
| HOBLEY, ARTHUR L | 4208 CRESTVIEW LN | | | | MANSFIELD | TX | 76063 |
| HOBLEY, PATRICIA A. | 4674 N LAKE DR | | | | SHREVEPORT | LA | 71107-2944 |
| HOBLIT, CARL J | 19 ROCKLEIGH | | | | WEST MILTON | OH | 45383-1421 |
| HOBLIT, CARL J | 19 ROCKLEIGH AVE | | | | WEST MILTON | OH | 45383-1421 |
| HOBLIT, CLIFFORD E | 934 BRIGHTON DR | | | | GREENVILLE | OH | 45331-2787 |
| HOBLIT, SUZANNE L | 978 CATFISH LAKE RD | | | | MAYSVILLE | NC | 28555-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBLIT, WILLIAM M | 231 S. THIRD, BOX 188 | | | | WAYNESVILLE | OH | 45068 |
| HOBMEIER, LENA B | 1805 KENSINGTON DR APT 340 | | | | WAUKESHA | WI | 53188-5662 |
| HOBMEIER, LENA B | 1805 KENSINGTON DR | APT 340 | | | WAUKESHA | WI | 53188 |
| HOBOLTH, HAYES M | 7303 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9391 |
| HOBOLTH, KIRKLIN H | 9107 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2587 |
| HOBOR CHUCK (492573) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOBOR, CHARLES P | 43640 MIDDLE RIDGE RD | | | | LORAIN | OH | 44053-3908 |
| HOBOR, CHUCK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOBOR, SHARON A | 383 OLD GEORGES RD | | | | N BRUNSWICK | NJ | 08902-4818 |
| HOBROW, BRYAN M | 8674 WOODHAVEN DR SW | | | | BYRON CENTER | MI | 49315-8640 |
| HOBSON BARNNIES (626572) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOBSON EARNEST WILLIAM JR (ESTATE OF) (662160) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HOBSON HERBERT | HOBSON, HERBERT | 1000 TOWN CTR STE 500 | | | SOUTHFIELD | MI | 48075-1221 |
| HOBSON I I I, MATTHEW S | 505 GRACELYN CT SW | | | | ATLANTA | GA | 30331-9204 |
| HOBSON JR, JERRY L | 12477 N CLIO RD | | | | CLIO | MI | 48420-1039 |
| HOBSON JR, JERRY LYNN | 12477 N CLIO RD | | | | CLIO | MI | 48420-1039 |
| HOBSON JR, JOHN | 5910 FLEMING RD | | | | FLINT | MI | 48504-7064 |
| HOBSON NEVILLE N C HOBSON | 76 EMMBROOK WOKINGHAM RG41 1HG | | | UNITED KINGDOM GREAT BRITAIN | | | |
| HOBSON YVETTE | 30037 BOCK STREET | | | | GARDEN CITY | MI | 48135-2306 |
| HOBSON, ADA M | 219 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| HOBSON, ADA M | 2397 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8229 |
| HOBSON, ALBERT J | 6837 GARFIELD AVE | | | | KANSAS CITY | KS | 66102-1032 |
| HOBSON, ANDRE L | 6837 GARFIELD AVE | | | | KANSAS CITY | KS | 66102-1032 |
| HOBSON, ANNA E | 414 W MAIN ST | | | | SPRUCE | MI | 48762-9763 |
| HOBSON, ATLEE M | 219 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| HOBSON, BARNNIES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOBSON, BENJAMIN L | 530 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| HOBSON, BRANDIE N | | | | | | | |
| HOBSON, BRIAN A | 5464 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9121 |
| HOBSON, BRUCE D | 31 DOGWOOD DR | | | | WARRENTON | MO | 63383-3215 |
| HOBSON, CAROLINE G | 1261 BALDWIN ROAD | | | | FENTON | MI | 48430-9729 |
| HOBSON, CATHERINE L | 100 VIOLA DR | | | | ORTONVILLE | MI | 48462-8825 |
| HOBSON, CATHERINE L | 100 VIOLA LANE | | | | ORTONVILLE | MI | 48462 |
| HOBSON, CHARLES A | 324 S DIXON RD | | | | KOKOMO | IN | 46901-5041 |
| HOBSON, CHARLES E | 7335 WILSON RD | | | | MONTROSE | MI | 48457-9197 |
| HOBSON, CHARLES E | 15325 RADIANCE DR | | | | NOBLESVILLE | IN | 46060-3064 |
| HOBSON, CLIFFORD D | 2516 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| HOBSON, CLIFFORD J | 444 S HIGLEY RD APT 161 | | | | MESA | AZ | 85206-2180 |
| HOBSON, CLIFFORD J | APT 161 | 444 SOUTH HIGLEY ROAD | | | MESA | AZ | 85206-2180 |
| HOBSON, DALE W | 217 SHAYNE CIR | | | | HOUGHTON LAKE | MI | 48629-9033 |
| HOBSON, DANIEL L | 2425 DILLINGHAM AVE | | | | LANSING | MI | 48906-3773 |
| HOBSON, DAVID A | 9123 ALLAN RD | | | | NEW LOTHROP | MI | 48460 |
| HOBSON, DEBRA A | 7421 LANDING PL | | | | ZEPHYRHILLS | FL | 33541-4247 |
| HOBSON, DENIS J | 55 V ST NW | | | | WASHINGTON | DC | 20001-1012 |
| HOBSON, DENISE C | 2494 THORNTON AVENUE | | | | FLINT | MI | 48504-7169 |
| HOBSON, DONALD D | 4053 BEN HOGAN DR | | | | FLINT | MI | 48506-1401 |
| HOBSON, DONNA L | 2817 LACLEDE STATION RD APT L | | | | SAINT LOUIS | MO | 63143 |
| HOBSON, DONNIE E | 1107 SHULER AVE | | | | HAMILTON | OH | 45011-4439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBSON, DOROTHY M | 33 BRITTON RD. | | | | ROCHESTER | NY | 14612-5401 |
| HOBSON, DOROTHY M | 33 BRITTON RD | | | | ROCHESTER | NY | 14612-5401 |
| HOBSON, EARNEST WILLIAM | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HOBSON, EDDIE L | 513 MOORE ST | | | | PONTIAC | MI | 48342 |
| HOBSON, EDWIN C | PO BOX 26526 | | | | TROTWOOD | OH | 45426-0526 |
| HOBSON, EDWIN L | 600 E ROWLAND AVE | | | | MADISON HEIGHTS | MI | 48071-4331 |
| HOBSON, ERNEST C | 20127 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-4001 |
| HOBSON, ERVING J | 943 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2111 |
| HOBSON, FINLEY J | 3030 NEWPORT DR APT 2 | | | | FLINT | MI | 48532-4240 |
| HOBSON, FRANKIE C | PO BOX 104 | | | | BELOIT | WI | 53512-0104 |
| HOBSON, GARY A | 301 SMITH ST APT 23 | | | | CLIO | MI | 48420-2053 |
| HOBSON, GARY A | 301 S SMITH ST | APT 23 | | | CLIO | MI | 48420 |
| HOBSON, GARY ALLAN | APT 23 | 301 SMITH STREET | | | CLIO | MI | 48420-2053 |
| HOBSON, GARY L | 5751 DEFIANCE AVE | | | | BROOK PARK | OH | 44142-2518 |
| HOBSON, GEORGE E | 19391 PACKARD ST | | | | DETROIT | MI | 48234-3107 |
| HOBSON, GEORGE M | 2205 SILVER FOX DR | | | | EDMOND | OK | 73003-6233 |
| HOBSON, GEORGIA | 921 BURLINGTON | | | | FLINT | MI | 48503-2922 |
| HOBSON, GLADYS SHARLEEN | 11615 S HIGHWAY 39 | | | | STOCKTON | MO | 65785-8271 |
| HOBSON, GURDON S | 9315 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| HOBSON, HARLEY W | 11150 E 200 S | | | | ZIONSVILLE | IN | 46077-9388 |
| HOBSON, HATTIE T | 15325 RADIANCE DR | | | | NOBLESVILLE | IN | 46060-3064 |
| HOBSON, HELEN | 29627 ROSSITER RD. | | | | MURRIETA | CA | 92563 |
| HOBSON, HERBERT | NO ADDRESS FOR CLMT | | | | | | |
| HOBSON, HERBERT | C/O THE THURSWELL LAW FIRM | 1000 TOWN CTR STE 500 | | | SOUTHFIELD | MI | 48075 |
| HOBSON, HOSEA | 128 W DEWEY ST | | | | FLINT | MI | 48505-4034 |
| HOBSON, IRWIN L | 2172 W ENGEL RD | | | | WEST BRANCH | MI | 48661-9224 |
| HOBSON, JAMES K | 29117 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| HOBSON, JAMES O | 1222 VILLA CT S | | | | WALLED LAKE | MI | 48390-3379 |
| HOBSON, JAMES ODIS | 1222 VILLA CT S | | | | WALLED LAKE | MI | 48390-3379 |
| HOBSON, JAMES T | 1604 RUIDOSA DR | | | | WICHITA FALLS | TX | 76306 |
| HOBSON, JASON J | 11305 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |
| HOBSON, JEFFREY A | 907 LINDY CT | | | | DAYTON | OH | 45415-2130 |
| HOBSON, JEN'EE M | 4248 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HOBSON, JERRY L | 4248 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HOBSON, JERRY L | 3205 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| HOBSON, JERRY LYNN | 4248 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HOBSON, JOANN E | 12585 CHURCH ST APT 1C | | | | BIRCH RUN | MI | 48415-8709 |
| HOBSON, JOHN A | 30037 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| HOBSON, KENNETH W | 540 WINDEMERE DR | | | | BRIGHTON | MI | 48114-8743 |
| HOBSON, KENNETH W | 10471 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| HOBSON, KENNETH WAYNE | 540 WINDEMERE DR | | | | BRIGHTON | MI | 48114-8743 |
| HOBSON, LANINA R | 1002 E TAYLOR ST | | | | KOKOMO | IN | 46901-4788 |
| HOBSON, LANINA RENEA | 1002 E TAYLOR ST | | | | KOKOMO | IN | 46901-4788 |
| HOBSON, LARRY J | 3333 LANDMARK LN | | | | FOREST HILL | TX | 76119-7167 |
| HOBSON, LAVONNE S | 10451 CANFIELD DRIVE | | | | SAINT LOUIS | MO | 63136-5735 |
| HOBSON, LILLIE MAE | 3035 LAMBATH RD | | | | ORLANDO | FL | 32818-3092 |
| HOBSON, LILLIE T | PO BOX 11155 | | | | JACKSON | MS | 39283-1155 |
| HOBSON, LINDA S | 1301 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2455 |
| HOBSON, LORRAINE | PO BOX 104 | | | | BELOIT | WI | 53512-0104 |
| HOBSON, LOUANN M | 5049 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| HOBSON, LOUIS E | 812 S MERRIMAC DR | | | | FITZGERALD | GA | 31750-3505 |
| HOBSON, MARILYN | 139 FIDDIS AVE | | | | PONTIAC | MI | 48342 |
| HOBSON, MARK T | 31263 COOLEY BLVD | | | | WESTLAND | MI | 48185-7072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOBSON, MARQUIS L | 7026 BELLE POINTE DR | | | | BELLEVILLE | MI | 48111-5355 |
| HOBSON, MARQUIS LEE | 7026 BELLE POINTE DR | | | | BELLEVILLE | MI | 48111-5355 |
| HOBSON, MARY A | 120 HOBSON CIR | | | | BRANDON | MS | 39047-9211 |
| HOBSON, MAURICE D | 2505 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 |
| HOBSON, MERLYN L | 5967 N CHIPPEWA TRL | | | | HALE | MI | 48739-9041 |
| HOBSON, MICHAEL K | 6405 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 |
| HOBSON, MONA L | 1505 DEER CREEK DR STE 2 | | | | XENIA | OH | 45385-8019 |
| HOBSON, NINA R | 17001 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2987 |
| HOBSON, NORMA R | 6736 NEMER COURT | | | | SWARTZ CREEK | MI | 48473-1717 |
| HOBSON, NORMA R | 6736 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| HOBSON, OLA P | 23011 WREXFORD DR. | | | | SOUTHFIELD | MI | 48034-6575 |
| HOBSON, PAT A | 8826 HIGHWAY 35 S | | | | LIVERPOOL | TX | 77577 |
| HOBSON, PAULINE | 880 BOYNTON AVE APT 12B | | | | BRONX | NY | 10473-4630 |
| HOBSON, PAULINE L | 7012 CARSON DR | | | | ROMULUS | MI | 48174-5019 |
| HOBSON, PAULINE L | # 404 | 7012 CARSON DRIVE | | | ROMULUS | MI | 48174-5019 |
| HOBSON, REGINALD D | 814 E KEARSLEY ST APT 207 | | | | FLINT | MI | 48503-1957 |
| HOBSON, REGINALD L | 1210 COLBURN ST | | | | TOLEDO | OH | 43609-2210 |
| HOBSON, RICHARD J | 2365 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| HOBSON, RICHARD JACK | 2365 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| HOBSON, RICHARD L | 250 CASS RIVER DR | | | | CARO | MI | 48723-1235 |
| HOBSON, ROBERT C | 7 ROTUNDA DR | | | | TRENTON | NJ | 08610-1927 |
| HOBSON, ROBERT D | 8540 TIMBERLINE DR | | | | SHELBY TWP | MI | 48316-4557 |
| HOBSON, ROBERT E | 2030 OLD YORK RD | | | | BURLINGTON | NJ | 08016-9767 |
| HOBSON, ROGER M | 5372 BOWERS RD | | | | ATTICA | MI | 48412-9726 |
| HOBSON, ROGER MICHAEL | 5372 BOWERS RD | | | | ATTICA | MI | 48412-9726 |
| HOBSON, RONALD L | 7482 FARRAND RD | | | | MILLINGTON | MI | 48746-9247 |
| HOBSON, SHERRY A | 6054 BRAINARD DR | | | | SYLVANIA | OH | 43560-1214 |
| HOBSON, SHIRLEY ANN | 104 KIMBLE ST | | | | HICKORY | KY | 42051-9010 |
| HOBSON, SHIRLEY ANN | 104 KIMBLE STREET | | | | HICKORY | KY | 42051-9010 |
| HOBSON, TROY E | 5415 HOLLOW OAK CT | | | | SAINT LOUIS | MO | 63129-3536 |
| HOBSON, VESTOLA V | 10444 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| HOBSON, WILFORD E | 29627 ROSSITER ROAD | | | | MURRIETA | CA | 92563-4760 |
| HOBSON, WILLIAM C | 9266 CAMLEY ST | | | | DETROIT | MI | 48224-1224 |
| HOBSON, WILLIAM E | 6736 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| HOBSON, WILLIAM L | 4221 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1432 |
| HOBSON, WILMA J | 8486 OAK CLIFF BLVD | | | | DAVISON | MI | 48423 |
| HOBSON, WILMER D | R 1 BOX 6270 | | | | SALEM | MO | 65560-9732 |
| HOBSON, WILMER D | 1610 COUNTY ROAD 2470 | | | | SALEM | MO | 65560-6196 |
| HOBSON,JEFFREY A | 907 LINDY CT | | | | DAYTON | OH | 45415-2130 |
| HOBSON-ROSBOROUGH, BETTY L | 3433 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| HOBSON-WISSINGER, PAULINE L | 7012 CARSON DR | | | | ROMULUS | MI | 48174 |
| HOBYAK, FLORENCE | 7700 NEMCO WAY APT 309 | | | | BRIGHTON | MI | 48116-9469 |
| HOBZEK, JAMES W | PO BOX 361753 | | | | STRONGSVILLE | OH | 44136-0030 |
| HOBZEK, JAMES W | 19380 W 130TH ST | | | | STRONGSVILLE | OH | 44136-8431 |
| HOBZEK, JOSEPH G | 7465 MALIBU DR | | | | PARMA | OH | 44130-5936 |
| HOC FAMILY 2003 REV. LIVING TRUST | JAMES CAMPARO | 429 CAMINO DE LAS COLINAS | | | REDONDO BEACH | CA | 90277 |
| HOCE, CHARLES H | 1013 BLUE JAY DR | | | | MANSFIELD | TX | 76063-1570 |
| HOCE, CHARLES HARRISON | 1013 BLUE JAY DR | | | | MANSFIELD | TX | 76063-1570 |
| HOCEVAR JR, FRANK A | 30305 CLARMONT RD | | | | WILLOWICK | OH | 44095-4722 |
| HOCEVAR LILLIAN | 30305 CLARMONT RD | | | | WILLOWICK | OH | 44095-4722 |
| HOCEVAR, AGNES J | 13204 ASTOR AVE | | | | CLEVELAND | OH | 44135-5006 |
| HOCEVAR, LILLIAN | 30305 CLARMONT RD | | | | WILLOWICK | OH | 44095-4722 |
| HOCEVAR, MARK R | 14187 BUCKEYE DR | | | | SHELBY TOWNSHIP | MI | 48315-1426 |
| HOCEVAR, MARY | 5553 3B IVY COURT | | | | WILLOUGHBY | OH | 44094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOCEVAR, RAYMOND P | 1432 CANAL ST | | | | PORTAGE | MI | 49002-7504 |
| HOCEVAR, ROSE | 1019 DILLEWOOD RD | | | | CLEVELAND | OH | 44119-2911 |
| HOCEVAR, STEVEN B | 10425 FOLEY RD | | | | FENTON | MI | 48430-9303 |
| HOCEVAR, STEVEN BRIAN | 10425 FOLEY RD | | | | FENTON | MI | 48430-9303 |
| HOCH, CHELL K | 35 CATHEDRAL DR | | | | WEST SENECA | NY | 14224-2219 |
| HOCH, CHOON K | 203 HIGHLAND AVE | | | | BUFFALO | NY | 14222 |
| HOCH, CHOON K | 2645 ELMWOOD AVE | | | | BUFFALO | NY | 14217-1921 |
| HOCH, CLAIRE J | 14245 S CHAPIN | | | | ELSIE | MI | 48831-9250 |
| HOCH, DOROTHY J | 200 BROOKS POND RD APT 203 | | | | LEOMINSTER | MA | 01453-4892 |
| HOCH, DOROTHY J | APT 203 | 200 BROOKS POND ROAD | | | LEOMINSTER | MA | 01453-4892 |
| HOCH, ELOISE P | 6385 N 400 E | | | | N MANCHESTER | IN | 46962-8429 |
| HOCH, JAMES M | | | | | | | |
| HOCH, JOSEPH W | 16014 ORMONDE CROSSING DR | DRIVE | | | CYPRESS | TX | 77429-8048 |
| HOCH, MARILYN W | 3501 HILLCREST DR | | | | INDIANAPOLIS | IN | 46227-7707 |
| HOCH, MARTIN M | 998 HIGH VISTA TRL | | | | WEBSTER | NY | 14580-1814 |
| HOCH, MARY M | | | | | | | |
| HOCH, MELVIN L | 26193 BOWMAN RD | | | | DEFIANCE | OH | 43512-6797 |
| HOCH, ROSE | 3166 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| HOCH, SHIRLEY | 8199 S 390 E | | | | LAFONTAINE | IN | 46940-8940 |
| HOCH, VICTOR L | 521 SISTER MARTIN DR | | | | KOKOMO | IN | 46901-7068 |
| HOCHADEL, DONALD K | 3938 GARDENVIEW PL | | | | KETTERING | OH | 45429-4519 |
| HOCHADEL, MICHAEL P | 1001 SOUTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-3858 |
| HOCHADEL, RUTH | 11586 PARTRIDGE RD | | | | HOLLAND | NY | 14080-9672 |
| HOCHADEL, SHIRLEY A | 54 WILDWOOD RD | | | | JEFFERSONVILLE | IN | 47130-6819 |
| HOCHADEL, THOMAS A | 11586 PARTRIDGE RD | | | | HOLLAND | NY | 14080-9672 |
| HOCHAPFEL GERD-HEINO | XX | XX | | | | | |
| HOCHAPFEL VERWALTUNG GBR | PFINGSTBRUNNENSTR 64 | | | D-65824 SCHWALBACH GERMANY | | | |
| HOCHAPFEL VERWALTUNG GBR | PFINGOTHRUNNENSTR 64 | | | D-65824 SCHWALBACH GERMANY | | | |
| HOCHARD CLARENCE J | 15286 LAKE RD 12 | | | | GARDNER | KS | 66030-9661 |
| HOCHARD III, CLARENCE J | 3550 N 85TH ST | | | | KANSAS CITY | KS | 66109-4630 |
| HOCHARD, CLARENCE J | 15286 LAKE RD 12 | | | | GARDNER | KS | 66030-9661 |
| HOCHARD, CLARENCE J | 5109 SOUTHWEST CEDAR CREST RD | | | | TOPEKA | KS | 66606-2221 |
| HOCHARD, DAVID A | 2318 N 77TH ST | | | | KANSAS CITY | KS | 66109-2329 |
| HOCHBERG, JOHN M | 38251 SANTA ANNA ST | | | | CLINTON TOWNSHIP | MI | 48036-1794 |
| HOCHENDONER JEROME (ESTATE OF) (489091) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOCHENDONER, MARGARET N | 18189 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| HOCHGESANG, BETSY M | 1642 FM 2673 UNIT 10 PMB 1055 | | | | CANYON LAKE | TX | 78133-4587 |
| HOCHGRAF, CLARK G | 10 BRIDLEWOOD TRL | | | | HONEOYE FALLS | NY | 14472-9304 |
| HOCHGREBE, WILLIAM E | 4777 TOWNE CENTRE DR | | | | SAINT LOUIS | MO | 63128-2814 |
| HOCHHAUS, DONALD L | PO BOX 482 | | | | GRAPEVIEW | WA | 98546-0482 |
| HOCHHAUSER DAVID | 2600 NETHERLAND AVENUE | | | | BRONX | NY | 10463 |
| HOCHKINS, MARK A | 15203 RESTWOOD DR | | | | LINDEN | MI | 48451-8707 |
| HOCHMAN & PLUNKETT CO., L .P.A. | 3077 KETTERING BLVD | POINT WEST, SUITE 210 | | | MORAINE | OH | 45439 |
| HOCHMAN, STUART R | 7099 AVILA TERRACE WAY | | | | DELRAY BEACH | FL | 33446-3798 |
| HOCHMANN, EUGENE | PO BOX 1080 | C/O DAVID R KENNEDY | | | NORTON | OH | 44203-9480 |
| HOCHMUTH JACK P (454798) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOCHMUTH, JACK P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOCHMUTH, JOHN F | 2673 SYLER RD | | | | VARYSBURG | NY | 14167-9741 |
| HOCHMUTH, PETER G | 5735 RICK DR | | | | ZEPHYRHILLS | FL | 33541-1940 |
| HOCHOLEK, DANIEL A | 7375 STAHELIN AVE | | | | DETROIT | MI | 48228-3381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOCHRADEL, THEODORE H | 2660 N MONROE ST | | | | MONROE | MI | 48162-5305 |
| HOCHRADEL, THEODORE HAROLD | 2660 N MONROE ST | | | | MONROE | MI | 48162-5305 |
| HOCHREITER, MICHAEL J | 6962 ACADEMY LN | | | | LOCKPORT | NY | 14094-5359 |
| HOCHREITER, RONALD G | 88 CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3836 |
| HOCHSPRUNG, MICHAEL J | 5703 E LOOP RD | | | | HESPERIA | MI | 49421 |
| HOCHSTADT, BARBARA A | 28229 CR 33 69W | | | | LEESBURG | FL | 34748 |
| HOCHSTEDLER, CATHLEEN M. | 5018 NE PARK LN | | | | KANSAS CITY | MO | 64118-5930 |
| HOCHSTEDLER, DEAN R | 2340 NE 775 RD | | | | OSCEOLA | MO | 64776-2634 |
| HOCHSTEDLER, EDWARD W | 12222 W 102ND ST | | | | LENEXA | KS | 66215-1816 |
| HOCHSTEDLER, FREDERICK D | 432 JERRY'S FOLLY ROAD | | | | AIKEN | SC | 29803 |
| HOCHSTEDLER, MELBA J | 432 JERRYS FOLLY ROAD | | | | AIKEN | SC | 29803-9032 |
| HOCHSTEDLER, MICHAEL D | 905 NW FALCON DR | | | | LEES SUMMIT | MO | 64081-4003 |
| HOCHSTEDLER, NELSON L | 1035 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| HOCHSTEDLER, RUTH E | 788 S 400 E | | | | KOKOMO | IN | 46902-9322 |
| HOCHSTEIN, FRANK R | 850 CITY PARK AVE | | | | COLUMBUS | OH | 43206-2045 |
| HOCHSTETLER GARY L | 1001 SHADY LN | | | | ASHLAND | OH | 44805-4555 |
| HOCHSTETLER, GARY L | 1001 SHADY LN | | | | ASHLAND | OH | 44805-4555 |
| HOCHSTETLER, LLOYD A | 1083 HANCOCK AVE | | | | AKRON | OH | 44314-1064 |
| HOCHSTETLER, MARTHA | 316 MEUSE ARGONNE ST. | | | | HICKSVILLE | OH | 43526-1144 |
| HOCHSTETLER, PAUL D | 2360 MARION AVE NORTH RD | | | | MANSFIELD | OH | 44903 |
| HOCHSTETLER, PAUL L | 1244 ELDIN DR | | | | PLAINFIELD | IN | 46168-9356 |
| HOCHSTETLER, ROBERT E | PO BOX 1081 | | | | JASPER | IN | 47547-1081 |
| HOCHSTETLER, SUSAN | 13149 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3906 |
| HOCHSTETLER, VERNON GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOCHSTUHL, JESSICA L | 408 TREELINE CV | | | | FORT WAYNE | IN | 46825-1129 |
| HOCHSTUHL, JESSICA LYN | 408 TREELINE CV | | | | FORT WAYNE | IN | 46825-1129 |
| HOCHWALT, JOHN E | 1347 ARROW SHEATH DR | | | | W CARROLLTON | OH | 45449-2308 |
| HOCHWALT, THOMAS L | 409 SKYVIEW DR | | | | VANDALIA | OH | 45377-2245 |
| HOCK EDWARD C | 16679 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| HOCK PAINTING INC | | | | | | | |
| HOCK, BEATRICE J | 1417 PINERIDGE DRIVE | | | | GREENVILLE | NC | 27834 |
| HOCK, CHARLES E | 2305 MADISON ST | | | | BELLEVUE | NE | 68005-5139 |
| HOCK, DONALD S | 2707 HAGNI RD NE | | | | KALKASKA | MI | 49646-9710 |
| HOCK, EDWARD C | 16679 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| HOCK, ERNIE H | 222 BENNINGTON RD | | | | INDIANAPOLIS | IN | 46227-2430 |
| HOCK, JAMES D | 6300 MIDNIGHT PASS RD APT 308 | | | | SARASOTA | FL | 34242-2431 |
| HOCK, JAMES L | 7793 ELMWOOD RD | | | | PORTLAND | MI | 48875-8622 |
| HOCK, JAMES R | 4228 BOSART RD | | | | SPRINGFIELD | OH | 45503-6518 |
| HOCK, JAMES S | 835 MEADOW RIDGE CIRCLE | | | | AUBURN HILLS | MI | 48326 |
| HOCK, JAMES SCOTT | 835 MEADOW RIDGE CIRCLE | | | | AUBURN HILLS | MI | 48326 |
| HOCK, JAMES V | 9515 COX RD | | | | BELLEVUE | MI | 49021-9631 |
| HOCK, LILLIE M | 913 GLEASON PKWY APT 1 | | | | CAPE CORAL | FL | 33914-5293 |
| HOCK, LISA C | 8948 KEMPWOOD DR | | | | HOUSTON | TX | 77080-4104 |
| HOCK, MARTHA BELL | 865 N CASS AVE APT 330 | | | | WESTMONT | IL | 60559-6408 |
| HOCK, MELISSA A | 16679 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| HOCK, REBECCA J | C/O PAMELA TRAFTON | 2280 SOUTH DRIVE | #6 | | AUBURN | CA | 95603 |
| HOCK, ROBERT M | PO BOX 100486 | | | | STATEN ISLAND | NY | 10310-0486 |
| HOCK, RONALD M | 2180 JONES RD | | | | FENWICK | MI | 48834-9621 |
| HOCK, THOMAS A | 21446 MARINA CIR | | | | MACOMB | MI | 48044-1323 |
| HOCK, WANITA V | 6254 EAGLE CREEK ROAD | | | | LEAVITTSBURG | OH | 44430-9418 |
| HOCKADAY JOHN EDGAR | C/O EDWARD O MOODY P A | 801 WES 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HOCKADAY SR, KEVIN D | 233 HAVERHILL RD | | | | JOPPA | MD | 21085-4735 |
| HOCKADAY, DELORES S | UNIT A | 6604 QUITMAN AVENUE | | | LUBBOCK | TX | 79424-0761 |
| HOCKADAY, EMMETT L | 3280 BETHESDA PURDY RD | | | | SELMER | TN | 38375-6509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOCKADAY, JOHN E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOCKADAY, KEITH | 4315 EDMORE RD | | | | WATERFORD | MI | 48329-3609 |
| HOCKADAY, KENNETH J | 1558 FENIMORE LN | | | | THE VILLAGES | FL | 32162-2264 |
| HOCKADAY, NORMAN | 19996 BIRWOOD ST | | | | DETROIT | MI | 48221-1036 |
| HOCKADAY, PATRICIA N | 1558 FENIMORE LN | | | | THE VILLAGES | FL | 32162-2264 |
| HOCKEHULL, HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOCKEMA, CHRISTINA L | 2470 W 600 S | | | | ANDERSON | IN | 46013-9712 |
| HOCKEMA, PAMELA A | 15340 LONG COVE BLVD | | | | CARMEL | IN | 46033-8105 |
| HOCKEMA, THOMAS B | 2470 W 600 S | | | | ANDERSON | IN | 46013-9712 |
| HOCKEMEYER ROSS E (512325) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOCKEMEYER, BARRY A | 948 VAUGHN DR | | | | BURLESON | TX | 76028-5132 |
| HOCKEMEYER, ROSS E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOCKEN, CALVIN C | 3192 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| HOCKEN, DANIEL T | 11706 DAVIS ST | | | | GRAND BLANC | MI | 48439-1325 |
| HOCKEN, ROBERT F | 9406 LINDA DR 128 | | | | DAVISON | MI | 48423 |
| HOCKENBERG NEWBURGH | MITCH DAMM | PO BOX 1283 | | | DES MOINES | IA | 50306-1283 |
| HOCKENBERGER, JONATHAN D | 1457 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1768 |
| HOCKENBERGER, MICHAEL J | 3033 135TH ST | | | | TOLEDO | OH | 43611-2333 |
| HOCKENBERGER, MICHAEL JAMES | 3033 135TH ST | | | | TOLEDO | OH | 43611-2333 |
| HOCKENBERRY, JACK O | 49641 LAKEBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-3512 |
| HOCKENBERRY, JILL C | 534 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 |
| HOCKENBERRY, KELLY RAY | ROMINGER BAYLEY & WHARE | 155 SOUTH HANOVER STREET | | | CARLISLE | PA | 17013 |
| HOCKENBERRY, MARC W | 107 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2447 |
| HOCKENBERRY, MICHAEL J | 7641 E VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5037 |
| HOCKENBERRY, MICHAEL J | 1973 GLENFIELD RD | | | | ORTONVILLE | MI | 48462-8443 |
| HOCKENBERRY, NATHAN M | | | | | | | |
| HOCKENBERRY, RICHARD N | PO BOX 27 | | | | HAMLER | OH | 43524-0027 |
| HOCKENBERRY, SANDRA LOUISE | | | | | | | |
| HOCKENBERRY, WILLIAM E | 134 MARY ST | | | | SULLIVAN | MO | 63080-1734 |
| HOCKENBERRY-WALLS, KAREN I | 4145 SHAMROCK CT | | | | OXFORD | MI | 48371-5432 |
| HOCKENBROCK, BRIAN E | 8120 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6015 |
| HOCKENBROCK, EUGENE N | 8117 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6016 |
| HOCKENBURY, JOHN M | 2040 E PLEASANT VALLEY BLVD APT 243 | | | | ALTOONA | PA | 16602-7543 |
| HOCKENHULL, JONATHAN | 1461 84TH AVE | | | | OAKLAND | CA | 94621-1702 |
| HOCKENSMITH, ALLEN T | 6364 BRUMA AVE | | | | LAS VEGAS | NV | 89122-1908 |
| HOCKENSMITH, FREDERICK J | 7017 NORMANDY COURT | | | | FLINT | MI | 48506-1757 |
| HOCKENSMITH, LEATRICE M | 6364 BRUMA AVENUE | | | | LAS VEGAS | NV | 89122-1908 |
| HOCKENSMITH, LEATRICE M | 6364 BRUMA AVE. | | | | LAS VEGAS | NV | 89122 |
| HOCKER & THORNTON | ATTN: DAVID P. KAISER | | | | LEXINGTON | KY | 40507 |
| HOCKER MILDRED (ESTATE OF) (473084) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOCKER, DON A | 7565 W STATE ROUTE 571 LOT 44 | | | | WEST MILTON | OH | 45383-1748 |
| HOCKER, DON A | 7565 W ST RT 571 LOT 44 | | | | WEST MILTON | OH | 45383-1748 |
| HOCKER, DONALD | 677 HILLGROVE CT | | | | CINCINNATI | OH | 45246-1436 |
| HOCKER, DORLIS G | 3006 WILLIAMS CT | | | | KOKOMO | IN | 46902-3963 |
| HOCKER, ESTRELLITA R | 915 FOUNTAIN ST | | | | TROY | OH | 45373-2817 |
| HOCKER, ETTA J | 2518 ST. CHARLES AVE | | | | DAYTON | OH | 45410-5410 |
| HOCKER, ETTA J | 2518 SAINT CHARLES AVE | | | | DAYTON | OH | 45410-3127 |
| HOCKER, GUY M | 514 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2001 |
| HOCKER, HOWARD L | 1370 FAIRVIEW AVE | | | | GALION | OH | 44833-1442 |
| HOCKER, JACK L | 52460 WESTCREEK DR | | | | MACOMB | MI | 48042-2964 |
| HOCKER, JUNE T | C/O TY R HOCKER | 706 TERRI DR | | | BROOKVILLE | OH | 45309-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOCKER, JUNE T | 7300 MCEWEN RD | LIBERTY RETIREMENT CENTER | | | CENTERVILLE | OH | 45459-3903 |
| HOCKER, KEITH E | 6535 WESTFALL RD. | | | | GREENVILLE | OH | 45331-9289 |
| HOCKER, MARGARET S | 12217 BROOKSHIRE PKWY | C/O V DIANNE PHILLIPS | | | CARMEL | IN | 46033-3101 |
| HOCKER, NANCY | 458 BETHANY DR | | | | MECHANICSBURG | PA | 17055-4359 |
| HOCKER, NINA S | 6734 MILLSIDE DR APT D | | | | INDIANAPOLIS | IN | 46221-9660 |
| HOCKER, ROGER A | 410 SW 1871ST RD | | | | KINGSVILLE | MO | 64061-9213 |
| HOCKER, ROGER ALLEN | 410 SW 1871ST RD | | | | KINGSVILLE | MO | 64061-9213 |
| HOCKER, RONALD E | 2840 WINBURN AVE | | | | DAYTON | OH | 45420-2260 |
| HOCKERSMITH & SONS INC | PO BOX 1740 | | | | RICHMOND | IN | 47375-1740 |
| HOCKERSMITH, MARGARET F | 1969 E 1700 NORTH | | | | SUMMITVILLE | IN | 46070-9167 |
| HOCKERSMITH, MARGARET F | 1969 E 1700 N | | | | SUMMITVILLE | IN | 46070-9167 |
| HOCKERT, DARIA P | 1 COBALT CROSS RD | | | | LEVITTOWN | PA | 19057 |
| HOCKERT, DAVID C | 10043 RAMBLIN RIVER ROAD | | | | SAN ANTONIO | TX | 78251-4362 |
| HOCKESSIN MONTESSORI SCHOOL | 1000 OLD LANCASTER PIKE | | | | HOCKESSIN | DE | 19707-9522 |
| HOCKETT & OLSEN AUTOMOTIVE | 1278 FERNCLIFF AVE NE | | | | BAINBRIDGE ISLAND | WA | 98110-2934 |
| HOCKETT KENNETH E (400722) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOCKETT, C FRANCES | 816 S PARK | | | | RAYMORE | MO | 64083-8409 |
| HOCKETT, C FRANCES | 816 S PARK DR | | | | RAYMORE | MO | 64083-8409 |
| HOCKETT, DENNIS R | 18185 ALSPACH RD | | | | OHIO CITY | OH | 45874-9719 |
| HOCKETT, DOROTHY E | 1460 ROSINA DRIVE | | | | MIAMISBURG | OH | 45342-6309 |
| HOCKETT, DOROTHY E | 1460 ROSINA DR | | | | MIAMISBURG | OH | 45342-6309 |
| HOCKETT, JOAN MADONNA | 862 TOUSSIANT S | COUNTY RD #104 | | | OAK HARBOR | OH | 43449 |
| HOCKETT, JOHN E | 9053 SUNSET LN | | | | BROWNSBURG | IN | 46112-8471 |
| HOCKETT, KENNETH E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOCKETT, LARRY A | 14963 STATE ROUTE 139 | | | | MINFORD | OH | 45653-8702 |
| HOCKETT, MICHAEL L | 2827 ST. RT. 22/3, W. | | | | WILMINGTON | OH | 45177 |
| HOCKETT, ROBERT N | 22553 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326-8080 |
| HOCKETT, THOMAS E | 8750 JAMAICA RD RT 1 | | | | GERMANTOWN | OH | 45327 |
| HOCKETT, TREVA M | 3796 SOUTH MIDDLE LANE | | | | GREENVILLE | OH | 45331-3013 |
| HOCKETT, TREVA M | 3796 S MIDDLE DR | | | | GREENVILLE | OH | 45331-3013 |
| HOCKEY CANADA | 3500 BOUL DE MAISONNEUVE O | SUITE 800 | | WESTMOUNT QC H3Z 3C1 CANADA | | | |
| HOCKEY JR, GERALD D | 142 DELAWARE DR | | | | LANSING | MI | 48911-5026 |
| HOCKEY WESTERN NEW YORK, LLC | 1 SEYMOUR H. KNOX III PLAZA | | | | BUFFALO | NY | 14203 |
| HOCKEY, ANGELA H | 43 DUNCAN DR | | | | TROY | MI | 48098-4612 |
| HOCKEY, ANGELA HAE-WEN | 43 DUNCAN DR | | | | TROY | MI | 48098-4612 |
| HOCKEY, AUSTIN R | 1205 WRIGHT DR | | | | CLAWSON | MI | 48017-1074 |
| HOCKEY, BEATRICE L | 2670 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| HOCKEY, BETTY J | 5626 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-4304 |
| HOCKEY, BETTY JOAN | 11023 WHITE LAKE RD | | | | FENTON | MI | 48430-2475 |
| HOCKEY, DAVID L | 7712 ALLEN RD | | | | CLARKSTON | MI | 48348-4404 |
| HOCKEY, DOROTHY C | 3008 EGERTON PL | | | | THE VILLAGES | FL | 32162-7516 |
| HOCKEY, GARY L | 2088 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4012 |
| HOCKEY, JANICE A | 6315 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3064 |
| HOCKEY, PAMELA S | 142 MILL ST | | | | ORTONVILLE | MI | 48462-8606 |
| HOCKEY, RICHARD D | 6726 CLOVERTON DR | | | | WATERFORD | MI | 48329-1204 |
| HOCKEY, RICHARD G | 142 DELAWARE DR | | | | LANSING | MI | 48911-5026 |
| HOCKEY, ROLLAND L | 3142 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| HOCKEY, THEODORE F | 808 SANDS RD | | | | ORTONVILLE | MI | 48462-8897 |
| HOCKEY, THEODORE F. | 808 SANDS RD | | | | ORTONVILLE | MI | 48462-8897 |
| HOCKEY, WALKYRIA | 2088 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4012 |
| HOCKHALTER, JOHN M | 3412 SO BURRELL STREET | | | | MILWAUKEE | WI | 53207-3346 |
| HOCKIN JR, WYNN D | 12007 GREEN RD | | | | GOODRICH | MI | 48438-9055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOCKIN SIDNEY N (429108) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOCKIN, DIANE M | 6533 ROWLEY DR | | | | WATERFORD | MI | 48329-2748 |
| HOCKIN, GARY K | 301 MONMOUTH AVE | | | | LEONARDO | NJ | 07737-1663 |
| HOCKIN, HOWARD P | 8755 KOKOSING RD | | | | HALE | MI | 48739-8752 |
| HOCKIN, JOHN M | 430 MAPLE DR | | | | BELFORD | NJ | 07718-1072 |
| HOCKIN, NORMA J | 3014 MERLE DRIVE | | | | COLUMBIAVILLE | MI | 48421-8913 |
| HOCKIN, NORMA J | 3014 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 |
| HOCKIN, PATRICIA M | 1229B COUNTY ROAD 811 | | | | SALTILLO | MS | 38866-5918 |
| HOCKIN, SIDNEY N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOCKIN, THOMAS E | PO BOX 83 | | | | CEDAR | MI | 49621 |
| HOCKING CARTAGE CO | 28424 CHIEFTAIN DR | | | | LOGAN | OH | 43138-9586 |
| HOCKING COLLEGE | CASHIERS OFFICE | 3301 HOCKING PKWY | | | NELSONVILLE | OH | 45764-9582 |
| HOCKING COUNTY | PO BOX 28 | | | | LOGAN | OH | 43138-0028 |
| HOCKING CURT ESTATE OF | 2700 MATTHEW JOHN DR APT 315 | | | | DUBUQUE | IA | 52002-2930 |
| HOCKING JR, JOSEPH P | 489 S COLLINS ST | | | | SOUTH ELGIN | IL | 60177-2454 |
| HOCKING TECHNICAL COLLEGE | 3301 HOCKING PKWY | | | | NELSONVILLE | OH | 45764-9582 |
| HOCKING, BETH | APT 108 | 5521 PARVIEW DRIVE | | | CLARKSTON | MI | 48346-2826 |
| HOCKING, DALE D | 10012 NORTH SERNS ROAD | | | | MILTON | WI | 53563-9672 |
| HOCKING, GREGORY B | 9665 WILTSHIRE DR | | | | OOLTEWAH | TN | 37363 |
| HOCKING, JEANETTE | 489 S COLLINS ST | | | | SOUTH ELGIN | IL | 60177-2454 |
| HOCKING, JUDITH M | 4386 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1917 |
| HOCKING, LYNNE L | 402 BROWNING CIR | | | | CHURCH HILL | TN | 37642-3425 |
| HOCKING, ROBERT C | APT 307 | 21400 ARCHWOOD CIRCLE | | | FARMINGTN HLS | MI | 48336-4184 |
| HOCKING, STEPHEN L | 502 BARBERRY LN | | | | EDGERTON | WI | 53534-1107 |
| HOCKING, STEPHEN L | 402 BROWNING CIR | | | | CHURCH HILL | TN | 37642-3425 |
| HOCKING, WILFRED F | 1817 TUSCOLA ST | | | | FLINT | MI | 48503-5336 |
| HOCKLEY COUNTY TAX OFFICE | 802 HOUSTON ST STE 106 | | | | LEVELLAND | TX | 79336-3706 |
| HOCKMAN BILLY | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN | WV | 25443-4570 |
| HOCKMAN CLETUS (472327) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HOCKMAN, BILLY P | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN | WV | 25443-4570 |
| HOCKMAN, BILLY PAUL | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN | WV | 25443-4570 |
| HOCKMAN, CHARLOTTE F | 4712 CEDAR LN | | | | BAY CITY | MI | 48706-2662 |
| HOCKMAN, CLETUS | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HOCKMAN, CLETUS P | PO BOX 21 | | | | SHEPHERDSTOWN | WV | 25443-0021 |
| HOCKMAN, DIANE G | 184 MORAN RD | | | | GROSSE POINTE | MI | 48236-3546 |
| HOCKMAN, JAMES G | 1605 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4952 |
| HOCKMAN, JAMES GLENN | 1605 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4952 |
| HOCKMAN, LARRY E | 854 W GRACEWAY DR | | | | NAPOLEON | OH | 43545-1919 |
| HOCKMAN, MICHAEL D | 3318 LAKEWOOD SHORES DRIVE | | | | HOWELL | MI | 48843-7858 |
| HOCKMUTH, ALVIN C | 4705 E CATALINA AVE | | | | MESA | AZ | 85206-5001 |
| HOCKNEY, DENNIS D | 2036 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| HOCKNEY, MARIE E | 2036 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| HOCKODAY, LOVELL | 3815 BURTON ST | | | | INKSTER | MI | 48141-2730 |
| HOCKSTAD, HELEN G | 875 MAPLEKNOLL AVE | | | | MADISON HEIGHTS | MI | 48071-2953 |
| HOCKSTAD, RICHARD C | 6208 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439-2684 |
| HOCKSTAD, TED W | 1270 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| HOCKSTRA, LONNIE | 4426 KEENER | | | | MUSKEGON | MI | 49444 |
| HOCKSTRA, LONNIE | 4426 KEENER ST | | | | MUSKEGON | MI | 49444-4453 |
| HOCKSTRA, NANCY S | 14200 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-8939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOCKSTRA, WILLIAM R | 14200 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-8939 |
| HOCKTONS AUTO TUNE | 6815 CROPP ST. | | | NIAGARA FALLS ON L2E 7E4 CANADA | | | |
| HOCKWALT, ROGER A | 106 WAUCONDO TRL | | | | PICKENS | SC | 29671-8644 |
| HOCO ENTERPRISES, LLC | | | | | | | |
| HOCQUARD JR, RAYMOND E | 951 E HENRY ST | | | | CHARLOTTE | MI | 48813-1666 |
| HOCQUARD, KAYE D | 1116 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3211 |
| HOCUM, HAROLD L | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| HOCUT, ZITA V | 4435 N PERSHING DR APT 420 | | | | ARLINGTON | VA | 22203-2761 |
| HOCUTT JR, BALLARD | 101 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-2451 |
| HOCUTT'S AUTOMOTIVE INC | 324 SHERWEE DR | | | | RALEIGH | NC | 27603-3522 |
| HODA, THEODORE A | 205 MARRANO PKWY | | | | CHEEKTOWAGA | NY | 14227-3516 |
| HODA, THEODORE ANTHONY | 205 MARRANO PKWY | | | | CHEEKTOWAGA | NY | 14227-3516 |
| HODAC, HUY | 128 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2705 |
| HODAC, TRANG D | 6160 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1138 |
| HODAC, TRANG DAVID | 6160 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1138 |
| HODAC,TRANG DAVID | 6160 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1138 |
| HODACK, GERALD E | 1415 AMY ST | | | | BURTON | MI | 48509-1801 |
| HODACK, JEANNE | 1415 AMY ST | | | | BURTON | MI | 48509-1801 |
| HODACK, JOSEPH A | 6450 W BUCK RD | | | | ELSIE | MI | 48831-9442 |
| HODACK, THERESA | 339 AIRPORT RD | | | | WORTHINGTON | PA | 16262 |
| HODAK III, MICHEAL | 1277 HALLOCK YOUNG RD SW R | | | | WARREN | OH | 44481 |
| HODAK MICHAEL & JUDITH L | 1466 MONCREST DR NW | | | | WARREN | OH | 44485-1903 |
| HODAK, PETER | 8971 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-3121 |
| HODAKIEVIC, FLORENCE | 21710 S LAKE SHORE BLVD | | | | EUCLID | OH | 44123-2163 |
| HODAKOWSKI, FRANK J | 259 HARRISON AVE | | | | BUFFALO | NY | 14223-1610 |
| HODAKOWSKI, WLADYSLAW J | 65 MOUNT VERNON ST UNIT 11 | | | | BOSTON | MA | 02108-1306 |
| HODAPP, DAVID J | PO BOX 132 | | | | JONESBURG | MO | 63351-0132 |
| HODAPP, SARAH C | 28484 PONDSIDE CT | | | | FLAT ROCK | MI | 48134-1482 |
| HODARI LUCILLE | 4867 ERIE ST | | | | YOUNGSTOWN | OH | 44512 |
| HODARI WILLIAM E | 4867 ERIE ST | | | | YOUNGSTOWN | OH | 44512-1619 |
| HODD, EVERETT W | 907 NICOLET ST | | | | JANESVILLE | WI | 53546-2416 |
| HODDE A A | 613 E BLUE BELL RD | | | | BRENHAM | TX | 77833-2411 |
| HODDE, JOHN A | 1061 SHEFFIELD CT | | | | AVON | IN | 46123-8060 |
| HODDER, EARL L | 12 AUTUMNWOOD WAY | | | | LEWES | DE | 19958-9460 |
| HODDER, JEFFREY P | 4798 ZELT CV | | | | NEW HAVEN | IN | 46774-3143 |
| HODDER, JOSEPH A | 104 N KIESEL ST | | | | BAY CITY | MI | 48706-4312 |
| HODDER, KEVEN W | 55 WIRE LINE RD | | | | CARO | MI | 48723-8926 |
| HODDER, KEVEN WESLEY | 55 WIRE LINE RD | | | | CARO | MI | 48723-8926 |
| HODDER, MARCELLA L | 4065 CAMBRIA DR APT 1 | | | | BAY CITY | MI | 48706-6502 |
| HODDER, RANDALL J | 1141 N FRASER RD | | | | PINCONNING | MI | 48650-9471 |
| HODDER, RONALD R | 18065 GREGORY RD | | | | GREGORY | MI | 48137-9410 |
| HODDER, RONALD RAYMOND | 18065 GREGORY RD | | | | GREGORY | MI | 48137-9410 |
| HODDINOTT, PAUL J | 5928 DAVIDA DR | | | | TOLEDO | OH | 43612-4419 |
| HODECK, LEROY J | 9150 GREENWAY CT APT M205 | | | | SAGINAW | MI | 48609-6758 |
| HODEK, PAULINE M | PO BOX 4844 | | | | PORTLAND | ME | 04112-4844 |
| HODEL, JEAN E | 2727 CROSS COUNTRY CIR | | | | VERONA | WI | 53593-9712 |
| HODELL NATCO INDUSTRIES INC | PO BOX 931355 | | | | CLEVELAND | OH | 44193-0001 |
| HODELL, LORRAINE B | 437 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7011 |
| HODELL, ROBERT G | 437 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7011 |
| HODEMARSKY MICHELLE | HODEMARSKY, MICHELLE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| HODER, ARMAND P | 350 SAINT ANDREWS LN | | | | MYRTLE BEACH | SC | 29588-5367 |
| HODER, WILLIAM G | 51920 ANTOINETTE DR | | | | MACOMB | MI | 48042-4038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODER, WILLIAM GORDON | 51920 ANTOINETTE DR | | | | MACOMB | MI | 48042-4038 |
| HODERLEIN, TODD M | 32 FILON AVE | | | | ROCHESTER | NY | 14622-1965 |
| HODES, PHYLLIS G | 3330 N LEISURE WORLD #10-11G | | | | SILVER SPRING | MD | 20906 |
| HODGDON SCOTT | 1038 WALLACE DRIVE | | | | SAN JOSE | CA | 95120-1852 |
| HODGDON, GARY J | 50303 PARADISE CT | | | | MACOMB | MI | 48044-6107 |
| HODGDON, JASON | 52 HEATHER LANE | | | | WELLS | ME | 04090-4042 |
| HODGDON, NEAL B | 5147 W 149TH ST | | | | BROOK PARK | OH | 44142-1726 |
| HODGDON, PAUL R | 4285 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310-3837 |
| HODGDON, PAUL R | 7770 S US HWY 23 | | | | GREENBUSH | MI | 48738-9205 |
| HODGDON-NOYES BUICK-PONTIAC- GMC TRUCK INC | PO BOX 206 | | | | ARLINGTON | MA | 02476-0002 |
| HODGE CECIL | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE  1550 | | | HOUSTON | TX | 77069 |
| HODGE CECIL JOE | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HODGE ELIZABETH PENA | 7015 CAPTIVA DR | | | | LANSING | MI | 48917-7818 |
| HODGE FOY (464169) - HODGE FOY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HODGE I I I, JOHN C | 3839 PERCY KING CT | | | | WATERFORD | MI | 48329-1356 |
| HODGE III, JOHN C | 3839 PERCY KING CT | | | | WATERFORD | MI | 48329-1356 |
| HODGE JAMES | HODGE, JAMES | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| HODGE JAMES | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| HODGE JR HARRY (459912) - HODGE HARRY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HODGE JR, JOHN W | 1590 BUNK NEWELL ROAD | | | | MERIDIAN | MS | 39301-8191 |
| HODGE JR, THOMAS H | 10A PRISCILLA RD | | | | MEDWAY | MA | 02053 |
| HODGE KATHLEEN A | 2660 MCGREGOR RD | | | | WEST BRANCH | MI | 48661-9446 |
| HODGE PATT | HODGE, PATT | 5407 ARROWHEAD DRIVE | | | PASCAGOULA | MS | 39581 |
| HODGE PATT | HODGE, PATT | | | | | | |
| HODGE QUINCY D | 1020 WHITEWATER TRL | | | | DESOTO | TX | 75115-1408 |
| HODGE RANDY (663680) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HODGE ROSA | 3109 NORTH MARILYN DRIVE | | | | OKLAHOMA CITY | OK | 73121-6651 |
| HODGE STEPHEN | 4 HILLSIDE AVE | | | | NETCONG | NJ | 07857-1230 |
| HODGE STEVEN L (652960) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HODGE TOMMY R | 109 PEBBLE CT | | | | BOWLING GREEN | KY | 42101-9186 |
| HODGE, AGNES | 856 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4414 |
| HODGE, ALAN R | 5510 W HESSLER RD | | | | MUNCIE | IN | 47304-8965 |
| HODGE, AMELIA F | 3291 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9433 |
| HODGE, ANNELIESE | 500 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2001 |
| HODGE, ANNELIESE | 500 WEST WENGER ROAD | | | | ENGLEWOOD | OH | 45322-2001 |
| HODGE, ANNIE M | 21809 SUNNYBROOK DR | | | | TEHACHAPI | CA | 93561-7975 |
| HODGE, ARLENE M | 2637 BERKLEY | | | | FLINT | MI | 48504-3373 |
| HODGE, ARLENE M | 2637 BERKLEY ST | | | | FLINT | MI | 48504-3373 |
| HODGE, ARTHUR L | 251 STANLEY DR | | | | CORUNNA | MI | 48817-1154 |
| HODGE, AUSTIN P | 4315 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| HODGE, B. J | 2 VALLEY CT | | | | MARION | IN | 46953-4126 |
| HODGE, BARBARA A | 2480 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| HODGE, BARNE J | 2040 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9719 |
| HODGE, BELINDA | 830 ARMSTRONG RD | | | | LANSING | MI | 48911-3909 |
| HODGE, BETTY L | 1150 SHARON DR | | | | TITUSVILLE | FL | 32796-1923 |
| HODGE, BEVERLY | 5687 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2645 |
| HODGE, BILLY A | 753 SW 4TH PL | | | | MOORE | OK | 73160-2314 |
| HODGE, BILLY A | 753 SOUTHWEST | 4TH PLACE | | | MOORE | OK | 73160 |
| HODGE, BILLY J | 819 SUSAN DR | | | | ARLINGTON | TX | 76010-2426 |
| HODGE, BILLY J | 593 LLOYD STEWART RD | | | | BROADWAY | NC | 27505-9278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGE, BONNIE R | 1206 HODGE RD | | | | JACKSON | MS | 39209-9164 |
| HODGE, BRENDA JEAN | 1590 BUNK NEWELL RD | | | | MERIDIAN | MS | 39301-8191 |
| HODGE, CECIL | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HODGE, CHARLES B | 2054 EAGLE PASS APT 4 | | | | WOOSTER | OH | 44691-5312 |
| HODGE, CHARLES J | 3890 WALBRIDGE RD | | | | NORTHWOOD | OH | 43619-2330 |
| HODGE, CHARLES JEFF | 3890 WALBRIDGE RD | | | | NORTHWOOD | OH | 43619-2330 |
| HODGE, CHARLES W | 310 VALLEY COURT | PO BOX 452 | | | PERRY | MI | 48872 |
| HODGE, CHET M | 1511 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| HODGE, CHRISTIN | 25225 GREENFIELD RD APT 418 | | | | SOUTHFIELD | MI | 48075 |
| HODGE, CHRISTOPHER M | 5296 HERD RD | | | | OXFORD | MI | 48371-1084 |
| HODGE, CLARENCE E | 7663 GUNSMITH CT | | | | PLAINFIELD | IN | 46168-8901 |
| HODGE, CLETUS W | 10410 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| HODGE, CLIFFORD M | 1511 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| HODGE, CLIFFORD V | 77 BIG CREEK DR | | | | MOSCOW MILLS | MO | 63362-1940 |
| HODGE, CONSTANCE T | 1484 WATCH HILL DR | | | | FLINT | MI | 48507-5661 |
| HODGE, DALE M | 46 PRICE RD | | | | ASHEVILLE | NC | 28805-8737 |
| HODGE, DAN T | 3818 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| HODGE, DAN TODD | 3818 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| HODGE, DANIEL W | 53 LAKEVIEW DR | | | | ALBANY | KY | 42602-5212 |
| HODGE, DARLENE M | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| HODGE, DARRELL D | 820 AUGRES RIVER DR | PO BOX 323 | | | AU GRES | MI | 48703-9632 |
| HODGE, DARRELL E | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| HODGE, DARRELL EUGENE | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| HODGE, DAVID B | 612 KEENELAND CT | | | | MONTGOMERY | AL | 36109-4662 |
| HODGE, DAVID BERNARD | 612 KEENELAND COURT | | | | MONTGOMERY | AL | 36109-4662 |
| HODGE, DAVID J | 2429 ALTOONA ST | | | | FLINT | MI | 48504-4601 |
| HODGE, DAVID JAMES | 2429 ALTOONA ST | | | | FLINT | MI | 48504-4601 |
| HODGE, DELORES M | 204 CLEARWATER CT | | | | ENGLEWOOD | OH | 45322-2255 |
| HODGE, DENNIS R | 2400 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1338 |
| HODGE, DONALD C | 598 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9639 |
| HODGE, DONALD G | 3687 HIGHWAY 358 | | | | PARAGOULD | AR | 72450-9617 |
| HODGE, DONELL | PO BOX 430754 | | | | PONTIAC | MI | 48343-0754 |
| HODGE, EASTER M | 303 LAKE CIRCLE DR | | | | COLUMBIA | TN | 38401 |
| HODGE, EDITH M | 6321 LACY ROAD | | | | KNOXVILLE | TN | 37912-1804 |
| HODGE, EDNA L | 6002 FLEMING RD | | | | FLINT | MI | 48504-7086 |
| HODGE, EDWARD E | 549 N BROADWAY APT 2 | | | | CLARKDALE | AZ | 86324-2399 |
| HODGE, ELIZABETH | 7878 ABBEY ROAD | | | | FRISCO | TX | 75035-6701 |
| HODGE, ELIZABETH P | 7015 CAPTIVA DR | | | | LANSING | MI | 48917-7818 |
| HODGE, ELIZABETH PENA | 7015 CAPTIVA DR | | | | LANSING | MI | 48917-7818 |
| HODGE, ELMO | 1259 W LOS LAGOS VISTA AVE | | | | MESA | AZ | 85202-6640 |
| HODGE, ELSIE A | 8 CREEKSIDE DR | | | | ORCHARD PARK | NY | 14127-1203 |
| HODGE, ELSIE M | 1065 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| HODGE, EMOGENE | 6141 NELSON CT | | | | BURTON | MI | 48519-1664 |
| HODGE, ERNEST W | 2637 AUBREY DR | | | | LAKE ORION | MI | 48360-2701 |
| HODGE, ERNEST W | 3444 GINGELL DR | | | | LAKE ORION | MI | 48359-2076 |
| HODGE, ETHEL F | 10221 CARNATION | | | | ST HELEN | MI | 48656-9413 |
| HODGE, EUGENE W | PO BOX 21 | | | | LECKIE | WV | 24808-0021 |
| HODGE, EVALENE | 3465 BOBENDICK ST | | | | SAGINAW | MI | 48604-1703 |
| HODGE, EVELYN G | 2295 NERREDIA ST | | | | FLINT | MI | 48532-4824 |
| HODGE, FATIMA | 217 PARK AVE | | | | LOCKPORT | NY | 14094-2646 |
| HODGE, FELISA L | PO BOX 14963 | | | | SAGINAW | MI | 48601-0963 |
| HODGE, FELISA LEA | PO BOX 14963 | | | | SAGINAW | MI | 48601-0963 |
| HODGE, FOY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGE, FREDERICK C | 13689 BOULDER PT UNIT 102 | | | | BROOMFIELD | CO | 80023-4262 |
| HODGE, FREDERICK C | 13689 BOULDER PT | UNIT 102 | | | BROOMFIELD | CO | 80020-4262 |
| HODGE, FREDERICK L | 390 MILLS BRANCH ROAD | | | | MONAVILLE | WV | 25601 |
| HODGE, GARY J | 3792 BREAKER ST | | | | WATERFORD | MI | 48329-2216 |
| HODGE, GENEVA | 2909 AVERILL DR | | | | LANSING | MI | 48911-1409 |
| HODGE, GEORGE E | 616 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| HODGE, GEORGE S | 143 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| HODGE, GERTRUDE C | 9546 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-7405 |
| HODGE, GLENN L | 10 GLENHURST DR | | | | OBERLIN | OH | 44074-1424 |
| HODGE, GLORIA J | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| HODGE, GREGORY T | 303 LAKE CIR | | | | COLUMBIA | TN | 38401-8880 |
| HODGE, HAROLD L | 325 N JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1036 |
| HODGE, HARRY E | 17807 SE 84TH SHELDON TER | | | | THE VILLAGES | FL | 32162-2895 |
| HODGE, HAZEL M | 420 LOKEYS RIDGE RD | | | | BETHLEHEM | GA | 30620-2539 |
| HODGE, HELEN M | 354 ORCHARD COVE DR BOX 5 | | | | OTISVILLE | MI | 48463-8408 |
| HODGE, IOLA L. | 2927 GARLAND | | | | DETROIT | MI | 48214-2125 |
| HODGE, IOLA L. | 2927 GARLAND ST | | | | DETROIT | MI | 48214-2125 |
| HODGE, ISABELLE J | 100 MIAMI RD APT B1 | | | | PONTIAC | MI | 48341-1577 |
| HODGE, ISABELLE J | 100 MIAMI APT B1 | | | | PONTIAC | MI | 48341-1577 |
| HODGE, JACK | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HODGE, JACK E | 6995 N LONDON RD | | | | FAIRLAND | IN | 46126-9614 |
| HODGE, JACKIE D | PO BOX 11 | | | | WHITTINGTON | IL | 62897-0011 |
| HODGE, JACQULYN | 2732 FOREST CREEK DR | | | | FORT WORTH | TX | 76123-1191 |
| HODGE, JAMES E | 3465 BOBENDICK ST | | | | SAGINAW | MI | 48604 |
| HODGE, JAMES K | 3214 PINE HAVEN LN | | | | HAUGHTON | LA | 71037-9380 |
| HODGE, JAMES KEITH | 3214 PINE HAVEN LN | | | | HAUGHTON | LA | 71037-9380 |
| HODGE, JAMES R | 5442 CIRCLE DR | | | | ROSE CITY | MI | 48654-9502 |
| HODGE, JAMES S | 815 CRAWFORD RD LOT 311 | | | | OPELIKA | AL | 36804-6527 |
| HODGE, JAMIE R | 23156 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509 |
| HODGE, JAY R | 595 N 300 EAST RD | | | | CERRO GORDO | IL | 61818-4005 |
| HODGE, JEAN A | 18987 STEEL ST | | | | DETROIT | MI | 48235-1330 |
| HODGE, JEAN L | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| HODGE, JEAN LEATHA | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| HODGE, JERRY | 18861 JUSTINE ST | | | | DETROIT | MI | 48234-2127 |
| HODGE, JERRY A | 616 DURRETT ST | | | | COVINGTON | KY | 41014-1528 |
| HODGE, JERRY D | 145 W WASHINGTON | | | | PARKER CITY | IN | 47368 |
| HODGE, JIMMIE L | 10198 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| HODGE, JOHN D | 3531 BRONXWOOD AVE # 1JC | | | | BRONX | NY | 10469 |
| HODGE, JOHN E | 1058 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| HODGE, JOHN EDWARD | 1058 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| HODGE, JOHN F | 344 EUREKA RD | | | | WYANDOTTE | MI | 18192-5840 |
| HODGE, JOHN W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HODGE, JOSEPH H | 1397 INDIAN OAKS BLVD | | | | ROCKLEDGE | FL | 32955-4612 |
| HODGE, JUANITA | 33 HEARD RD | | | | HOXIE | AR | 72433-9009 |
| HODGE, JULIAN K | 3546 CROMWELL ST | | | | JACKSON | MS | 39213-5901 |
| HODGE, KAREN L | 2637 AUBREY DR | | | | LAKE ORION | MI | 48360-2701 |
| HODGE, KATHLEEN A | 2660 MCGREGOR RD | | | | WEST BRANCH | MI | 48661 |
| HODGE, KATHY D | 1121 S ELMS RD UNIT B | | | | FLINT | MI | 48532-3108 |
| HODGE, KENNETH C | 429 N WOODLAWN RD | | | | SPOKANE VALLEY | WA | 99216-2943 |
| HODGE, LAQUAYSHA S | 6247 RAMBLEWOOD DR | | | | DAYTON | OH | 45424-6601 |
| HODGE, LAQUAYSHA S | 6503 BARBARA JEAN CT | | | | FORT WAYNE | IN | 46816-1911 |
| HODGE, LARRY E | 975 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| HODGE, LATOYA | | | | | | | |
| HODGE, LAURA E | 2323 SANDY RIDGE DR S | | | | WILSON | NC | 27893-9021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGE, LEROY E | 3487 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9695 |
| HODGE, LILLIAN G | 8131 E MAIN RD LOT 1 | | | | LE ROY | NY | 14482-9706 |
| HODGE, LISA M | 12866 LONGLEAF LANE | | | | FISHERS | IN | 46038-9183 |
| HODGE, LLOYD W | 2314 DAKOTA AVE | | | | FLINT | MI | 48506-4905 |
| HODGE, LLOYD WAYNE | 2314 DAKOTA AVE | | | | FLINT | MI | 48506-4905 |
| HODGE, LORRAINE | 2800 COUGAR BUTTE | | | | KLAMATH FALLS | OR | 97601-9425 |
| HODGE, MABLE A | 861 CHAMBERLAIN AVE | | | | PERTH AMBOY | NJ | 08861-1711 |
| HODGE, MARGARET R | 20523 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2963 |
| HODGE, MARGUERITE E | 2261 PEAK PLACE | | | | THE VILLAGES | FL | 32162-7785 |
| HODGE, MARGUERITE E | 3430 E. JEFFERSON AVE. | APT 206 | | | DETROIT | MI | 48207 |
| HODGE, MARK S | 915 BROKEN ARROW CV | | | | COLLIERVILLE | TN | 38017 |
| HODGE, MARY E | 5910 STANTON STREET | | | | DETROIT | MI | 48208-3056 |
| HODGE, MARY G | 11480B OLD HIGHWAY 80 W | | | | MERIDIAN | MS | 39307-9535 |
| HODGE, MATTHEW S | 547 WITBECK DR | | | | CLARE | MI | 48617-9722 |
| HODGE, MAURICE R | PO BOX 95 | ALBANY HEALTHCARE & REHAB CENTER | | | ALBANY | IN | 47320-1530 |
| HODGE, MAURICE R | MILLERS MERRY MANOR | 0548 SOUTH 100 WEST | | | HARTFORD CITY | IN | 47348 |
| HODGE, MAX E | 4994 EAST US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9742 |
| HODGE, MAX R | 4994 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9742 |
| HODGE, MICHEL C | 3222 S 300 E | | | | ANDERSON | IN | 46017-9705 |
| HODGE, MILDRED J | 8365 E CO RD 851 S | | | | PLAINFIELD | IN | 46168 |
| HODGE, MILTON | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| HODGE, MILTON T | 1437 REMBRANDT ST | | | | INDIANAPOLIS | IN | 46202-2138 |
| HODGE, NICOLETTE D | 5185 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| HODGE, NICOLETTE DANIELLE | 5185 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| HODGE, OLIVER W | 1263A HODGE RD | | | | JACKSON | MS | 39209-9730 |
| HODGE, OREN C | PO BOX 122 | | | | GRAND BLANC | MI | 48480-0122 |
| HODGE, PATRICIA A | 102 MURRAY GUARD DR APT 61H | | | | JACKSON | TN | 38305-3603 |
| HODGE, PATRICIA A | 1175 MILLIKIN PL NE | | | | WARREN | OH | 44483-4447 |
| HODGE, PATSY | PO BOX 2767 | | | | WEATHERFORD | TX | 76086-2761 |
| HODGE, PAULETTE S | 462 KOONS AVE LOWR | | | | BUFFALO | NY | 14211 |
| HODGE, PETER TRANSPORT LIMITED | 5810 SHAWSON DR | | | MISSISSAUGA ON L4W 3W5 CANADA | | | |
| HODGE, PETER W | 52836 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3663 |
| HODGE, PETER WILLIAM | 52836 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3663 |
| HODGE, PHIL T | 5350 WESTCHESTER DR | | | | FLINT | MI | 48532-4050 |
| HODGE, PHILIP B | 1166 LOGAN WOOD DR | | | | HUBBARD | OH | 44425-3323 |
| HODGE, PHILLIP | 2520 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4430 |
| HODGE, PHYLLIS | 179 WESTHILL AVE | | | | RITTMAN | OH | 44270 |
| HODGE, PRESTON | PO BOX 80892 | | | | LANSING | MI | 48908-0892 |
| HODGE, QUINCY D | 1020 WHITEWATER TRL | | | | DESOTO | TX | 75115-1408 |
| HODGE, RALPH B | 5021 BIGAM RD | | | | BATAVIA | OH | 45103-9584 |
| HODGE, RANDY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HODGE, RAYMOND E | 2111 REFSET DR APT 18 | | | | JANESVILLE | WI | 53545-0572 |
| HODGE, RAYMOND E | 318 E EDGEWATER WAY | | | | NEWARK | DE | 19702-2306 |
| HODGE, REX A | PO BOX 142 | 134B CRAIGTOWN RD | | | PORT DEPOSIT | MD | 21904-0142 |
| HODGE, RICHARD E | 711 S GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| HODGE, RICHARD H | 18565 W 152ND TER | APT 602 | | | OLATHE | KS | 66062-3456 |
| HODGE, RICHARD W | 7577 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-3735 |
| HODGE, RICKIE | 3607 PADDOCK DR | | | | DECATUR | GA | 30034-3335 |
| HODGE, ROBERT D | 820 GRAND AVE | | | | OWOSSO | MI | 48867-4516 |
| HODGE, ROBERT J | 13376 CLINET DR | | | | COLORADO SPRINGS | CO | 80921-7638 |
| HODGE, ROBERT M | 768 VANDERBILT RD | | | | LEXINGTON | OH | 44904-8605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGE, ROBERT W | 57 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| HODGE, ROBERT W | 2316 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2340 |
| HODGE, ROBERTA | PO BOX 605 | | | | GRAND JUNCTION | TN | 38039-0605 |
| HODGE, RONALD A | 37 MUMFORD ST | | | | BUFFALO | NY | 14220-1315 |
| HODGE, RONALD A | 12701 W STATE RD | | | | GRAND LEDGE | MI | 48837-9647 |
| HODGE, RONALD ALFRED | 37 MUMFORD ST | | | | BUFFALO | NY | 14220-1315 |
| HODGE, RONALD R | PO BOX 299 | | | | PHILLIPSBURG | OH | 45354-0299 |
| HODGE, RONNIE D | 1453 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3849 |
| HODGE, RONNIE M | 4910 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4063 |
| HODGE, ROY T | 6157 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| HODGE, RUTH M | 28270 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3278 |
| HODGE, RUTHIE M | 1718 W MICHIGAN AVE | | | | LANSING | MI | 48915-1766 |
| HODGE, SADIE A | 8249 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| HODGE, SADIE ANN | 8249 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| HODGE, SALLY ANN | 191 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4808 |
| HODGE, SANDRA B | 410 SEABURN ST | | | | BROOKFIELD | OH | 44403-9751 |
| HODGE, SANDRA B | 410 SEABURN S.E. | | | | BROOKFIELD | OH | 44403-9751 |
| HODGE, SARA M | 500 BROOKWOOD DR. | | | | CLINTON | MS | 39056-3834 |
| HODGE, SHANNON RENEE | 8301 BURNSIDE CT | | | | CITRUS HTS | CA | 95610-2939 |
| HODGE, SHARON | PO BOX 422 | 221 CHERRY STREET | | | WEBBERVILLE | MI | 48892-0422 |
| HODGE, SHARON J | 926 SIMCOE AVE | | | | FLINT | MI | 48507-1683 |
| HODGE, SHEILA A | PO BOX 17 | | | | FENTON | MI | 48430-0017 |
| HODGE, STEPHEN L | 3641 CRAIG BRIDGE RD | | | | WILLIAMSPORT | TN | 38487-2160 |
| HODGE, STEVEN L | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HODGE, TERESA A | 4447 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| HODGE, TERRY G | 1537 TELEGRAPH DR | | | | PONTIAC | MI | 48340-1030 |
| HODGE, TERRY L | 1937 LEARNARD AVE | | | | LAWRENCE | KS | 66046-3153 |
| HODGE, TERRY LEE | 1937 LEARNARD AVE | | | | LAWRENCE | KS | 66046-3153 |
| HODGE, THELMA J | PO BOX 80293 | | | | LANSING | MI | 48908-0293 |
| HODGE, THOMAS A | 45 ROSE ST | | | | EDISON | NJ | 08817-3503 |
| HODGE, THOMAS E | 1307 WOODLAKE DR | | | | CORINTH | TX | 76210 |
| HODGE, THOMAS E | 3434 STATE ROUTE 19 S | | | | WARSAW | NY | 14569 |
| HODGE, THOMAS W | 543 W MARKET ST | | | | GERMANTOWN | OH | 45327-1226 |
| HODGE, THURSTON L | 2401 E JOLLY RD APT 7 | | | | LANSING | MI | 48910-8524 |
| HODGE, TIFFANY A | 3269 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9433 |
| HODGE, VERNON R | PO BOX 431421 | | | | PONTIAC | MI | 48343-1421 |
| HODGE, VIRGIE R | 1846 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| HODGE, VIRGINIA | 12724 COUNTY ROAD 7160 | | | | ROLLA | MO | 65401-7562 |
| HODGE, WANDA J | 2722 TAMMANY AVE | | | | LANSING | MI | 48910-3755 |
| HODGE, WESLEY | 897 CARRS RUN RD | | | | WAVERLY | OH | 45690-9755 |
| HODGE, WILLIAM E | 510 CRAWLEY DR | | | | NEWPORT | TN | 37821-6014 |
| HODGE, WILLIAM R | 165 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| HODGE, WILLIAM S | 219 GRAFTON ST | | | | OBERLIN | OH | 44074-1709 |
| HODGE, WILLIE F | 132 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| HODGE, WILLIE F | 225 THURBER ST | | | | SYRACUSE | NY | 13210-3657 |
| HODGE, WILLIE T | 3375 N LINDEN RD APT 209 | | | | FLINT | MI | 48504-5724 |
| HODGE-MUHAMMAD, MAURINE | PO BOX 80415 | | | | LANSING | MI | 48908-0415 |
| HODGE-NORFOLK, LINNIE M | 623 WALKER PKWY | | | | ATOKA | TN | 38004-7707 |
| HODGEN, THOMAS J | 3545 E COUNTY ROAD 300 N | | | | FRANKFORT | IN | 46041-8266 |
| HODGEN, THOMAS JAMES | 3545 E COUNTY ROAD 300 N | | | | FRANKFORT | IN | 46041-8266 |
| HODGENS, GLADYS | 285 MUMFORD CIR | | | | YOUNGSTOWN | OH | 44505-4833 |
| HODGENS, JOSEPH M | 5346 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |
| HODGENS, RIAN E | 1220 N ILLINOIS ST APT 302 | | | | INDIANAPOLIS | IN | 46202-2317 |
| HODGENS, VALERIE M | 5346 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGERS, JOHN H | 3308 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 |
| HODGERS, JOHN L | 3708 EASTHAMPTON DRIVE | | | | FLINT | MI | 48503-2908 |
| HODGERS, NEOMA W | 266 COUNTY RD 958 | | | | TISHOMINGO | MS | 38873 |
| HODGERS, PATRICIA | 1710 N CHEVROLET AVE | | | | FLINT | MI | 48504-7203 |
| HODGES | 598 OLD PEACHTREE RD. STE 100 | | | | LAWRENCEVILLE | GA | 30043 |
| HODGES AND ASSOCIATES | ATTN: A. CLIFTON HODGES | 4 EAST HOLLY STREET, SUITE 202 | | | PASADENA | CA | 91103 |
| HODGES AUTOMOTIVE | 6521 COLLEYVILLE BLVD | | | | COLLEYVILLE | TX | 76034-6231 |
| HODGES CATHERINE | 3455 OAKHURST DR | | | | CAMBRIA | CA | 93428-2922 |
| HODGES DOUGHTY & CARSON | PO BOX 869 | | | | KNOXVILLE | TN | 37901-0869 |
| HODGES DOUGLAS W (166515) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HODGES EDWARD (665809) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HODGES ELMER J JR (429109) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HODGES HAYNES | 3339 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| HODGES I I, DAVID C | 3365 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| HODGES II, DAVID CHARLES | 3365 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| HODGES JAMES (445264) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODGES JENNIFER | 21 TOWNSEND WAY | | | | CLARKSVILLE | TN | 37043-5569 |
| HODGES JOHN | HODGES, JOHN | BEASLEY,ALLEN,CROW,METHVIN,PORTIS & MILES,P.C. | 218 COMMERCE STREET, PO BOX 4160 | | MONTGOMERY | AL | 36103-4160 |
| HODGES JOHN K (488470) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODGES JR, ERNEST | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| HODGES JR, HENRY | 19410 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7131 |
| HODGES JR, JAMES A | 394 LEE RD #850 | | | | PHENIX CITY | AL | 36870 |
| HODGES JR, JAMES L | 1810 COOPER LAKES DRIVE | | | | GRAYSON | GA | 30017-1922 |
| HODGES JR, JESSE | 19456 TRACEY ST | | | | DETROIT | MI | 48235-1740 |
| HODGES JR, MILUS M | 4408 BISCAYNE DR | | | | FORT WORTH | TX | 76117-2109 |
| HODGES JR, THERON | 12204 SANTA ROSA DR | | | | DETROIT | MI | 48204-5316 |
| HODGES JULIAN (459128) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HODGES MACK | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| HODGES MACK | HODGES, MACK | MIKHOV LAW OFFICES OF STEVE | 640 S SWAN VICENTE BLVD | STE 230 | LOS ANGELES | CA | 90048-4654 |
| HODGES MICHAEL | HODGES, MICHAEL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HODGES NORMA J | PO BOX 154 | | | | BRANDON | MS | 39043-0154 |
| HODGES ROY G (459129) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HODGES SALES & SERVICE | 204 S STATE ST | | | | HART | MI | 49420-1225 |
| HODGES SAMMY | 2175 ROBERSONVILLE RD | | | | WASHINGTON | NC | 27889-7861 |
| HODGES STARLA | 7909 48TH ST E | | | | FIFE | WA | 98424 |
| HODGES VANIS (185520) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HODGES XAVIER | 4947 OSAGE CIR | | | | CHARLOTTE | NC | 28269-4689 |
| HODGES, ALEXANDER | 2601 WHITTIER ST APT 225 | | | | SAINT LOUIS | MO | 63113-2958 |
| HODGES, ALICE I | 2001 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-4635 |
| HODGES, ALVIN | 2600 BOLTON BOONE DR APT 919 | | | | DESOTO | TX | 75115-2072 |
| HODGES, AMANDA J | 1915 CRABTREE LN | | | | JENISON | MI | 49428-9472 |
| HODGES, ANGELA A | 1856 FAYETTE AVE | | | | BELOIT | WI | 53511-3651 |
| HODGES, ANITA M | 2407 S. 410 W. | | | | RUSSIAVILLE | IN | 46979 |
| HODGES, ANTHONY | | | | | | | |
| HODGES, ARTHUR D | 4367 CHERRY BLOSSOM WAY | | | | LIVERMORE | CA | 94551-6711 |
| HODGES, ASIA | 1219 W HOLGUIN ST | | | | LANCASTER | CA | 93534-5437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGES, AUBREY W | 55 AUTUMN RUN DR | | | | MONTICELLO | KY | 42633-4567 |
| HODGES, BARBARA | 2054 KOHLER ST | | | | WATERFORD | MI | 48329-3746 |
| HODGES, BARBARA | 2054 KOHLER | | | | WATERFORD | MI | 48329-3746 |
| HODGES, BARTH D | 1110 SALLEETOWN RD | | | | CAMPBELLSVILLE | KY | 42718-9270 |
| HODGES, BERYL M | 2806 ASBURY RD | A | | | ERIE | PA | 16506-1446 |
| HODGES, BETTY | 10719 W 130TH TER | | | | OVERLAND PARK | KS | 66213-3326 |
| HODGES, BETTY E | 1370 WILES  RD | | | | GRAYSON | LA | 71435-3845 |
| HODGES, BILL R | 7051 N. ST. RT. 123 | | | | FRANKLIN | OH | 45005-2351 |
| HODGES, BILL R | 7051 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-2351 |
| HODGES, BRANDI R | 432 SOUTHWEST FOOT HILL DRIVE | | | | GRAIN VALLEY | MO | 64029-8425 |
| HODGES, CECIL L | 3301 PINGREE ST | | | | DETROIT | MI | 48206-2195 |
| HODGES, CECIL L | 3301 PINGREE | | | | DETROIT | MI | 48208 |
| HODGES, CHARLENE | 3338 W 22ND ST | | | | INDIANAPOLIS | IN | 46222-4852 |
| HODGES, CHARLES | 19541 MCINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| HODGES, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HODGES, CHARLES K | 1227 DELMONT CT | | | | SAN ANTONIO | TX | 78258-3123 |
| HODGES, CHARLES L | 634 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| HODGES, CHARLES L | PO BOX 301067 | | | | ARLINGTON | TX | 76007-1067 |
| HODGES, CHARLES LAWRENCE | 634 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| HODGES, CHARLES W | 1816 LARKFIELD CT APT 563 | | | | INDIANAPOLIS | IN | 46260-2562 |
| HODGES, CHRISTEE W | 101 JOSH CT | | | | FLORENCE | AL | 35633-1066 |
| HODGES, CHRISTINE | 12204 SANTA ROSA DR | | | | DETROIT | MI | 48204-5316 |
| HODGES, CHRISTOPHER P | 6345 ORIOLE DR | | | | FLINT | MI | 48506-1746 |
| HODGES, CHRISTOPHER PATRICK | 6345 ORIOLE DR | | | | FLINT | MI | 48506-1746 |
| HODGES, CLAUD | G4096 COLDWATER RD | | | | FLINT | MI | 48504 |
| HODGES, CLIFFORD | 3096 EASTPOINTE CT | | | | ROCHESTER HILLS | MI | 48306-2928 |
| HODGES, COURTNEY N | PO BOX 111 | | | | GOODRICH | MI | 48438-0111 |
| HODGES, CYRIL L | 5435 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| HODGES, DANIEL J | 14998 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| HODGES, DAVID C | 2814 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| HODGES, DAVID CHARLES | 2814 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| HODGES, DAVID D | 15480 GROVE ROAD, RT. 4 | | | | LANSING | MI | 48906 |
| HODGES, DAVID F | 204 O CONNOR | | | | LAKE ORION | MI | 48362 |
| HODGES, DAVID F | 5395 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9415 |
| HODGES, DAVID J | 22571 W WICKIE RD | | | | BANNISTER | MI | 48807-9302 |
| HODGES, DAWN E | 13400 BUECHE RD | | | | MONTROSE | MI | 48457-9360 |
| HODGES, DEBORAH M. | 1314 PINEHURST AVE | | | | FLINT | MI | 48507-2344 |
| HODGES, DELBERT R | 2810 DUSTIN DR | | | | THOMPSONS STN | TN | 37179-5235 |
| HODGES, DENNIS A | ROUTE 1 BOX 61 | | | | MEEKER | OK | 74855 |
| HODGES, DENNIS A | 250 CASH POINT RD #3 | | | | BOSSIER CITY | LA | 71111 |
| HODGES, DENNIS A | 100166 S 3450 RD | | | | MEEKER | OK | 74855-5537 |
| HODGES, DENNIS W | 1028 MCGOWAN LN | | | | MCCOMB | MS | 39648-9011 |
| HODGES, DENNIS W | 4540 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| HODGES, DENNIS W | 1028 MCGOWAN LANE | | | | MCCOMB | MS | 39648-9648 |
| HODGES, DONALD H | PO BOX 394 | | | | VIENNA | OH | 44473-0394 |
| HODGES, DONALD N | 380 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| HODGES, DONALD R | 509 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| HODGES, DOUGLAS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HODGES, EARNEST R | 18549 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1726 |
| HODGES, EDWARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HODGES, ELAINE | 5551 SW 18 TH TERRACE | LOT 428 | | | BUSHNELL | FL | 33513 |
| HODGES, ELEANOR A | 1195 HILLARD RD | | | | SAINT LOUIS | MO | 63122-3255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGES, ELMER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HODGES, ELSIE P | 370 SERENITY SHORES RD | | | | BENTON | KY | 42025-6052 |
| HODGES, EMMA E | 1321 IDA ST APT H7 | | | | TUPELO | MS | 38801-4645 |
| HODGES, ERIC L | 39691 DETROIT STREET | | | | HARRISON TWP | MI | 48045-1837 |
| HODGES, ERNESTINE | 8520 W OUTER DRIVE | | | | DETROIT | MI | 48219-3573 |
| HODGES, ETHEL M | 101 JOSH CT | | | | FLORENCE | AL | 35633-1066 |
| HODGES, EVELYN D | 1484 SECRETARIAT DR | | | | HELENA | AL | 35080-4142 |
| HODGES, EVELYN H | 2323 N PINE LEA DR | | | | JACKSON | MS | 39209-9672 |
| HODGES, EVELYN M | 3623 PARDEE AVENUE | | | | DEARBORN | MI | 48124-3568 |
| HODGES, FAYE J | 5876 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9254 |
| HODGES, FRANCIS L | 518 W 5TH AVE | | | | NASHVILLE | GA | 31639-3715 |
| HODGES, FRANK A | 20 LANDOVER LANE | | | | FOUR OAKS | NC | 27524-7731 |
| HODGES, GARY M | 24 WHIPPOORWILL RD | | | | TRABUCO CANYON | CA | 92679-5374 |
| HODGES, GARY V | 6808 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4577 |
| HODGES, GAYRON W | 2112 GALAHAD DR SW | | | | DECATUR | AL | 35603-1121 |
| HODGES, GENERAL L | C/O DONALD R FRANCIS | 816C N E SUNNYSIDE SCHOOL RD | | | BLUE SPRINGS | MO | 64014-2663 |
| HODGES, GENERAL L | 5304 OUTLOOK ST | | | | MISSION | KS | 66202-1911 |
| HODGES, GEORGE A | 7729 BERMEJO RD | | | | FORT WORTH | TX | 76112-6118 |
| HODGES, GEORGE T | 2626 RIDDICK DR | | | | SUFFOLK | VA | 23434-2614 |
| HODGES, GERALDINE R | 140 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4422 |
| HODGES, GLENDA D | 1134 LITTLE FALLS DR | | | | ELGIN | IL | 60120 |
| HODGES, GLENN J | 16044 BRINGARD DR | | | | DETROIT | MI | 48205-1421 |
| HODGES, GLENN R | 904 KYLE RD NE | | | | HARTSELLE | AL | 35640-2081 |
| HODGES, GREGORY L | 8193 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| HODGES, HELEN J | 5250 VERNON AVE S APT 121 | | | | EDINA | MN | 55436-2159 |
| HODGES, HERBERT G | 19930 LAKEFIELD RD | | | | MERRILL | MI | 48637-9786 |
| HODGES, HILLIARD W | 1917 RED SUNSET DR | | | | DECATUR | AL | 35603-4481 |
| HODGES, IDA B | 19541 MCINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| HODGES, IRISH E | 8510 NORTHLAWN ST | | | | DETROIT | MI | 48204-3234 |
| HODGES, IVAN D | 36011 WHITE FIR WAY | | | | DADE CITY | FL | 33525-9003 |
| HODGES, JACLYN | 5417 FLEMING RD | | | | FLINT | MI | 48504 |
| HODGES, JAMES | 1665 MOUNT UNION CHURCH RD | | | | SMITHS GROVE | KY | 42171-9351 |
| HODGES, JAMES | | | | | | | |
| HODGES, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODGES, JAMES C | 13004 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050-1022 |
| HODGES, JAMES E | 1410 HIGHWAY 15 S | | | | WOODLAND | MS | 39776-9740 |
| HODGES, JAMES M | 12106 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| HODGES, JAMES R | 10320 DRIVER AVE | | | | OVERLAND | MO | 63114-2234 |
| HODGES, JAMES T | 5308 WESTERN RD | | | | FLINT | MI | 48506-1358 |
| HODGES, JAMES W | 2437 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2905 |
| HODGES, JANICE M | 1856 NORTHGATE DR | APT 208 | | | BELOIT | WI | 53511-2604 |
| HODGES, JANICE M | 82 THICKET LN | | | | SOUTH BELOIT | IL | 61080-2492 |
| HODGES, JERRY L | 815 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3359 |
| HODGES, JIMMIE | 11650 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1135 |
| HODGES, JOANN B | 699 RIVER TRL | | | | MARTIN | GA | 30557-5037 |
| HODGES, JOHN | | | | | | | |
| HODGES, JOHN | BEASLEY,ALLEN,CROW,METHVIN,PORTIS & MILES,P.C. | PO BOX 4160 | 218 COMMERCE STREET, | | MONTGOMERY | AL | 36103-4160 |
| HODGES, JOHN A | 850 WHITMORE RD APT 101 | | | | DETROIT | MI | 48203-1759 |
| HODGES, JOHN H | 9900 CAMINO ROYAL ST APT 94 | | | | MERRIAM | KS | 66203-3260 |
| HODGES, JOHNNY D | 4813 HIGHWAY 101 | | | | ROGERSVILLE | AL | 35652-2431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGES, JOHNNY R | 5280 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3722 |
| HODGES, JOSEPH D | 63 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| HODGES, JOSEPH DOUGLAS | 63 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| HODGES, JOSEPH E | 28622 MARC DR | | | | FARMINGTON HILLS | MI | 48336-3060 |
| HODGES, JOSEPHINE | 216 MINOR POPE WAY | | | | JACKSON | TN | 38301-5481 |
| HODGES, JUANITA J | 3784 ROCHESTER ST | | | | PORTAGE | IN | 46368-6675 |
| HODGES, JUDY C | 187 CAIN RD | | | | CALHOUN | LA | 71225-8143 |
| HODGES, JUDY E | PO BOX 759 | | | | ELKTON | KY | 42220 |
| HODGES, JULIAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HODGES, KATHERYN E | 735 PINE STREET FS 15 | | | | PORT HURON | MI | 48060 |
| HODGES, KENNETH J | 8531 S REED RD | | | | DURAND | MI | 48429-9141 |
| HODGES, KIM C | 973 PORT CRESCENT RD | | | | PORT AUSTIN | MI | 48467-9696 |
| HODGES, KIM C | 121 COVENTRY LN | | | | MASON | MI | 48854-1166 |
| HODGES, KLEBAN | 3135 CRAWFORD RD | | | | CRAWFORD | MS | 39743-9512 |
| HODGES, LARRY | | | | | | | |
| HODGES, LARRY E | 309 SW 7TH TER | | | | BLUE SPRINGS | MO | 64015 |
| HODGES, LAURA L | 3745 E BLUEWATER HWY | | | | IONIA | MI | 48846-9728 |
| HODGES, LEE | 19220 CHAPEL ST | | | | DETROIT | MI | 48219-1948 |
| HODGES, LEON G | 4601 E 400 N RD | | | | ANDERSON | IN | 46012 |
| HODGES, LEROY | 9 EDGEWOOD AVE | | | | YONKERS | NY | 10704-2503 |
| HODGES, LESLIE A | 63 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| HODGES, LESLIE ANN | 63 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| HODGES, LESLIE C | 501 CASSIE LYNN LANE | | | | OCONOMOWOC | WI | 53066-6513 |
| HODGES, LILA B | 309 E BAKER ST | | | | FLINT | MI | 48505-4970 |
| HODGES, LILLY M | P.O. BOX 3812 | | | | MANSFIELD | OH | 44907-3812 |
| HODGES, LILLY M | PO BOX 3812 | | | | MANSFIELD | OH | 44907-3812 |
| HODGES, LINDA J | 713 S PORTER ST | | | | SAGINAW | MI | 48602-2207 |
| HODGES, LORI A. | 1901 EAGLE CT | | | | POTTERVILLE | MI | 48876-9529 |
| HODGES, LOUISE | 66 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| HODGES, LUEKINNA | 2801 EUCLID AVE APT 16 | | | | DES MOINES | IA | 50310 |
| HODGES, LUEKINNA | 1039 9TH ST., APT 3 | | | | DES MOINES | IA | 50314-2521 |
| HODGES, LYNDA L | 8534 KELLY LYNN TRAIL | | | | CHEBOYGAN | MI | 49721 |
| HODGES, LYNN | 1244 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2650 |
| HODGES, MACK | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| HODGES, MAE | 25096 L DRIVE SOUTH | | | | HOMER | MI | 49245-9405 |
| HODGES, MARIAN L | 6287 DELAND RD | | | | FLUSHING | MI | 48433-1156 |
| HODGES, MARIE P | 1162 FALCON RIDGE COURT | | | | MILFORD | OH | 45150-8012 |
| HODGES, MARIETTA V | 1436 BERRYWOOD LN | | | | FLINT | MI | 48507-5327 |
| HODGES, MARILYN K | 6808 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4577 |
| HODGES, MARION L | 6281 EAGLE RIDGE LN APT 102 | | | | FLINT | MI | 48505-6736 |
| HODGES, MARK A | 1285 W REID RD | | | | FLINT | MI | 48507-4640 |
| HODGES, MARK ANTHONY | 1285 W REID RD | | | | FLINT | MI | 48507-4640 |
| HODGES, MARQUISE H | 8669 GRAYFIELD ST | | | | DEARBORN HTS | MI | 48127-1541 |
| HODGES, MARY | 16648 CRUSE ST | | | | DETROIT | MI | 48235-4096 |
| HODGES, MARY E | 344 S YORK RD APT 2B | | | | BENSENVILLE | IL | 60106-2670 |
| HODGES, MARY E | 344 S YORK RD #2B | | | | BENSENVILLE | IL | 60106-2670 |
| HODGES, MARY G | 1806 W RUNDLE AVE | | | | LANSING | MI | 48910-8734 |
| HODGES, MARY H | 4096 W COLDWATER RD | | | | FLINT | MI | 48504-1102 |
| HODGES, MARY R | 1505 DURAND | | | | FLINT | MI | 48503-3517 |
| HODGES, MARY R | 1505 DURAND ST | | | | FLINT | MI | 48503-3517 |
| HODGES, MAX Z | 10430 S 88TH AVE | | | | PALOS HILLS | IL | 60465-1635 |
| HODGES, MELISSA V | 394 RIVERWOOD DR | | | | MIDDLEVILLE | MI | 49333-9092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGES, MELVIN | 1111 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49507 |
| HODGES, MELVIN L | 314 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| HODGES, MICHAEL A | 119 CLEMENT RD | | | | LANSING | MI | 48917-3602 |
| HODGES, MICHAEL F | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| HODGES, MICHAEL L | 13400 BUECHE RD | | | | MONTROSE | MI | 48457-9360 |
| HODGES, MICHAEL N | 9689 ARROEHEAD SHORES | | | | EDGERTON | WI | 53534 |
| HODGES, MICHAEL O | 28491 CEDAR RIDGE RD | | | | TRABUCO CANYON | CA | 92679-1122 |
| HODGES, MILLARD A | PO BOX 759 | | | | ELKTON | KY | 42220-0759 |
| HODGES, MYRTLE L | 25681 YUCCA VALLEY RD | | | | VALENCIA | CA | 91355-2438 |
| HODGES, NANCY C | 925 CEDARGATE CT | | | | WATERFORD | MI | 48328-2612 |
| HODGES, NANCY S | 107 MAYFLOWER CT | | | | ATHENS | AL | 35613-2301 |
| HODGES, NORMA J | PO BOX 154 | | | | BRANDON | MS | 39043-0154 |
| HODGES, OKA | 6 AMELIA PARK DRIVE | | | | AMELIA | OH | 45102 |
| HODGES, PAUL A | 5135 BAYFIELD DR | | | | WATERFORD | WI | 53185-3378 |
| HODGES, PAUL W | 250 N WALNUT ST | | | | MOUNT CLEMENS | MI | 48043-5814 |
| HODGES, PENNY D | 40 MORETON PL NE | | | | BROOKHAVEN | MS | 39601-9216 |
| HODGES, PENNY K | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019-9189 |
| HODGES, PENNY KAY | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019-9189 |
| HODGES, PHYLLIS E | 4410 N 99TH AVE APT 2038 | | | | PHOENIX | AZ | 85037 |
| HODGES, PINKIE L | 20127 BASIL ST | | | | DETROIT | MI | 48235-1635 |
| HODGES, RALPH D | 11010 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| HODGES, RALPH S | 1246 S M-13 | | | | LENNON | MI | 48449 |
| HODGES, RANDALL L | 2345 CAUSEY RD | | | | MEADVILLE | MS | 39653-9653 |
| HODGES, RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HODGES, RAY F | 2245 SNAPPING SHOALS RD | | | | MCDONOUGH | GA | 30252-5742 |
| HODGES, RAYMOND G | 4261 BETHUY RD | | | | CASCO | MI | 48064-2302 |
| HODGES, RAYMOND H | 3511 BARBARA DR | | | | STERLING HTS | MI | 48310-6103 |
| HODGES, RICHARD H | 8681 HICKS RD | | | | ALLEN | MI | 49227-9770 |
| HODGES, RICHARD J | 54959 DANIELLE ST | | | | NEW BALTIMORE | MI | 48047-5543 |
| HODGES, RICHARD S | 10719 WEST 130TH TERRACE | | | | OVERLAND PARK | KS | 66213-3326 |
| HODGES, RICKY H | 653 E BROOKS RD | | | | MIDLAND | MI | 48640-9531 |
| HODGES, ROBERT C | 4107 CAPE COLE BLVD | | | | PUNTA GORDA | FL | 33955-3829 |
| HODGES, ROBERT D | 23041 IDA LN | | | | HAYWARD | CA | 94541-7535 |
| HODGES, ROBERT D | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019-9189 |
| HODGES, ROBERT K. | 3393 CALLA RD E | | | | POLAND | OH | 44514-3007 |
| HODGES, ROBERT L | 226 SAVIS LAKE RD | | | | LAPEER | MI | 48445-1467 |
| HODGES, ROBERT L | 4841 ELM PL | | | | TOLEDO | OH | 43613-3032 |
| HODGES, ROBERT LEE | 226 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1467 |
| HODGES, ROGER D | 6767 E CLIFTON RD | | | | ALBANY | IN | 47320-9730 |
| HODGES, ROGER D | 3820 FAIRFIELD AVE UNIT 88 | | | | SHREVEPORT | LA | 71104-4754 |
| HODGES, ROGER DALE | 3820 FAIRFIELD AVE UNIT 88 | | | | SHREVEPORT | LA | 71104-4754 |
| HODGES, ROLAND H | 2663 COUNTY ROAD 25 | | | | MOUNTAIN HOME | AR | 72653-6924 |
| HODGES, RONALD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HODGES, RONALD D | 6287 DELAND RD | | | | FLUSHING | MI | 48433-1156 |
| HODGES, RONALD E | 309 CATHEDRAL DR | | | | WENTZVILLE | MO | 63385-3467 |
| HODGES, ROSE M | 311 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| HODGES, ROSE M | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| HODGES, ROSETTA | 601 N WILSON STREET | | | | FAIRMOUNT | IN | 46928-1304 |
| HODGES, ROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HODGES, RUBY A | 509 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| HODGES, RUBY L | 1090 SOUTHWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227-2236 |
| HODGES, RUBY M | 1977 ARLENE AVE | | | | DAYTON | OH | 45406-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGES, RUSSELL L | 601 N WILSON ST | | | | FAIRMOUNT | IN | 46928-1304 |
| HODGES, RUTH A | 1410 HIGHWAY 15 S | | | | WOODLAND | MS | 39776-9740 |
| HODGES, RUTH E | 2626 RIDDICK DRIVE | | | | SUFFOLK | VA | 23434-2614 |
| HODGES, SAMUEL B | 3081 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1307 |
| HODGES, SHEILA K | 3528 VILLAGE DR | | | | ANDERSON | IN | 46011 |
| HODGES, SHIRLEY G | 501 E WHITAKER MILL RD APT 408A | | | | RALEIGH | NC | 27608-2649 |
| HODGES, SHIRLEY L | 600 W WALTON BLVD | APT 324 | | | PONTIAC | MI | 48340-3501 |
| HODGES, SHIRLEY L | 600 W WALTON BLVD APT 324 | | | | PONTIAC | MI | 48340-3501 |
| HODGES, STANLEY H | PO BOX 151 | | | | BURT | MI | 48417-0151 |
| HODGES, STANLEY H | 10020 JOAN DRIVE | LOT 104 | | | MONTROSE | MI | 48457 |
| HODGES, STEPHEN T | 2808 PARK DR | | | | ARLINGTON | TX | 76016-5907 |
| HODGES, STEVEN T | 627 CRESTON AVE | | | | DES MOINES | IA | 50315-2350 |
| HODGES, TERRY L | 1806 W RUNDLE AVE | | | | LANSING | MI | 48910-8734 |
| HODGES, THOMAS C | P. O. BOX 866 | | | | BROOKHAVEN | MS | 39602-9602 |
| HODGES, THOMAS C | PO BOX 866 | | | | BROOKHAVEN | MS | 39602-0866 |
| HODGES, THOMAS E | 803 INNERGARY PLACE | | | | VALRICO | FL | 33594-4168 |
| HODGES, THOMAS J | 258 HOPPIN BRANCH RD | | | | GRIFFIN | GA | 30224-7529 |
| HODGES, THOMAS L | 2645 RIVERSIDE DR APT 204 | | | | TRENTON | MI | 48183-2833 |
| HODGES, THOMAS S | 1055 48TH ST SE | | | | KENTWOOD | MI | 49508-4774 |
| HODGES, THULA | PO BOX 171 | | | | BONNER SPRINGS | KS | 66012-0171 |
| HODGES, V. ROCHELLE | 1295 S DAWCAMRY LN | | | | KUNA | ID | 83634-1759 |
| HODGES, VANIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HODGES, VERN E | 7253 S RICHMOND ST | | | | CHICAGO | IL | 60629-3012 |
| HODGES, VIRGINIA K | 415 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3234 |
| HODGES, W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HODGES, WALLACE A | 5876 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9254 |
| HODGES, WANDA | 8560 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| HODGES, WAYNE E | 825 COVE DR | | | | LEONARD | MI | 48367-3421 |
| HODGES, WAYNE E | 4205 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-3466 |
| HODGES, WILLARD | 426 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6801 |
| HODGES, WILLIAM | | | | | | | |
| HODGES, WILLIAM E | 7352 WICKLOW WOODS DR | | | | SYLVANIA | OH | 43560-3848 |
| HODGES, WILLIAM P | 16888 FARMINGTON RD #47 | | | | LIVONIA | MI | 48154 |
| HODGES, WILLIAM PAUL | 16888 FARMINGTON RD #47 | | | | LIVONIA | MI | 48154 |
| HODGESON, DONALD C | 9185 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| HODGESON, HOWARD G | 11070 DENTON HILL RD | | | | FENTON | MI | 48430-2520 |
| HODGESON, JOSEPH E | 9037 E RICHFIELD RD | | | | DAVISON | MI | 48423-8413 |
| HODGESON, MARJORY M | 11070 DENTON HILL RD | | | | FENTON | MI | 48430-2520 |
| HODGESON-SEDLACEK, KAREN L | 10380 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| HODGIN FAMILY TRUST | LARAINE J GURR TTEE | HODGIN FAMILY TRUST | 1288 W ASTER ST | | UPLAND | CA | 91786-2113 |
| HODGIN, CAROLYN L | 1810 W MICHIGAN AVE | | | | LANSING | MI | 48915-1767 |
| HODGIN, DANIEL S | 6070 E HOLLY RD | | | | HOLLY | MI | 48442-9724 |
| HODGIN, GEORGE H | 238 N JAY ST | | | | WEST MILTON | OH | 45383-1708 |
| HODGIN, ROBERT E | 4325 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6307 |
| HODGINS JR, SIDNEY A | 352 WEATHER WOOD CT | | | | LEESBURG | FL | 34748-9591 |
| HODGINS MICHAEL | HODGINS, MICHAEL | | | | | | |
| HODGINS, CAROL ANN | 1642 COBBLESTONE CT | | | | RED WING | MN | 55066-2966 |
| HODGINS, EDWARD M | 762 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7170 |
| HODGINS, JOHN J | 5156 HOMESTEAD LN | | | | CLIO | MI | 48420-8286 |
| HODGINS, KATHLEEN A | 3634 PARKER RD | | | | GLADWIN | MI | 48624-9414 |
| HODGINS, LORETTE | 839 FRANCOIS CRT | | | WINDSOR ON CANADA N8Y-3W5 | | | |
| HODGINS, MELVIN J | PO BOX 622 | | | | ATLANTA | MI | 49709-0622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGINS, PATRICK A | 3 HIGH ST | | | | OLD LYME | CT | 06371 |
| HODGINS, PATSY A | 5156 HOMESTEAD LN | | | | CLIO | MI | 48420-8286 |
| HODGINS, RICHARD A | 4926 HEPBURN RD | | | | SAGINAW | MI | 48603-2927 |
| HODGINS, ROBERT G | 9995 CENTER ST | | | | REESE | MI | 48757-9547 |
| HODGINS, WILLIAM B | 3348 FIELD RD APT 3B | | | | CLIO | MI | 48420-1171 |
| HODGKINS, ARETHA L | 14 LAUREL PINES CHURCH RD | | | | FAIRVIEW | NC | 28730-9677 |
| HODGKINS, DOUGLAS G | 357 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4631 |
| HODGKINS, RICHARD J | 642 LAFAYETTE ST | | | | IONIA | MI | 48846-1839 |
| HODGKINS, STEPHEN O | 14 LAUREL PINES CHURCH RD | | | | FAIRVIEW | NC | 28730-9677 |
| HODGKINSON, CARRIE V | 9157 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9569 |
| HODGKINSON, DONNA C | 475 UTAH AVE | | | | MC DONALD | OH | 44437-1523 |
| HODGKINSON, ELVIRA F | 377 BRITTANY H | | | | DELRAY BEACH | FL | 33446-1121 |
| HODGKINSON, FREDERICK A | 4280 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| HODGKINSON, JAMES T | 184 STAFFORD RD | | | | BURLINGTON | CT | 06013-2515 |
| HODGKINSON, JAMES W | 6485 CADE RD | | | | BROWN CITY | MI | 48416-9130 |
| HODGKINSON, ROBERT F | 2719 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9795 |
| HODGKINSON, ROBERT FREDERICK | 2719 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9795 |
| HODGKINSON, ROBERT J | 475 UTAH AVE | | | | MC DONALD | OH | 44437-1523 |
| HODGKISS II, WILLIAM R | 2527 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9775 |
| HODGKISS JAMES | 2332 ORANGESIDE RD | | | | PALM HARBOR | FL | 34683-3346 |
| HODGKISS JR., GARY A | 2055 WEST BROKEN ARROW DRIVE | | | | WICKENBURG | AZ | 85390-3268 |
| HODGKISS, GARY A | 721 JONES ST | | | | IONIA | MI | 48846-1349 |
| HODGKISS, MICHAEL D | 980 E MAIN ST | | | | IONIA | MI | 48846-9709 |
| HODGKISS, MICHAEL J | 1831 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1702 |
| HODGKISS, THOMAS J | 1021 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| HODGMAN, CHARLES S | PO BOX 127 | | | | CORNWALL | CT | 06753-0127 |
| HODGMAN, FAYNE M | 11441 NORA DR | | | | FENTON | MI | 48430-8702 |
| HODGMAN, FAYNE MATTHEW | APT 105 | 1630 R STREET NORTHWEST | | | WASHINGTON | DC | 20009-6455 |
| HODGMAN, FRANCIS H | 13394 N ELMS RD | | | | CLIO | MI | 48420-8230 |
| HODGMAN, NORMAN E | 1888 MAPLE ST | | | | HOLT | MI | 48842-1663 |
| HODGSON JAMES G (ESTATE OF) (467296) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HODGSON JR, RALPH | 2749 NORTHAMPTON RD | | | | CUYAHOGA FALLS | OH | 44223-2759 |
| HODGSON RUSS ANDREWS WOODS & GOODYEAR LLP | 2500 CHASE SQ | | | | ROCHESTER | NY | 14604-1921 |
| HODGSON RUSS LLP | ATTN: GARRY M. GRABER, ESQ; DEBORAH J. PIAZZA, ESQ. | 60 EAST 42ND STREET, 37TH FLOOR | | | NEW YORK | NY | 10165-0150 |
| HODGSON RUSS LLP | ATT MAUREEN T BASS, ESQ | THE GUARANTY BUILDING | 140 PEARL STREET, SUITE 100 | | BUFFALO | NY | 14202 |
| HODGSON RUSS LLP | ATTYS FOR PUNCH CORPORATION | ATTN: S. ROBERT SCHRAGER & GARRY GRABER | ONE GRAND CENTRAL PLACE | 60 EAST 42ND STREET | NEW YORK | NY | 10168 |
| HODGSON THOMAS | PO BOX 453 | | | | GRAYSLAKE | IL | 60030-0453 |
| HODGSON, BRUCE D | 1430 KELLY RD | | | | MASON | MI | 48854-9619 |
| HODGSON, CAROLYN | 29285 HILLVIEW, | | | | ROSEVILLE | MI | 48066 |
| HODGSON, CAROLYN | 29285 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2051 |
| HODGSON, DAVID | 3041 CLACK RD | | | | MADISON | GA | 30650-5104 |
| HODGSON, DENISE | 5012 MARSH FIELD RD | | | | SARASOTA | FL | 34235-5620 |
| HODGSON, DIANE D | 19223 86TH AVE W | | | | EDMONDS | WA | 98026-6108 |
| HODGSON, DON W | 10164 DEERE DR | | | | DAVISON | MI | 48423-3519 |
| HODGSON, GARY W | 2633 BUCKEYE RD | | | | CAMDEN | MI | 49232-9742 |
| HODGSON, HARRY | 16155 WINDHAM | | | | FRASER | MI | 48026-2043 |
| HODGSON, HOWARD E | PO BOX 26 | | | | DEARBORN | MI | 48121-0026 |
| HODGSON, HOWARD EMERSON | PO BOX 26 | | | | DEARBORN | MI | 48121-0026 |
| HODGSON, JAMES E | 8467 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGSON, JAMES G | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HODGSON, JAMES L | PO BOX 468 | | | | DALEVILLE | IN | 47334-0468 |
| HODGSON, JAMES R | 7877 COLUMBIANA CANFIELD RD | | | | CANFIELD | OH | 44406-9441 |
| HODGSON, JOHN S | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HODGSON, JOHN W | 4090 JORDAN DR | | | | SAGINAW | MI | 48601-5945 |
| HODGSON, JOSEPH D | 145 DEAVER RD | | | | ELKTON | MD | 21921-4402 |
| HODGSON, JUDITH M | 506 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3106 |
| HODGSON, KEITH M | 16 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1208 |
| HODGSON, LINDA K | 30 CASCADE CT | | | | SPRINGBORO | OH | 45066-8925 |
| HODGSON, MARY A | 104 DOGTOWN CT | | | | NAUVOO | AL | 35578-3229 |
| HODGSON, MARY A | 202 DOGTOWN CT | | | | NAUVOO | AL | 35578-3232 |
| HODGSON, MELVIN H | 1170 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| HODGSON, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HODGSON, RICHARD P | 7129 SCALBOM DR | | | | HAZELHURST | WI | 54531-9614 |
| HODGSON, ROBERT L | 5221 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| HODGSON, ROBERT L | 15304 NE 108TH PL | | | | REDMOND | WA | 98052-2520 |
| HODGSON, ROSALISA | 16 BRANDYWINE PL | | | | NORTH EAST | MD | 21901-4307 |
| HODGSON, SHIRLEY M | 630 25TH ST | | | | RICHMOND | CA | 94804-1501 |
| HODGSON, SHIRLEY M | 235 PARKHURST BLVD. | | | | KENMORE | NY | 14223-2511 |
| HODGSON, SHIRLEY M | 630 - 25TH ST. | | | | RICHMOND | CA | 94804-1501 |
| HODGSON, SHIRLEY M | 235 PARKHURST BLVD | APT 309 | | | HOPEDALE | MA | 01747-1738 |
| HODGSON, SHIRLEY R | 145 DEAVER RD | | | | ELKTON | MD | 21921-4402 |
| HODGSON, THOMAS | 29285 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2051 |
| HODGSON, WARRENETTA M | 6900 NW 133RD TER | | | | OKLAHOMA CITY | OK | 73142-6067 |
| HODGSON, WILLIAM J | 146 HUNTER AVE | | | | WEWAHITCHKA | FL | 32465-4638 |
| HODINA, CHRISTOPHER | 30227 REGENT RD | | | | WICKLIFFE | OH | 44092-1760 |
| HODINKA, JAMES E | 5178 SHOREVIEW CIR NW | | | | CANTON | OH | 44708-5050 |
| HODISTER, SIMON R | 750 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2511 |
| HODITS, MICHAEL E | 1115 W LAGUNA AZUL AVE | | | | MESA | AZ | 85210-7146 |
| HODKEY ALOYSIUS (479255) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODKEY DENNIS (479256) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODKEY, ALOYSIUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODKEY, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODKIEWICZ DENNIS | HODKIEWICZ, DENNIS | 908 S FRANKLIN ST | | | SHAWANO | WI | 54166-3006 |
| HODKIEWICZ, DENNIS | 908 S FRANKLIN ST | | | | SHAWANO | WI | 54166-3006 |
| HODKIEWICZ, NICOLE K | 2358 18 3/4 STREET | | | | RICE LAKE | WI | 54868-9145 |
| HODKOWSKI JR, EDMUND R | 12508 S MAYFIELD AVE | | | | ALSIP | IL | 60803-3545 |
| HODLER, JOHNNIE W | 7527 SILAGE CIR | | | | PORT CHARLOTTE | FL | 33981-2642 |
| HODLER, RICHARD E | PO BOX 107 | | | | GOODRICH | MI | 48438-0107 |
| HODNETT ALLEN | HODNETT, ALLEN | 16993 HODNETT ROAD | | | CEDARBLUFF | MS | 39741-9595 |
| HODNETT CHARLES E JR (493846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HODNETT, ALLEN | 16993 HODNETT RD | | | | CEDARBLUFF | MS | 39741-9595 |
| HODNETT, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HODNETT, DONALD J | 3220 CANTERBURY LN | | | | FALLSTON | MD | 21047-1119 |
| HODNICK, RICHARD M | 325 GOLF DR | | | | CORTLAND | OH | 44410 |
| HODNICKI, SALLY N | 3 SANDERS COURT | SUN CITY HILTON HEAD | | | BLUFFTON | SC | 29909 |
| HODO, ANNIE M | 6007 FOUNTAIN POINTE APT 6 | | | | GRAND BLANC | MI | 48439-7777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODO, CHERYL | 810 FROST STREET | APT 207A | | | FLINT | MI | 48504-4937 |
| HODO, CHERYL | 810 FROST ST APT 207A | | | | FLINT | MI | 48504-4937 |
| HODO, DOLORES R | 2604 SUNCREST DRIVE | APT 4 | | | FLINT | MI | 48504 |
| HODO, DORA L | 4602 BILLINGS | | | | FLINT | MI | 48505-3526 |
| HODO, DORA L | 4602 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| HODO, ERSKIN E | PO BOX 326 | | | | GRAND BLANC | MI | 48480-0326 |
| HODO, EUGENE | APT 1178 | 1170 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2931 |
| HODO, HENRY L | 638 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3385 |
| HODO, JAMES E | 6212 FLEMING RD | | | | FLINT | MI | 48504-1629 |
| HODO, JOYCE M | 1132 RIVER VALLEY DR APT 1138 | | | | FLINT | MI | 48532-2929 |
| HODO, JOYCE MARIE | 1132 RIVER VALLEY DR APT 1138 | | | | FLINT | MI | 48532-2929 |
| HODO, LEE A | 2409 STONE CREEK DR | | | | PLANO | TX | 75075-2941 |
| HODO, LEE ANN | 2409 STONE CREEK DRIVE | | | | PLANO | TX | 75075-2941 |
| HODO, MARY L | 902 E COURT ST APT 304 | REGENCY MANOR | | | FLINT | MI | 48503-2073 |
| HODO, NANCY | 941 E FOSS AVE | | | | FLINT | MI | 48505 |
| HODO, RUBY A | 4224 TABERNACLE RD | | | | ETHELSVILLE | AL | 35461-2710 |
| HODO, VELMA | 923 NORTH CHEVROLET AVENUE | | | | FLINT | MI | 48504-4623 |
| HODO, WILLIAM L | 1619 W MOTT AVE | | | | FLINT | MI | 48504-7054 |
| HODOH N ROY (445265) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODOH, N ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODOM, EVELYN | 3607 BRASS LANTERN WAY | | | | CHATTANOOGA | TN | 37415 |
| HODOM, RICHARD T | 3607 BRASS LANTERN WAY | | | | CHATTANOOGA | TN | 37415-7220 |
| HODONSKY, JOSEPH W | 18 BAYSIDE DR | | | | ATLANTIC HLDS | NJ | 07716-1735 |
| HODOREK, S M | 4576 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| HODOREK, S MICHAEL | 4576 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| HODOREK, STEPHEN B | 16020 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2461 |
| HODOROVICH, HELEN E | 1618 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 |
| HODOROVICH, JOSEPH E | 6489 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| HODOROWSKI, JOHN J | 16 TIFFIN PL | | | | BRIDGEWATER | NJ | 08807-2540 |
| HODORY, CLIFFORD A | 3284 CRICKET DR | | | | YOUNGSTOWN | OH | 44511-2908 |
| HODORY, LEONARD P | 143 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| HODORY, MARILYN LAROCK | 143 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| HODORY, MARILYN LAROCK | 143 ST ANDREWS ST | | | | COURTLAND | OH | 44410-4410 |
| HODOVAN, SUSAN JONES | 7123 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9669 |
| HODOWANSKY MICHAEL | 8077 GLENGARRIFF RD | | | | CLEMMONS | NC | 27012-8830 |
| HODROJ, MOHAMAD R | 4829 MIDDLESEX ST | | | | DEARBORN | MI | 48126-5015 |
| HODSDEN, JOSEPH D | PO BOX 174 | | | | NEWPORT | VA | 24128-0174 |
| HODSDEN, SOPHIA C | 4128 N SUNSET CLIFF PL | | | | TUCSON | AZ | 85750 |
| HODSDEN, TAMARA N | 237 CLOVER HOLLOW ROAD | PO BOX 174 | | | NEWPORT | VA | 24128 |
| HODSDON, JOHN P | 1827 SMALLBROOK DR | | | | TROY | MI | 48085-1423 |
| HODSDON, NICOLE A | 1827 SMALLBROOK DR | | | | TROY | MI | 48085-1423 |
| HODSON CAROL | AUTO CLUB INSURANCE ASSOCIATION | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| HODSON CAROL | HODSON, CAROL | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| HODSON SHAWN | 8256 SOUTHWEST BIRCH STREET | | | | PORTLAND | OR | 97223-1233 |
| HODSON, BECKY A | 2512 RITTER DR | | | | ANDERSON | IN | 46012-3267 |
| HODSON, BETTY C | 2200 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 |
| HODSON, BETTY L | 7722 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| HODSON, BETTY L | 10279 N CHIPPEWA DR | | | | EVART | MI | 49631-9621 |
| HODSON, CANDY A | 142 SOUTH SCATTERFIELD ROAD | | | | ANDERSON | IN | 46012-3105 |
| HODSON, CAROL | 19789 ASHLEY CT. | | | | LIVONIA | MI | 48152-4023 |
| HODSON, CAROL | | | | | | | |
| HODSON, CARRIE L | 603 SAINT JOSEPH DR APT 209 | | | | KOKOMO | IN | 46901-4191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODSON, CHARLES G | 1351 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| HODSON, CHERYL | 224 S MUSTIN DR | | | | ANDERSON | IN | 46012-3158 |
| HODSON, CLIFFORD M | 5838 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9604 |
| HODSON, DAVID E | 6320 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1041 |
| HODSON, DONNA K | 3613 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| HODSON, DONNA L | 1270 JOY CT NE | | | | PALM BAY | FL | 32907-2154 |
| HODSON, DOROTHY F | 12519 W STATE RD 32 | | | | PARKER CITY | IN | 47368 |
| HODSON, ELAM E | 1610 UNIVERSITY DR | | | | ARLINGTON | TX | 76013-1777 |
| HODSON, FRANCIS B | 303 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| HODSON, GEORGE E | 1652 COLUMBUS CIR | | | | NAPLES | FL | 34110-8307 |
| HODSON, HAROLD L | 14301 W MAIN ST | | | | DALEVILLE | IN | 47334-9362 |
| HODSON, HAROLD W | 7722 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| HODSON, JACK G | 7733 E STATE ROAD 26 | | | | RUSSIAVILLE | IN | 46979-9007 |
| HODSON, JACKIE D | 18156 MILLSPRING DR | | | | FOLEY | AL | 36535-5086 |
| HODSON, JAMES A | 211 PINE STREET | | | | CORUNNA | MI | 48817-1030 |
| HODSON, JAMES E | 6825 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9441 |
| HODSON, JAYSON W | | | | | | | |
| HODSON, JEFFREY D | 6362 VASSAR RD | | | | GRAND BLANC | MI | 48439-9763 |
| HODSON, JEFFREY D | 115 WEBBER DR | | | | ROCHESTER | NY | 14626-4034 |
| HODSON, JERRY L | 3719 HAMILTON PL | | | | ANDERSON | IN | 46013-5275 |
| HODSON, JERRY P | 4807 W US 36 | | | | MIDDLETOWN | IN | 47356 |
| HODSON, JOHN | PO BOX 39 | | | | OAKFORD | IN | 46965-0039 |
| HODSON, JOHN E | 313 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1076 |
| HODSON, JOHN R | 7414 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9366 |
| HODSON, JOYCE R | 303 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| HODSON, KENNETH D | 24066 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6964 |
| HODSON, KENNETH E | 3106 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| HODSON, LARRY L | 303 E GURLEY ST #404 | | | | PRESCOTT | AZ | 86301 |
| HODSON, LARRY W | 210 VIRGINIA AVE | | | | WASHINGTON TOWNSHIP | OH | 45458-2253 |
| HODSON, LOWELL J | PO BOX 190554 | | | | BURTON | MI | 48519-0554 |
| HODSON, MADELINE | 1015 S BELL ST | | | | KOKOMO | IN | 46902-1612 |
| HODSON, MARION J | 1576 RAMAH CT | | | | CENTERVILLE | OH | 45458-6088 |
| HODSON, MARION R | 12519 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9397 |
| HODSON, MARY K | 12064 W 00 N S | | | | RUSSIAVILLE | IN | 46979 |
| HODSON, MARY L | 215 WOODHAVEN DR | | | | BRIDGEVILLE | PA | 15017-1223 |
| HODSON, MARY Q | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| HODSON, MATTHEW | 3987 S STATE ROAD 55 | | | | OXFORD | IN | 47971-8635 |
| HODSON, MELISSA S | 106 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1210 |
| HODSON, MICHAEL E | 3508 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4650 |
| HODSON, PATRICIA C | 1107 LENNOX ST. | | | | ANDERSON | IN | 46012-4422 |
| HODSON, PATRICIA C | 4500 S 100 E | | | | ANDERSON | IN | 46013 |
| HODSON, PATRICIA P | 8973 WEST COUNTRY RD. 300 NORTH | | | | SHIRLEY | IN | 47384 |
| HODSON, PAULETTA G | 7733 E STATE ROAD 26 | | | | RUSSIAVILLE | IN | 46979-9007 |
| HODSON, PAULINE K | 10847 W. OLIVE AVE | APT 1116 | | | PEORIA | AZ | 85345 |
| HODSON, PAULINE K | 10847 W OLIVE AVE APT 1116 | | | | PEORIA | AZ | 85345-9212 |
| HODSON, RALPH B | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| HODSON, REBECCA S | 211 PINE STREET | | | | CORUNNA | MI | 48817-1030 |
| HODSON, REBECCA SUE | 211 PINE STREET | | | | CORUNNA | MI | 48817-1030 |
| HODSON, ROBERT M | 6 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1227 |
| HODSON, RONALD K | 1200 W RIVER RD | LOT 83 | | | SPARTA | WI | 54656 |
| HODSON, RONALD K | LOT 83 | 1200 RIVER ROAD | | | SPARTA | WI | 54656-4201 |
| HODSON, RONALD K | 1200 RIVER RD LOT 83 | | | | SPARTA | WI | 54656-4201 |
| HODSON, STEPHEN J | 12243 HOGAN RD | | | | GAINES | MI | 48436-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODSON, TERESA J | | | | | | | |
| HODSON, THOMAS J | 224 S MUSTIN DR | | | | ANDERSON | IN | 46012-3158 |
| HODSON, THOMAS W | 2655 TOMPKINS DR | | | | DAYTON | OH | 45430 |
| HODSON, WANDA L | 3508 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4650 |
| HODSON, WILLIAM E | 307 E 1ST ST | | | | MICHIGANTOWN | IN | 46057-9608 |
| HODSON, YOLA Y | 14075 MOFFETT DRIVE | | | | FENTON | MI | 48430-1423 |
| HODULIK, ELIZABETH M | 1011 COPELLA RD | | | | BATH | PA | 18014-8703 |
| HODUPP, JAMES M | 4391 E 350 N | | | | MARION | IN | 46952-9627 |
| HODYNA, CATHERINE M | 529 SHAWMUT BLVD NW | | | | GRAND RAPIDS | MI | 49504-4747 |
| HODYNA, EVELYN J | 6912 ERIC AVE | | | | JENISON | MI | 49428-8183 |
| HODZIC MAHIR | 106 SMITH LN APT 23 | | | | SYRACUSE | NY | 13210-4602 |
| HODZIC, MAHIR | 39435 VAN DYKE AVE APT 302 | | | | STERLING HTS | MI | 48313-4648 |
| HOE, MARION P | 3626 MUIRFIELD DR | | | | TITUSVILLE | FL | 32780-3405 |
| HOEBBEL, TIMOTHY A | 20508 CATHEDRAL LANE | | | | MC CALLA | AL | 35111-2133 |
| HOEBEKE, ADRIAN J | 0-11890 NICKELS DRIVE | | | | GRAND RAPIDS | MI | 49534 |
| HOEBER, ELMER S | 15 ROSE DR | | | | SAINT CHARLES | MO | 63304-6828 |
| HOEBER, THOMAS G | 1163 CHURCH RD | | | | ANGOLA | NY | 14006-8830 |
| HOEBER, THOMAS GEORGE | 1163 CHURCH RD | | | | ANGOLA | NY | 14006-8830 |
| HOECHST CELANESE CORP. | ROUTE 202-206 NORTH | | | | SOMERVILLE | NJ | 08876 |
| HOECHST/AUBURN HILLS | 1195 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 |
| HOECKER WILLIAM H (472070) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOECKER WOLFGANG | ERNST-REIN-STR. 50 | D-33613 BIELEFELD | | | | | |
| HOECKER, BRIAN L | 9515 N ADRIAN AVE | | | | KANSAS CITY | MO | 64154-1143 |
| HOECKER, BRIAN LYNN | 5308 STONERIDGE DR | | | | SAINT JOSEPH | MO | 64507-9601 |
| HOECKER, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOEDL, CAROLYN M | 155 CLUBVIEW DR | | | | SAFETY HARBOR | FL | 34695-4630 |
| HOEDL, WILLIBALD | 3052 LAHRING ROAD | | | | FENTON | MI | 48430-8801 |
| HOEDT PHILLIP A | 2560 KEY ST APT 2C | | | | TOLEDO | OH | 43614-4829 |
| HOEDT, PHILLIP A | 2560 KEY ST APT 2C | | | | TOLEDO | OH | 43614-4829 |
| HOEDT, PHILLIP ARTHUR | 2560 KEY ST APT 2C | | | | TOLEDO | OH | 43614-4829 |
| HOEF, CHARLES | 6654 FISHER WOODS RD | | | | INDIAN RIVER | MI | 49749-9319 |
| HOEF, CHARLES M | 1861 MACKINAW RD | | | | TURNER | MI | 48765-9741 |
| HOEF, CHARLES MARTIN | 1861 MACKINAW RD | | | | TURNER | MI | 48765-9741 |
| HOEF, MATTHEW J | 935 DRAKESHIRE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2927 |
| HOEFELMEYER, CHERYL M | RR 6 BOX 286B | | | | MARSHALL | NC | 28753 |
| HOEFENER, THOMAS P | 15W425 LEXINGTON ST | | | | ELMHURST | IL | 60126-5356 |
| HOEFER DAVID | HOEFER, DAVID | 71 DEER RUN HOLLOW | | | CLIFTON PARK | NY | 12065-5668 |
| HOEFER LAWRENCE (667463) | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FLOOR | | | NEW YORK | NY | 10022-4213 |
| HOEFER, DAVID AND MARY HOEFER | 71 DEER RUN HOLW | | | | CLIFTON PARK | NY | 12065-5668 |
| HOEFER, EDITH | 6225 CORWIN STATION | | | | NEWFANE | NY | 14108-9745 |
| HOEFER, KEVIN M | PO BOX 148 | | | | NEWFANE | NY | 14108 |
| HOEFER, LAWRENCE | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| HOEFER, SHANE L | 2659 MEADOWVIEW DRIVE | | | | JANESVILLE | WI | 53546-4380 |
| HOEFERT, PATRICIA D | 4605 IMPIRE LANE | | | | WATERFORD | WI | 53185 |
| HOEFFEL, DAVID L | 1830 WOOD CREE CT | | | | DEFIANCE | OH | 43512-3360 |
| HOEFFEL, GERALD A | 13814 W ELM ST | | | | SURPRISE | AZ | 85374-7035 |
| HOEFFEL, JERAD N | 22608 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| HOEFFEL, LEE J | 360 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| HOEFFEL, LUCILLE R | 350 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| HOEFFEL, MARTIN J | 1768 ARROWHEAD CT | | | | DEFIANCE | OH | 43512-3355 |
| HOEFFEL, TODD J | 3031 E HARTMAN RD | | | | COLUMBIA CITY | IN | 46725-8450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOEFFEL, TODD J. | 3031 E HARTMAN RD | | | | COLUMBIA CITY | IN | 46725-8450 |
| HOEFFGEN, BARBARA J | 1070 BELBURN CIR | | | | GRAND BLANC | MI | 48439-8911 |
| HOEFFLER MARTIN L JR (476167) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOEFFLER, MARTIN L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOEFFLIN, GLENN W | 2496 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| HOEFFNER, HANNAH M | 11981 ORLEANS CIR | | | | COMMERCE CITY | CO | 80022-9667 |
| HOEFFNER, IRENE | 8283 YUKON CT | | | | ARVADA | CO | 80005-2535 |
| HOEFFNER, MARY L | 5930 CALDWELL ST | | | | WACO | TX | 76710-2655 |
| HOEFFNER, RENE L | 8283 YUKON CT | | | | ARVADA | CO | 80005-2535 |
| HOEFFS, ROGER V | 259 GIRARD AVE | | | | EAST AURORA | NY | 14052-1305 |
| HOEFGEN, DAVID | W 367 S 4601 HWY 67 | | | | DOUSMAN | WI | 53118 |
| HOEFLAAK, VIRGINIA M | 2627 SE 175TH TERRACE RD | | | | SILVER SPRINGS | FL | 34488-6288 |
| HOEFLAAK, VIRGINIA M | 2627 S.E. 175TH TERRACE ROAD | | | | SILVER SPRINGS | FL | 34488-6288 |
| HOEFLE, GERALD W | 703 HERITAGE LN APT B | | | | LARGO | FL | 33770-2176 |
| HOEFLE, JOHN K | 44 PENNINGTON CT | | | | DELANCO | NJ | 08075-5224 |
| HOEFLE, ROWLAND | 10 W 5TH ST | | | | BURLINGTON | NJ | 08016-3201 |
| HOEFLER, DAVID G | 603 FRANKLIN AVE | | | | UNION | OH | 45322-3214 |
| HOEFLER, FRANK R | 3265 E U.S 40 | | | | LEWISBURG | OH | 45338 |
| HOEFLER, KENNETH A | 12010 ARCOLA ST | | | | LIVONIA | MI | 48150-2346 |
| HOEFLER, KENNETH ALLEN | 12010 ARCOLA ST | | | | LIVONIA | MI | 48150-2346 |
| HOEFLER, PHILLIP J | 54485 CONGAREE DR | | | | MACOMB | MI | 48042-6146 |
| HOEFLICH, JAMES J | 2590 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1653 |
| HOEFLICKER, WALTER K | 603 S DRURY LN | | | | OLATHE | KS | 66061-4807 |
| HOEFLING, GERALD E | 14 COBBLESTONE PL | | | | SAGINAW | MI | 48603-3545 |
| HOEFLING, JULIUS F | 565 1/2 RIO LINDA LN | | | | GRAND JUNCTION | CO | 81507 |
| HOEFLING, LITSA | 14 COBBLESTONE PL | | | | SAGINAW | MI | 48603-3545 |
| HOEFLINGER KARL (499329) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOEFLINGER, KARL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HOEFLINGER, KARL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOEFLINGER, RODNEY P | PO BOX 519 | | | | MOUNT MORRIS | MI | 48458-0519 |
| HOEFLINGER, RODNEY PAUL | PO BOX 519 | | | | MOUNT MORRIS | MI | 48458-0519 |
| HOEFNER, PAMELA S | 378 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| HOEFS, MARION H | 3400 W RIGGIN RD UNIT 54 | | | | MUNCIE | IN | 47304-6169 |
| HOEFSMIT BARBARA | 10209 MARINE VIEW DR SW | | | | BURIEN | WA | 98146-1083 |
| HOEFT, DONALD S | 3820 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1517 |
| HOEFT, JACK W | 2613 YUMA DR | | | | BOWLING GREEN | KY | 42104-4270 |
| HOEFT, JACK WILLIAM | 2613 YUMA DR | | | | BOWLING GREEN | KY | 42104-4270 |
| HOEFT, JOHN E | PO BOX 1178 | | | | GOLETA | CA | 93116-1178 |
| HOEFT, ROGER L | 5076 BATES RD | | | | HAWKS | MI | 49743-9791 |
| HOEGANAES CORPORATION | 1001 TAYLORS LN | | | | CINNAMINSON | NJ | 08077-2017 |
| HOEGEMEYER, NEAL R | 3150 BLOOMCREST DR | | | | SHELBY TWP | MI | 48316-2933 |
| HOEGERLE, HEINRICH J | 9 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2724 |
| HOEGH AUTOLINERS AS | OYVIND ERVIK | DRAMMENSVEIEN 134 | BOX 4 SKOYEN | OSLO NO-0212 NORWAY | | | |
| HOEGH AUTOLINERS AS | STE 210 | 50 JERICHO QUADRANGLE | | | JERICHO | NY | 11753-2726 |
| HOEGLER, JERRY D | 16131 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-7039 |
| HOEGLER, JERRY DALE | 16131 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-7039 |
| HOEGLER, PAUL F | 18010 NW JADE CT | | | | PARKVILLE | MO | 64152-1171 |
| HOEGMAN, DALE A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOEH, CHRISTOPHER S | 7841 WINDHAVEN LN | | | | BRIGHTON | MI | 48114-7316 |
| HOEH, DOUGLAS M | 5200 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9784 |
| HOEH, DOUGLAS MAYNARD | 5200 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOEHN CHARLES (ESTATE OF) (489092) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOEHN PL/POSEYVILLE | PO BOX 248 | 11481 W 925 S | | | POSEYVILLE | IN | 47633-0248 |
| HOEHN, BRUCE F | 213 WINDSOR AVE | | | | GLASGOW | KY | 42141-2255 |
| HOEHN, CLAUDE F | 347 LYONS DR | | | | TROY | MO | 63379-2531 |
| HOEHN, DARON | APT 103 | 174 KILLDEER CIRCLE | | | MOSCOW MILLS | MO | 63362-2085 |
| HOEHN, FRED A | 14431 MILLARD AVE | | | | MIDLOTHIAN | IL | 60445-2925 |
| HOEHN, GARY T | 8571 ROAD 11H | | | | OTTAWA | OH | 45875-9666 |
| HOEHN, MARY P | 3803 PARKWAY LANE | | | | ZION | IL | 60099-1959 |
| HOEHN, RALPH E | 2654 PCR 500 | | | | PERRYVILLE | MO | 63775-8267 |
| HOEHN, ROBERT A | 11436 HIGH DR | | | | LEAWOOD | KS | 66211 |
| HOEHN, ROLAND J | 3803 PARKWAY LN | | | | ZION | IL | 60099-1959 |
| HOEHN, VERNON L | 700 E EUCLID AVE APT 204 | | | | PROSPECT HEIGHTS | IL | 60070-3433 |
| HOEHNER, KENNETH C | 2 SHENANDOAH CIR | | | | SYLVANIA | OH | 43560-4110 |
| HOEHNKE, RONALD | 1820 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2318 |
| HOEK HOLDINGS LLC | C/O CORA HOEK | 8331 ALAMO RD | | | BRENTWOOD | TN | 37027 |
| HOEK, PATRICIA L | 7650 PARK LANE AVE | | | | JENISON | MI | 49428-9113 |
| HOEK, STEPHEN J | PO BOX 680324 | | | | FRANKLIN | TN | 37068-0324 |
| HOEKMAN, LEROY J | 2260 STONEHAVEN DR | | | | SUN PRAIRIE | WI | 53590-3864 |
| HOEKMAN, RAYMOND | 703 PEACH LN | | | | FREMONT | MI | 49412-9057 |
| HOEKSEMA, EMMA | 935 OAKCREST LN | | | | JENISON | MI | 49428-8349 |
| HOEKSEMA, EMMA | 935 OAK CREST LN | | | | JENISON | MI | 49428-8349 |
| HOEKSEMA, GARY A | 1902 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9787 |
| HOEKSEMA, GORDON W | 5321 HEATH AVE | | | | CLARKSTON | MI | 48346-3534 |
| HOEKSEMA, GRACE A | 4214 APPLETREE LN | | | | LANSING | MI | 48917-1601 |
| HOEKSEMA, JOYCE L | PO BOX 802620 | | | | LANSING | MI | 48908-0252 |
| HOEKSEMA, RANDALL K | 1061 WASHTENAW ST NE | | | | GRAND RAPIDS | MI | 49505-4849 |
| HOEKSEMA, ROBERT D | 1830 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2606 |
| HOEKSEMA, STEVEN | 4214 APPLETREE LN | | | | LANSING | MI | 48917-1601 |
| HOEKSEMA, TIMOTHY S | 1252 E HORSESHOE CT | | | | ROCHESTER HILLS | MI | 48306-4148 |
| HOEKSTRA CHARLES J (484855) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOEKSTRA I I I, DOUGLAS L | 1041 CYPRESS DR | | | | JENISON | MI | 49428-8334 |
| HOEKSTRA III, DOUGLAS LEE | 1041 CYPRESS DR | | | | JENISON | MI | 49428-8334 |
| HOEKSTRA JR., DOUGLAS L | 2974 VICKY DR SW | | | | WYOMING | MI | 49418-8720 |
| HOEKSTRA TRUCK EQUIPMENT | JOHN HOEKSTRA | 260 36TH ST SE | | | GRAND RAPIDS | MI | 49548-2257 |
| HOEKSTRA TRUCK EQUIPMENT | 260 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2257 |
| HOEKSTRA TRUCK EQUIPMENT | | | | | | | |
| HOEKSTRA TRUCK EQUIPMENT CO., INC. | | | | | | | |
| HOEKSTRA TRUCK EQUIPMENT CO., INC. | 260 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2257 |
| HOEKSTRA, ALEXANDER F | 668 FAIRWAY DR | SUITE 143 | | | SAN BERNARDINO | CA | 92408 |
| HOEKSTRA, CHARLES J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOEKSTRA, DANIEL D | 2661 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3546 |
| HOEKSTRA, DANIEL DAVID | 2661 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3546 |
| HOEKSTRA, GARY A | 3253 ELWOOD AVE SW | | | | GRANDVILLE | MI | 49418-1622 |
| HOEKSTRA, JACOB | 81325 M-51 NORTH | | | | DECATUR | MI | 49045 |
| HOEKSTRA, JACOB R | 33165 FREDRICK ST | | | | PAW PAW | MI | 49079-9507 |
| HOEKSTRA, KRISTIE L | 5975 APPLEVIEW ST SE | | | | KENTWOOD | MI | 49508-6567 |
| HOEKSTRA, PATSY A | 3646 JASON RIDGE LANE SW | | | | GRAND RAPIDS | MI | 49534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOEKSTRA, ROBIN H. | 5082 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-4883 |
| HOEKVELD, LOUIS | 32000 RIVERPOINT ST | | | | CHESTERFIELD | MI | 48047-2256 |
| HOEKWATER, ROBERT | 9065 108TH AVE | | | | ZEELAND | MI | 49464-9769 |
| HOEL, ANN R | 737 KENSINGTON SQ | | | | STOUGHTON | WI | 53589-4839 |
| HOEL, CATHERINE L | PO BOX 2604 | | | | KOKOMO | IN | 46904-2604 |
| HOEL, WILLIAM R | 14625 E MERRY DR | | | | CAMDEN | MI | 49232-9768 |
| HOELAARS, GEORGE J | 1721 FORESTDALE CT | | | | ROYAL OAK | MI | 48067-1104 |
| HOELBL, WERNER J | 2325 BERBEROVICH DR | | | | SAGINAW | MI | 48603-3607 |
| HOELBLING, JUNE E | 3 QUAKER RD APT 3 | | | | PITTSFORD | NY | 14534-1253 |
| HOELDTKE, NORMAN W | 3234 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| HOELDTKE, TIMOTHY W | 10780 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46280 |
| HOELDTKE, WILLIAM L | PO BOX 176 | C/O HURON COUNTY PUBLIC GUARDIAN | | | BAD AXE | MI | 48413-0176 |
| HOELDTKE, WILLIAM L | C/O HURON COUNTY PUBLIC GUARDIAN | 250 EAST HURON AVENUE | | | BAD AXE | MI | 48413 |
| HOELGA SALINAS | 12063 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| HOELLE, HERBERT | 2581 MINTON RD | | | | HAMILTON | OH | 45013-4335 |
| HOELLE, MARY A | 322 LEESVILLE RD | | | | JACKSON | NJ | 08527 |
| HOELLEN, LEE R | 213 SELSEA DR | | | | EASLEY | SC | 29642-8990 |
| HOELLIG, RICHARD E | 12 LOIS DR | | | | CHEEKTOWAGA | NY | 14227-3509 |
| HOELLRICH, DAN L | C754 COUNTY ROAD 15 | | | | NEW BAVARIA | OH | 43548-9504 |
| HOELLRICH, DAVID | 28361 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| HOELLRICH, DONALD O | 6006 WINTERHAVEN DR | | | | SYLVANIA | OH | 43560-9627 |
| HOELLRICH, LOWELL C | L-873-17C RT. #2 | | | | NAPOLEON | OH | 43545 |
| HOELLRICH, RICKY A | 15461 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| HOELSCHER, BRUCE E | 3612 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1714 |
| HOELSCHER, CAROLE L | 1121 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| HOELSCHER, CAROLE LYNNE | 1121 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| HOELSCHER, CLEM A | 1308 DOGWOOD DRIVE | | | | GREENWOOD | MO | 64034-8674 |
| HOELSCHER, CLEM H | 1308 DOGWOOD DR | | | | GREENWOOD | MO | 64034-8674 |
| HOELSCHER, CURTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOELSCHER, DANIEL R | 49990 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| HOELSCHER, DORA A | 7127 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1604 |
| HOELSCHER, JESSIE P | 3021 CLAIRMONT | | | | INDEPENDENCE | MO | 64052-3043 |
| HOELSCHER, MICHAEL J | 7848 BAYER DR | | | | WEST CHESTER | OH | 45069 |
| HOELSCHER, ROBERT C | 31051 STEPHEN AVE | | | | WESTLAND | MI | 48185-1636 |
| HOELSCHER, RONALD B | 129 NILL ST | | | | BRADFORD | OH | 45308-1015 |
| HOELSCHER, STEPHEN H | 35241 OLD HOMESTEAD DR | | | | FARMINGTON HILLS | MI | 48335-1342 |
| HOELSCHER, VILAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOELSCHER, WILLIAM J | 3521 SYLVAN DR | | | | LUCAS | OH | 44843-9766 |
| HOELTGE, GARY W | 2667 FREYMUTH RD | | | | O FALLON | MO | 63366-5009 |
| HOELTGEN, COLLEEN M | 12669 W DORADO PL | | | | LITTLETON | CO | 80127-2166 |
| HOELTJE, OLLIE | 2522 PHILWOOD DR | | | | INDIANAPOLIS | IN | 46224-3359 |
| HOELTZEL, DEWITT R | 92 W GLEN AVE | | | | TWIN LAKE | MI | 49457-9418 |
| HOELTZER, LARISSA | 81 LABELLE TER | | | | AMHERST | NY | 14228-1330 |
| HOELZ MURRAY J (439141) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOELZ, CARLA J | 5326 N HOLLYWOOD AVE | | | | MILWAUKEE | WI | 53217-5323 |
| HOELZ, MURRAY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOELZEL, FLORENCE A | 2939 ELDORA DR | | | | YOUNGSTOWN | OH | 44511-1247 |
| HOELZEL, GERARD | 169 STONEHENGE TER | | | | CLARK | NJ | 07066-2034 |
| HOELZEL, RICHARD F | 624 PEMBROOK LN | | | | CHATTANOOGA | TN | 37421-8805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOELZEL, RICHARD F | 201 GILLESPIE DR APT 14202 | | | | FRANKLIN | TN | 37067-5730 |
| HOELZER, DOUGLAS W | 338 MEIGS ST | | | | SANDUSKY | OH | 44870-2926 |
| HOELZER, JEFFREY | 3529 JEANETTE DR | | | | SANDUSKY | OH | 44870-6091 |
| HOELZER, JOHN L | 2713 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5913 |
| HOELZER, RONALD L | 914 DECATUR ST | | | | SANDUSKY | OH | 44870-3377 |
| HOELZL, DEBORAH F | 4257 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| HOELZL, ROBERT J | 4257 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| HOELZLE, BEATRICE M | 330 YORKTOWN PL APT C4 | | | | VERMILION | OH | 44089-2105 |
| HOELZLE, HAROLD C | 330 YORKTOWN PL APT C4 | | | | VERMILION | OH | 44089 |
| HOELZLE, PATRICIA L | 100 MC AULEY DRIVE | APT 225 | | | ROCHESTER | NY | 14610 |
| HOELZLE, PATRICIA L | 100 MCAULEY DR APT 225 | | | | ROCHESTER | NY | 14610-2300 |
| HOELZLE, WILLIAM R | 6595 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9428 |
| HOEMAN, JEFFERY P | 48170 RED RUN DR | | | | CANTON | MI | 48187-5442 |
| HOEMANN JR, BARTHOLD H | 5 BALMORAL PL | | | | HILTON HEAD ISLAND | SC | 29926-2270 |
| HOEMANN, FRIEDA | 9320 FOX GLEN DR | | | | SAINT LOUIS | MO | 63126-2927 |
| HOEMANN, IVO J | 7535 ALICIA AVE | | | | SAINT LOUIS | MO | 63143-1201 |
| HOEMANN, NELDA E | 7535 ALICIA | | | | ST LOUIS | MO | 63143-1201 |
| HOEMANN, NELDA E | 7535 ALICIA AVE | | | | SAINT LOUIS | MO | 63143-1201 |
| HOEMANN, RAYMOND J | 9320 FOX GLEN DR | | | | SAINT LOUIS | MO | 63126-2927 |
| HOEMBERG F W (439142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOEMBERG PAUL VINCENT (342661) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOEMBERG, F W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOEMBERG, PAUL VINCENT | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOEMKE, EVELYN C | 4252 PRAIRIE AVE | | | | BERKLEY | MI | 48072-3153 |
| HOEMKE, EVELYN C | 4252 PRAIRIE | | | | BERKLEY | MI | 48072-3153 |
| HOEN, CALEB | 1710 PERRYSBURG HOLLAND RD | | | | HOLLAND | OH | 43528-9581 |
| HOENE, HARLEY F | 1012 SO MAIN ST | | | | FT ATKINSON | WI | 53538-2518 |
| HOENE, HARLEY F | 1012 S MAIN ST | | | | FORT ATKINSON | WI | 53538-2518 |
| HOENECKE, LOUISE O | 33167 OAKLEY ST | | | | LIVONIA | MI | 48154-3591 |
| HOENEMANN, GARY L | 120 3RD ST N | | | | ROSEBUD | MO | 63091-1017 |
| HOENER, ELDRED M | 2012 CHESTNUT STREET | | | | DEARBORN | MI | 48124-4354 |
| HOENER, HENRY A | 2400 S FINLEY RD APT 102 | | | | LOMBARD | IL | 60148-6493 |
| HOENER, MONICA | 1735 LITTLE BAY RD | | | | HERMANN | MO | 65041 |
| HOENES, SIEGFRIED W | 7378 E LYNNE CT | | | | WASHINGTON | MI | 48095-1241 |
| HOENICK, ROBERT J | 517 LLOYD AVE | | | | PROVIDENCE | RI | 02906-5410 |
| HOENICKE, GARY R | 4239 FRANKFORT FORD RD | | | | WILMORE | KY | 40390 |
| HOENICKE, SHIRLEY C | 1428 SURREY HEIGHTS DR | | | | WESTLAND | MI | 48186 |
| HOENIG, ANGELA | 5606 CENTURY AVE | | | | PITTSBURGH | PA | 15261-0001 |
| HOENIG, DORIS E | 2191 ROCKBRIDGE RD APT 401 | | | | STONE MOUNTAIN | GA | 30087-3591 |
| HOENIGER JOHN A (626573) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOENIGER, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOENIGMAN, JOHN J | 1038 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111-1345 |
| HOENIGMAN, REITA A | 1902 PIPE ST | | | | SANDUSKY | OH | 44870-5043 |
| HOENKE SHANE | 2128 WESTGATE PLACE | | | | RAPID CITY | SD | 57702-5191 |
| HOENKE, PAUL O | 1360 DONALDSON BLVD | | | | FLINT | MI | 48504-3209 |
| HOENSHELL, ROGER D | 1325 WHITE OAK ST | | | | HARRISONVILLE | MO | 64701-3079 |
| HOENSHELL, TERRY C | 1301 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOENSHELL, TERRY D | 31312 S CLEMENT RD | | | | HARRISONVILLE | MO | 64701-8116 |
| HOENSHELL, TERRY DEAN | 31312 S CLEMENT RD | | | | HARRISONVILLE | MO | 64701-8116 |
| HOENSTINE, JACK M | 7140 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| HOENSTINE, PHYLLIS A | 7140 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| HOEPER, NOLA M | W1545 COUNTY K | | | | JUDA | WI | 53550-9740 |
| HOEPER, ROBERT J | 4055 N GOLF LN | | | | BRODHEAD | WI | 53520 |
| HOEPFNER, FRANKLIN P | 5348 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-3118 |
| HOEPFNER, THEODORE E | 6865 LAGRANGE GROVE RD | | | | CORDOVA | TN | 38018-2867 |
| HOEPKER TOM (631269) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HOEPKER, TOM | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HOEPNER, DELINDA M | 320 CHASTAIN CT | | | | MURRELLS INLET | SC | 29576 |
| HOEPNER, HAROLD J | 320 CHASTAIN COURT | | | | MURRELLS INLT | SC | 29576-7224 |
| HOEPNER, MARY A | 1513 S DIXON RD | | | | KOKOMO | IN | 46902-5931 |
| HOEPPNER ELLEN | 5609 S 73RD ST | | | | LINCOLN | NE | 68516-4320 |
| HOEPPNER JR, FREDERICK H | 8611 MAPLE AVE | | | | RAYTOWN | MO | 64138-3358 |
| HOEPPNER WAGNER & EVANS | 103 LINCOLNWAY | | | | VALPARAISO | IN | 46383-5637 |
| HOEPPNER, EGON R | 3520 N SYCAMORE DR | | | | MARION | IN | 46952-9701 |
| HOEPPNER, ERIC S | 611 N ELMHURST AVE | | | | MT PROSPECT | IL | 60056-2015 |
| HOEPPNER, FRANCES A | 715 DEBORAH CT | | | | MANSFIELD | OH | 44904-2115 |
| HOEPPNER, MARVIN H | 1935 HANDLEY ST | | | | SAGINAW | MI | 48602-3666 |
| HOEPPNER, RAYMOND W | 14146 GYPSY RD | | | | WARSAW | MO | 65355-3911 |
| HOEPPNER, WILFRED A | 2675 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-2689 |
| HOER, NAOMI R | 600 VIRGINIA STREET | | | | UNION | MO | 63084-2240 |
| HOER, NAOMI R | 600 VIRGINIA AVE | | | | UNION | MO | 63084-2240 |
| HOERAUF, DAVID M | 4156 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| HOERAUF, DAVID MICHAEL | 4156 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| HOERAUF, JOSH J | 2464 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2508 |
| HOERAUF, JOSH JOHN | 2464 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2508 |
| HOERAUF, LENORE R | 10 PINE GROVE | | | | FRANKENMUTH | MI | 48734 |
| HOERAUF, ROBERT K | 21398 CLAYTON DR | | | | MACOMB | MI | 48044-1885 |
| HOERAUF, RONALD O | 755 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9499 |
| HOERBELT, CURTIS G | 940 TOWN LINE RD | | | | LANCASTER | NY | 14086-9512 |
| HOERBIGER ANTRIEBSTECHNIK GMBH | 13 BERNBEURENER STR | | | SCHONGAU D-86956 GERMANY | | | |
| HOERBIGER ANTRIEBSTECHNIK GMBH | MIKE CHAMBERS | SEESHAUPTER STR 33 | | | FRASER | MI | 48026 |
| HOERBIGER ANTRIEBSTECHNIK GMBH | SEESHAUPTER STR 33 | | | PENZBERG BY 82377 GERMANY | | | |
| HOERBIGER ANTRIEBSTECHNIK GMBH | ERIC BROWN X106 | ANTRIEBSTECHNIK HOERBIGER | BERNBEURER STR 13C | | WESTMINSTER | MA | 01473 |
| HOERBIGER AUTOMOTIVE COMFORT S | 284 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| HOERBIGER AUTOMOTIVE COMFORT S | JOHN COLISTRA X1010 | 284 ENTERPRISE DR | | | AUBURN | AL | 36830-0503 |
| HOERBIGER AUTOMOTIVE COMFORT SYSTEM | 284 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| HOERBIGER DRIVETECH USA INC | MARY WHITE | 229 ENTERPRISE DRIVE | | CALAIS 62102 FRANCE | | | |
| HOERBIGER FINE STAMPING INC | 555 PARKSIDE DRIVE | | | WATERLOO CANADA ON N2L 5E7 CANADA | | | |
| HOERBIGER FINESTAMPING INC | 555 PARKSIDE DR | | | WATERLOO ON N2L 5E7 CANADA | | | |
| HOERBIGER HYDRAULICS INC | 284 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| HOERBIGER HYDRAULICS INC. | 284 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| HOERBIGER SERVICE INC | 42 MONTROSE DR | | | | ROMEOVILLE | IL | 60446-1344 |
| HOERBIGER STIFTUNG | 2701 CAMBRIDGE COURT, SUITE 106 | | | | AUBURN HILLS | MI | 48326 |
| HOERBIGER STIFTUNG | 555 PARKSIDE DR | | | WATERLOO ON N2L 5E7 CANADA | | | |
| HOERBIGER STIFTUNG | BAARERSTRASSE 18 | | | ZUG 6304 SWITZERLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOERBIGER STIFTUNG | ERIC BROWN X106 | ANTRIEBSTECHNIK HOERBIGER | BERNBEURER STR 13C | SCHONGAU GERMANY | | | |
| HOERBIGER STIFTUNG | MARY WHITE | 229 ENTERPRISE DRIVE | | CALAIS 62102 FRANCE | | | |
| HOERBIGER STIFTUNG | MIKE CHAMBERS | SEESHAUPTER STR 33 | | PENZBERG 82377 GERMANY | | | |
| HOERBIGER STIFTUNG | SEESHAUPTER STR 33 | | | PENZBERG BY 82377 GERMANY | | | |
| HOERBIGER VALVETEC GMBH | BRAUNHUBERGASSE 23 | | | WIEN AT 1110 AUSTRIA | | | |
| HOERBIGER VALVETEC GMBH & COKG | A-1110 VIENNA BRAUNHUBORGASSO 23 | PO BOX 21 | | VIENNA A 1110 AUSTRIA | | | |
| HOERCHLER JR, HENRY G | 785 N 5TH ST | | | | BREESE | IL | 62230-1333 |
| HOERGER, RICHARD A | 3913 PIGEON CREEK LN | | | | INDIANAPOLIS | IN | 46234-1347 |
| HOEIG JAMES ELBON | HOERIG, JAMES ELBON | UNKNOWN | | | | | |
| HOERIG, HERMAN R | 802 GLENGARY RD | | | | TOLEDO | OH | 43617-2120 |
| HOERIG, HERMAN ROBERT | 802 GLENGARY RD | | | | TOLEDO | OH | 43617-2120 |
| HOERIG, REGINALD J | 108 AMY PLACE | | | | CORTLAND | OH | 44410-1314 |
| HOERIG, REGINALD J | 108 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| HOERL, ANDREW | 70 AZALEA DR | | | | JEFFERSON | GA | 30549-5684 |
| HOERL, DOROTHY | 29 SNOW COURT | | | | DEARBORN | MI | 48124-4138 |
| HOERLE, DAWN E | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| HOERMLE WILLIAM (464170) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOERMLE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOERNER JR, KENNETH R | 3645 N. NEVADA AVE. | | | | DAYTON | OH | 45416-1332 |
| HOERNER JR, KENNETH R | 3645 NEVADA AVE | | | | DAYTON | OH | 45416-1332 |
| HOERNER, CLYDE J | 342 N MAIN ST | | | | FOWLER | MI | 48835-9701 |
| HOERNER, DAVID L | 2111 NORTHERN DR | | | | BEAVERCREEK | OH | 45431-3124 |
| HOERNER, HARVEY D | 10740 WACOUSTA RD | | | | DEWITT | MI | 48820-8071 |
| HOERNER, HERBERT M | 22912 MOSELLE DR | | | | PORTER | TX | 77365-3690 |
| HOERNER, JAMES P | 125 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4542 |
| HOERNER, LAVERNE J | PO BOX 1255 | | | | FARMINGTON | AR | 72730-1255 |
| HOERNER, MARK W | 3641 JULIE CT | | | | N TONAWANDA | NY | 14120-1240 |
| HOERNER, PAUL J | 18940 MELVIN ST | | | | LIVONIA | MI | 48152-1929 |
| HOERNER, REBECCA | 15520 LUXEMBURG | | | | FRASER | MI | 48026-4720 |
| HOERNER, ROBERT H | 10231 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9593 |
| HOERNER, THOMAS J | 6641 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9204 |
| HOERNKE, CRAIG M | 18090 YUCCA ST | | | | HESPERIA | CA | 92345-6341 |
| HOERNKE, LINDA K | 18090 YUCCA ST | | | | HESPERIA | CA | 92345-6341 |
| HOERNKE, RICHARD DONALD | 9313 S 33RD ST | | | | FRANKLIN | WI | 53132-9153 |
| HOERNKE, SALLYANN M. | 3001 S CARRIER PKWY APT 1704 | WYMBERLY CROSSING | | | GRAND PRAIRIE | TX | 75052-5619 |
| HOERR, CHARLES H | 8361 SW 65TH AVE | | | | OCALA | FL | 34476-6075 |
| HOERSCH-CONWAY, DOROTHY E | 5601 HATCHERY RD APT 215 | | | | WATERFORD | MI | 48329 |
| HOERST, MICHAEL W | 13207 N LANDERSDALE LN | | | | MOORESVILLE | IN | 46158-7197 |
| HOERST, PAUL C | 945 E 85TH ST | | | | INDIANAPOLIS | IN | 46240-2324 |
| HOERSTEN, DANIEL C | 17635 ROAD 24Q | | | | FORT JENNINGS | OH | 45844-9541 |
| HOERSTEN, DANIEL CLARENCE | 17635 ROAD 24Q | | | | FORT JENNINGS | OH | 45844-9541 |
| HOERSTING, JOHN E | 1454 RICHLAND RD | | | | SPRING VALLEY | OH | 45370-9743 |
| HOERTH, BETTE E | 2628 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1149 |
| HOERTH, JOHN L | 105 RHEA CRES | | | | ROCHESTER | NY | 14615-1209 |
| HOERTH, SUSAN E | 105 RHEA CRES | | | | ROCHESTER | NY | 14615-1209 |
| HOES ALAN JR | HOES, ALAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| HOESCH SUSPENSIONS INC | 2600 BELLINGHAM DR STE 100 | | | | TROY | MI | 48083-2014 |
| HOESE, KARL E | 3506 W COLLEGE AVE | | | | GREENFIELD | WI | 53221-4631 |
| HOESEL, RICHARD M | 133 ORCHARD PL APT 126 | | | | BUFFALO | NY | 14218-1764 |
| HOESEL, ROBERT C | 71 SHADY GROVE DR | | | | EAST AMHERST | NY | 14051-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOESER, CLYDE J | 1459 S ARCH ST | | | | JANESVILLE | WI | 53546-5561 |
| HOESER, MARK J | 1005 BEDFORD DR | | | | JANESVILLE | WI | 53546-3726 |
| HOESL, JAMES L | 4620 W MICHIGAN AVE | | | | LANSING | MI | 48917-3437 |
| HOESL, JAMES LEE | 4620 W MICHIGAN AVE | | | | LANSING | MI | 48917-3437 |
| HOESL, LEAHDELL M | 7889 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| HOESL, LEAHDELL M | 7889 N. HARTEL RD. | | | | GRAND LEDGE | MI | 48837-9475 |
| HOESLY, BERTHA L | 2306 10TH AVE | | | | CHETEK | WI | 54728-9772 |
| HOESLY, BERTHA L | 2306 10TH AVENUE | | | | CHETEK | WI | 54728-9772 |
| HOESLY, GARY L | 523 COUNTY ROAD 857 | | | | ELIZABETH | AR | 72531-9120 |
| HOESLY, HELEN M | 2310 10TH AVE | | | | CHETEK | WI | 54729-9772 |
| HOESLY, JOHN M | N2631 AIRPORT RD | | | | BRODHEAD | WI | 53520-9112 |
| HOESMAN, CLAYTON R | 940 COREY LN | | | | PLAINFIELD | IN | 46168-2385 |
| HOESSLI, LEWIS M | 1396 SURREY RD | | | | VANDALIA | OH | 45377-1659 |
| HOESZLE, JOHN J | 12130 PALMER RD | | | | MAYBEE | MI | 48159-9788 |
| HOEVE JOHN | 138 ELDERS MILL ESTATES DR | | | | SENOIA | GA | 30276-3426 |
| HOEVE, ARLENE R | 180 NORTH PATTERSON ROAD | | | | WAYLAND | MI | 49348-9338 |
| HOEVE, EUGENE D | 569 DENVER ST | | | | LANSING | MI | 48910-3437 |
| HOEVE, JEANETTE | A-3951 142ND AVE | | | | HOLLAND | MI | 49423-9042 |
| HOEVE, MILDRED A | 1006 LINCOLNSHIRE | | | | ST. JOHNS | MI | 48879-2416 |
| HOEVE, TERRY G | 1233 107TH AVE | | | | OTSEGO | MI | 49078-9703 |
| HOEVELMANN, BRENT | 1012 E PITMAN AVE | | | | WENTZVILLE | MO | 63385-1821 |
| HOEVEMEYER, LORI L | 3056 E ESTATES DR | | | | MIDLAND | MI | 48642-7854 |
| HOEWELER, VERNA L. | 334 KIMBARY DRIVE | | | | DAYTON | OH | 45458-4135 |
| HOEY, DEENA L | 1045 MOORE ST | | | | BELOIT | WI | 53511-5041 |
| HOEY, EDWARD A | 28315 PRIVATE RD | | | | OKAHUMPKA | FL | 34762-3318 |
| HOEY, GEORGE | 9 COMMODORE AVE | | | | KEANSBURG | NJ | 07734-1405 |
| HOEY, LORENA | 6626 SALLY CT | | | | FLINT | MI | 48505-1935 |
| HOEY, MARY A | 2610 LINCOLN ROAD | | | | KENOSHA | WI | 53143-5650 |
| HOEY, PAUL M | 2509 BEHLING RD | | | | BOYNE CITY | MI | 49712-9659 |
| HOEY, ROBERT J | 31760 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4036 |
| HOEY, ROSEMOND D | PO BOX 311181 | | | | FLINT | MI | 48531-1181 |
| HOEY, ROSEMOND DENNIS | PO BOX 311181 | | | | FLINT | MI | 48531-1181 |
| HOEY, TERRY J | PO BOX 320921 | | | | FLINT | MI | 48532-0016 |
| HOEY, WILLIAM P | 37782 IRENE DR | | | | STERLING HEIGHTS | MI | 48312-1934 |
| HOEZEE, DONALD | 400 PARKSIDE DR APT 108 | | | | ZEELAND | MI | 49464-2087 |
| HOEZEE, KEVIN | 849 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9739 |
| HOF, NORMA C | 4218 SE 20TH PL APT D1 | | | | CAPE CORAL | FL | 33904-5425 |
| HOFACKER, ALICE A | 56 GROVE AVENUE | | | | METUCHEN | NJ | 08840-2157 |
| HOFACKER, DAVID L | 5201 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| HOFACKER, DAVID LESTER | 5201 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| HOFACKER, DORIS J | 130 W 2ND ST STE 1900 | | | | DAYTON | OH | 45402-1506 |
| HOFACKER, ESTHER M | 20247 SWITZER RD | | | | DEFIANCE | OH | 43512-8454 |
| HOFACKER, GILBERT L | 20575 RESORT RD | | | | SONORA | CA | 95370-8255 |
| HOFACKER, JOHN M | 2857 RT 61-S | | | | NORWALK | OH | 44857 |
| HOFACKER, LUTHER T | 105 MARKET ST RT #2 | | | | NAPOLEON | OH | 43545 |
| HOFACKER, MURIEL I | 760 RIVER WALK APT 3-B | | | | CORUNNA | MI | 48817 |
| HOFACKER, MURIEL I | 760 RIVERWALK CIR APT 3B | | | | CORUNNA | MI | 48817-1290 |
| HOFACKER, PAUL EUGENE | 11265 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9669 |
| HOFACKER, RICHARD L | 2006 S LINDA DR. | | | | BELLBROOK | OH | 45305-1525 |
| HOFACKER, ROYAL J | 18160 SWITZER RD | | | | DEFIANCE | OH | 43512-9729 |
| HOFACKER, THOMAS E | 5577 W LITTLE PORTAGE EAST RD | | | | PORT CLINTON | OH | 43452-8988 |
| HOFACKER, THOMAS L | 9599 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9634 |
| HOFACKER, VIOLET | 811-J MEADOWLAND DR | | | | NAPLES | FL | 34108-2545 |
| HOFACKER, VIOLET | 811 MEADOWLAND DR APT J | | | | NAPLES | FL | 34108-2545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFBAUER HERMANN | SCHULSTRASSE 1 | | | 8211 HERRSCHING GERMANY | | | |
| HOFBAUER, ANDREW | 5068 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| HOFBAUER, EDUARDO J | 1250 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-1655 |
| HOFBAUER, JAMES A | 6052 BENALEX DRIVE | | | | TOLEDO | OH | 43612-4443 |
| HOFBAUER, KARL A | 47898 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2236 |
| HOFBERGER MARTIN | 1815 JOHN F KENNEDY BOULEVARD | NO 1908 | | | PHILADELPHIA | PA | 19103 |
| HOFE CLYDE (ESTATE OF) (459130) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFE, CLYDE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFELICH, MARY J | 2560 PINE DR | | | | WIXOM | MI | 48393-1899 |
| HOFELICH, WILLIAM E | 24171 BOSTON ST | | | | DEARBORN | MI | 48124-3259 |
| HOFELZER RALPH (645095) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOFELZER, RALPH | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOFER, ANDREAS A | 278 E 17 MILE RD | | | | BITELY | MI | 49309-9419 |
| HOFER, CLARENCE F | 960 OVERLOOK DR | | | | ASHLAND | OH | 44805-1415 |
| HOFER, DONALD J | 36147 HARCOURT | | | | CLINTON TWP | MI | 48035-1311 |
| HOFER, EARNESTEEN M | 3180 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| HOFER, EDWARD A | 20910 S AMBER WILLOW TRL | | | | CYPRESS | TX | 77433-5999 |
| HOFER, FRED G | 6364 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2452 |
| HOFER, JACQUELYN E | 4049 HOLIDAY DR EXT | | | | NORTON | OH | 44203 |
| HOFER, JAMES K | 412 FEDERAL DR | | | | ANDERSON | IN | 46013-4710 |
| HOFER, JOHN M | 2807 SARAH DR | | | | PANTEGO | TX | 76013-4704 |
| HOFER, JUANITA S | 4572 E 100 S | | | | ANDERSON | IN | 46017-9624 |
| HOFER, MADONNA S | 1006 LACONIA ST | | | | SEBASTIAN | FL | 32958-5448 |
| HOFER, MILDRED A | 111 N WASHINGTON ST | C/O MELANIE CAMPBELL | | | CHESTERFIELD | IN | 46017-1143 |
| HOFER, PEGGY J | 1401 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| HOFER, RALPH E | 408 RAMBLEWOOD LN | | | | NOLENSVILLE | TN | 37135-9713 |
| HOFER, ROBERT M | 335 PEARL ST | | | | PENDLETON | IN | 46064-1233 |
| HOFER, THOMAS L | 1401 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| HOFER, WILHELM A | 1359 MASTER ST | | | | N TONAWANDA | NY | 14120-2239 |
| HOFERT, DAVID K | 425 E 8TH ST | | | | MESA | AZ | 85203-6317 |
| HOFERT, FREDERICK G | 666 WILLOW ST | | | | LOCKPORT | NY | 14094 |
| HOFERT, H C | 822 SW COLLEGE PARK RD | | | | PORT ST LUCIE | FL | 34953-3333 |
| HOFF BRIAN | 36796 ANGELINE CIR | | | | LIVONIA | MI | 48150-2578 |
| HOFF DANNY L | DBA DIR SERVICES | 2629 MATHEWS AVE | | | FORT LUPTON | CO | 80621-7711 |
| HOFF GREGORY | 8824 ZEALAND AVE N # B | | | | MINNEAPOLIS | MN | 55445-1823 |
| HOFF IRVING ALFRED (663293) | SIMONS EDDINS & GREENSTONE | | | | | | |
| HOFF JAMES E (439143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFF KIMBERLY | 197 KAKEOUT RD | | | | KINNELON | NJ | 07405 |
| HOFF WILLIAM JR (445266) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOFF, ALLAN J | 905 STERLING AVE | | | | VENTURA | CA | 93004-4003 |
| HOFF, ALLENE | 2710 HENDERSON RD | | | | TUCKER | GA | 30084-2431 |
| HOFF, ARDWIN EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOFF, BEVERLY S | 1025 CAMBRIDGE CT NE | | | | WARREN | OH | 44484-3975 |
| HOFF, BEVERLY S | 6036 E ANDALUSIAN CT | | | | HEREFORD | AZ | 85615-9777 |
| HOFF, BRIAN D | 36796 ANGELINE CIR | | | | LIVONIA | MI | 48150-2578 |
| HOFF, BUDD P | 11017 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4334 |
| HOFF, C N | 67 HALEY LN APT 1 | | | | CHEEKTOWAGA | NY | 14227-3691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFF, CAROL M | 2104 HUGHSON AVE | | | | OKLAHOMA CITY | OK | 73141-1046 |
| HOFF, DALE L | PO BOX 604 | | | | PERU | IN | 46970-0604 |
| HOFF, DIANA L | 400 N PLAZA DR APT 529 | | | | APACHE JUNCTION | AZ | 85120 |
| HOFF, DUANE A | 2663 JENNIFER DR | | | | BRIGHTON | MI | 48114-8938 |
| HOFF, ELEANOR A | 13288 STONEBRIDGE LN | | | | HUNTLEY | IL | 60142-7698 |
| HOFF, EMILY K | 111 GLEN DEE LN | | | | ROANOKE | IN | 46783-9198 |
| HOFF, F T | 270 PAWNEE CT | | | | GIRARD | OH | 44420-3656 |
| HOFF, F THOMAS | 270 PAWNEE CT | | | | GIRARD | OH | 44420-3656 |
| HOFF, FERN E | 102 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| HOFF, GAIL L | 7460 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |
| HOFF, GARY L | 4174 WHITE HAWK CT | | | | DAYTON | OH | 45430-5430 |
| HOFF, GEORGIA B | 5484 S 2150 W | | | | ROY | UT | 84067-2155 |
| HOFF, GERALD B | 111 GLEN DEE LN | | | | ROANOKE | IN | 46783-9198 |
| HOFF, GERALD P | 8516 WAHRMAN ST | | | | ROMULUS | MI | 48174-4141 |
| HOFF, HENRY B | 101 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1258 |
| HOFF, HOLLY M | 10518 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8965 |
| HOFF, IRVING ALFRED | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HOFF, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFF, JAMES H | 5628 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| HOFF, JAMES P | 7393 W REFORMATORY RD | | | | FORTVILLE | IN | 46040-9203 |
| HOFF, JAMIE L | 108 ZENGEL DR | | | | CENTERVILLE | OH | 45459-4412 |
| HOFF, JANE E | 3240 N CENTER RD | | | | SAGINAW | MI | 48603-1864 |
| HOFF, JANE E | 3240 N. CENTER RD | | | | SAGINAW | MI | 48603-1864 |
| HOFF, JOAN A | 252 HARWICH DR | | | | TROY | MI | 48085-3229 |
| HOFF, JOSEPH F | 2543 POLE LANE RD | | | | MARION | OH | 43302-8564 |
| HOFF, LEROY S | 3809 E COUNTY RD N | | | | MILTON | WI | 53563-9634 |
| HOFF, MARGARET C | 12999 N PENNSYLVANIA ST APT C105 | | | | CARMEL | IN | 46032-5417 |
| HOFF, MARGARET C | 12999 NORTH PENSULVANIA STREET | APT C105 | | | CARMEL | IN | 46032 |
| HOFF, MARK F | 7504 SCARLET CT | | | | FORT WAYNE | IN | 46815-8761 |
| HOFF, MARY C | 8920 ACORNE AVE | | | | MILAN | MI | 48160-9750 |
| HOFF, MERRILYN J | 200 FRIENDSHIP CIRCLE | APT 524 | | | LANSING | MI | 48912 |
| HOFF, MILES E | 909 MURPHY CT | | | | BAY CITY | MI | 48706-3960 |
| HOFF, NANCY L | 5237 ROSEBROCK LN | | | | INDIANAPOLIS | IN | 46217-2731 |
| HOFF, PATRICIA A | 6255 ZINNIA ST | | | | ARVADA | CO | 80004-3832 |
| HOFF, RICHARD V | 340 OLD MIL LA. | | | | BAGLEY | WI | 53801 |
| HOFF, ROBERT G | 6650 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240-9238 |
| HOFF, ROBERT L | 1610 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5612 |
| HOFF, ROBERT T | 2351 HUNTERGLEN CT | | | | DAYTON | OH | 45459-8401 |
| HOFF, ROGER L | 7035 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9777 |
| HOFF, RUSSELL M | 2152 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 |
| HOFF, SANDRA | 241 3 3/4 ST | | | | CLAYTON | WI | 54004 |
| HOFF, SANDRA L | APT 4 | 39792 GREENVIEW PLACE | | | PLYMOUTH | MI | 48170-4573 |
| HOFF, SUSAN J | 7212 BROMPTON CT | | | | INDIANAPOLIS | IN | 46250-2711 |
| HOFF, THOMAS J | 1173 S HOLLISTER RD | | | | OVID | MI | 48866-9619 |
| HOFF, THOMAS W | 102 PINEWOOD RD | | | | CLARKSBURG | WV | 26301-4144 |
| HOFF, TRUDY L | 2406 W 1830 S | | | | SYRACUSE | UT | 84075-7127 |
| HOFF, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOFF, WILLIE J | 2152 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 |
| HOFFA JENNIFER | HOFFA, JENNIFER | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| HOFFA, DAVID J | 1151 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFA, HENRY H | 7459 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-9685 |
| HOFFA, MICHELLE | 435 HAYTER DRIVE | | | | MORRISTOWN | TN | 37813-4737 |
| HOFFA, TERRY F | 7704 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8748 |
| HOFFA, THOMAS W | 5235 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| HOFFART, MAURUS L | 3497 SAN MARTIN CT | | | | MERCED | CA | 95348-4814 |
| HOFFECKER, DEBRA S | 18249 SAXON DR. | | | | BEVERLY HILLS | MI | 48025-2037 |
| HOFFEDITZ GERALD L (664231) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| HOFFEDITZ, GARY A | 303 N GRANT ST # B | | | | BROWNSBURG | IN | 46112-1018 |
| HOFFEDITZ, GERALD L | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| HOFFEE BROS INC | PO BOX 79 | | | | SPRINGFIELD | IL | 62705-0079 |
| HOFFEE BROS., INC. | 402 N 4TH ST | | | | ALBION | IL | 62806-1228 |
| HOFFEE, WILLIAM L | 8297 ODOWLING | | | | ONSTED | MI | 49265-9490 |
| HOFFEND, RICHARD | | | | | | | |
| HOFFER PLASTICS | PAT GAFFNEY | 500 N. COLLINS ST. | | | BENTON HARBOR | MI | 49023 |
| HOFFER PLASTICS CORP | 500 COLLINS ST | | | | SOUTH ELGIN | IL | 60177 |
| HOFFER PLASTICS CORP | PAT GAFFNEY | 500 N. COLLINS ST. | | | BENTON HARBOR | MI | 49023 |
| HOFFER, ANTHONY J | PO BOX 353 | | | | LAKE MILTON | OH | 44429-0353 |
| HOFFER, BARBARA A | 909 PLEASANT VALLEY DR | | | | APOLLO | PA | 15613-9622 |
| HOFFER, BRYAN K | 2209 N VALLEY DR | | | | MUNCIE | IN | 47304-9684 |
| HOFFER, BRYAN KEITH | 2209 N VALLEY DR | | | | MUNCIE | IN | 47304-9684 |
| HOFFER, CHARLES F | 6968 OHIO 546 | | | | BELLVILLE | OH | 44813 |
| HOFFER, DALE W | 417 SOUTH ST | | | | CRESTLINE | OH | 44827-1558 |
| HOFFER, DANIEL L | PO BOX 336 | | | | HOLGATE | OH | 43527-0336 |
| HOFFER, DAVID A | 1803 E WATERBERRY DR | | | | HURON | OH | 44839-2262 |
| HOFFER, ELVIN C | 2260 E BUCHANAN RD | | | | ITHACA | MI | 48847-9551 |
| HOFFER, FRANK F | 17698 ORANGE GROVE DR | | | | MACOMB | MI | 48042-3543 |
| HOFFER, GERALD T | 143 MOYERS LN | | | | SPEEDWELL | TN | 37870-6106 |
| HOFFER, GRACE | 4835 BUTTERCUP LANE | | | | OKEMOS | MI | 48864-1301 |
| HOFFER, JAMES D | 825 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9473 |
| HOFFER, JAMES L | 718 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342 |
| HOFFER, JOHN O | 143 MOYERS LN | | | | SPEEDWELL | TN | 37870 |
| HOFFER, JOHN T | 1202 VINE ST | | | | GIRARD | OH | 44420-1416 |
| HOFFER, JONATHAN ALAN | | | | | | | |
| HOFFER, KATHLEEN A | 638 E COUNTY ROAD 16 | PO BOX 216 | | | TIFFIN | OH | 44883-8609 |
| HOFFER, KEVIN E | 5293 E COUNTY ROAD 750 N | | | | PITTSBORO | IN | 46167-9273 |
| HOFFER, MILES H | 635 S FROST DR | | | | SAGINAW | MI | 48638-6083 |
| HOFFER, MILES H | 30 TWIN LAKE DR APT 3 | | | | LAKE SAINT LOUIS | MO | 63367 |
| HOFFER, PATRICIA L | 5180 SCARSDALE DR | | | | KETTERING | OH | 45440-2469 |
| HOFFER, SAMUEL E | 3158 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2364 |
| HOFFER, TED R | 4803 WOODBINE AVE | | | | DAYTON | OH | 45432-3215 |
| HOFFER, TIMOTHY A | 411 GREENPORT DR | | | | W CARROLLTON | OH | 45449-2266 |
| HOFFER, WILMA T | PO BOX 14 | | | | MEDWAY | OH | 45341-0014 |
| HOFFER, ZACHARY J | 825 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9473 |
| HOFFERBERT I I I, CHARLES H | 8104 CANDLE LN | | | | BALTIMORE | MD | 21237-1513 |
| HOFFERT, BARBARA A | 533 WINWOOD CIR | | | | WALLED LAKE | MI | 48390-3575 |
| HOFFERT, BARBARA A | 4322 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4453 |
| HOFFERT, GLENN R | 4628 METAMORA RD | | | | METAMORA | MI | 48455-9757 |
| HOFFERT, THELMA I | 7213 REGAL AVE SE | | | | GRAND RAPIDS | MI | 49548-7749 |
| HOFFERT, THELMA I | 365 SCABBARD ST SW | | | | GRAND RAPIDS | MI | 49548-5428 |
| HOFFERT, WILLIAM R | 3311 W SUTTON RD | | | | LAPEER | MI | 48446-9812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFFERTH, DANIEL J | 2212 E MARQUETTE DR | | | | GILBERT | AZ | 85234 |
| HOFFHEINS, RICHARD F | 3816 HOYT AVE | | | | SEBRING | FL | 33876-9465 |
| HOFFHINES, GARY W | 13100 E 53RD TER | | | | KANSAS CITY | MO | 64133-3173 |
| HOFFHINES, GARY WILLIAM | 13100 E 53RD TER | | | | KANSAS CITY | MO | 64133-3173 |
| HOFFINE'S GARAGE | 650 MARION ST | | | | LAFAYETTE | IN | 47904-1840 |
| HOFFIUS, JANICE E | 3516 RIVERWOODS DR NE | | | | ROCKFORD | MI | 49341-9265 |
| HOFFLAND, TERRY L | 2548 N BURDICK RD | | | | JANESVILLE | WI | 53548-8965 |
| HOFFLINGER, JOSEPH V | 104 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4301 |
| HOFFMAN ALLAN | HOFFMAN, ALLAN | STATE FARM INSURANCE | P.O. BOX 82613 | | LINCOLN | NE | 68501-2100 |
| HOFFMAN AUTO REPAIR | 975 W WALNUT ST | | | | CANAL WINCHESTER | OH | 43110-9436 |
| HOFFMAN BARBARA C | 530 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2454 |
| HOFFMAN BROTHERS AUTO ELECTRIC | 24355 EDISON RD | | | | SOUTH BEND | IN | 46628-4949 |
| HOFFMAN CHAD | 790 WOODFIELD WAY | | | | ROCHESTER HLS | MI | 48307-5924 |
| HOFFMAN CHARLES & ANGELIN | 3136 MINGO TRAIL | | | | INDIAN RIVER | MI | 49749 |
| HOFFMAN CHARLES E (481217) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOFFMAN CHEMICAL & SUPPLY CO INC | 1206 ANN ST | | | | MADISON | WI | 53713-2410 |
| HOFFMAN CHEV OLD CAD | EDISON ZAYAS | 101 S EDGEWOOD DR | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN CHEVROLET OLDSMOBILE CADILL | 101 S EDGEWOOD DR | | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN CHEVROLET OLDSMOBILE CADILLA | EDISON ZAYAS | 101 S EDGEWOOD DR | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN CHEVROLET OLDSMOBILE CADILLAC | 101 S EDGEWOOD DR | | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN CHEVROLET, INC. | EDISON ZAYAS | 101 S EDGEWOOD DR | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN CHEVROLET, LEO | | | | | | | |
| HOFFMAN COREY | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| HOFFMAN COREY | HOFFMAN, COREY | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| HOFFMAN DANELLE | 2430 RAINIER ST | | | | SAGINAW | MI | 48603-3322 |
| HOFFMAN DAVID | 9240 AVENIDA MIRAVILLA | | | | CHERRY VALLEY | CA | 92223-3835 |
| HOFFMAN DAVID A | 5201 N DORT HWY LOT 39 | | | | FLINT | MI | 48505-3083 |
| HOFFMAN DONALD K (442241) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOFFMAN ENCLOSURES INC | 2100 HOFFMAN WAY | | | | ANOKA | MN | 55303-1738 |
| HOFFMAN ERNEST (445267) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOFFMAN FAMILY TRUST | ELWOOD G HOFFMAN & DIANE M HOFFMAN | 17203 N JASMINE DR | | | SUN CITY | AZ | 85373 |
| HOFFMAN FLYING SERVICE INC | 1730 N AIRPORT RD | | | | SAGINAW | MI | 48601-9608 |
| HOFFMAN FRANK M | HOFFMAN, FRANK M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HOFFMAN GEORGE | HOFFMAN, GEORGE | 4200 S I 10 SERVICE RD W STE 138 | | | METAIRIE | LA | 70001-1237 |
| HOFFMAN GEORGE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 4200 S I 10 SERVICE RD W STE 138 | | | METAIRIE | LA | 70001-1237 |
| HOFFMAN GEORGE W JR (481798) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFFMAN GERALD E (516470) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HOFFMAN GUY J (182859) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HOFFMAN II, JOHN H | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 |
| HOFFMAN JAMES J (429110) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFFMAN JOHN W & HELEN J | 1461 HILLCREST AVE APT 27 | | | | NILES | OH | 44446-3756 |
| HOFFMAN JR, CHARLES T | 113 S PLUM ST | | | | GERMANTOWN | OH | 45327-1363 |
| HOFFMAN JR, GEORGE | 7750 MAYO RD 188 | | | | ZEPHYRHILLS | FL | 33540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFFMAN JR, HAROLD L | 10970 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| HOFFMAN JR, HARRY A | 29 RIDGE LAKE DR | | | | MANNING | SC | 29102-9512 |
| HOFFMAN JR, HENRY J | PO BOX 788 | | | | CANON CITY | CO | 81215-0788 |
| HOFFMAN JR, KENNETH A | 300 PINTAIL DR SE | | | | WARREN | OH | 44484-2467 |
| HOFFMAN JR, LYLE G | 1004 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| HOFFMAN JR, MARK J | 1718 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307-6098 |
| HOFFMAN JR, ROBERT C | 2850 CLEVELAND AVE APT 306 | | | | SAINT JOSEPH | MI | 49085-2231 |
| HOFFMAN JR, ROBERT L | 877 HARRIET TRL | | | | WEST BRANCH | MI | 48661-9406 |
| HOFFMAN JR, ROBERT L | 877 HARRIET TRAIL | | | | WEST BRANCH | MI | 48661-9406 |
| HOFFMAN JR, WILLARD C | PO BOX 469 | | | | CASTALIA | OH | 44824-0469 |
| HOFFMAN JR., GEORGE W | 10420 US HIGHWAY 31 LOT 431 | | | | TANNER | AL | 35671-3555 |
| HOFFMAN KENNETH A JR | 300 PINTAIL DR SE | | | | WARREN | OH | 44484 |
| HOFFMAN KENNETH B (439144) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFFMAN LAROCHE | PO BOX 360138 | | | | PITTSBURGH | PA | 15251-6138 |
| HOFFMAN LARRY | HOFFMAN, LARRY | 5685 330TH STREET | | | SANBORN | IA | 51248-7556 |
| HOFFMAN MARK | HOFFMAN, MARK | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| HOFFMAN MFG INC | PO BOX 217 | | | | CONCORD | MI | 49237-0217 |
| HOFFMAN OLDSMOBILE INC SAAB | WEINSTEIN & WISSER PC | 29 S MAIN ST STE 207 | | | WEST HARTFORD | CT | 06107 |
| HOFFMAN RENTAL&LEASING INC | | 1014 N FAYETTEVILLE ST | | | | NC | 27203 |
| HOFFMAN RICHARD C (506117) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HOFFMAN RICHARD C (506117) | MELTZER MARTIN C | 1500 N FRENCH ST | | | WILMINGTON | DE | 19801-3118 |
| HOFFMAN ROLLAND W (484856) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOFFMAN RUFUS P (429111) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFFMAN SAAB | HOFFMAN, I. BRADLEY | 700 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108-3222 |
| HOFFMAN SAAB | 700 CONNECTICUT BLVD | | | | EAST HARTFORD | CT | 06108-3222 |
| HOFFMAN SARAH | 123 BEECH RD | | | | SAINT MARYS | PA | 15857-2101 |
| HOFFMAN SR, GILBERT J | 1699 NIGHTINGALE LN | C/O GILBERT J HOFFMAN JR | | | KINGSLEY | MI | 49649-9371 |
| HOFFMAN SR, RONNIE L | 4006 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| HOFFMAN STEVE | 15342 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2386 |
| HOFFMAN STEVE (470287) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOFFMAN THOMAS R | 5374 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| HOFFMAN TIM | 310 HICKORY LN | | | | NORTH MANCHESTER | IN | 46962-9606 |
| HOFFMAN WILLIAM E (445274) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOFFMAN'S AUTOMOTIVE | 3459 LINCOLN WAY E | | | | MASSILLON | OH | 44646-3706 |
| HOFFMAN'S AUTOMOTIVE REPAIR | 2435 ROUTE 115 | | | | EFFORT | PA | 18330-9403 |
| HOFFMAN, ALAN J | 8315 NORTHWEST TWIN OAKS DRIVE | | | | KANSAS CITY | MO | 64151-1124 |
| HOFFMAN, ALBERT J | 200 N OCCIDENTAL RD APT 13 | | | | TECUMSEH | MI | 49286-7705 |
| HOFFMAN, ALLAN | STATE FARM INSURANCE | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| HOFFMAN, ALLAN J | 8656 SUNTREE DRIVE | | | | ZEELAND | MI | 49464-8350 |
| HOFFMAN, ALLEN J | 7674 WICKERT RD | | | | HALE | MI | 48739-9506 |
| HOFFMAN, ALOYSIUS E | 5812 BELLE RIVER RD | | | | CHINA | MI | 48054-3320 |
| HOFFMAN, ALVIN G | 21728 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-2532 |
| HOFFMAN, AMANDA R | 11110 GREEN ROAD | | | | GOODRICH | MI | 48438-9729 |
| HOFFMAN, ANASTASIA M | 2723 101ST ST | | | | TOLEDO | OH | 43611-2006 |
| HOFFMAN, ANDREW J | 919 LOUISEDALE DR | | | | FORT WAYNE | IN | 46808-1571 |
| HOFFMAN, ANGELINE D | PO BOX 669 | | | | INDIAN RIVER | MI | 49749-0669 |
| HOFFMAN, ANNE E | 2621 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2941 |
| HOFFMAN, ARLENE S | 16301 YEOHO RD | | | | SPARKS | MD | 21152-9551 |
| HOFFMAN, AUBREY L | 202 ARGALI PL | | | | CORTLAND | OH | 44410-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, AUDREY H | 2916 PLUMOSA LN | | | | LAKE PARK | FL | 33403-1329 |
| HOFFMAN, AUSTIN D | 3630 HOFFMAN-NORTON RD. | | | | SOUTHINGTON | OH | 44470-9709 |
| HOFFMAN, AUSTIN D | 3630 HOFFMAN NORTON RD | | | | SOUTHINGTON | OH | 44470-9709 |
| HOFFMAN, BARBARA C | 530 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2454 |
| HOFFMAN, BARBARA J | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| HOFFMAN, BARBARA JEAN | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| HOFFMAN, BERNARD | 647 KENNEDY BLVD APT 104 | | | | BAYONNE | NJ | 07002 |
| HOFFMAN, BERNARD | 2700 SPALDING DR | | | | LAS VEGAS | NV | 89134-7552 |
| HOFFMAN, BERNARD A | 468 PRINCETON AVE | | | | BAYVILLE | NJ | 08721-3458 |
| HOFFMAN, BETH E. | 1720 OAK POND CT | | | | OLDSMAR | FL | 34677-5036 |
| HOFFMAN, BETTY J | 434 HICKORY ST. | | | | MILFORD | MI | 48381 |
| HOFFMAN, BETTY R | 131 SOUTH SLATER ST | | | | LAKE ORION | MI | 48362 |
| HOFFMAN, BETTY R | 131 S SLATER ST | | | | LAKE ORION | MI | 48362-3266 |
| HOFFMAN, BEULAH E | 38524 TYLER ROAD | | | | ROMULUS | MI | 48174-1301 |
| HOFFMAN, BRIAN J | 3649 HIGHWAY 139 | | | | MONROE | LA | 71203-8498 |
| HOFFMAN, BRUCE D | 5030 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| HOFFMAN, CALVIN J | 8949 FREDRICK DR | | | | LIVONIA | MI | 48150 |
| HOFFMAN, CARL A | 5400 CEDAR VALLEY RD | | | | TRAVERSE CITY | MI | 49684-9661 |
| HOFFMAN, CARL A | 395 14TH ST | | | | PRAIRIE DU SAC | WI | 53578 |
| HOFFMAN, CARL J | 154 N GABRIEL DR | | | | BEAR | DE | 19701-4824 |
| HOFFMAN, CARL J | 2659 N DUPONT PKWY WA | | | | MIDDLETOWN | DE | 19709 |
| HOFFMAN, CARL J | 4117 WOODSLY DR | | | | BATAVIA | OH | 45103-7570 |
| HOFFMAN, CAROL L | 908 N UNION ST | | | | TECUMSEH | MI | 49286-1037 |
| HOFFMAN, CAS | 8255 BURDICK RD | | | | AKRON | NY | 14001-9729 |
| HOFFMAN, CATHERINE A | 4558 COLONIAL DR APT 1 | | | | SAGINAW | MI | 48603-3910 |
| HOFFMAN, CATHERINE A | 4558 COLONIAL DR | APT 1 | | | SAGINAW | MI | 48603-3910 |
| HOFFMAN, CATHERINE M | 1938 LAKE ST | | | | DYER | IN | 46311-1753 |
| HOFFMAN, CATHLEEN | 1542 LITTLE PINEY DR 7 | | | | INDIANAPOLIS | IN | 46227 |
| HOFFMAN, CHAD | 790 WOODFIELD WAY | | | | ROCHESTER HILLS | MI | 48307-5924 |
| HOFFMAN, CHARLES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOFFMAN, CHARLES J | 331 CLARMARC DR | | | | FRANKENMUTH | MI | 48734-1273 |
| HOFFMAN, CHARLES P | 9152 STANLEY RD | | | | FLUSHING | MI | 48433-1069 |
| HOFFMAN, CHARLES R | 11215 DUDLEY ST | | | | TAYLOR | MI | 48180-4208 |
| HOFFMAN, CHRISTINE L | 320 RUSSELL AVE. | | | | NILES | OH | 44446-3730 |
| HOFFMAN, CHRISTINE S. | 2513 ADAMS BLVD | | | | SAGINAW | MI | 48602-3123 |
| HOFFMAN, CLARIBEL L | 8259 VAN VLEET ROAD | | | | GAINES | MI | 48436-8929 |
| HOFFMAN, CLARISSA N | 431 E 4TH ST | | | | WHITTEMORE | MI | 48770-9266 |
| HOFFMAN, CLARISSA N | 431 SE 4TH ST | | | | WHITTEMORE | MI | 48770-0126 |
| HOFFMAN, COLLEEN M | 7632 S KILKENNY DR | | | | BRIGHTON | MI | 48116-6231 |
| HOFFMAN, COLLEEN MARIE | 7632 S KILKENNY DR | | | | BRIGHTON | MI | 48116-6231 |
| HOFFMAN, CONRAD W | 402 MORNINGSIDE DR | | | | RICHMOND | MO | 64085-1938 |
| HOFFMAN, COREY | RUSSELL LITTLE, ESQUIRE | CULP & LITTLE 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| HOFFMAN, COREY | | | | | | | |
| HOFFMAN, CYNTHIA A | 3590 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9058 |
| HOFFMAN, CYNTHIA R | PO BOX 72 | | | | GRATIS | OH | 45330 |
| HOFFMAN, DALE A | 4865 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| HOFFMAN, DALE ALTON | 4865 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| HOFFMAN, DALE J | 602 TULIP LN | | | | THREE RIVERS | MI | 49093-1349 |
| HOFFMAN, DALE K | 3317 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| HOFFMAN, DALE L | 3325 WILDER RD | | | | BAY CITY | MI | 48706-2362 |
| HOFFMAN, DALE R | 4987 NW STATE ROAD 116-90 | | | | MARKLE | IN | 46770-9717 |
| HOFFMAN, DALE R | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, DAMIEN M | 1447 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8563 |
| HOFFMAN, DAMIEN MICHAEL | 1447 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8563 |
| HOFFMAN, DANELLE I | 2430 RAINIER ST | | | | SAGINAW | MI | 48603-3322 |
| HOFFMAN, DANIEL C | 33541 LEONA ST | | | | GARDEN CITY | MI | 48135-3053 |
| HOFFMAN, DANIEL J | 626 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3698 |
| HOFFMAN, DANIEL L | 2908 PLUM LEAF CIR | | | | SAINT PETERS | MO | 63303-1218 |
| HOFFMAN, DANIEL S | 3165 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| HOFFMAN, DANIEL S | 9401 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| HOFFMAN, DANIEL STEWARD | 3165 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| HOFFMAN, DARREN S | 2637 FOREST MEADOW LN | | | | LAWRENCEVILLE | GA | 30043-2389 |
| HOFFMAN, DARREN SCOTT | 2637 FOREST MEADOW LN | | | | LAWRENCEVILLE | GA | 30043-2389 |
| HOFFMAN, DAVID A | 5201 N DORT HWY LOT 39 | | | | FLINT | MI | 48505-3083 |
| HOFFMAN, DAVID B | 69 SOUTHWEST PKWY | | | | LANCASTER | NY | 14086-2951 |
| HOFFMAN, DAVID C | 5675 HICKORY WOODS CT | | | | PLAINFIELD | IN | 46168 |
| HOFFMAN, DAVID D | 4609 S EATON AVE | | | | MUNCIE | IN | 47302-8674 |
| HOFFMAN, DAVID E | 8340 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| HOFFMAN, DAVID L | 9115 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| HOFFMAN, DAVID M | 2973 LYNWOOD DR | | | | DANVILLE | IN | 46122-8510 |
| HOFFMAN, DAVID P | 11110 GREEN RD | | | | GOODRICH | MI | 48438-9729 |
| HOFFMAN, DAVID T | 1448 VALLEY DR | | | | LAPEER | MI | 48446 |
| HOFFMAN, DAVID W | PO BOX 214 | | | | WHITTEMORE | MI | 48770-0214 |
| HOFFMAN, DAWN M | 9894 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| HOFFMAN, DEBERA A | 311 S COUNTY LINE RD | | | | WINDSOR | MO | 65360 |
| HOFFMAN, DELORES M. | 2722 WEST AVE | | | | NEWFANE | NY | 14108-1222 |
| HOFFMAN, DENNIS A | 2971 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2349 |
| HOFFMAN, DENNIS M | PO BOX 394 | | | | MILFORD | MI | 48381-0394 |
| HOFFMAN, DEREK R | 7383 E 900 N | | | | OSSIAN | IN | 46777-9217 |
| HOFFMAN, DIANA S | 50565 NORTH AVE | | | | MACOMB | MI | 48042-4622 |
| HOFFMAN, DIANE K | 1266 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| HOFFMAN, DICKIE D | 850 GOLF VILLA DR | | | | OXFORD | MI | 48371-3697 |
| HOFFMAN, DONALD | 465 GARDEN CITY DR | | | | MONROEVILLE | PA | 15146 |
| HOFFMAN, DONALD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOFFMAN, DONALD C | 603 LAKE BLUFF RD | | | | THIENSVILLE | WI | 53092-6508 |
| HOFFMAN, DONALD E | 11877 SCHAVEY RD | | | | DEWITT | MI | 48820-8715 |
| HOFFMAN, DONALD E | 1826 BEAVER MEADOW RD | | | | JAVA CENTER | NY | 14082-9624 |
| HOFFMAN, DONALD J | 188 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2760 |
| HOFFMAN, DONALD J | 1941 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| HOFFMAN, DORIS C | 300 KENNELY RD APT 111 | | | | SAGINAW | MI | 48609-7701 |
| HOFFMAN, DORIS C | 1116 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1416 |
| HOFFMAN, DORIS M | 135 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1121 |
| HOFFMAN, DORIS M | PO BOX 317 | | | | LAKE ORION | MI | 48361-0317 |
| HOFFMAN, DOROTHY A | 2388 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| HOFFMAN, DOROTHY E | 20 BRIARWOOD LN | | | | THONOTOSASSA | FL | 33592-3913 |
| HOFFMAN, DOUGLAS M | 5319 CHATEAU LANE #113 | | | | BRADENTON | FL | 34207 |
| HOFFMAN, DOUGLAS W | 5660 BOODY HWY | | | | EATON RAPIDS | MI | 48827-9039 |
| HOFFMAN, DREW M | 11234 MINNICH RD | | | | FORT WAYNE | IN | 46816-9737 |
| HOFFMAN, DUANE D | 3280 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| HOFFMAN, DUANE L | 8770 LOWER LAKE RD | | | | BARKER | NY | 14012-9650 |
| HOFFMAN, EARL E | 285 SOUTHSIDE DR | | | | NEWVILLE | PA | 17241-8951 |
| HOFFMAN, EDMOND P | APT 9 | 2700 ARLINGTON AVENUE SOUTH | | | BIRMINGHAM | AL | 35205-4150 |
| HOFFMAN, EDMOND P | 2700 ARLINGTON AVE S APT 9 | | | | BIRMINGHAM | AL | 35205-4150 |
| HOFFMAN, EDWARD W | 2155 PINE POINT DR | | | | LAWRENCEVILLE | GA | 30043-2494 |
| HOFFMAN, ELAINE M | 188 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2760 |
| HOFFMAN, ELIZABETH M | 2140 SE 38TH ST | | | | OCALA | FL | 34480-8834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, ELLWOOD E | 22832 LOWER SKANEE RD | | | | SKANEE | MI | 49962-9022 |
| HOFFMAN, ELLWYN E | 5482 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| HOFFMAN, ERICH E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOFFMAN, ERNEST | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOFFMAN, ETHEL | 6478 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1128 |
| HOFFMAN, EVA O | 4338 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| HOFFMAN, FERN D | 2177 E THOUSAND OAKS BLVD | RENAISSANCE AT GRAND OAKS | APT# 310 | | THOUSAND OAKS | CA | 91362-2904 |
| HOFFMAN, FLORENCE M. | PO BOX 6101 | | | | TEMPLE | TX | 76503-6101 |
| HOFFMAN, FRANCES G | 5104 RIO VISTA DR | | | | MAHWAH | NJ | 07430-4507 |
| HOFFMAN, FRANCES L | 4145 N PHEASANT RD | | | | LINCOLN | MI | 48742-9672 |
| HOFFMAN, FRANCHON K | 1460 HUNTERS RIDGE CT | | | | DAVISON | MI | 48423-2207 |
| HOFFMAN, FRANK P | 3270 ISLAND COVE DR UNIT 250 | | | | WATERFORD | MI | 48328-1693 |
| HOFFMAN, FRED H | 1606 BLUE MOON RD | | | | COLUMBIA | TN | 38401-6834 |
| HOFFMAN, FREDERICK C | 214 MAPLE ST | | | | ROSSVILLE | IL | 60963-1136 |
| HOFFMAN, FREDERICK G | 14829 WARWICK AVE | C/O MR. H.HOFFMAN | | | ALLEN PARK | MI | 48101-2947 |
| HOFFMAN, FREDERICK G | 1550 PEARL RD | | | | BRUNSWICK | OH | 44212-3489 |
| HOFFMAN, FREDERICK K | 420 E BOND AVE | | | | MARION | IN | 46952-2153 |
| HOFFMAN, FREDERICK M | 600 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| HOFFMAN, GAIL | 7434 AUBURN OAKS CT APT 42 | | | | CITRUS HTS | CA | 95621-8417 |
| HOFFMAN, GARY | 7434 N OSBORN RD | | | | ELWELL | MI | 48832-9799 |
| HOFFMAN, GARY B | 26935 EASTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1150 |
| HOFFMAN, GARY D | 3405 WILSON AVE | | | | LANSING | MI | 48906-2554 |
| HOFFMAN, GARY L | PO BOX 1017 | | | | EUREKA | MT | 59917-1017 |
| HOFFMAN, GENE E | 6 CHERRYWOOD RDG | | | | HOLLAND | NY | 14080-9660 |
| HOFFMAN, GENEVIEVE F | 2444 OLEANDER CT | C/O ROBERTA PAPP | | | LOVELAND | CO | 80538-3307 |
| HOFFMAN, GEORGE | BROUILLETTE JAMES E | 3330 LAKE VILLA DR STE 202 | | | METAIRIE | LA | 70002-4300 |
| HOFFMAN, GEORGE A | 8941 W UTOPIA RD | | | | PEORIA | AZ | 85382-8576 |
| HOFFMAN, GEORGE A | 217 COUNTY ROAD 830 | | | | HENDERSON | AR | 72544-9062 |
| HOFFMAN, GEORGE E | 8371 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8740 |
| HOFFMAN, GEORGE H | 10897 DOSTER RD | | | | PLAINWELL | MI | 49080-9335 |
| HOFFMAN, GEORGE N | 4004 PORTSIDE DR | | | | VERMILION | OH | 44089-9182 |
| HOFFMAN, GEORGE R | 2585 W CREEK RD | | | | NEWFANE | NY | 14108-9750 |
| HOFFMAN, GEORGE T | 8063 GORE ORPHANAGE RD | | | | VERMILION | OH | 44089-9713 |
| HOFFMAN, GEORGE W | LOT 33 | 10420 US HIGHWAY 31 | | | TANNER | AL | 35671-3504 |
| HOFFMAN, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFFMAN, GEORGE W | 1376 ST GEORGE CIR | | | | PRESCOTT | AZ | 86301-4451 |
| HOFFMAN, GEORGE W | 941 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5013 |
| HOFFMAN, GERALD E | 11202 PINE CT | | | | WASHINGTON TWP | MI | 48094-3723 |
| HOFFMAN, GERALD E | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HOFFMAN, GERALD I | 8010 TIMBERLAKE AVE | | | | SPRING HILL | FL | 34606-5237 |
| HOFFMAN, GERALD O | 2029 NO 200 ROAD | | | | WELLSVILLE | KS | 66092 |
| HOFFMAN, GERALDINE C | PO BOX 271 | | | | MEMPHIS | MI | 48041-0271 |
| HOFFMAN, GERTRUDE A | 3850 N. COUNTY LINE RD | | | | GENEVA | OH | 44041 |
| HOFFMAN, GERTRUDE A | 3850 N COUNTY LINE RD | | | | GENEVA | OH | 44041-9658 |
| HOFFMAN, GLADYS E | 11337 MAIN RD | | | | FENTON | MI | 48430-9746 |
| HOFFMAN, GLEN E | 120 N WASHINGTON ST | C/O SPEAR | | | LAKE ORION | MI | 48362-3269 |
| HOFFMAN, GORDON R | PO BOX 1168 | | | | CAMDENTON | MO | 65020-1168 |
| HOFFMAN, GRACE | RR 2 BOX 337E | | | | CAIRO | WV | 26337-9750 |
| HOFFMAN, GREGORY S | 4144 MOSS RIDGE LN | | | | INDIANAPOLIS | IN | 46237-2871 |
| HOFFMAN, GUSTAV B | 20275 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, GUY | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HOFFMAN, HANS | | | | | | | |
| HOFFMAN, HAROLD E | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| HOFFMAN, HAROLD E | 4409 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9355 |
| HOFFMAN, HAROLD J | 5836 BELLCHASE RD | | | | INDIAN RIVER | MI | 49749-9718 |
| HOFFMAN, HAROLD L | 8720 HUFFMAN RD R R 2 | | | | NEW LEBANON | OH | 45345 |
| HOFFMAN, HAROLD S | 231 CLARE RD | | | | MANSFIELD | OH | 44906-1363 |
| HOFFMAN, HARRY A | 1639 LATHERS ST | | | | GARDEN CITY | MI | 48135-3040 |
| HOFFMAN, HARVEY R | 131 S SLATER ST | | | | LAKE ORION | MI | 48362-3266 |
| HOFFMAN, HEATH N | 2128 WINDEMERE AVE | | | | FLINT | MI | 48503-2241 |
| HOFFMAN, HELEN | 9082 MARAL TRL | | | | CENTERVILLE | OH | 45458-3629 |
| HOFFMAN, HELEN C | 122 HIGHLAND AVE | | | | ORCHARD PARK | NY | 14127-2728 |
| HOFFMAN, HELEN J | 8117 RIDGE RD | | | | GOODRICH | MI | 48438-8736 |
| HOFFMAN, HERBERT C | PO BOX 1336 | | | | WESTMINSTER | CA | 92684-1336 |
| HOFFMAN, HOWARD B | 3345 BALL RD | | | | CARO | MI | 48723-9614 |
| HOFFMAN, HUFF K | PO BOX 5381 | | | | E LIVERPOOL | OH | 43920-7381 |
| HOFFMAN, J A | 1515 STATE ST 1 | | | | SAGINAW | MI | 48602 |
| HOFFMAN, J A | 9155 MALTBY RD | | | | BRIGHTON | MI | 48116-8807 |
| HOFFMAN, JACK R | 14 KANE CT | | | | WILLOWBROOK | IL | 60527-2263 |
| HOFFMAN, JACQUELINE | 808 NICKEL STREET | | | | PULASKI | TN | 38478 |
| HOFFMAN, JACQUELINEK | 1121 ISABEL LN | | | | WEST CHESTER | PA | 19380-4714 |
| HOFFMAN, JAMES | | | | | | | |
| HOFFMAN, JAMES A | 3195 STRATFORD DR SW | | | | WYOMING | MI | 49509-3089 |
| HOFFMAN, JAMES C | 2301 BEVERLY ST | | | | OVIEDO | FL | 32765-8071 |
| HOFFMAN, JAMES D | PO BOX 520 | | | | DIANA | TX | 75640-0520 |
| HOFFMAN, JAMES E | 2861 GLENN AVE | | | | SAINT HELEN | MI | 48656-9657 |
| HOFFMAN, JAMES H | 15654 CRAIG | | | | FRASER | MI | 48026-2621 |
| HOFFMAN, JAMES J | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| HOFFMAN, JAMES L | PO BOX 174 | | | | WELLINGTON | MO | 64097-0174 |
| HOFFMAN, JAMES M | APT H | 1712 MARION ROAD | | | BUCYRUS | OH | 44820-3600 |
| HOFFMAN, JAMES W | 464 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1222 |
| HOFFMAN, JAMES W | 1668 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| HOFFMAN, JANICE A | 210 W NORTH UNION STREET | APARTMENT 7 | | | BAY CITY | MI | 48708 |
| HOFFMAN, JANICE L | 1638 BROADWAY BLVD | | | | FLINT | MI | 48506-3577 |
| HOFFMAN, JASON L | 12732 ROAD 16 | | | | OTTAWA | OH | 45875-9222 |
| HOFFMAN, JEAN A | 36 S GARFIELD RD | | | | LINWOOD | MI | 48634-9812 |
| HOFFMAN, JEAN A | 444 EAGLE DR | | | | ALAMOGORDO | NM | 88310-7716 |
| HOFFMAN, JEAN S | 3801 LAKEVIEW BLVD | | | | ORCHARD LAKE | MI | 48324-3038 |
| HOFFMAN, JEANETTE K | 209 LYDALE PL | | | | MERIDEN | CT | 06450-6126 |
| HOFFMAN, JEANETTE M | 31289 CARROLL AVE | | | | HAYWARD | CA | 94544-7573 |
| HOFFMAN, JEANNE | 1541 POLK DR | | | | BRUNSWICK | OH | 44212-3713 |
| HOFFMAN, JEFFREY L | 1659 WOODGATE DR | | | | TROY | MI | 48083-5551 |
| HOFFMAN, JEFFREY M | 5237 SCHALK RD # 1 | | | | LINEBORO | MD | 21102 |
| HOFFMAN, JERRY D | 6729 COOPER RD | | | | LANSING | MI | 48911-6523 |
| HOFFMAN, JOAN C | 2407 FRUITVILLE ROAD | | | | SARASOTA | FL | 34237-6222 |
| HOFFMAN, JOAN E | 8 PARIS PLACE TROY HILLS | | | | PARSIPPANY | NJ | 07054 |
| HOFFMAN, JOAN L | 33066 SUMMERS ST | | | | LIVONIA | MI | 48154-4184 |
| HOFFMAN, JOAN L | 3317 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| HOFFMAN, JOAN M | 3118 DEL MONTE DR | | | | ANAHEIM | CA | 92804-1602 |
| HOFFMAN, JOANN E | 424 E ROSSETTI DR | | | | NOKOMIS | FL | 34275-3541 |
| HOFFMAN, JOEL E | 250 O J EDMONDS RD | | | | ALVATON | KY | 42122-9697 |
| HOFFMAN, JOHN | 295 CHARLES STREET | | | | XENIA | OH | 45385-5385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, JOHN A | 5220 ROUNDUP RIDGE RD | | | | COLORADO SPRINGS | CO | 80908-2044 |
| HOFFMAN, JOHN A | 309 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| HOFFMAN, JOHN C | 5725 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-8773 |
| HOFFMAN, JOHN C | 8698 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| HOFFMAN, JOHN F | 16 MORNINGSIDE AVE | | | | NATICK | MA | 01760 |
| HOFFMAN, JOHN J | 5207 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5141 |
| HOFFMAN, JOHN J | 6394 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7007 |
| HOFFMAN, JOHN M | 13841 S 28TH ST | | | | VICKSBURG | MI | 49097-8398 |
| HOFFMAN, JOHN R | 336 7TH AVE | | | | THREE RIVERS | MI | 49093-1162 |
| HOFFMAN, JOHN T | 10551 IDAHO ST | | | | OSCODA | MI | 48750 |
| HOFFMAN, JOHN W | 315 PASCHAL RD | | | | UNIONVILLE | TN | 37180-2500 |
| HOFFMAN, JOHN W | 8622 N US HIGHWAY 27 | | | | BRYANT | IN | 47326-9672 |
| HOFFMAN, JOSEPH C | PO BOX 173 | | | | GENESEE | MI | 48437-0173 |
| HOFFMAN, JOSEPH H | 5211 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4366 |
| HOFFMAN, JOSEPH H | 11577 MAPLE LN | | | | GLADWIN | MI | 48624-7502 |
| HOFFMAN, JOSEPH J | 3886 BEECH DR | | | | YPSILANTI | MI | 48197-3786 |
| HOFFMAN, JOSEPH P | 22492 BEACH ST | | | | SAINT CLAIR SHORES | MI | 48081-2301 |
| HOFFMAN, JOSEPH T | 4338 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| HOFFMAN, JOSEPH THEODORE | 4338 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| HOFFMAN, JOSHUA J | 4590 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| HOFFMAN, JUDITH M | 6051 CONDOR DR | | | | LAKELAND | FL | 33809-5690 |
| HOFFMAN, JULIA | 2604 LANDINGS WAY 1-2604 | | | | GROVE CITY | OH | 43123 |
| HOFFMAN, JULIE E | 12874 ROLLING BROOK CT | | | | STERLING HEIGHTS | MI | 48313-5200 |
| HOFFMAN, JUSTINE | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| HOFFMAN, KAREN S | 144 MEREDITH ST | | | | HAMPTON | VA | 23669 |
| HOFFMAN, KARL I | 31035 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5065 |
| HOFFMAN, KARON L | 4820 MOHAWK TRL | | | | GLADWIN | MI | 48624-7103 |
| HOFFMAN, KARYN | | | | | | | |
| HOFFMAN, KENNETH | 1231 NORTH RD APT 251 | | | | NILES | OH | 44446-2219 |
| HOFFMAN, KENNETH | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| HOFFMAN, KENNETH P | 3820 STARWOOD DR | | | | OKLAHOMA CITY | OK | 73121-6416 |
| HOFFMAN, KENNETH V | 5620 WINDSOR AVE | | | | SIOUX CITY | IA | 51106-3933 |
| HOFFMAN, KEVIN | 1737 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| HOFFMAN, KRISTIAN H | PO BOX 734 | | | | PRUDENVILLE | MI | 48651-0734 |
| HOFFMAN, KRISTIAN H | 2387 LAKE PLASANT RD | | | | ATTICA | MI | 48412 |
| HOFFMAN, KRISTOFFER J | 4568 AVA LN | | | | CLARKSTON | MI | 48348-5176 |
| HOFFMAN, KYLE J | 85 TIVERTON CIR | | | | NEWARK | DE | 19702-1442 |
| HOFFMAN, LARRY | 5685 330TH ST | | | | SANBORN | IA | 51248-7556 |
| HOFFMAN, LARRY D | 2018 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9651 |
| HOFFMAN, LARRY D | 2404 STATE ROAD 17 S | | | | AVON PARK | FL | 33825-9641 |
| HOFFMAN, LARRY D | 2018 HOUSEL-CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-9651 |
| HOFFMAN, LARRY E | 1340 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3405 |
| HOFFMAN, LARRY J | 805 COLERIDGE AVE NW | | | | WARREN | OH | 44483-2120 |
| HOFFMAN, LAWRENCE F | 7085 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| HOFFMAN, LAWRENCE R | 9693 COUNTY 513 T RD | | | | RAPID RIVER | MI | 49878-9247 |
| HOFFMAN, LAWRENCE S | 8241 W 30 MILE ROAD | | | | HARRIETTA | MI | 49638 |
| HOFFMAN, LEILA G | 1705 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| HOFFMAN, LENNALEE | 3325 GRANGE HALL RD APT 118 | | | | HOLLY | MI | 48442-1096 |
| HOFFMAN, LENORA A | 6181 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| HOFFMAN, LEONARD A | 7887 LAMESA DRIVE | | | | BROOKSVILLE | FL | 34602-7110 |
| HOFFMAN, LEONARD G | 823 WESTERN AVE | | | | NORTHBROOK | IL | 60062-3448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFFMAN, LEONARD R | 11743 MCCAUGHNA RD | | | | GAINES | MI | 48436-8807 |
| HOFFMAN, LINDA C | 2036 HOMESITE DR | | | | DAYTON | OH | 45414-4046 |
| HOFFMAN, LINDA D | 1110 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1131 |
| HOFFMAN, LINDA K | 348 TAYLOR RD | | | | MANSFIELD | OH | 44903-1869 |
| HOFFMAN, LINDA K. | 2711 109TH ST | | | | TOLEDO | OH | 43611-2106 |
| HOFFMAN, LISA J | 28104 WEXFORD DR | | | | WARREN | MI | 48092-4166 |
| HOFFMAN, LOUIS J | 4741 LANCER CIR | | | | GLADWIN | MI | 48624-8232 |
| HOFFMAN, LUCY J | 716 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| HOFFMAN, LUCY JANE | 716 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| HOFFMAN, LYLE W | 4415 FRUIN RD | | | | BELLEVUE | MI | 49021-8207 |
| HOFFMAN, MADALINE | 2800 DELTA RIVER DR | | | | LANSING | MI | 48906-3637 |
| HOFFMAN, MADONNA | 4807 COTTAGE COURT | | | | LOCKPORT | NY | 14094 |
| HOFFMAN, MAGDALENA K | 6753 HUNTINGTON HILLS BLVD | | | | LAKELAND | FL | 33810-3306 |
| HOFFMAN, MARGARET J | 1417 SCHULER DR | | | | KOKOMO | IN | 46901-1933 |
| HOFFMAN, MARILYN D | PO BOX 1633 | | | | DADE CITY | FL | 33526-1633 |
| HOFFMAN, MARILYN J | 6177 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1086 |
| HOFFMAN, MARILYN P | 886 LANDSDOWNE N.W. | | | | WARREN | OH | 44485-2226 |
| HOFFMAN, MARILYN P | 2271 E ARMS DR | | | | HUBBARD | OH | 44425-3302 |
| HOFFMAN, MARION C | 316 VINE ST | | | | CLYDE | OH | 43410-1532 |
| HOFFMAN, MARION J | 151 UNIVERSITY DR 302N | | | | WEST BEND | WI | 53095 |
| HOFFMAN, MARION M | 5336 GLENFIELD DR | | | | SAGINAW | MI | 48638 |
| HOFFMAN, MARK | LINDSEY MICHAEL E | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| HOFFMAN, MARK A | 11750 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9721 |
| HOFFMAN, MARK B | 3801 LAKEVIEW BLVD | | | | ORCHARD LAKE | MI | 48324-3038 |
| HOFFMAN, MARK D | 1123 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9531 |
| HOFFMAN, MARK J | 3303 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| HOFFMAN, MARK J | 6296 BROOKINGS DR | | | | TROY | MI | 48098-1873 |
| HOFFMAN, MARVIN W | 4145 N PHEASANT RD | | | | LINCOLN | MI | 48742-9672 |
| HOFFMAN, MARY F | 4480 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9740 |
| HOFFMAN, MARY G. | 400 ELRUTH CT APT 144 | | | | GIRARD | OH | 44420-3032 |
| HOFFMAN, MARY L | 1018 E MARKET ST | | | | DERBY | KS | 67037-2421 |
| HOFFMAN, MATTHEW E | 5258 ALEXANDER PL | | | | OAK LAWN | IL | 60453 |
| HOFFMAN, MATTHEW T | 9122 PEMBROOK DR | | | | DAVISON | MI | 48423-8427 |
| HOFFMAN, MELVIN G | 2122 FISHER AVE | | | | SPEEDWAY | IN | 46224-5031 |
| HOFFMAN, MERRYL I | 401 E 65TH ST APT 7G | | | | NEW YORK | NY | 10065-6936 |
| HOFFMAN, MICHAEL G | 6304 BALLANTINE AVE | | | | INVER GROVE HEIGHTS | MN | 55077-2137 |
| HOFFMAN, MICHAEL L | 3475 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3950 |
| HOFFMAN, MICHAEL S | 2434 CALLY ST | | | | VENICE | FL | 34293-7911 |
| HOFFMAN, MICHAEL S | 51652 BLACK HILLS LN | | | | MACOMB | MI | 48042-4250 |
| HOFFMAN, MICHAEL W | 7527 S IVA RD | | | | SAINT CHARLES | MI | 48655-9756 |
| HOFFMAN, MICHAEL WILLIAM | 7527 S IVA RD | | | | SAINT CHARLES | MI | 48655-9756 |
| HOFFMAN, MIKE A | 5252 BELSAY RD | | | | GRAND BLANC | MI | 48439-9123 |
| HOFFMAN, MILTON | 33475 SENECA DR | | | | SOLON | OH | 44139-5576 |
| HOFFMAN, MILTON G | 1263 WOODVALE DR | | | | GALLATIN | TN | 37066-4051 |
| HOFFMAN, NANCY H | 520 HIGH ST | | | | NEWTON FALLS | OH | 44444-4444 |
| HOFFMAN, NANCY L. | 251 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| HOFFMAN, NEIL A | 11485 BURGER DR | | | | PLYMOUTH | MI | 48170-4469 |
| HOFFMAN, NICHOLAS PAUL | 621 NORTH MAIN STREET | | | | FAIRMOUNT | IN | 46928-1336 |
| HOFFMAN, NICHOLE | 2871 VALLEY CREEK | | | | CULLEOKA | TN | 38451 |
| HOFFMAN, NICKOLAS | 2450 KROUSE RD LOT 465 | | | | OWOSSO | MI | 48867-8144 |
| HOFFMAN, NICOLETTE E | 805 COLERIDGE AVE NW | | | | WARREN | OH | 44483-2120 |
| HOFFMAN, NORMA J | 7482 CHESTNUT RIDGE | | | | LOCKPORT | NY | 14094-3506 |
| HOFFMAN, PAMELA C | 4265 TOD AVE SW | | | | WARREN | OH | 44481-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, PAMELA S | 250 O J EDMONDS RD | | | | ALVATON | KY | 42122-9697 |
| HOFFMAN, PAMELA SUE | 250 O J EDMONDS RD | | | | ALVATON | KY | 42122-9697 |
| HOFFMAN, PATRICA A | PO BOX 692 | | | | ATLANTA | MI | 49709-0692 |
| HOFFMAN, PATRICIA A | P.O. BOX 692 | | | | ATLANTA | MI | 49709-0692 |
| HOFFMAN, PATRICIA A | 867 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2317 |
| HOFFMAN, PATRICIA J | 5220 ROUNDUP RIDGE RD | | | | COLORADO SPRINGS | CO | 80908-2044 |
| HOFFMAN, PATSY A | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549-4400 |
| HOFFMAN, PAUL A | 4725 CALEDONIA MUD PIKE | | | | CALEDONIA | OH | 43314-9787 |
| HOFFMAN, PAUL A | 2388 CHURCH RD | | | | MOUNTAIN TOP | PA | 18707-9031 |
| HOFFMAN, PAUL A | 1980 E PREVO RD | | | | LINWOOD | MI | 48634-9495 |
| HOFFMAN, PAUL ALLEN | 1980 E PREVO RD | | | | LINWOOD | MI | 48634-9495 |
| HOFFMAN, PAUL L | 1155 EDGEWOOD DR | | | | ORTONVILLE | MI | 48462-9301 |
| HOFFMAN, PAUL M | 2020 KANSAS AVE | | | | FLINT | MI | 48506-3714 |
| HOFFMAN, PAUL R | 2380 PORT WILLIAMS DR | | | | STOW | OH | 44224-1982 |
| HOFFMAN, PAUL W | 6016 ELM ST | PO BOX 318 | | | CLARENCE CTR | NY | 14032-9750 |
| HOFFMAN, PAULA J | 517 MADISON ST | | | | SHARON | PA | 16146-1436 |
| HOFFMAN, PAULETTE K | 2404 STATE ROAD 17 S | | | | AVON PARK | FL | 33825-9641 |
| HOFFMAN, PAULINE | 2526 YORKSHIRE LN | | | | BLOOMFIELD HILLS | MI | 48302-1072 |
| HOFFMAN, PETER D | 3856 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| HOFFMAN, PHYLLIS A | 11743 MCCAUGHNA RD | | | | GAINES | MI | 48436 |
| HOFFMAN, RANDALL D | 3 DUNBAR DR | | | | BLOOMINGTON | IL | 61701 |
| HOFFMAN, RAYMOND B | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| HOFFMAN, RAYMOND P | 3400 NW 67TH ST | | | | KANSAS CITY | MO | 64151-2284 |
| HOFFMAN, REX J | 6056 CITRUS HIGHLANDS CT | | | | BARTOW | FL | 33830-9564 |
| HOFFMAN, RHEA M | 7527 SOUTH IVA ROAD | | | | SAINT CHARLES | MI | 48655-9756 |
| HOFFMAN, RICHARD | 261 LAUREL AVE | | | | KEARNY | NJ | 07032-3630 |
| HOFFMAN, RICHARD A | 1180 POORMAN RD | | | | BELLVILLE | OH | 44813-9018 |
| HOFFMAN, RICHARD C | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HOFFMAN, RICHARD C | MELTZER MARTIN C | 1500 N FRENCH ST | | | WILMINGTON | DE | 19801-3118 |
| HOFFMAN, RICHARD D | 8771 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| HOFFMAN, RICHARD E | W6533 CREE AVE | | | | WAUTOMA | WI | 54982-7275 |
| HOFFMAN, RICHARD H | PO BOX 336 | | | | ARLINGTON | WA | 98223-0336 |
| HOFFMAN, RICHARD J | 9030 ELSTNER AVENUE NORTHEAST | | | | ROCKFORD | MI | 49341-9112 |
| HOFFMAN, RICHARD L | 433 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1240 |
| HOFFMAN, RICHARD L | 2010 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| HOFFMAN, RICHARD R | 902 LAKE AVE. | | | | NEW CARLISLE | OH | 45344-1521 |
| HOFFMAN, RICHARD R | 902 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1521 |
| HOFFMAN, RITA M | 2755 COUNTY FARM RD | | | | HOWELL | MI | 48843-8934 |
| HOFFMAN, ROBERT A | 15 CHRISTOPHER HOLLOW RD | | | | SANDWICH | MA | 02563-2227 |
| HOFFMAN, ROBERT A | 12325 MAPLE RD | | | | GOODRICH | MI | 48438-9710 |
| HOFFMAN, ROBERT D | 5353 MCAULEY DR APT 317 | | | | YPSILANTI | MI | 48197-1018 |
| HOFFMAN, ROBERT D | 6371 OHLS DR | | | | WEIDMAN | MI | 48893-9293 |
| HOFFMAN, ROBERT D | 4007 GOSSETT DR | | | | WICHITA FALLS | TX | 76308-2625 |
| HOFFMAN, ROBERT E | 6400 TAMARACK TRL | | | | LAKE | MI | 48632-8979 |
| HOFFMAN, ROBERT E | 1482 OAKSTONE DR | | | | ROCHESTER HLS | MI | 48309-1750 |
| HOFFMAN, ROBERT E | 25530 ROAN AVE | | | | WARREN | MI | 48089-4577 |
| HOFFMAN, ROBERT E | 314 TRUMBULL DR | | | | NILES | OH | 44446-2020 |
| HOFFMAN, ROBERT H | 4577 E HIGHWAY 150 | | | | LINCOLNTON | NC | 28092-8156 |
| HOFFMAN, ROBERT H | 274 S BARAT AVE | | | | FERGUSON | MO | 63135-2122 |
| HOFFMAN, ROBERT J | 3184 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9548 |
| HOFFMAN, ROBERT J | 4265 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| HOFFMAN, ROBERT J | 25120 CHIPPENDALE ST | | | | ROSEVILLE | MI | 48066-3906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, ROBERT J | 2951 QUARTZ DR | | | | TROY | MI | 48085-3933 |
| HOFFMAN, ROBERT JOHN | 2951 QUARTZ DR | | | | TROY | MI | 48085-3933 |
| HOFFMAN, ROBERT K | 1750 W SLOAN RD | | | | BURT | MI | 48417-2188 |
| HOFFMAN, ROBERT L | 920 S ANDERSON ST | | | | ELWOOD | IN | 46036-2330 |
| HOFFMAN, ROBERT P | 154 SENECA DR | | | | MONTPELIER | OH | 43543-9436 |
| HOFFMAN, ROBERT R | 4116 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7056 |
| HOFFMAN, ROBERT W | PO BOX 5213 | | | | NAVARRE | FL | 32566-0213 |
| HOFFMAN, ROBERT W | 610 W NORTH ST | | | | LEBANON | IN | 46052-2071 |
| HOFFMAN, ROBERT W | 2002 PECAN HOLLOW CT | | | | KELLER | TX | 76248-5499 |
| HOFFMAN, ROBIN C | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| HOFFMAN, ROBIN CHERYL | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| HOFFMAN, ROGER A | 6181 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| HOFFMAN, ROLLAND W | GEORGE & SIPES | 151  N  DELAWARE ST  STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOFFMAN, RONALD C | 7520 HUNTINGTON DR | | | | OSCODA | MI | 48750-9774 |
| HOFFMAN, RONALD E | 4175 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| HOFFMAN, RONALD E | 4175 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| HOFFMAN, RONALD L | 1411 COUNTRY CLUB PL | | | | COOKEVILLE | TN | 38501-2061 |
| HOFFMAN, RONALD L | 6600 E FREMONT RD | | | | SHEPHERD | MI | 48883-8304 |
| HOFFMAN, RONALD M | 6255 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| HOFFMAN, ROSE M | PO BOX 401 | C/O ROLLAND J BERGER | | | HEMLOCK | MI | 48626-0401 |
| HOFFMAN, ROSS C | 174 CORRY RD | | | | SLIPPERY ROCK | PA | 16057-4106 |
| HOFFMAN, RUFUS P | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| HOFFMAN, SANDRA A | 4175 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| HOFFMAN, SANDRA A | 4175 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| HOFFMAN, SANDRA J | 442 ENGLEWOOD AVE APT 2 | | | | BUFFALO | NY | 14223-2853 |
| HOFFMAN, SANDRA K | 1505 HUMPHRIES ROAD NORTHWEST | | | | CONYERS | GA | 30012-2023 |
| HOFFMAN, SCOTT A | 302 BEAUMONT DR | | | | WEATHERFORD | TX | 76086 |
| HOFFMAN, SHANNON G | 624 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| HOFFMAN, SHARON L. | 251 INVERNESS LANE | | | | TEMPERANCE | MI | 48182-1177 |
| HOFFMAN, SHARON M | 37 BAD DOG HL | | | | EQUINUNK | PA | 18417-3051 |
| HOFFMAN, SHAUN D | 634 SHERBROOKE ST | | | | COMMERCE TWP | MI | 48382-3961 |
| HOFFMAN, SHAUN D. | 634 SHERBROOKE ST | | | | COMMERCE TWP | MI | 48382-3961 |
| HOFFMAN, SHERY LYNN | 1606 BLUE MOON ROAD | | | | COLUMBIA | TN | 38401 |
| HOFFMAN, SHIRLEY | 3088 NE 158TH PLACE | GUEST HOUSE | | | CITRA | FL | 32113 |
| HOFFMAN, SHIRLEY A. | 1533 VISTA RIDGE DRIVE | | | | MIAMISBURG | OH | 45342 |
| HOFFMAN, SHIRLEY J | 9251 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240-1020 |
| HOFFMAN, SHIRLEY J | 3488 SOUTHGATE DR. | | | | FLINT | MI | 48507-3223 |
| HOFFMAN, SHIRLEY L | 5610 BUNCOMBE RD APT 311 | | | | SHREVEPORT | LA | 71129-2689 |
| HOFFMAN, SHIRLEY L. | 5610 BUNCOMBE RD APT 311 | | | | SHREVEPORT | LA | 71129-2689 |
| HOFFMAN, STEPHEN D | 8214 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| HOFFMAN, STEPHEN J | 15342 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2386 |
| HOFFMAN, STEVE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HOFFMAN, STEVE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOFFMAN, STEVE T | 7845 KRISDALE DR | | | | SAGINAW | MI | 48609-4932 |
| HOFFMAN, STEVEN E | 54 THE COMMONS | | | | GRAND ISLAND | NY | 14072-2953 |
| HOFFMAN, STEVEN J | 12596 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8384 |
| HOFFMAN, STEVEN M | 7510 N 700 W | | | | CARTHAGE | IN | 46115-9468 |
| HOFFMAN, STEVEN R | 2734 ORCHARD ST | | | | NORTH BELLMORE | NY | 11710-2833 |
| HOFFMAN, SUZANNE G | 820 N MANSFIELD ST | | | | YPSILANTI | MI | 48197-2033 |
| HOFFMAN, SUZANNE K | 1177 STONEBROOK CT NE | | | | GRAND RAPIDS | MI | 49505-7218 |
| HOFFMAN, SYLVIA J | 4577 E HIGHWAY 150 | | | | LINCOLNTON | NC | 28092-8156 |
| HOFFMAN, TERESA L | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 |
| HOFFMAN, TERRI J | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFFMAN, TERRY L | 20905 WALNUT HILL RD | | | | DANVILLE | IL | 61834-5775 |
| HOFFMAN, TERRY W | 5101 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| HOFFMAN, THEDA H | 1170 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 |
| HOFFMAN, THEODORE A | 7434 CROSWELL RD | | | | CROSWELL | MI | 48422-8949 |
| HOFFMAN, THOMAS C | 369 E SOUTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-4716 |
| HOFFMAN, THOMAS D | 1389 CRESTWOOD LN | | | | HOWELL | MI | 48843-8588 |
| HOFFMAN, THOMAS E | PO BOX 403973 | | | | HESPERIA | CA | 92340-3973 |
| HOFFMAN, THOMAS F | 4129 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| HOFFMAN, THOMAS G | 12247 HILL RD | | | | SWARTZ CREEK | MI | 48473-8581 |
| HOFFMAN, THOMAS GEORGE | 12247 HILL RD | | | | SWARTZ CREEK | MI | 48473-8581 |
| HOFFMAN, THOMAS J | 2196 SMITH RD | | | | TEMPERANCE | MI | 48182-1109 |
| HOFFMAN, THOMAS J | 311 OLD CREEK DR | | | | SALINE | MI | 48176-1685 |
| HOFFMAN, THOMAS M | 343 GREENTREE LN | | | | MILAN | MI | 48160-1078 |
| HOFFMAN, THOMAS R | 8555 S PUGSLEY RD LOT 14 | | | | DALEVILLE | IN | 47334-8930 |
| HOFFMAN, THOMAS V | APT 2113 | 1300 KELLER PARKWAY | | | KELLER | TX | 76248-1615 |
| HOFFMAN, TIM R | 310 HICKORY LN | | | | NORTH MANCHESTER | IN | 46962-9606 |
| HOFFMAN, TIMOTHY E | 3055 WEIGL RD | | | | SAGINAW | MI | 48609-9744 |
| HOFFMAN, TIMOTHY J | 1612 BAY ST | | | | SAGINAW | MI | 48602-3920 |
| HOFFMAN, TIMOTHY S | PO BOX 72 | | | | GRATIS | OH | 45330 |
| HOFFMAN, VALDREENE | 439 BURNS AVE | | | | WEST CARROLLTON | OH | 45449-1333 |
| HOFFMAN, VALDREENE | 439 BURNS AVENUE | | | | WEST CARROLLTON | OH | 45449-1333 |
| HOFFMAN, VINTON | 119 BEECHWOOD DR | | | | GREENSBURG | PA | 15601-6671 |
| HOFFMAN, VIRGINIA L | 3151 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3218 |
| HOFFMAN, VIRGINIA M | 3952 FOUR SEASONS DRIVE | | | | GLADWIN | MI | 48624-9734 |
| HOFFMAN, VIVIAN V | 212 KENNEALLY BLVD | | | | GLADSTONE | MI | 49837-2487 |
| HOFFMAN, W M | 201 BEDFORD TRAIL | F141 | | | SUNCITY CENTER | FL | 33573 |
| HOFFMAN, W M | 201 BEDFORD TRL | APT 141 | | | SUN CITY CTR | FL | 33573-6054 |
| HOFFMAN, W MARC | 201 BEDFORD TRL APT 141 | | | | SUN CITY CENTER | FL | 33573 |
| HOFFMAN, WALTER C | PO BOX 161 | | | | TIPTON | MI | 49287-0161 |
| HOFFMAN, WAYNE J | PO BOX 30487 | | | | SANTA BARBARA | CA | 93130-0487 |
| HOFFMAN, WAYNE W | 1926 TWP RD 1215 R4 | | | | ASHLAND | OH | 44805 |
| HOFFMAN, WILL C | 1107 WYNDHAM LN | | | | SANDUSKY | OH | 44870-7265 |
| HOFFMAN, WILLARD | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549-4400 |
| HOFFMAN, WILLIAM | 2181 ROAD 23 | | | | CONTINENTAL | OH | 45831-9440 |
| HOFFMAN, WILLIAM C | 506 MEADOWDALE DR | | | | MANSFIELD | OH | 44907-2841 |
| HOFFMAN, WILLIAM D | 5404 GREEN HWY | | | | TECUMSEH | MI | 49286-9593 |
| HOFFMAN, WILLIAM E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOFFMAN, WILLIAM E | 2054 MARION AVE RD #6 | | | | MANSFIELD | OH | 44903 |
| HOFFMAN, WILLIAM E | 305 WHETSTONE RD | | | | FOREST HILL | MD | 21050-1331 |
| HOFFMAN, WILLIAM M | 489 LORI LN | | | | WINSTON SALEM | NC | 27127-9004 |
| HOFFMAN, WILLIAM P | 64 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9172 |
| HOFFMAN, WILLIAM P | 64 W STATE RD 28 | | | | RIDGEVILLE | IN | 47380-9172 |
| HOFFMAN, WILLIAM R | 10867 DD AVENUE | | | | ALDEN | IA | 50006-9217 |
| HOFFMAN, WILLIAM S | 7777 DRYDEN RD | | | | ALMONT | MI | 48003 |
| HOFFMAN, WILMA | 309 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| HOFFMAN, YOLANDE L | 11 LAUREL AVE | | | | TERRYVILLE | CT | 06786-6426 |
| HOFFMANN ANDREAS | LERCHENSTRASSE 59B | | | | | | |
| HOFFMANN DANIELLE | HOFFMANN, DANIELLE | 60 ANDREA CT | | | CLIFTON PARK | NY | 12065 |
| HOFFMANN FILTER CORP | 7627 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMANN GABRIELE | IM HALLER 1 | | | 54552 UEDERSDORF GERMANY | | | |
| HOFFMANN PETER P | DBA HYDROGEN & FUEL CELL LETTE | 69 GRINNELL STREET | | | RHINECLIFF | NY | 12574 |
| HOFFMANN, ALICE M | 3204 EWINGS RD | | | | NEWFANE | NY | 14108-9605 |
| HOFFMANN, ARNOLD J | 2090 KING RD | | | | LAPEER | MI | 48446-8386 |
| HOFFMANN, ART | 34046 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1162 |
| HOFFMANN, BETTY D | 4260 OLD BAKER RD | | | | BRIDGEPORT | MI | 48722-9563 |
| HOFFMANN, CASPER E | 35 HACKETT DR | | | | TONAWANDA | NY | 14150-5238 |
| HOFFMANN, DORIS MARY | 5260 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9626 |
| HOFFMANN, DOUGLAS F | 8006 S FRISTOE RD | | | | GRAIN VALLEY | MO | 64029-9756 |
| HOFFMANN, EDWARD J | 75 ELMRIDGE RD | | | | MANSFIELD | OH | 44907-2441 |
| HOFFMANN, ELIZABETH A | 2603 ADAMS BLVD | | | | SAGINAW | MI | 48602-3125 |
| HOFFMANN, FLORENCE | 22838 POPLAR BEACH DR | | | | SAINT CLAIR SHORES | MI | 48081-1320 |
| HOFFMANN, FRANK M | 17938 N CATALINA CT | | | | SURPRISE | AZ | 85374-3316 |
| HOFFMANN, GEORGE | | | | | | | |
| HOFFMANN, GEORGE J | 146 CROSS GATES RD | | | | ROCHESTER | NY | 14606-3354 |
| HOFFMANN, GEORGE M | 5 REENE CIR | | | | CHALFONT | PA | 18914-4013 |
| HOFFMANN, HERTA J | 2318 EDWIN | | | | WARREN | MI | 48092-2103 |
| HOFFMANN, HERTA J | 2318 EDWIN DR | | | | WARREN | MI | 48092-2103 |
| HOFFMANN, JOHN | 1864 DEWITT TRL | | | | ROSCOMMON | MI | 48653 |
| HOFFMANN, JOHN | 1864 DEWITT TRAIL | | | | ROSCOMMON | MI | 48653 |
| HOFFMANN, JOHN F | 5528 NORTHWESTERN AVE | | | | RACINE | WI | 53406-3406 |
| HOFFMANN, JOHN H | 1901 PTARMIGAN TRL UNIT 204 | | | | ESTES PARK | CO | 80517-9770 |
| HOFFMANN, JOHN J | 3920 HUTCHINSON RD | | | | CINCINNATI | OH | 45248-2216 |
| HOFFMANN, JUNE M | 18301 NELSON RD | C/O JOAN H. SAMPLE | | | SAINT CHARLES | MI | 48655-9798 |
| HOFFMANN, KARL W | 8032 BROKEN SPUR LN | | | | LAS VEGAS | NV | 89131-4509 |
| HOFFMANN, LORI J | 930 BIRCHWOOD LN | | | | NISKAYUNA | NY | 12309-3112 |
| HOFFMANN, MARIE W | 6088 HAPPY LN | | | | NAMPA | ID | 83586-9439 |
| HOFFMANN, MARY E | 2615 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1203 |
| HOFFMANN, MARY H | 10420 US 31 LOT 332 | | | | TANNER | AL | 35671-3548 |
| HOFFMANN, MARY H | LOT 431 | 10420 US HIGHWAY 31 | | | TANNER | AL | 35671-3555 |
| HOFFMANN, PETER R | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| HOFFMANN, PHYLLIS A | 1644 LAKE DR | | | | HASLETT | MI | 48840 |
| HOFFMANN, ROBERT C | 4759 RIDGETOP RD | | | | HAMPSHIRE | TN | 38461-4545 |
| HOFFMANN, ROBERT J | 45085 MAYO CT | | | | NORTHVILLE | MI | 48167-2825 |
| HOFFMANN, RUSSELL W | 716 TURNBERRY LN | | | | LADY LAKE | FL | 32159-1335 |
| HOFFMANN, RUTH E | 273 WRIGHT AVE | | | | CARLE PLACE | NY | 11514-2017 |
| HOFFMANN, RUTH T | 3453 NORTH HAMLIN AVENUE | | | | CHICAGO | IL | 60618-5215 |
| HOFFMANN, SHELLY L | 506 8TH ST | | | | ANN ARBOR | MI | 48103-4754 |
| HOFFMANN, SHELLY LYNN | 506 8TH ST | | | | ANN ARBOR | MI | 48103-4754 |
| HOFFMANN, SUSAN G | R#1 BOX 7160 | | | | PORUM | OK | 74455-9622 |
| HOFFMANN, SUSAN G | RR 1 BOX 7160 | | | | PORUM | OK | 74455-9622 |
| HOFFMANN, THOMAS J | 798 MCKENDIMEN RD | | | | SHAMONG | NJ | 08088-8628 |
| HOFFMANN, UTE | 667 LARCHMONT PLACE | | | | GOLETA | CA | 93117-1723 |
| HOFFMANN, WILLIAM H | APT 213 | 1717 HOMEWOOD BOULEVARD | | | DELRAY BEACH | FL | 33445-6801 |
| HOFFMANN, WILLIAM I | 848 TALLY HO LN | | | | CHESTER SPRGS | PA | 19425-2307 |
| HOFFMANN, WILLIAM N | 4386 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| HOFFMASTER, CHARLES L | 412 UNION ST | | | | COLUMBIANA | OH | 44408-1260 |
| HOFFMASTER, DIANNE J | 49 BEACH ST | | | | MILFORD | MA | 01757-3409 |
| HOFFMASTER, GARY W | 4498 N 100 E | | | | BLUFFTON | IN | 46714-9218 |
| HOFFMASTER, JAMES L | 1095 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMASTER, PAUL E | 233 RAINBOW DR | | | | NORTH FORT MYERS | FL | 33903-5657 |
| HOFFMASTER, RICHARD W | 131 JOLLY RANCHER DR | | | | MARTINSBURG | WV | 25405-5899 |
| HOFFMASTER, RICHARD WAYNE | 131 JOLLY RANCHER DR | | | | MARTINSBURG | WV | 25405-5899 |
| HOFFMASTER, VICKI L | 4498 N 100 E | | | | BLUFFTON | IN | 46714-9218 |
| HOFFMASTER, WILLIAM C | 7442 W GARFIELD RD | | | | SALEM | OH | 44460-9227 |
| HOFFMEISTER, ERIC C | 1767 TIMBER HEIGHTS DR | | | | INDIANAPOLIS | IN | 46280-1558 |
| HOFFMEISTER, LEONARD C | 711 CONNIE ST | | | | JACKSON | MO | 63755-1054 |
| HOFFMEISTER, PATRICIA C | BOX 103 RT 1 | | | | ST CLAIR | MO | 63077 |
| HOFFMEISTER, ROBERT E | 19767 NORWICH RD | | | | LIVONIA | MI | 48152-1231 |
| HOFFMEISTER, WILLIAM D | 2909 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1832 |
| HOFFMEYER, BETTY J | 7247 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9740 |
| HOFFMEYER, CHARLES E | PO BOX 424 | | | | ONAWAY | MI | 49765-0424 |
| HOFFMEYER, CHARLES K | 405 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8258 |
| HOFFMEYER, CLIFFORD A | 6215 SURREY LN | | | | BURTON | MI | 48519-1317 |
| HOFFMEYER, DOUGLAS M | PO BOX 746 | | | | BELLAIRE | MI | 49615-0746 |
| HOFFMEYER, GAIL A | PO BOX 746 | | | | BELLAIRE | MI | 49615 |
| HOFFMEYER, JAMES E | 20440 MACEL ST | | | | ROSEVILLE | MI | 48066-1134 |
| HOFFMEYER, JOAN B | 20766 HC L | | | | GROSSE ILE | MI | 48138 |
| HOFFMEYER, MATTHEW S | 1763 COUNTRYSIDE DRIVE | | | | VISTA | CA | 92081-8727 |
| HOFFMEYER, MICHAEL P | 1717 TUSCANY LN | | | | HOLT | MI | 48842-2096 |
| HOFFMEYER, RICHARD A | 7204 E GRAND RIVER AVE LOT 24 | | | | PORTLAND | MI | 48875-8759 |
| HOFFMEYER, WAYNE C | 6201 CORAL LN | | | | SACHSE | TX | 75048-3381 |
| HOFFMIRE, CARL M | 416 MERION DR | | | | NEWTOWN | PA | 18940-1611 |
| HOFFMIRE, MICHAEL A | 9620 CONIFER CT | | | | FISHERS | IN | 46037-9282 |
| HOFFMIRE, ROBERT E | 1826 MIDDLE RD | | | | SILVER CREEK | NY | 14136-1421 |
| HOFFNER, BRUCE G | 131 MINNETONKA DR | | | | OXFORD | MI | 48371-5053 |
| HOFFNER, BRUCE GARRY | 131 MINNETONKA DR | | | | OXFORD | MI | 48371-5053 |
| HOFFNER, DORIS L | 21832 PARKLANE CT. | | | | FARMINGTON HILLS | MI | 48335-4212 |
| HOFFNER, ELLEN O | 2080 CRAIG DR. | APT. A2 | | | MILAN | TN | 38358 |
| HOFFNER, HELEN | 5021 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| HOFFNER, JAMES | 15707 NORMAN RD | | | | LYNN | MI | 48097-1707 |
| HOFFNER, JOHN | 323 STATE ST | C/O KAREN DAVIS | | | EDWARDSVILLE | IL | 62025-1243 |
| HOFFNER, SALLY I | 6215 CHANEY DRIVE | | | | TOLEDO | OH | 43615-1818 |
| HOFFNER, SALLY I | 6215 CHANEY DR | | | | TOLEDO | OH | 43615-1818 |
| HOFFNER, SANDRA Y | 24417 ALPINE ST | | | | CLINTON TWP | MI | 48036-2809 |
| HOFFNER, SHERRY G | 6586 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4420 |
| HOFFNER, SHERRY GENE | 6586 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4420 |
| HOFFOWER, EARL P | 82 SCHWARTZ RD | | | | ELMA | NY | 14059-9730 |
| HOFFSCHMID, ROSALIA | 4026 SARATOGA DR | | | | JANESVILLE | WI | 53546 |
| HOFFSOMMER, MONTY | | | | | | | |
| HOFFSTETTER WINFORD | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| HOFFSTETTER, JOHN F | 44 MORGAN RD | | | | BUFFALO | NY | 14220-2305 |
| HOFFSTETTER, LARRY L | 2375 W SPRINGLAKE DR | | | | DUNNELLON | FL | 34434-2023 |
| HOFFSTETTER, LARRY L | 2375 WEST SPRINGLAKE DRIVE | | | | DUNNELLON | FL | 34434-2023 |
| HOFFSTROM, ROGER P | PO BOX 191 | | | | EWEN | MI | 49925 |
| HOFGREN, JON M | 101 SAINT ANDREWS LN | GLEN COVE HOSPITAL | 3 WEST | | GLEN COVE | NY | 11542-2254 |
| HOFHEIMER GARTLIR & GROSS, LLP | S.KIPNIS, D.GROSS, N.MALITO, G. MORGANSTERN | 530 5TH AVE FL 9 | | | NEW YORK | NY | 10036-5115 |
| HOFHEINS, DANA W | 60 BURKE RD EAST 3145 | MALVERN ,VICTORIA | | MALVERN AUSTRALIA | | | |
| HOFHERR, AARON D | 15023 N 100 E | | | | SUMMITVILLE | IN | 46070-9646 |
| HOFHERR, CAROLYN R | 11551 W RIVER ROAD | | | | YORKTOWN | IN | 47396-9525 |
| HOFHERR, DAVID R | 10850 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFHERR, DAVID RANDALL | 10850 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| HOFHERR, GREG A | 2655 W RIDGE LN | | | | ANDERSON | IN | 46013-9781 |
| HOFHERR, RONALD G | PO BOX 83 | | | | YORKTOWN | IN | 47396-0083 |
| HOFHERR, TIMOTHY J | 11501 W RIVER RD | | | | YORKTOWN | IN | 47396-9525 |
| HOFIUS LIMITED | 111 NORTH FRONT STREET | | | BELIZE CITY BELIZE | | | |
| HOFIUS, JEFFREY L | 4244 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9407 |
| HOFKAMP, DONALD H | 1004 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| HOFKAMP, HELEN M | 1004 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| HOFKER AUTOMOTIVE | 4800 N 56TH ST | | | | LINCOLN | NE | 68504-1719 |
| HOFKNECHT ALAN (471348) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HOFKNECHT, ALAN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HOFLAND, DAVID A | PO BOX 23923 | | | | TUCSON | AZ | 85734-3923 |
| HOFLAND, RAYMOND W | 1101 SE 33RD ST | | | | CAPE CORAL | FL | 33904-4218 |
| HOFLE, CAROL SUE | | | | | | | |
| HOFLE, ROLF C | CRABBE BROWN JONES POTTS & SCHMIDT | 500 S FRONT ST STE 1200 | | | COLUMBUS | OH | 43215-7631 |
| HOFLER, LORENZO | 2334 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198-6215 |
| HOFLEY MANUFACTURING CO | NORMAN HOFLEY | BOX 1447 | | | WILSON | WI | 83014 |
| HOFMAN BANG | HANS BEKKEVOLDS ALLE 7 | DK 2900 HELLERUP | | DENMARK GERMANY | | | |
| HOFMAN, JOEL L | 3421 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1524 |
| HOFMANN ANDREAS | 3 ARLINGTON ST APT 51 | | | | CAMBRIDGE | MA | 02140-2732 |
| HOFMANN III, MARTIN J | 7310 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| HOFMANN JOSEPH MICHAEL (641763) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HOFMANN JR, ALFRED W | 1437 ANDREW AVE | | | | SALEM | OH | 44460-3558 |
| HOFMANN RAYMOND (110950) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HOFMANN SCOTT | HOFMANN, SCOTT | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| HOFMANN SCOTT | HOFMANN, KATHRYN | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY | | WHEATON | IL | 60187 |
| HOFMANN WILFRIED | ANNE-FRANK-STR 32 | | | D33106 PADERBORN, GERMANY | | | |
| HOFMANN, ADOLF O | 5135 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7224 |
| HOFMANN, DAVID L | 13448 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9642 |
| HOFMANN, DIANNA L | 3356 US HIGHWAY 63 | | | | WILLOW SPRINGS | MO | 65793-8108 |
| HOFMANN, DWAYNE R. | 36827 STATE ROUTE 558 | | | | SALEM | OH | 44460-9473 |
| HOFMANN, ELIZABETH J | 911 SHERMAN CT | | | | YPSILANTI | MI | 48197-2707 |
| HOFMANN, ELLA K | 3603 146TH ST | | | | TOLEDO | OH | 43611-2516 |
| HOFMANN, FREDERICK L | 1300 COURTYARD PL | | | | CENTERVILLE | OH | 45458-3976 |
| HOFMANN, GERDA & DIETER | BORN RECHTBANWALBOOZIETAT | SCHILLERSTR 40 | | 66482 ZWEIBRUCKEN, GERMANY | | | |
| HOFMANN, HERBERT | 17993 MAYBURY DR | | | | CLINTON TWP | MI | 48035-2483 |
| HOFMANN, HORST K | 3521 HARVARD AVE | | | NIAGARA FALLS ON CANADA L2J-3C6 | | | |
| HOFMANN, HOWARD E | 4079 RIDGE ROAD N.E. | | | | CORTLAND | OH | 44410-9780 |
| HOFMANN, HOWARD E | 4079 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| HOFMANN, HUBERT | 3910 MILITARY ST | | | | PORT HURON | MI | 48060-8132 |
| HOFMANN, JEAN | 5206 E TIMROD ST | | | | TUCSON | AZ | 85711-7426 |
| HOFMANN, JERRY L | 38474 LONGS CROSSING RD | | | | LEETONIA | OH | 44431-9788 |
| HOFMANN, JOSEPH MICHAEL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HOFMANN, JUDITH M | 3504 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| HOFMANN, KENNETH P | 435 RICHGOLD ST | | | | HENDERSON | NV | 89012 |
| HOFMANN, LYLA M | 1635 DUFFERIN AVE | | | WALLACEBURG ON CAN N8A-2X1 | | | |
| HOFMANN, MARY A | 982 SAINT JOSEPH LN | | | | MARYSVILLE | MI | 48040-1595 |
| HOFMANN, NANCY L | 36827 STATE ROUTE 558 | | | | SALEM | OH | 44460-9473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFMANN, RAYMOND | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HOFMANN, ROLF H | 865 TANBARK DR APT 201 | | | | NAPLES | FL | 34108-7539 |
| HOFMANN, ROY J | 545 N 12TH RD | | | | LOSTANT | IL | 61334-9510 |
| HOFMANN, TED | 16664 SUNSET DR | | | | LAKE MILTON | OH | 44429-9788 |
| HOFMANN, THELMA | 1204 N. CATHERINE | | | | BAY CITY | MI | 48706-3612 |
| HOFMANN, THELMA | 1204 N CATHERINE ST | | | | BAY CITY | MI | 48706-3612 |
| HOFMANN, WILBUR H | 3356 US HIGHWAY 63 | | | | WILLOW SPRINGS | MO | 65793-8108 |
| HOFMANN, WILBUR H | 138 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-4645 |
| HOFMANN, WILLIAM G | 1022 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230 |
| HOFMANN/LYNCHBURG | 3700 COHEN PL | | | | LYNCHBURG | VA | 24501-5046 |
| HOFMEISTER THOMAS (474465) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOFMEISTER, ARTHUR H | 2908 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| HOFMEISTER, CONNIE L | 6151 MOUNTAIN VISTA STREET #2318 | | | | HENDERSON | NV | 89014 |
| HOFMEISTER, DALE L | 505 S WENONA ST | | | | BAY CITY | MI | 48706-4556 |
| HOFMEISTER, DONALD F | 709 AUGUSTA BLVD APT 4 | | | | NAPLES | FL | 34113-7527 |
| HOFMEISTER, GORDON C | 272 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8110 |
| HOFMEISTER, JAMES R | 11050 HURON LINE RD | | | | UNIONVILLE | MI | 48767-9628 |
| HOFMEISTER, LEROY W | 2106 MOCKINGBIRD LN | | | | BOSSIER CITY | LA | 71111-5655 |
| HOFMEISTER, PHILLIP L | 206 CHADWICK ST | | | | MARION | MI | 49665-8605 |
| HOFMEISTER, POLLY R | 1817 APPLE RIDGE CT | | | | ROCHESTER HLS | MI | 48306-3206 |
| HOFMEISTER, ROBERT J | 3457 CEDAR CREEK CT | | | | MAUMEE | OH | 43537-9135 |
| HOFMEISTER, STANFORD K | 419 EARLSTON ST | | | | BOWLING GREEN | KY | 42104-7206 |
| HOFMEISTER, THOMAS | GEORGE & SIPES | 151  N  DELAWARE  ST  STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOFMEISTER, TIMOTHY D | 14615 ELLEN DR | | | | LIVONIA | MI | 48154-5197 |
| HOFNER JR, ROBERT W | 140 HARPETH TRACE DR | | | | NASHVILLE | TN | 37221-3150 |
| HOFNER, LANCE M | 7140 CAMELOT DR | | | | CANTON | MI | 48187-2516 |
| HOFNER, LAWRENCE M | 6535 DREXEL ST | | | | DEARBORN HTS | MI | 48127-2260 |
| HOFRICHTER, FLORENCE I | PO BOX 335 | | | | CEDAR LAKE | IN | 46303-0335 |
| HOFRICHTER, FLORENCE I | POST OFFICE BOX 335 | | | | CEDAR LAKE | IN | 46303-0335 |
| HOFROCK EDWARD C (652434) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFROCK, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOFSASS, KURT A | 2356 COUNTY ROAD 24 | | | | SWAIN | NY | 14884-9717 |
| HOFSASS, LISA A | 208 SOUTH DR | | | | ROCHESTER | NY | 14612 |
| HOFSASS, MARK S | 4204 BOYNTON RD | | | | WALWORTH | NY | 14568-9712 |
| HOFSESS, STEPHEN D | 625 HALF ACRE DR | | | | MILFORD | MI | 48380-3425 |
| HOFSTEADTER, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOFSTETTER, ORRAN INC | PO BOX 237 | 12024 E LINCOLNWAY | | | ORRVILLE | OH | 44667-0237 |
| HOFSTETTER, THOMAS E | 10317 PIFER RD | | | | WADSWORTH | OH | 44281-9561 |
| HOFSTETTER, THOMAS J | 114 NORTHGATE DR NE | | | | WARREN | OH | 44484-5532 |
| HOFSTRA UNIVERSITY | UCCE LEGAL STUDIES PROGRAM | 250 HOFSTRA UNIVERSITY | UNIVERSITY COLLEGE HALL | | HEMPSTEAD | NY | 11549-0001 |
| HOFSTRA UNIVERSITY | STUDENT ACCOUNTS OFFICE | 205 MEMORIAL | | | HEMPSTEAD | NY | 11550 |
| HOFSTRA, JAMES M | 2542 ANGELA ST | | | | JENISON | MI | 49428-8178 |
| HOFT, KARL R | 457 D ST SUNNY ACRES | | | | NIAGARA FALLS | NY | 14304 |
| HOFUS, DONNA A | 243 PLYMOUTH AVE | | | | GIRARD | OH | 44420-3247 |
| HOFWEBER JR, AUGUST J | 1864 CHIPPING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1710 |
| HOG BROTHERS RECYCLING LLC | 9607 DEARBORN ST | | | | DETROIT | MI | 48209-2511 |
| HOGABOOM JR, WILLIAM O | 17 BLANCHARD BLVD | | | | BRAINTREE | MA | 02184-1501 |
| HOGABOOM, BEVERLY M | 11900 S 34TH ST | | | | VICKSBURG | MI | 49097-7801 |
| HOGABOOM, NORMAN F | 11900 S 34TH ST | | | | VICKSBURG | MI | 49097-7801 |
| HOGADONE, JAMES F | PO BOX 2586 | | | | PAHRUMP | NV | 89041-2586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGAN & HARTSON | COLUMBIA SQUARE | 555 THIRTEENTH STREET N.W. | | | WASHINGTON | DC | 20004 |
| HOGAN & HARTSON LLP | 555 THIRTEENTH STREET NW | | | | WASHINGTON | DC | 20004 |
| HOGAN & HARTSON LLP | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | ATTY FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 |
| HOGAN & HARTSON LLP | ATTN EDWARD C DOLAN | 555 THIRTEENTH STREET NW | | | WASHINGTON | DC | 20004-1109 |
| HOGAN ANTHONY (507528) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HOGAN AUTOMOTIVE | 1004 W BLUFF ST | | | | FORT WORTH | TX | 76102-1809 |
| HOGAN BLAIR E (453906) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOGAN BROTHERS INC | SEATON & HUSK LP | 2240 GALLOWS ROAD | | | VIENNA | VA | 22182 |
| HOGAN BROTHERS INC | 2240 GALLOWS ROAD | | | | VIENNA | VA | 22182 |
| HOGAN CARLOS G (472071) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGAN CHEVROLET LIMITED | 5000 SHEPPARD AVE E | | | SCARBOROUGH ON M1S 4L9 CANADA | | | |
| HOGAN DEMPSEY (445276) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOGAN DONNA MARIE | HOGAN, DONNA MARIE | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| HOGAN DONNA MARIE | HOGAN, TODD CLINTON | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | SAN DIEGO | CA | 92131 |
| HOGAN DOUGLAS (445277) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOGAN GREEN | 524 NE 453 AVE | | | | OLD TOWN | FL | 32680-3225 |
| HOGAN HAROLD F (ESTATE OF) (656841) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOGAN I I, CHARLES W | 2236 KNOLL VIEW DR | | | | BELOIT | WI | 53511-2743 |
| HOGAN II, CHARLES W | 2236 KNOLL VIEW DR | | | | BELOIT | WI | 53511-2743 |
| HOGAN JAMES | 3446 PRIMROSE WAY 3446 | | | | PALM HARBOR | FL | 34683 |
| HOGAN JERRY A (439145) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGAN JR, DENNIS | 443 CAMELLA CIR | | | | MCDONOUGH | GA | 30252-8917 |
| HOGAN JR, DONALD C | 1427 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| HOGAN JR, JOHN F | 11151 108TH LN | | | | LARGO | FL | 33778-3318 |
| HOGAN LINDA B | 307 SPICYWOOD DR | | | | MILTON | WV | 25541-1180 |
| HOGAN PATRICIA | 6021 COOK RD | | | | DAY HEIGHTS | OH | 45150-5590 |
| HOGAN PATRICK J (404335) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOGAN STACEY | 5170 TWIN LAKES LN | | | | BARTOW | FL | 33830-2617 |
| HOGAN SWITZER LEE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HOGAN TRANSPORTATION | ELAINE HOGAN | 36475 READING AVE | | | WILLOUGHBY | OH | 44094-8208 |
| HOGAN TRANSPORTS INC | 85 CORPORATE WOODS DR | | | | BRIDGETON | MO | 63044-3809 |
| HOGAN TRANSPORTS INC | ANGELA HENSON | 1000 N. 14TH ST. | | | ST. LOUIS | MO | 63106 |
| HOGAN TRANSPORTS INC | TOM SCHUTTINGER | 1000 N 14TH ST | | | SAINT LOUIS | MO | 63106-3827 |
| HOGAN WILLIAM A | PAUL REICH & MEYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HOGAN WILLIAM A (317800) | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| HOGAN WILLIAM JACK (316624) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HOGAN, AGNES | 24111 CIVIC CENTER DR APT 432 | | | | SOUTHFIELD | MI | 48033-7436 |
| HOGAN, ALFRED L | 1110 WALKER ST | | | | MANSFIELD | OH | 44906-1942 |
| HOGAN, ALLEN J | 5135 VIRGIE LN | | | | ORCHARD LAKE | MI | 48324-2259 |
| HOGAN, ANITA L | 5707 FLEMING RD | | | | FLINT | MI | 48504-5002 |
| HOGAN, ANTHONY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HOGAN, ANTHONY W | 505 DIXIE HWY APT B6 | | | | CHICAGO HEIGHTS | IL | 60411-1771 |
| HOGAN, BARBARA J | PO BOX 735 | | | | LAKE CITY | MI | 49651-0736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGAN, BARBARA L | 1712 CRIMSON DR | | | | TROY | MI | 48083-5536 |
| HOGAN, BARNEY ANN | 19279 GARY LN | | | | LIVONIA | MI | 48152-1132 |
| HOGAN, BENJAMIN C | 15375 ALDEN | | | | DETROIT | MI | 48238-2103 |
| HOGAN, BENJAMIN C | 15375 ALDEN ST | | | | DETROIT | MI | 48238-2103 |
| HOGAN, BETH E | 86 DELVIEW DR | | | | HALIFAX | PA | 17032-9656 |
| HOGAN, BETTY A | 1010 GOTT ST | | | | ANN ARBOR | MI | 48103-3154 |
| HOGAN, BEVERLY A | 31261 DAY LILY DR | | | | ROCKWOOD | MI | 48173-8771 |
| HOGAN, BEVERLY A | 4908 EASTOVER AVE | | | | FORT WORTH | TX | 76119-5126 |
| HOGAN, BLAIR E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOGAN, CARLOS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOGAN, CARMEN M | 2304 WHITEMORE PL | | | | SAGINAW | MI | 48602-3529 |
| HOGAN, CARROLL L | 330 MERWIN AVE APT C9 | | | | MILFORD | CT | 06460-7116 |
| HOGAN, CATHERINE L | 2862 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9719 |
| HOGAN, CHARLES | 1582 PIN HOOK RD. | | | | HILLSBORO | OH | 45133-5133 |
| HOGAN, CHARLES E | 17 CEDAR ST | | | | WINCHESTER | MA | 01890-1909 |
| HOGAN, CHARLIE C | 2660 OLD MEMPHIS PIKE | | | | TUSCUMBIA | AL | 35674-7251 |
| HOGAN, CHRISTINE | 4343 LOST PINE DR | | | | TALLAHASSEE | FL | 32305-7395 |
| HOGAN, CHRISTINE D | 10 CROOKED PINE RD | | | | PORT ORANGE | FL | 32128-6745 |
| HOGAN, CLARA M | 8855 OLD WAVERLY DR APT 203 | | | | MEMPHIS | TN | 38125-2683 |
| HOGAN, CLARENCE | 6 WHITE TER | | | | NEWARK | NJ | 07108-1236 |
| HOGAN, CLAUDIUS A | 902 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7931 |
| HOGAN, CLAY L | 2731 FOREST AVE | | | | KANSAS CITY | MO | 64109-1225 |
| HOGAN, CLEM H | 3721 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| HOGAN, CONLEY E | 9004 W 49TH TER | | | | MERRIAM | KS | 66203-1716 |
| HOGAN, CONNIE D | 1705 HUNTINGWOOD LANE | | | | BLOOMFIELD HILLS | MI | 48304 |
| HOGAN, DANIEL C | 8690 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| HOGAN, DANIEL M | 6345 LINDEN RD | | | | FENTON | MI | 48430-9255 |
| HOGAN, DANIEL P | 18450 GILMORE RD | | | | ARMADA | MI | 48005-4137 |
| HOGAN, DANNY H | 2633A COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| HOGAN, DANNY L | 15007 HIGHWAY B | | | | RICHMOND | MO | 64085-8119 |
| HOGAN, DANNY W | 438 FREEMAN RD | | | | DANVILLE | AL | 35619-7216 |
| HOGAN, DARRYL Q | 425 FREEMAN RD | | | | DANVILLE | AL | 35619-7217 |
| HOGAN, DAVID J | 3756 OAK MEADOW LN | | | | LOWELL | MI | 49331-9560 |
| HOGAN, DAWN | 21160 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2275 |
| HOGAN, DEBORAH A | 11671 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| HOGAN, DEBORAH S | PO BOX 2106 | | | | DETROIT | MI | 48202-0106 |
| HOGAN, DELIA G | 1130 E BRISTOL ROAD | | | | BURTON | MI | 48529-1127 |
| HOGAN, DEMPSEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOGAN, DENNIS F | 6303 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HOGAN, DION J | 36483 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| HOGAN, DIXIE L | 2509 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9273 |
| HOGAN, DOLORES | 438 SW TALQUIN LN | | | | ST LUCI WEST | FL | 34986 |
| HOGAN, DONALD C | 1427 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| HOGAN, DONALD J | 3 E JENNY LYNN CT | | | | PITTSBURGH | PA | 15239 |
| HOGAN, DONALD J | 523 THEO AVE | | | | LANSING | MI | 48917-2651 |
| HOGAN, DONALD R | 21450 CLARK LN | | | | BELLEVILLE | MI | 48111-9111 |
| HOGAN, DONNA M | PO BOX 1075 | | | | EMMITSBURG | MD | 21727-1075 |
| HOGAN, DONNA MARIE | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| HOGAN, DORIS | 8463 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9211 |
| HOGAN, DORSIE | 4000 GLADY ROAD | | | | LYNCHBURG | OH | 45142-9223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOGAN, DORSIE | 4000 GLADY RD | | | | LYNCHBURG | OH | 45142-9223 |
| HOGAN, DOUGLAS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOGAN, DRASADRIA E | 112 SAINT LOUIS CT | | | | KOKOMO | IN | 46902-5942 |
| HOGAN, EDNA M | 1001 SHAWHAN RD | BOX 294 RR 2 | | | MORROW | OH | 45152-9697 |
| HOGAN, EDWARD L | 3779 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9770 |
| HOGAN, ELLAMAE K | 5026 WOOD MANOR RUN | | | | FORT WAYNE | IN | 46835-8827 |
| HOGAN, EVELYN L | 6017 CEDARWOOD LN | | | | BRADENTON | FL | 34203-7313 |
| HOGAN, FAY S | 54 CRAWFORD | | | | PONTIAC | MI | 48341-2109 |
| HOGAN, FERRILL | 5392 SPOKANE ST | | | | DETROIT | MI | 48204-5025 |
| HOGAN, FLORENCE A | 5880 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8278 |
| HOGAN, FLORENCE A | 5880 MARTUS RD. | | | | NORTH BRANCH | MI | 48461-8278 |
| HOGAN, FRANCIS J | 213 NORTHVIEW CT | | | | PEEKSKILL | NY | 10566-4440 |
| HOGAN, FRANCIS P | 13754 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2816 |
| HOGAN, FRANK J | 509 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5502 |
| HOGAN, FREDERICK J | 14907 ANNAPOLIS DR | | | | STERLING HEIGHTS | MI | 48313-3623 |
| HOGAN, GABE R | 5173 ROCK RUN | | | | WEST BLOOMFIELD | MI | 48322-2124 |
| HOGAN, GEORGE S | PO BOX 114 | 122 EAST LORD ST | | | GAINES | MI | 48436-0114 |
| HOGAN, GERALD | 7428 COLERIDGE DR | C/O PETER MORAKON | | | FAYETTEVILLE | NC | 28304-2691 |
| HOGAN, GERALD D | 4207 GREENBROOK LN | | | | FLINT | MI | 48507-2225 |
| HOGAN, GERALD J | 1560 RICE RD | | | | ELMA | NY | 14059-9244 |
| HOGAN, GERALD R | 2331 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8581 |
| HOGAN, GLADYS | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| HOGAN, GRAZYNA | 2635 SUNNYSIDE AVE | | | | LANGHORNE | PA | 19053-1962 |
| HOGAN, GUY H | 4900 NEOSHO AVE | | | | SHAWNEE MISSION | KS | 66205-1475 |
| HOGAN, GWENDOLYN D | 29335 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-1774 |
| HOGAN, HAROLD A | 15422 EAST HILLSIDE DRIVE | | | | FOUNTAIN HLS | AZ | 85268-5806 |
| HOGAN, HAROLD F | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOGAN, HERBERT J | PO BOX 9 | 3740 CHILDERS RD | | | ORTONVILLE | MI | 48462-0009 |
| HOGAN, HOWARD LIGGETTE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HOGAN, IDELLA L. | 3509 WHITEGATE DR | | | | TOLEDO | OH | 43607-2573 |
| HOGAN, J D | 606 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2120 |
| HOGAN, JACQUELINE | 7530 S COUNTY RD 300 W | | | | CLAYTON | IN | 46118-9010 |
| HOGAN, JAMES | 6403 GREENVIEW AVE | | | | DETROIT | MI | 48228-4765 |
| HOGAN, JAMES D | G2112 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| HOGAN, JAMES E | PO BOX 483 | | | | NEWARK | TX | 76071-0483 |
| HOGAN, JAMES F | 4B SALMON RUN B | | | | HILTON | NY | 14468 |
| HOGAN, JAMES K | 6017 CEDARWOOD LN | | | | BRADENTON | FL | 34203-7313 |
| HOGAN, JAMES L | 2915 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8021 |
| HOGAN, JAMES T | 2413 SCOTT RD | | | | NORTH BRANCH | MI | 48461-9770 |
| HOGAN, JAMES W | 4871 APPLETREE LN | | | | BAY CITY | MI | 48706-9280 |
| HOGAN, JEAN M | 421 OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559-1151 |
| HOGAN, JEANNINE C | 4250 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 |
| HOGAN, JENNIE L | PO BOX 303 | | | | RUSSIAVILLE | IN | 46979-0303 |
| HOGAN, JERALD W | 2509 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9273 |
| HOGAN, JERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOGAN, JESSE L | 724 SIR WINSTON PL | | | | FRANKLIN | TN | 37064-5437 |
| HOGAN, JEWEL D | 3637 CHARLOTTE ST | | | | KANSAS CITY | MO | 64109-2635 |
| HOGAN, JOHN A | 438 SW TALQUIN LN | | | | ST LUCIE WEST | FL | 34986-2061 |
| HOGAN, JOHN E | 12 NEWPORT RD | | | | MANAHAWKIN | NJ | 08050-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGAN, JOHN S | 2175 SYCAMORE CANYON RD | | | | SANTA BARBARA | CA | 93108-1857 |
| HOGAN, JONATHAN L | 1364 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| HOGAN, JOSEPH L | 18075 WISCONSIN ST | | | | DETROIT | MI | 48221-2505 |
| HOGAN, JOSEPH P | 422 SUSAN RD | | | | SAINT LOUIS | MO | 63129-4836 |
| HOGAN, JOYCE | 2163 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| HOGAN, JUDITH K | 545 WESTGATE BLVD | | | | YOUNGSTOWN | OH | 44515-3407 |
| HOGAN, JULIE C | 6300 WHISPERING OAK DR | | | | WASHINGTON | MI | 48094-3421 |
| HOGAN, JUNE P | 5501 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| HOGAN, KEITH A | 6340 SILVERBELL CT | | | | CLAYTON | OH | 45315 |
| HOGAN, KENNETH E | 1117 COUNTY ROAD 5710 | | | | WILLOW SPRINGS | MO | 65793-8211 |
| HOGAN, KENT L | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| HOGAN, KENT LAMONT | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| HOGAN, KEVIN S | 18955 GAULT ST | | | | RESEDA | CA | 91335-3909 |
| HOGAN, LAJJAN | 15491 MANSFIELD ST | | | | DETROIT | MI | 48227-1904 |
| HOGAN, LINDA B | 307 SPICYWOOD DR | | | | MILTON | WV | 25541-1180 |
| HOGAN, LINDA C | 3152 RABEEH DR | | | | AUBURN HILLS | MI | 48326-2055 |
| HOGAN, LINDA E | 22707 WOODRUFF RD | | | | ROCKWOOD | MI | 48173-8711 |
| HOGAN, LOLA B | 255 PLEASENT GROVE CIRCLE | | | | MCDONOUGH | GA | 30252 |
| HOGAN, LOLA B | 255 PLEASANT GROVE CIR | | | | MCDONOUGH | GA | 30252-3950 |
| HOGAN, MARGARET C | 4901 BRYN MAWR DR | | | | SYRACUSE | NY | 13215-2207 |
| HOGAN, MARIAN H | 10811 SUSIE PL | | | | SANTEE | CA | 92071-5030 |
| HOGAN, MARIE C | 1155 BEACONSFIELD AVE | | | | GROSSE POINTE PARK | MI | 48230-1344 |
| HOGAN, MARILYN | 2608 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6532 |
| HOGAN, MARJORIE A | 64 ANDREWS RD | | | | DANVILLE | AL | 35619-7102 |
| HOGAN, MARJORIE L | 9110 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9761 |
| HOGAN, MARTIN A | 4250 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 |
| HOGAN, MARTIN J PA/TRUSTEE FOR MARY HOGAN | 3613 MATTHES AVE | | | | SANDUSKY | OH | 44870-5445 |
| HOGAN, MARY | 4785 WEST SCHOOL RD | | | | ROSCOMMON | MI | 48653-9216 |
| HOGAN, MARY E | 403 WOODSIDE LANE | | | | BAY CITY | MI | 48708-5550 |
| HOGAN, MARY E | 403 WOODSIDE LN | | | | BAY CITY | MI | 48708-5550 |
| HOGAN, MARY K | 120 LAKES AT LITCHFIELD DR APT 103 | | | | PAWLEYS ISLAND | SC | 29585-5524 |
| HOGAN, MAX E | 709 GRANT ST | | | | FENTON | MI | 48430-2058 |
| HOGAN, MAXINE G | 2555 FOWLER AVE | | | | OMAHA | NE | 68111-2014 |
| HOGAN, MICHAEL C | 137 ROBERTS DR | | | | HEATH | OH | 43056-9653 |
| HOGAN, MICHAEL D | 9089 W BASSETT CT | | | | LIVONIA | MI | 48150-3391 |
| HOGAN, MICHAEL F | 4675 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9741 |
| HOGAN, MICHAEL F | 2381 EDGEWATER DR. | | | | CORTLAND | OH | 44410-4410 |
| HOGAN, MICHAEL F | 636 BONNIE BRAE NE | | | | WARREN | OH | 44483-4483 |
| HOGAN, MICHAEL L | 8641 W BANCROFT ST | | | | TOLEDO | OH | 43617-1907 |
| HOGAN, MICHELE M | 21701 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-1297 |
| HOGAN, NANA R | 1158 S GALE CT | | | | WISCONSIN DELLS | WI | 53965-8910 |
| HOGAN, NATHAN A | 1982 HOLLYWOOD RD NW | | | | ATLANTA | GA | 30318-1879 |
| HOGAN, NOBUKO | 2407 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3153 |
| HOGAN, NORMA E | 7645 RAGLAN DR., N.E. | | | | WARREN | OH | 44484-1433 |
| HOGAN, NORMA E | 7645 RAGLAN DR NE | | | | WARREN | OH | 44484-1433 |
| HOGAN, NORMA J | 1900 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6122 |
| HOGAN, PAMELA | 95 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5752 |
| HOGAN, PATRICIA | 18637 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 |
| HOGAN, PATRICIA J | 9094 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| HOGAN, PATRICIA L | 36483 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| HOGAN, PATRICK G | 4516 HOLLOPETER RD | | | | LEO | IN | 46765-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGAN, PATRICK J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOGAN, PATRICK M | 10091 SONORA DR | | | | FENTON | MI | 48430-9361 |
| HOGAN, PATSY A | PO BOX 6045 | | | | KOKOMO | IN | 46904-6045 |
| HOGAN, PAUL A | 14051 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| HOGAN, PAUL D | 340 SHERIDAN AVE | | | | SATELLITE BEACH | FL | 32937-3046 |
| HOGAN, PEARL M | 9004 W 49TH TERRACE | | | | MERRIAM | KS | 66203-1716 |
| HOGAN, QUINCY L | 815 IMANI CIR | | | | TOLEDO | OH | 43604-8425 |
| HOGAN, QUINCY LAMONT | 815 IMANI CIR | | | | TOLEDO | OH | 43604-8425 |
| HOGAN, RALPH J | 1 COURT ST APT 12O | | | | NEWARK | NJ | 07102-2657 |
| HOGAN, RAYMOND | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| HOGAN, RAYMOND | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HOGAN, REBA B. | 107 LAMIE DR | | | | LADSON | SC | 29456 |
| HOGAN, REGINALD | 16723 BEAVERLAND ST | | | | DETROIT | MI | 48219-3703 |
| HOGAN, ROBERT J | 7645 RAGLAN DR NE | | | | WARREN | OH | 44484-1433 |
| HOGAN, ROBERT J | 7645 RAGLAN DR. N.E. | | | | WARREN | OH | 44484-1433 |
| HOGAN, ROBERT J | 475 COUNTRY CLUB DR | # 223 | | | STOCKBRIDGE | GA | 30281 |
| HOGAN, ROBERT L | 506 E VAN WAGONER AVE | | | | FLINT | MI | 48505-6500 |
| HOGAN, ROBERT W | 4080 HYATT AVE NW | | | | MASSILLON | OH | 44646-1434 |
| HOGAN, ROSALIE M | 1886 DALY DR | | | | REESE | MI | 48757-9231 |
| HOGAN, ROSALIE M | 1886 DALEY DR | | | | REESE | MI | 48757-9231 |
| HOGAN, ROYCE A | PO BOX 15054 | | | | HATTIESBURG | MS | 39404-5054 |
| HOGAN, SAM | 309 RIVA RIDGE TRAIL | | | | CORBIN | KY | 40701-8511 |
| HOGAN, SCOTT T | 1054 E MANDEVILLE ST | | | | BURTON | MI | 48529-1125 |
| HOGAN, SCOTT THOMAS | 1054 E MANDEVILLE ST | | | | BURTON | MI | 48529-1125 |
| HOGAN, SHEILA M | 2633A COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| HOGAN, SHIRLEY E | 2462 CROWN ROAD | | | | FILION | MI | 48432-9738 |
| HOGAN, SHIRLEY E | 2462 CROWN RD | | | | FILION | MI | 48432-9738 |
| HOGAN, SHIRLEY R | 1117 COUNTY ROAD 5710 | | | | WILLOW SPRINGS | MO | 65793-8211 |
| HOGAN, STEVE E | 5543 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3254 |
| HOGAN, SUSAN N | PO BOX 9 | | | | ORTONVILLE | MI | 48462-0009 |
| HOGAN, SWITZER LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOGAN, TERESA S | 6122 W QUESTA DR | | | | GLENDALE | AZ | 85310-2705 |
| HOGAN, TERRENCE D | 10203 ANDOVER CT | | | | CLARKSTON | MI | 48348-2191 |
| HOGAN, TERRY | PO BOX 178181 | | | | NASHVILLE | TN | 37217-8181 |
| HOGAN, TERRY G | 1243 MASSMAN DRIVE | | | | NASHVILLE | TN | 37217-1756 |
| HOGAN, TERRY L | 48 CHELSEA RD | | | | ROCHESTER | NY | 14617-2925 |
| HOGAN, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOGAN, THOMAS E | 529 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| HOGAN, THOMAS EDWARD | 529 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| HOGAN, THOMAS J | 6300 WHISPERING OAK DR | | | | WASHINGTON | MI | 48094-3421 |
| HOGAN, THOMAS M | 2208 SW KEYSTONE PL | | | | BLUE SPRINGS | MO | 64014-4620 |
| HOGAN, THOMAS P | 3917 E JACOBS DR | | | | MILTON | WI | 53563-9653 |
| HOGAN, TIMOTHY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOGAN, TIMOTHY W | 5263 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| HOGAN, TODD CLINTON | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| HOGAN, TOMMIE H | PO BOX 2711 | | | | MUNCIE | IN | 47307-0711 |
| HOGAN, TONY R | 25996 E NEW GARDEN RD | | | | ATHENS | AL | 35613 |
| HOGAN, TRACY S | 4328 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7527 |
| HOGAN, TRACY SELESTER | 4328 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7527 |
| HOGAN, TRALON L | 4328 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7527 |
| HOGAN, TRUMAN D | 2036 RED JACKET TRCE | | | | SPRING HILL | TN | 37174-5164 |
| HOGAN, VERETHA | 7235 FORRER ST | | | | DETROIT | MI | 48228-3636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGAN, VICKI L | 8622 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1628 |
| HOGAN, VICTORY L | 519 E NORTH ST | | | | KOKOMO | IN | 46901-3056 |
| HOGAN, VINCENT T | 10300 N SHELBY AVE | | | | KANSAS CITY | MO | 64154-1775 |
| HOGAN, VIRGINIA M | 12496 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| HOGAN, WALTER M | 1359 OXFORD RD | | | | BERKLEY | MI | 48072-2072 |
| HOGAN, WANDA F | 2144 OAK VALLEY LN | | | | DALLAS | TX | 75232-2326 |
| HOGAN, WANDA F | 164 COUNTY ROAD 1118 | | | | CULLMAN | AL | 35057-6469 |
| HOGAN, WILLIAM | 116 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| HOGAN, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HOGAN, WILLIAM A | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| HOGAN, WILLIAM E | 2608 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6532 |
| HOGAN, WILLIAM E | 1712 CRIMSON DR | | | | TROY | MI | 48083 |
| HOGAN, WILLIAM M | 9688 DUNDEE AZALIA RD | P.O. BOX 44 | | | AZALIA | MI | 48110-9701 |
| HOGAN, WILLIAM T | 12401 WABASH RD | | | | MILAN | MI | 48160-9290 |
| HOGAN, WILLIAM THOMAS | 12401 WABASH RD | | | | MILAN | MI | 48160-9290 |
| HOGAN, WILLIE | 1404 E 82ND ST | | | | CLEVELAND | OH | 44103-2944 |
| HOGAN,MARK T | 641 DEWEY ST | | | | BIRMINGHAM | MI | 48009-3809 |
| HOGAN-KESSLER ELLEN | 545 AVALON PL | | | | CORALVILLE | IA | 52241-3447 |
| HOGANCAMP, WILLIAM M | 3978 NORTH MONADNOCK ROAD | | | | HERNANDO | FL | 34442-6519 |
| HOGANCAMP, WILLIAM M | 3978 N MONADNOCK RD | | | | HERNANDO | FL | 34442-6519 |
| HOGANS, CAROLYN | 16800 WYOMING ST APT 122 | | | | DETROIT | MI | 48221-2868 |
| HOGANS, CAROLYN | 16800 WYOMING | APT. 122 | | | DETROIT | MI | 48221-2868 |
| HOGANS, EMANUEL | 324 IDLEWOOD RD | | | | WAYNESBORO | GA | 30830-5815 |
| HOGANS, JAMES | | | | | | | |
| HOGANS, LOWELL E | 2433 ROBERT BURNS DR | | | | FORT WORTH | TX | 76119-2735 |
| HOGANS, OTIS A | 17565 STOEPEL | | | | DETROIT | MI | 48221 |
| HOGANSON, GARY P | 34986 PARTRIDGE CROSSING | | | | RICHMOND | MI | 48062-5527 |
| HOGANSON, GERALD G | 5626 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| HOGANSON, MARY | 4675 CULVER | | | | BRIGHTON | MI | 48114-6012 |
| HOGANSON, MARY | 4675 CULVER RD | | | | BRIGHTON | MI | 48114-6012 |
| HOGANSON, RAYMOND J | 1320 ASHEBURY LN APT 128 | | | | HOWELL | MI | 48843 |
| HOGANSON, SHARON L | 4535 CLYDE RD | | | | HOLLY | MI | 48442-9181 |
| HOGARD, GAIL L | 1380 W JUDD RD | | | | FLINT | MI | 48507 |
| HOGARD, HELEN V | G5070 AUKER DRIVE | | | | FLINT | MI | 48507-4502 |
| HOGARD, LAWRENCE W | 1380 W JUDD RD | | | | FLINT | MI | 48507-3674 |
| HOGARD, RACHELL | 6500 N DORT HWY | | | | MT MORRIS | MI | 48458-2559 |
| HOGARTH, JAMES C | 6778 KELSEY HWY | | | | IONIA | MI | 48846-9433 |
| HOGARTH, ROBERT J | 5840 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| HOGARTH, ROBERT O | 10106 ORCHARD RIDGE CT | | | | HOLLY | MI | 48442-8233 |
| HOGARTY JR, WILLIAM J | 19 PACE ST | | | | OLD BRIDGE | NJ | 08857-1521 |
| HOGARTY, JOHN J | 23 DOBSON RD | | | | OLD BRIDGE | NJ | 08857-1542 |
| HOGBERG, JEAN G | 2180 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3736 |
| HOGDAHL, ANNIE D | 1701 N LAUREL DR | | | | MOUNT PROSPECT | IL | 60056-1650 |
| HOGE ALBERT GLEN JR (429112) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGE EDWARD M (481218) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOGE, ALBERT GLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGE, DEBRA | 3345 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2167 |
| HOGE, EDWARD M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGE, FRED | 2465 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| HOGE, KURT V | 3345 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2167 |
| HOGE, LEGARE W | 1366 MOUNTAIN LAKE DR | | | | AUBURN | GA | 30011-2632 |
| HOGE, MICHAEL L | 1301 RIDGE ROAD | | | | AMBRIDGE | PA | 15003-1319 |
| HOGE, ODELLA C | 10213 W 92ND PL | | | | OVERLAND PARK | KS | 66212-4908 |
| HOGE, THERESA H | 9501 W LOOMIS RD APT 404 | | | | FRANKLIN | WI | 53132-8126 |
| HOGELAND, KELLI L | 1805 5TH STREET NORTHWEST | | | | ATTALLA | AL | 35954-1322 |
| HOGEN JAMES M (429113) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGEN, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGENDYK, ROBERT R | 2424 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| HOGENDYK, ROBERT RUSSELL | 2424 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| HOGENKAMP, EVELYN J | 296 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3733 |
| HOGENKAMP, JOHN R | 296 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3733 |
| HOGERHEIDE, MARSHA | 5499 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9631 |
| HOGESTYN, DENISE | 1615 SALT RD | | | | PENFIELD | NY | 14526-1829 |
| HOGESTYN, KIRK C | 39 ELLINGTON RD APT 48 | | | | ROCHESTER | NY | 14616 |
| HOGEY HOLTZ | 2817 DUNMORE DR | | | | SAGINAW | MI | 48603-3212 |
| HOGG CLEAD R (405419) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGG JR, BRUCE R | 30314 BLOSSOM ST | | | | ROSEVILLE | MI | 48066-4042 |
| HOGG JR, ROOSEVELT | 2902 E PIERSON RD | | | | FLINT | MI | 48506-1360 |
| HOGG ROBERT JR | 502 MABETH DR | | | | GREENSBURG | PA | 15601 |
| HOGG, ANDREW J | 8024 VILLAGE HARBOR DRIVE | | | | CORNELIUS | NC | 28031-3701 |
| HOGG, AURELIA | 11906 RIVERSIDE DR | | | | PLYMOUTH | MI | 48170-1818 |
| HOGG, BEATRICE A. | 311 N 12TH STREET | APT I | | | MIAMISBURG | OH | 45342 |
| HOGG, CATHERINE M | 5108 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9716 |
| HOGG, CHARLES J | 11906 RIVERSIDE DR | | | | PLYMOUTH | MI | 48170-1818 |
| HOGG, CLARENCE J | 19940 PRAIRIE ST | | | | DETROIT | MI | 48221-1217 |
| HOGG, CLEAD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGG, ELBERT | 12980 CRUM RD | | | | PLAINWELL | MI | 49080-9016 |
| HOGG, ELOISE | 73 EDISON ST | | | | DETROIT | MI | 48202-1533 |
| HOGG, ELSIE M | 1155 E DECAMP ST | | | | BURTON | MI | 48529-1105 |
| HOGG, GEORGE F | 658 BARBARA ST | | | | WESTLAND | MI | 48185-3201 |
| HOGG, GWENDOLYN D | 2821 CUMBERLAND RD | | | | INDIANAPOLIS | IN | 46229 |
| HOGG, HENRY A | 2330 MAPLE RD APT 234 | | | | WILLIAMSVILLE | NY | 14221-4058 |
| HOGG, HUBERT | 20 HEATHWOOD LANE | | | | HAMILTON | OH | 45013-4020 |
| HOGG, JASON PAUL | 206 12TH ST | | | | ALLIANCE | OH | 44601 |
| HOGG, JOHN | 9 LEHIGH AVE | | | | EDISON | NJ | 08837-3220 |
| HOGG, JOHN A | 3567 BETHLEHEM RD | | | | JESUP | GA | 31546-2629 |
| HOGG, JOHN E | 57515 8 MILE RD | | | | NORTHVILLE | MI | 48167-9138 |
| HOGG, LARRY N | 309 TANGLEWOOD DRIVE | | | | MONTICELLO | AR | 71655-3819 |
| HOGG, MARTHA | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HOGG, MARY | 43 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2466 |
| HOGG, OMEGA F | 20 HEATHWOOD LANE | | | | HAMILTON | OH | 45013-4020 |
| HOGG, PAUL S | 985 E. RAHN RD | | | | DAYTON | OH | 45429-5927 |
| HOGG, PAUL S | 985 E RAHN RD | | | | DAYTON | OH | 45429-5927 |
| HOGG, ROBERT J | 9215 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1051 |
| HOGG, ROBERT K | 112 ROBINWOOD DR | | | | NEW MIDDLETOWN | OH | 44442-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGG, ROOSEVELT | 5602 HICKS LN | | | | OKLAHOMA CITY | OK | 73129-9281 |
| HOGG, SHERIDAN R | 45 LILAC DR | | | | WEST MIDDLESEX | PA | 16159-2527 |
| HOGG, THERESA M | 194 BROOKWOOD DR | | | | GADSDEN | AL | 35903-2654 |
| HOGG, THOMAS R | 9635 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| HOGGAN HEALTH INDUSTRIES INC | 8020 S 1300 W | PO BOX 488 | | | WEST JORDAN | UT | 84088-9419 |
| HOGGAN HEALTH INDUSTRIES INC | 8020 S 1300 W | | | | WEST JORDAN | UT | 84088-9419 |
| HOGGAN HEALTH/DRAPER | 12411 SOUTH 265 WEST | PO BOX 957 | | | DRAPER | UT | 84020 |
| HOGGAN, JAMES M | 1235 OROS AVE | | | | SALT LAKE CITY | UT | 84124-1313 |
| HOGGARD, JAMES D | PO BOX 13204 | | | | MESA | AZ | 85216-3204 |
| HOGGARD, JAMES D | 4765 HARPER RD | | | | HOLT | MI | 48842-9671 |
| HOGGARD, JERRY P | PO BOX 532 | | | | LAINGSBURG | MI | 48848-0532 |
| HOGGARD, JERRY T | 7972 23RD AVE | | | | LEMOORE | CA | 93245-9653 |
| HOGGARD, THERESA ANN | | | | | | | |
| HOGGARD, VIC A | 6063 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 |
| HOGGARD, WARREN J | 9961 N WILDERNESS RD | | | | MOUNT VERNON | KY | 40456-6905 |
| HOGGARTH, BEATRICE M | 181 WHITE FAWN DR | | | | DAYTONA BEACH | FL | 32114-1456 |
| HOGGARTH, DAVID | 2346 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-9133 |
| HOGGATT, BOBBY J | 7806 XAVIER AVENUE | | | | CALIF CITY | CA | 93505-1871 |
| HOGGATT, EDWIN E | 3445 MIDDLE PATTON PARK ROAD | | | | MARTINSVILLE | IN | 46151-8931 |
| HOGGATT, GERALD R | 1439 N FOREST AVE | | | | BRAZIL | IN | 47834-6939 |
| HOGGATT, HARRY N | 1636 S 50TH ST | | | | KANSAS CITY | KS | 66106-2327 |
| HOGGATT, JAMES H | 10380 VILLAGE DR E | | | | FORISTELL | MO | 63348-2481 |
| HOGGATT, JAMES H. | 10380 VILLAGE DR E | | | | FORISTELL | MO | 63348-2481 |
| HOGGATT, JR.,ROBERT | 3827 KYZAR LOOP SE | | | | BROOKHAVEN | MS | 39601-8983 |
| HOGGATT, KATHRYN C | 4262 221ST COURT SE #1089 | | | | ISSAQUAH | WA | 98029 |
| HOGGATT, ROBERT L | PO BOX 3622 | | | | BROOKHAVEN | MS | 39603-7622 |
| HOGGE CHARLE S SR (440362) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HOGGE JAMES E JR (342890) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGGE, CHARLES S | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HOGGE, CHRISTOPHE R | 6426 E RAFTRIVER ST | | | | MESA | AZ | 85215-9765 |
| HOGGE, GEORGE H | 120 NW DEERFIELD RD | | | | UNION CITY | OH | 45390-1614 |
| HOGGE, JACKIE R | 2112 BROOKSHIRE ST | | | | ARLINGTON | TX | 76010-3127 |
| HOGGE, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOGGE, MARTHA F | 2942 DWIGHT AVENUE | | | | DAYTON | OH | 45420-2610 |
| HOGGE, RAYMOND C | 3781 STEEL AVE | | | | KINGMAN | AZ | 86409-0953 |
| HOGGES, SHEDRETH | 712 SHELLEY PKWY | | | | BEREA | OH | 44017-1138 |
| HOGGETT, VICTOR E | 660 MOORMANS ARM RD | | | | NASHVILLE | TN | 37207-3658 |
| HOGGS, JETTIE M | 1602 ESSLING ST | | | | SAGINAW | MI | 48601-1385 |
| HOGGS, YVONNE E | 4349 TRACE WOOD COURT | | | | INDIANAPOLIS | IN | 46254-6243 |
| HOGGS, YVONNE E | 4349 TRACEWOOD COURT | | | | INDIANAPOLIS | IN | 46254 |
| HOGHE, RUBY L | 4721 SHERLOCK PL | | | | ST AUGUSTINE | FL | 32086-5646 |
| HOGLAN, GARY D | 504 YORKSHIRE DR | | | | EULESS | TX | 76040-4912 |
| HOGLAN, GARY D. | 504 YORKSHIRE DR | | | | EULESS | TX | 76040-4912 |
| HOGLAND KEITH | 8011 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| HOGLAND, DEREK K | 2199 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-8959 |
| HOGLAND, EDGAR W | 2102 SPRING AVE SW | | | | DECATUR | AL | 35601-5718 |
| HOGLAND, KEITH C | 8011 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| HOGLAND, MARK B | 1342 BALLYSHANNON PKWY | | | | ORLANDO | FL | 32828-8688 |
| HOGLAND, NORMA | LOT 17 | 851 MOUNT PLEASANT ROAD | | | WAYCROSS | GA | 31503-8086 |
| HOGLE, ARLENE E | 1009 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| HOGLE, GENE FELIX | RT 1 | | | | LAKEVIEW | MI | 48850 |
| HOGLE, JAMES M | 6164 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOGLE, KEVIN A | 19330 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| HOGLE, LLOYD R | 8578 W BERGEN RD | | | | LE ROY | NY | 14482-9340 |
| HOGLE, MARK S | 33626 COLONY PARK DR | | | | FARMINGTON HILLS | MI | 48331-2730 |
| HOGLE, RICHARD W | PO BOX 251 | | | | BOLIVAR | MO | 65613-0251 |
| HOGLE, SCOTT T | 8578 W BERGEN RD | | | | LE ROY | NY | 14482-9340 |
| HOGLE, SHELLEY M | 19330 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| HOGLE, ZOA L | 3205 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| HOGLIN, DAVID N | 465 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2627 |
| HOGLUND BUS AND TRUCK CO | PO BOX 249 | INTERSTATE 94 AND S HWY 25 | | | MONTICELLO | MN | 55362-0249 |
| HOGLUND RICHARD J | DBA RJH CUSTOM CONSULTING | 19830 MACK AVE | | | GROSSE POINTE WOODS | MI | 48236-2506 |
| HOGLUND, BRIAN N | 20750 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0139 |
| HOGLUND, CARL | 5319 N JACKSON AVE | | | | KANSAS CITY | MO | 64119-2751 |
| HOGLUND, JEAN | 20750 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0139 |
| HOGLUND, PETER K | PO BOX 10432 | | | | JACKSON | WY | 83002-0432 |
| HOGLUND, WILLIAM E | 6999 GREENTREE DR | | | | NAPLES | FL | 34108-8528 |
| HOGRAF, DONALD E | H2 NANNI DR | | | | WINSTED | CT | 06098-2115 |
| HOGREFE, EUGENE INC | 1600 OAKWOOD AVE | | | | NAPOLEON | OH | 43545-9388 |
| HOGREFE, FRANKLIN H | 1130 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-9247 |
| HOGREFE, WERNER & BRIGITTE | HUNENSTRASSE 6 | | | D 51069 KOLN GERMANY | | | |
| HOGSED, BLON L | 3635 HIGHWAY 175 | | | | HAYESVILLE | NC | 28904-6217 |
| HOGSED, BLON L | 3635 HWY 175 | | | | HAYESVILLE | NC | 28904-6217 |
| HOGSED, EDWARD | 468 EDWARDS PKWY | | | | CLEVELAND | GA | 30528-8216 |
| HOGSETT JR, JAMES W | 3801 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8731 |
| HOGSETT, LEONARD A | 918 BELLWOOD AVE | | | | BELLWOOD | IL | 60104-2107 |
| HOGSETT, Z N | 11245 MOUNTAIN AVE | | | | RIVERSIDE | CA | 92505-2619 |
| HOGSTAD, JONATHAN M | 614 S VERMONT AVE | | | | ROYAL OAK | MI | 48067-2941 |
| HOGSTEN, ELINOR M | 5725 FERBER ST | | | | SAN DIEGO | CA | 92122-3809 |
| HOGSTEN, MELANIE R | 6696 CELESTINE ST | | | | DAYTON | OH | 45424 |
| HOGSTON, BENNY | 296 BEACHWAY ST | | | | WHITMORE LAKE | MI | 48189-9463 |
| HOGSTON, DAVID M | 513 NOKOMIS ST | | | | TECUMSEH | MI | 49286-1042 |
| HOGSTON, ELL D | 906 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6268 |
| HOGSTON, FAYE A | 4428 ZIEGLER ST | | | | DEARBORN HTS | MI | 48125-3142 |
| HOGSTON, JAMES A | 4909 KIMPTON RD | | | | BRITTON | MI | 49229-9402 |
| HOGSTON, JAMES A | 560 N 1100 E | | | | MARION | IN | 46952-6607 |
| HOGSTON, JAMES B | 18368 DEXTER TRL | | | | GREGORY | MI | 48137-9440 |
| HOGSTON, JAMES E | 44833 ECORSE RD | | | | BELLEVILLE | MI | 48111-1187 |
| HOGSTON, JAMES E | 1241 DONITHON RD | | | | LOUISA | KY | 41230-8571 |
| HOGSTON, RUTH    EVEL | 104 DESANDER DR | | | | LANSING | MI | 48906 |
| HOGSTON, RUTH D | 605 MORRIS STREET | | | | GLENNVILLE | GA | 30427-1733 |
| HOGSTON, RUTH D | 605 MORRIS ST | | | | GLENNVILLE | GA | 30427-1733 |
| HOGSTON, TERESA L | 487 HOGSTON RD | | | | WEBBVILLE | KY | 41180 |
| HOGSTON, THURSTON W | 105 NORTH ST | | | | YALE | MI | 48097-2955 |
| HOGUE HENRY H (411204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGUE JR, JOHN C | 725 CLARKSON AVE | | | | DAYTON | OH | 45407-1210 |
| HOGUE JR, MORGAN | 1717 PECAN PARK DR | | | | ARLINGTON | TX | 76012-3031 |
| HOGUE JR, ROBERT C | 10052 HEYDEN CT | | | | DETROIT | MI | 48228-1232 |
| HOGUE JR, WILLIAM J | 9356 JACKSON HWY | | | | CAVE CITY | KY | 42127-9127 |
| HOGUE JR, WILLIAM JEFFREY | 9356 JACKSON HWY | | | | CAVE CITY | KY | 42127-9127 |
| HOGUE JR., KENNETH W | 5399 STATE ROUTE 45 | | | | LEETONIA | OH | 44431-9733 |
| HOGUE LOUISE | C/O HUGUE HARLEN | 216 HUNTER ST | | | GLENVILLE | WV | 26351-1129 |
| HOGUE SR, MICHAEL J | 318 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOGUE STEPHANIE L | 2800 LAYER RD SW | | | | WARREN | OH | 44481-9161 |
| HOGUE TIMOTHY | 253 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1734 |
| HOGUE, ADRIENE D | 144 STABLESTONE DRIVE | | | | BELLEVILLE | IL | 62221-6802 |
| HOGUE, ADRIENE D | 1900 PARKER RD | | | | FLORISSANT | MO | 63033-2134 |
| HOGUE, ADRIENE DENISE | 144 STABLESTONE DR | | | | BELLEVILLE | IL | 62221 |
| HOGUE, ALEX P | 7913 HICKS AVENUE | | | | SAINT LOUIS | MO | 63117-2036 |
| HOGUE, ANN E | 405 GREEN VALLEY DR | | | | LIVINGSTON | TN | 38570-6067 |
| HOGUE, ANNA G | 4553 PENSACOLA | | | | MORAINE | OH | 45439-2825 |
| HOGUE, BENJAMIN M | 11711 ENGLESIDE ST | | | | DETROIT | MI | 48205-3319 |
| HOGUE, BERNICE | 2230 WHEATFIELD DR | | | | FLORISSANT | MO | 63033-6548 |
| HOGUE, BILL G | 1701 BOWERSOCK RD | | | | INDIAN RIVER | MI | 49749-9508 |
| HOGUE, DANNY L | 4374 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| HOGUE, DENTICE W | 3615 HAMILTON PL | | | | ANDERSON | IN | 46013-5273 |
| HOGUE, DEREK E | 10019 ORIOLE CT | | | | MIAMISBURG | OH | 45342 |
| HOGUE, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOGUE, DONALD G | 537 N LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46222-3401 |
| HOGUE, DONNA K | 45216 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2479 |
| HOGUE, DONNA KAY | 45216 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2479 |
| HOGUE, DORSEY | 10412 E 69TH TER | | | | RAYTOWN | MO | 64133-6043 |
| HOGUE, ELLEN B | 1015 JAMIE STREET | | | | WATERLOO | WI | 53594-1187 |
| HOGUE, ELLIS G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOGUE, ESSIE | 14677 KENTUCKY | | | | DETROIT | MI | 48238-1776 |
| HOGUE, GARRETT L | 7818 ISLAND CLUB DR APT E | | | | INDIANAPOLIS | IN | 46214-4137 |
| HOGUE, GARY L | 3059 MAPLEWOOD DR | | | | SHARPSVILLE | PA | 16150-9251 |
| HOGUE, GARY W | 2458 CHARLES MORAN HWY | | | | HORSE CAVE | KY | 42749 |
| HOGUE, GARY WAYNE | 2458 CHARLES MORAN HWY | | | | HORSE CAVE | KY | 42749 |
| HOGUE, GENEVA C | 3025 REVLON DR | | | | KETTERING | OH | 45420-1244 |
| HOGUE, GLORIA D | 10109 PARKVIEW AVE | | | | CLEVELAND | OH | 44104-4713 |
| HOGUE, HARRY H | 36634 SAXONY RD | | | | FARMINGTON | MI | 48335-2940 |
| HOGUE, HENRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOGUE, JERRY F | 9613 MARINER CIR APT 12104 | | | | FORT WORTH | TX | 76179-6217 |
| HOGUE, JOI T | 4619 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2169 |
| HOGUE, JOI T | 8221 DOGWOOD CIRCLE EAST DRIVE | | | | INDIANAPOLIS | IN | 46268-3811 |
| HOGUE, JONATHAN C | 315 W CAMEL ST APT Q | | | | GREENSBORO | NC | 27401 |
| HOGUE, JUNIOR O | 809 REAGAN CIR | | | | SEYMOUR | TN | 37865-7137 |
| HOGUE, KATRINA M | 1810 GARFIELD AVENUE | | | | BAY CITY | MI | 48708-7843 |
| HOGUE, KATRINA M | 1471 FROMM DR | | | | SAGINAW | MI | 48638-5427 |
| HOGUE, KENNETH H | 688 SARANAC DR | | | | WINTER SPRINGS | FL | 32708 |
| HOGUE, LYNDA K | 25327 OLD HIGHWAY 49 | | | | SAUCIER | MS | 39574 |
| HOGUE, MARGARET A | 189 BASSWOOD CT | | | | ELK GROVE VILLAGE | IL | 60007-1781 |
| HOGUE, MELBA J | 9365 LISA ST | | | | ROMULUS | MI | 48174-1574 |
| HOGUE, MICHAEL | 5101 LINBAR DR APT H313 | | | | NASHVILLE | TN | 37211-1009 |
| HOGUE, MILLARD B | 2435 E 200 S | | | | ANDERSON | IN | 46017-2017 |
| HOGUE, MILTON T | 8602 RANCHO VISTA ST | | | | PARAMOUNT | CA | 90723-4582 |
| HOGUE, OLLICE N | 3317 KINGS LN | | | | NASHVILLE | TN | 37218-1620 |
| HOGUE, PATRICK E | 3006 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9513 |
| HOGUE, RANDALL M | 206 DIAMOND OAKS DR | | | | HUDSON OAKS | TX | 76087-8723 |
| HOGUE, ROBERT | 14677 KENTUCKY ST | | | | DETROIT | MI | 48238-1776 |
| HOGUE, ROBERT A | 4709 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8234 |
| HOGUE, ROBERT A | 3660 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGUE, RUTH | 911 SAINT JOSEPH ST APT 602 | | | | DALLAS | TX | 75246 |
| HOGUE, SCOTTIE | 1039 HUTCHINS AVE | | | | GADSDEN | AL | 35901 |
| HOGUE, STACIE K | 69 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| HOGUE, STEVEN R | 410 HARRISON ST | | | | LEWISBURG | OH | 45338-9595 |
| HOGUE, THOMAS A | 129 DANESMOOR | | | | HOLLAND | OH | 43528 |
| HOGUE, THOMAS ALLEN | 129 DANESMOOR | | | | HOLLAND | OH | 43528 |
| HOGUE, TIMOTHY C | 253 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1734 |
| HOGUE, VIEVA | 3578 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| HOH, DOLORES | 5359 FEDERAL RD | | | | CONESUS | NY | 14435-9556 |
| HOH, FREDERICK B | 5359 FEDERAL RD | | | | CONESUS | NY | 14435 |
| HOHEIMER JR., ALONZO | 522 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1355 |
| HOHEIMER, GORDON L | 313 W 1ST ST | | | | FAIRMOUNT | IN | 46928-1649 |
| HOHEISEL, MARK | 2641 PLUM BROOK DR | | | | BLOOMFIELD HILLS | MI | 48304-1766 |
| HOHENBERGER, CLEON R | 221 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| HOHENBERGER, GLORIA I | 7124 POND VIEW CT | | | | SPRING HILL | FL | 34606-3465 |
| HOHENBERGER, JUDITH B | PO BOX 1850 | | | | TROPHY CLUB | TX | 76262-1850 |
| HOHENBERGER, REX A | E124 COUNTY ROAD 13 | | | | HOLGATE | OH | 43527-9704 |
| HOHENBERGER, TERRANCE A | 419 DOUGLAS ST | | | | DEFIANCE | OH | 43512-2305 |
| HOHENBERGER, TERRANCE ALLEN | 419 DOUGLAS ST | | | | DEFIANCE | OH | 43512-2305 |
| HOHENBERGER, THERESA J | PO BOX 714 | | | | ZEPHYRHILLS | FL | 33539-0714 |
| HOHENBRINK JR, DANIEL A | 19908 ROAD D | | | | CONTINENTAL | OH | 45831-9640 |
| HOHENBRINK JR, RICHARD L | 8609 CROSSBANK DR | | | | FORT WAYNE | IN | 46816 |
| HOHENBRINK JR, RICHARD LEE | 8609 CROSSBANK DR | | | | FORT WAYNE | IN | 46816-1833 |
| HOHENBRINK, ANNIE M | 1330 WATERVLIET AVE | | | | DAYTON | OH | 45420-3078 |
| HOHENBRINK, DENNIS J | 14316 ROAD E | | | | LEIPSIC | OH | 45856-9471 |
| HOHENBRINK, DENNIS J | PO BOX 3 | | | | MILLER CITY | OH | 45864-0003 |
| HOHENBRINK, RICHARD L | 26069 STANDLEY RD | | | | DEFIANCE | OH | 43512-8849 |
| HOHENBRINK, RICHARD LEE | 26069 STANDLEY RD | | | | DEFIANCE | OH | 43512-8849 |
| HOHENBRINK, TERRY N | 720 N SNYDER RD | | | | DAYTON | OH | 45427-1426 |
| HOHENSEE, ROGER E | 5367 N MISHLER RD | | | | HUNTINGTON | IN | 46750-9669 |
| HOHENSINNER, SAMANTHA A | 4018 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-4721 |
| HOHENSTEIN, B J | 15905 GARDNER RD | | | | MOUNDS | OK | 74047-5952 |
| HOHENSTEIN, BETTY J | 101 OAK FOREST LOOP | | | | SEARCY | AR | 72143 |
| HOHENSTEIN, CARIN L | 5609 135TH PL SE | | | | BELLEVUE | WA | 98006-4111 |
| HOHENSTEIN, HARRY F | 101 WESTERN HILLS DR | | | | SEARCY | AR | 72143-6507 |
| HOHENSTEIN, JANICE L | 1600 E AVE | | | | DAKOTA CITY | NE | 68731-3007 |
| HOHENSTEIN, JOANN M | 8468 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| HOHENSTEIN, MICHAEL A | 2316 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9042 |
| HOHENSTEIN, RAMONA F | 5114 CEMETERY RD | | | | JANESVILLE | WI | 53548-9248 |
| HOHENSTEIN, RAMONA F | 5114 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9248 |
| HOHENSTEIN, THOMAS M | 116 RATHBONE RD | | | | MARIETTA | OH | 45750-1439 |
| HOHENZY JR, ANDREW H | 715 LINDEN CT | | | | BOLINGBROOK | IL | 60440-2620 |
| HOHIMER, LARRY D | 301 N CHESTER AVE | | | | FERRELVIEW | MO | 64163-1441 |
| HOHL INDUSTRIAL | 6443 RIDINGS RD | | | | SYRACUSE | NY | 13206-1104 |
| HOHL INDUSTRIAL | ATTN:  DAVID HOHL | 770 RIVERVIEW BLVD | | | TONAWANDA | NY | 14150-7880 |
| HOHL INDUSTRIAL SERVICES CO IN | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 |
| HOHL INDUSTRIAL SERVICES CO INC | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 |
| HOHL INDUSTRIAL SERVICES INC | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 |
| HOHL INDUSTRIAL SERVICES INC | 770 RIVER RD | | | | TONAWANDA | NY | 14150 |
| HOHL INDUSTRIAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 770 RIVER RD | | | TONAWANDA | NY | 14150 |
| HOHL INDUSTRIAL SERVICES, INC. | WATSON BENNETT COLLIGAN AND SCHECHTER | ATTN: DAVID J. COLLIGAN, ESQ. | 12 FOUNTAIN PLAZA, SUITE 600 | | BUFFALO | NY | 14202 |
| HOHL MACH/BUFFALO | 1580 NIAGARA ST | | | | BUFFALO | NY | 14213-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOHL MACHINE & CONVEYOR CO INC | 1580 NIAGARA ST | | | | BUFFALO | NY | 14213-1102 |
| HOHL, RICHARD W | 9170 DENTON HILL RD | | | | FENTON | MI | 48430-9488 |
| HOHL, VERNON R | PO BOX 594 | | | | PIERRON | IL | 62273-0594 |
| HOHL, WILLARD R | 354 OCONEE AVE | | | | WESTMINSTER | SC | 29693-6434 |
| HOHLEN, LUCILLE R | 8834 DOUGLAS AVE | | | | RACINE | WI | 53402-9714 |
| HOHLER ERIK | HOHLER, ERIK | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HOHLER, RITA J | 133 E TUSCARAWAS TRL | | | | SANDUSKY | OH | 44870-6172 |
| HOHLER, SUSAN E | 4704 VENICE HEIGHTS BLVD APT 113 | | | | SANDUSKY | OH | 44870-1576 |
| HOHLSTEIN, WERNER K | 2463 FARMBROOK TRL | | | | OXFORD | MI | 48370-2303 |
| HOHLT, LORRAINE R | 1538 MATLOCK DR | | | | FLORISSANT | MO | 63031-1512 |
| HOHM, LAWRENCE W | 5790 SAVOY DR | | | | WATERFORD | MI | 48327-2667 |
| HOHMAN, HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOHMAN, JOHN D | 16414 VINTAGE DR | | | | FENTON | MI | 48430-8977 |
| HOHMAN, JOHN T | 1060 WILSHIRE WAY | | | | BRENTWOOD | TN | 37027-7484 |
| HOHMAN, LESLIE A | 4193 CANEY | | | | COMMERCE TWP | MI | 48382-1842 |
| HOHMAN, MICHAEL E | 13230 FORK RD | | | | BALDWIN | MD | 21013-9315 |
| HOHMAN, RICHARD S | PO BOX 366552 | | | | BONITA SPRINGS | FL | 34136-6552 |
| HOHMAN, ROBERT J | 7655 ORMES RD | | | | VASSAR | MI | 48768-9678 |
| HOHMAN, STANLEY G | 18026 N CAVE CREEK RD LOT 111 | | | | PHOENIX | AZ | 85032-1624 |
| HOHMANN RAYMOND JR | 3430 HIGHWAY 64 W | | | | HAYESVILLE | NC | 28904-4551 |
| HOHMANN'S AUTOMOTIVE, INC. | 8917 CIRCLE DR | | | | AUSTIN | TX | 78736-7907 |
| HOHMANN, DAVID A | 2003 BUNKER HILL CT | | | | ARRINGTON | TN | 37014-9744 |
| HOHMANN, EDWARD J | 1555 JIM FOX RD | | | | GREENEVILLE | TN | 37743-4153 |
| HOHN JR, VERNON L | PO BOX 8104 | | | | FLINT | MI | 48501-8104 |
| HOHN, BOBBY J | 814 W HEMPHILL RD | | | | FLINT | MI | 48507-2546 |
| HOHN, CHARLES D | 1026 ARROW CT | | | | BOWLING GREEN | KY | 42104-4664 |
| HOHN, GERALDINE M | 2405 NORTH VASSAR ROAD | | | | BURTON | MI | 48509 |
| HOHN, GERALDINE M | 2405 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| HOHN, GREGORY B | 1251 CHATWELL DR APT 1251 | | | | DAVISON | MI | 48423 |
| HOHN, JEROME J | 717 LELAND ST | | | | FLINT | MI | 48507-2431 |
| HOHN, LANNY D | 2197 HAYWARD ST | | | | CLIO | MI | 48420-1815 |
| HOHN, LORRAINE V | 11669 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| HOHN, MARK R | 7361 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| HOHN, MARY E | 2197 HAYWARD ST | | | | CLIO | MI | 48420-1815 |
| HOHN, PAUL S | 634 CLINTON ST | | | | FLINT | MI | 48507-2539 |
| HOHN, RONALD L | 7 FABULOSA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-6808 |
| HOHN, RUBY J | PO BOX 8104 | | | | FLINT | MI | 48501-8104 |
| HOHN, WYNONA L | 845 MAJOR | | | | FLINT | MI | 48507-2562 |
| HOHN, WYNONA L | 845 MAJOR ST | | | | FLINT | MI | 48507-2562 |
| HOHNE, ANELLIA M | PO BOX 7407 | | | | PRINCETON | NJ | 08543-7407 |
| HOHNE, DANIAL N | PO BOX 7407 | | | | PRINCETON | NJ | 08543-7407 |
| HOHNE, JORG | 5176 BLAIR DR TROY | | | | TROY | MI | 48085 |
| HOHNE, LENI M | 2107 SOUTH 23RD ST | | | | QUINCY | IL | 62301-7061 |
| HOHNE, LENI M | 2107 S 23RD ST | | | | QUINCY | IL | 62301-7061 |
| HOHNER AUTOMOTIVE | 136 UNIVERSITY AVE E | | | WATERLOO ON N2J 2W3 CANADA | | | |
| HOHNER JR, MERWYN G | C/O MARILYN HOHNER (TRUSTEE) | 16987 CRYSTAL DR | | | MACOMB | MI | 48042-2913 |
| HOHNER'SANTOS, BONNY S | S83W23825 ARTESIAN AVE | | | | BIG BEND | WI | 53103-9498 |
| HOHNER, MICHELLE L | 15937 LAS PALMERAS AVE | | | | LA MIRADA | CA | 90638-3423 |
| HOHNHOLT, LARRY | 409 MEAD RD | | | | ROCHESTER HLS | MI | 48306-2845 |
| HOHNKE, BRUCE W | 9890 GALATIAN DR | | | | WHITMORE LAKE | MI | 48189-9112 |
| HOHNKE, BRUCE WAYNE | 9890 GALATIAN DR | | | | WHITMORE LAKE | MI | 48189-9112 |
| HOHNSTADT WILLIAM | 5371 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOHNSTADT, FRED P | 5900 MEADOWS DR | | | | CLARKSTON | MI | 48348-2936 |
| HOHNSTADT, HOWARD A | 55130 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5201 |
| HOHNSTADT, WILLIAM E | 5371 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5258 |
| HOHNSTREITER, DOROTHEE G | PO BOX 17 | | | | MULLIKEN | MI | 48861-0017 |
| HOHOLICK, THOMAS RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOHOLIK THOMAS RICHARD (459914) - HOHOLICK THOMAS RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOHREIN, JAMES J | 206 WESTMINSTER AVE | | | | O FALLON | IL | 62269-2646 |
| HOHSTADT, LUCILLE S | 46 BIRCHWOOD TER | | | | BRISTOL | CT | 06010-9127 |
| HOHSTADT, LUCILLE S | 46 BERCHWOOD TERRACE | | | | BRISTOL | CT | 06010 |
| HOHSTADT, PAUL E | 46 BIRCHWOOD TER | | | | BRISTOL | CT | 06010-9127 |
| HOHVART, DUANE D | 4 CHEROKEE ST | | | | SHAWNEE | OK | 74801-5508 |
| HOHWART, GEORGE J | 87-127 KULALA PL | | | | WAIANAE | HI | 96792-3364 |
| HOHWEILER, FRIEDA E | 2225 LAUREL DR | | | | POINT PLEASANT | NJ | 08742-5130 |
| HOI HEI HO | 5008 W 158TH ST | | | | OVERLAND PARK | KS | 66224-3871 |
| HOI KRETER | 9735 N 625 W | | | | FRANKTON | IN | 46044-9461 |
| HOIBY, SARAH H | 111 E DUNLAP AVE STE 1-302 | | | | PHOENIX | AZ | 85020-7813 |
| HOIDEN, CHARLES T | 1321 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1240 |
| HOIG, GEORGE B | 2241 WOODWARD HTS APT 104 | | | | FERNDALE | MI | 48220-1594 |
| HOIG, KENNETH A | 2162 RAMONA TRL | | | | GAYLORD | MI | 49735-9015 |
| HOIG, KENNETH A | 3367 HAVENWOOD DR | | | | JOHANNESBURG | MI | 49751-9766 |
| HOIL SKELTON | 9069 RHYAN RD | | | | WHITE LAKE | MI | 48386-4615 |
| HOILAND, BONNIE J | 804 BLUFFCREEK LN APT 127 | | | | ARLINGTON | TX | 76006 |
| HOILE, JOHN R | 305 GROTE ST | | | | MAUSTON | WI | 53948-1113 |
| HOILEVILL WILLIAMS | 2353 PROVIDENCE LN NW | | | | CLEVELAND | TN | 37312-3789 |
| HOIN, FRANCIS A | 3071 COURTZ ISLE APT 8 | | | | FLINT | MI | 48532-4209 |
| HOIN, FRANK T | 6055 NILES DR | | | | TROY | MI | 48098-1834 |
| HOIN, MICHELLE D | 28474 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3834 |
| HOIN, PEGGY A | 19977 THOUSAND OAKS DR | | | | CLINTON TWP | MI | 48036-1893 |
| HOINACKI, BARRY G | 10449 S TROY ST | | | | CHICAGO | IL | 60655-2023 |
| HOINES, TOM | 57306 BEECH AVE | | | | SLIDELL | LA | 70461-2235 |
| HOINKA, MARK C | 23365 OUTWOOD ST | | | | SOUTHFIELD | MI | 48033-3450 |
| HOISINGTON, DALE F | 2167 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2527 |
| HOISINGTON, DAWN M | 115 SARAHS WAY | | | | ORTONVILLE | MI | 48462-9179 |
| HOISINGTON, DOROTHY M | 13423 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| HOISINGTON, EILEEN E | 6106 MONTE BELLA PLACE | | | | FRANKLIN | TN | 37067-5883 |
| HOISINGTON, HENRY G | 13423 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| HOISINGTON, ISABELLE F | 2450 EMERSON AVE | | | | BLOOMFIELD | MI | 48302-0433 |
| HOISINGTON, KIMBERLY | 17591 DECKER RD | | | | RUSSELL | KS | 67665 |
| HOISINGTON, PATRICIA | 2167 RICHWOOD | | | | AUBURN HILS | MI | 48326 |
| HOISINGTON, RONALD A | 218 S HIGGINS ST | | | | BANCROFT | MI | 48414-9444 |
| HOISINGTON, SHARON J | PO BOX 527 | 920 WEST ST | | | LAINGSBURG | MI | 48848-0527 |
| HOISINGTON, TERRY G | PO BOX 813 | | | | VICTORVILLE | CA | 92393-0813 |
| HOISINGTON, THOMAS C | 24810 E RIVERSIDE DR | | | | HILLMAN | MI | 49746-9620 |
| HOIST LIFTRUCK MFG INC | 6499 W 65TH ST | | | | BEDFORD PARK | IL | 60638-5118 |
| HOIST, NORMA L | APT 1 | 2017 RAINTREE DRIVE | | | ELKHART | IN | 46514-4182 |
| HOIT, WARREN | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| HOIUM, ANGELA K | 2405 PARTRIDGE LN | | | | JANESVILLE | WI | 53546-3148 |
| HOIUM, CYNTHIA | 6439 BARRIE RD | | | | EDINA | MN | 55435-2301 |
| HOIUM, JERRY L | PO BOX 464 | | | | ROANOKE | IN | 46783-0464 |
| HOIUM, ORVILLE R | 10540 W WELSH RD | | | | JANESVILLE | WI | 53548-9148 |
| HOIUM, RANDY A | 819 BIMINI LN | | | | FORT WAYNE | IN | 46815-7505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOIUM, RICHARD L | PO BOX 387 | | | | JANESVILLE | WI | 53547-0387 |
| HOIVIK GENELLE C | HOIVIK, GENELLE C | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| HOJJATKAFFASH | | | | | | | |
| HOJNA JR, STANLEY B | 1362 ROSS RD | | | | AVONMORE | PA | 15618-1016 |
| HOJNA, AMELIA H | 6212 WOODHALL ST | | | | DETROIT | MI | 48224-3824 |
| HOJNA, JOSEPH J | PO BOX 731 | | | | LEWISTON | MI | 49756-0731 |
| HOJNA, THEODORE E | 3112 ALDEN DR | | | | STERLING HTS | MI | 48310-6034 |
| HOJNACK, KENNETH L | 15745 CAMERON ST | | | | SOUTHGATE | MI | 48195-3246 |
| HOJNACKI JR, MICHAEL E | 1485 MERKLE ST | | | | ORTONVILLE | MI | 48462-8609 |
| HOJNACKI, ANTHONY P | 4150 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| HOJNACKI, CONSTANCE P | 11154 PINE COURT | | | | WASHINGTON TWP | MI | 48094-3723 |
| HOJNACKI, CONSTANCE P | 11154 PINE CT | | | | WASHINGTON TWP | MI | 48094-3723 |
| HOJNACKI, DANIEL M | 18875 CASS AVE APT 104 | | | | CLINTON TWP | MI | 48038-6405 |
| HOJNACKI, DONALD J | 9310 28TH ST SE | | | | ADA | MI | 49301-9372 |
| HOJNACKI, FRANK A | 1629 WINTHROP LN | | | | MONROE | NC | 28110-5205 |
| HOJNACKI, FRANK J | 6541 DRAPER RD | | | | AKRON | NY | 14001-9338 |
| HOJNACKI, FRANK JOSEPH | 6541 DRAPER RD | | | | AKRON | NY | 14001-9338 |
| HOJNACKI, JULIA | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| HOJNACKI, LAWRENCE P | 28819 ARBOR | | | | FLAT ROCK | MI | 48134-9684 |
| HOJNACKI, ROBERT W | 43570 RIVERBEND DR N | | | | CLINTON TWP | MI | 48038-2482 |
| HOJNACKI, SUSAN M | 182 ELLEN ST | | | | RIVERHEAD | NY | 11901 |
| HOJNICKI, GERALD C | 2831 SYRACUSE ST | | | | DEARBORN | MI | 48124-4526 |
| HOJNOSKI, ANTHONY J | 11730 METEOR DR | | | | STERLING HEIGHTS | MI | 48313-5151 |
| HOJNOWSKI, CHRISTINE J | 3150 HARTFORD CT | | | | ROCHESTER HILLS | MI | 48306-2904 |
| HOJNOWSKI, JEROME W | 3150 HARTFORD CT | | | | ROCHESTER HILLS | MI | 48306-2904 |
| HOJOON KANG | 443 KENSINGTON DR APT 179 | | | | ROCHESTER HILLS | MI | 48307-4060 |
| HOJSAK, JOSEPH | 173 ARDELEAN DR | | | | OWOSSO | MI | 48867-1213 |
| HOK YUNG | 17 PROSPECT ST | | | | STOUGHTON | MA | 02072-4155 |
| HOKAMA, RENEE M | 922 WILIWILI ST APT 301 | | | | HONOLULU | HI | 96826 |
| HOKANSON SHOMA | DBA ALLURE EVENT DESIGNS | 4196 BRIDGEWATER CT | | | SAINT PAUL | MN | 55127-6984 |
| HOKANSON, ALVIN C | 1432 W REID RD | | | | FLINT | MI | 48507-4641 |
| HOKANSON, BLANCHARD M | 17227 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375-5025 |
| HOKANSON, FREDRICK | 11274 HARWOOD RD | | | | LAKE ODESSA | MI | 48849-9545 |
| HOKANSON, GERALD G | 6112 TALLSMAN DR NW | | | | ALBUQUERQUE | NM | 87120-5400 |
| HOKANSON, JACQUELINE M | 4 GRESSER AVE | | | | LINDEN | NJ | 07036-3618 |
| HOKANSON, LYLE H | 8463 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9719 |
| HOKANSON, MICHAEL D | 23696 LAZY ACRES LN | | | | SEARS | MI | 49679-8192 |
| HOKANSON, NEVA M | 12811 E MELODY RD | | | | GRAND LEDGE | MI | 48837-7900 |
| HOKANSON, SUZANNE | 340 WINDING ACRES LN | | | | EATON RAPIDS | MI | 48827-8256 |
| HOKANSON, TRAVIS M | 336 WINDING ACRES LN | | | | EATON RAPIDS | MI | 48827-8256 |
| HOKE CRUMPLER | 457 WARNER PARK RD | | | | MANHATTAN | KS | 66503-3150 |
| HOKE II, RICHARD F | 1675 E 13 MILE RD APT 202 | | | | MADISON HEIGHTS | MI | 48071-5032 |
| HOKE II, RICHARD FRANK | 1675 E 13 MILE RD APT 202 | | | | MADISON HEIGHTS | MI | 48071-5032 |
| HOKE JR, BENJAMIN S | 21800 AVON RD | | | | OAK PARK | MI | 48237-2519 |
| HOKE JR, PAUL R | 418 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| HOKE JR, THEODORE J | 6807 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2724 |
| HOKE JR, WILLIAM R | 161 E US HIGHWAY 36 | | | | BAINBRIDGE | IN | 46105-9610 |
| HOKE RICKY | HOKE, RICKY | TRAVELERS INS. | PO BOX 3022 | | FALL RIVER | MA | 02722 |
| HOKE STEPHENS JR | 2805 DOUBLE SPRINGS CHURCH RD SW | | | | MONROE | GA | 30656-4044 |
| HOKE TAYLOR | 305 OLD PETROSS CIR | | | | VIDALIA | GA | 30474-9435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOKE VICTOR B | HOKE, VICTOR B | 6028 ETZEL AVENUE | | | ST LOUIS | MO | 63112 |
| HOKE VICTOR B | HOKE, VICTOR B | 2262 SUNSHINE PLACE | | | COLUMBUS | OH | 43232-6548 |
| HOKE, ALLENE | 1428 RIVERLINE TRL SE | | | | MABLETON | GA | 30126-2885 |
| HOKE, AUDREY W | 2700 ELIZABETH LAKE RD APT 625 | | | | WATERFORD | MI | 48328-3269 |
| HOKE, BETTY B | 41 LINDEN LN | | | | ANDERSON | IN | 46011-1765 |
| HOKE, CARL D | 511 N 600 E | | | | MARION | IN | 46952-9142 |
| HOKE, DAVID E | 19 EDGEWOOD DR. | | | | ARCANUM | OH | 45304-1431 |
| HOKE, DAVID E | 19 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |
| HOKE, DEBRA | | | | | | | |
| HOKE, EDWARD | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| HOKE, FLOYD | 7866 SE INDEPENDENCE AVE | | | | HOBE SOUND | FL | 33455-5907 |
| HOKE, FRANKLIN W | 5385 COUNTRY TRL NW | | | | WARREN | OH | 44481-9343 |
| HOKE, GLORIA T | 1522 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4953 |
| HOKE, GORDON A | 109 FURNLEA DR | | | | GLEN BURNIE | MD | 21060-6611 |
| HOKE, JAMES R | 6351 RIVER RD | | | | FLUSHING | MI | 48433-2565 |
| HOKE, JERALD T | 445 UNION SCHOOL RD | | | | MIDDLETOWN | NY | 10941 |
| HOKE, JOHN W | 4348 ORCHARD HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3252 |
| HOKE, LUTHER S | 624 JAMIE LN | | | | MANSFIELD | TX | 76063-7667 |
| HOKE, LUTHER SCOTT | 624 JAMIE LN | | | | MANSFIELD | TX | 76063-7667 |
| HOKE, MARY F | 2907 RANDOLPH ST NW | | | | WARREN | OH | 44485-2524 |
| HOKE, MILDRED F | 1311 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| HOKE, MILDRED F | 1311 SURREY ROAD | | | | VANDALIA | OH | 45377-1646 |
| HOKE, PAUL E | 482 ALLISON AVE | | | | MANSFIELD | OH | 44903-1002 |
| HOKE, RICHARD F | 17290 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3591 |
| HOKE, RICKY | TRAVELERS INS. | PO BOX 3022 | | | FALL RIVER | MA | 02722-3022 |
| HOKE, RICKY | | | | | | | |
| HOKE, ROSEMARY D | 10 HARD ST APT 904 | | | | NEW HAVEN | CT | 06515-1256 |
| HOKE, ROSEMARY D | 10 HARD ST | APT# 904 | | | NEW HAVEN | CT | 06515 |
| HOKE, RUBY M | 4189 WILLOWCREEK DRIVE | | | | DAYTON | OH | 45415-1937 |
| HOKE, RUBY M | 4189 WILLOW CREEK DR | | | | DAYTON | OH | 45415-1937 |
| HOKE, SHARON F | 1222 CADIZ ST | | | | MOBILE | AL | 36693 |
| HOKE, STANLEY E | 642 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1068 |
| HOKE, STEPHANIE J | 1 RICHMOND TOWNE ST  # 1 | | | | SOUTHFIELD | MI | 48075-3410 |
| HOKE, TRACY | | | | | | | |
| HOKE, VICTOR B | 315 WOODLAWN AVE APT 111 | | | | O FALLON | MO | 63366 |
| HOKE, VIRGINIA E | 12977 SH 109 | | | | DELTA | OH | 43515 |
| HOKENSON, EDITH V. | 2400 COLFAX ST. | | | | EVANSTON | IL | 60201 |
| HOKES, IRMA J | 22145 W MCNICHOLS RD APT 11 | | | | DETROIT | MI | 48219-3233 |
| HOKETT, MATT H | 122 STARKY RD | | | | HARTSELLE | AL | 35640-8260 |
| HOKEY, JACK NEIL | 22438 HASKELL ST | | | | TAYLOR | MI | 48180-2789 |
| HOKINSON, HELENA | 5953 BROADWAY ST APT 119 | | | | LANCASTER | NY | 14086-9574 |
| HOKINSON, HELENA | 5953 BROADWAY | APT 119 | | | LANCASTER | NY | 14086 |
| HOKKANEN, JOHN E | 17703 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8362 |
| HOKKANEN, JOHN E | 7980 DEBORA DR | | | | BRIGHTON | MI | 48114-9478 |
| HOKU SCIENTIFIC, INC. | 1299 ALA MOANA BLVD STE 220 | | | | HONOLULU | HI | 96814-4233 |
| HOKU SCIENTIFIC, INC. | 2153 N KING ST STE 300 | | | | HONOLULU | HI | 96819-4559 |
| HOKU SCIENTIFIC, INC. | 1200 ALA MOANA BLVD STE 220 | | | | HONOLULU | HI | 95014-4233 |
| HOKU SCIENTIFIC, INC. | 1075 OPAKAPAKA ST | | | | KAPOLEI | HI | 96707-1887 |
| HOKUBU KYUSHU ISUZU MOTORS LTD. | 1-6, NISHITSUKIGUMAHAKATA- | | | FUKUOKA CITY JAPAN | | | |
| HOKUTO CORP | 155 GOUNUSHI-CHO | | | KOMAKI CITY JP 485-0823 JAPAN | | | |
| HOKUTO CORP | 39 WENDY CHES. | BRANDEN ,ON,L5G3K2 | | CANADA | | | |
| HOKUTO CORPORATION | 155 GONISHI-CHO KOMAKI | | | AICHI 485-0823 JAPAN | | | |
| HOKUTO NORTH AMERICA INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOKUTO NORTH AMERICA INC | 39 WENDY CRESCENT | | | LONDON CANADA ON N5X 3J6 CANADA | | | |
| HOLADAY JR, HERBERT M | 2712 N WINSTON DR | | | | MUNCIE | IN | 47304-2181 |
| HOLADAY JR, ROY W | 8980 FIELDERS WAY | | | | MIDDLETOWN | OH | 45042-3053 |
| HOLADAY, AMY ARLINE | 4699 W SOUTHERN ST | | | | LECANTO | FL | 34461-8626 |
| HOLADAY, CHAD W | 100 ARCADIA DR | | | | MIDDLETOWN | OH | 45042-3930 |
| HOLADAY, MICHELLE | 3328 MINNEHAHA AVE APT 3 | | | | MINNEAPOLIS | MN | 55406-2452 |
| HOLADAY, STEPHEN K | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| HOLADAY, TERRI T | 1305 S PARK AVE TRLR 77 | | | | ALEXANDRIA | IN | 46001-2731 |
| HOLADAY, WANDA S | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| HOLAHAN JAMES ESQ | 103 MURPHY PL | | | | WEST HENRIETTA | NY | 14586 |
| HOLAHAN, DANIEL J | 212 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 |
| HOLAHAN, DAVID R | 6419 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| HOLAHAN, VIRGINIA B | 9719 WATSON AVE. | | | | MIDDLEPORT | NY | 14105-9601 |
| HOLAKOVSKY, LILLIAN | 110 WEST BUTTERFIELD ROAD | UNIT 312 SOUTH | | | ELMHURST | IL | 60126 |
| HOLALY, GERALD J | 7408 LIVE OAK WAY | | | | BAKERSFIELD | CA | 93308 |
| HOLALY, MICHAEL G | 13104 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| HOLALY, RUBY V | 1143 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| HOLAN ROBERT | 3212 WORMER DR | | | | WATERFORD | MI | 48329-2566 |
| HOLAN, PHILLIP S | 5108 RASPBERRY LN | | | | MINERAL RIDGE | OH | 44440-9432 |
| HOLAN, ROBERT C | 3212 WORMER DR | | | | WATERFORD | MI | 48329-2566 |
| HOLANDA DELGADO | 579 FORT WASHINGTON AVE APT 6E | | | | NEW YORK | NY | 10033-1943 |
| HOLANDA, JACKLYN A | 924 GREYSTONE CT | | | | ANDERSON | IN | 46011-9786 |
| HOLANDAY, JEREMIAS V | 1832 HEATHER WAY | | | | DELANO | CA | 93215-4719 |
| HOLAPPA, EVANGELINE | 1168 WRIGHT DR | | | | CLAWSON | MI | 48017-1071 |
| HOLASEK, CARLA D | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6721 |
| HOLASEK, ROBERT P | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6721 |
| HOLATA, ROBERT M | 792 ARBORETUM CIR | | | | SAGAMORE HILLS | OH | 44067-2340 |
| HOLAVA, NORMA K | 170 EVERINGHAM RD | | | | SYRACUSE | NY | 13205-3233 |
| HOLAVA, RONALD C | 1137 GRANT BLVD | | | | SYRACUSE | NY | 13203-1114 |
| HOLAWAY, JIMMY N | 417 HOLLANDALE CIR APT E | | | | ARLINGTON | TX | 76010-2326 |
| HOLBACK, MICHAEL D | 216 PETERSON AVE | | | | MARION | OH | 43302-4541 |
| HOLBAN, FRANK P | 11125 S. 84TH AVE | | | | PALOS HILLS | IL | 60465 |
| HOLBECK, DUANE E | 5126 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| HOLBECK, LARRY L | 6249 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| HOLBECK, RONALD L | 134 N MILFORD RD BOX 105 | | | | HIGHLAND | MI | 48357 |
| HOLBECK, SHIRLEY A | 6249 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| HOLBECK, SHIRLEY ANN | 6249 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| HOLBEL, HILLARY J | 4116 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| HOLBEL, JAMES B | 4116 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| HOLBEN PROFESSIONAL | ENVIRONMENTAL HEALTH SERVICES | 7758 BENTLEY HWY | | | EATON RAPIDS | MI | 48827-9308 |
| HOLBEN, BARBERREE P | 315 N LA GRANGE RD APT 533 | | | | LA GRANGE PARK | IL | 60526-5007 |
| HOLBEN, DONALD E | 167 KENTON PL | | | | HAMBURG | NY | 14075-4309 |
| HOLBEN, DONALD EUGENE | 167 KENTON PL | | | | HAMBURG | NY | 14075-4309 |
| HOLBERG, REX T | PO BOX 54 | | | | DUCK RIVER | TN | 38454-0054 |
| HOLBERG, ROBERT H | 6480 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| HOLBERT GREGORY | 808 DUNCAN CT | | | | TROTWOOD | OH | 45426-2728 |
| HOLBERT NORMAN (445281) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLBERT PROCTOR | 2829 WILLOW GROVE HWY | | | | ALLONS | TN | 38541-6813 |
| HOLBERT, A. JO ANN | 517 W 22ND ST | | | | ANDERSON | IN | 46016-4131 |
| HOLBERT, BETTY L | 30858 STEINHAUER ST | | | | WESTLAND | MI | 48186-9022 |
| HOLBERT, CAROL | 3140 LOCUST HOLW | | | | NOLENSVILLE | TN | 37135-7406 |
| HOLBERT, CLETUS | 134 OAKWOOD AVE | | | | FAIRBORN | OH | 45324-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLBERT, DAVID L | 186 MANCHESTER DR | | | | MARYVILLE | TN | 37803-6560 |
| HOLBERT, EARL G | PO BOX 443 | | | | MORTON | MS | 39117-0443 |
| HOLBERT, EDWARD L | 990 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| HOLBERT, EMMA L | 915 JAKE DUKES RD. | | | | GRAND RIVERS | KY | 42045-9191 |
| HOLBERT, ERIC F | 1025 E BOWIE ST | | | | FORT WORTH | TX | 76104-7217 |
| HOLBERT, ERIC FITZGERALD | 1025 E BOWIE ST | | | | FORT WORTH | TX | 76104-7217 |
| HOLBERT, GERALD L | 30858 STEINHAUER ST | | | | WESTLAND | MI | 48186-9022 |
| HOLBERT, JACKIE L | 20405 S COTTONWOOD DR | | | | BELTON | MO | 64012-9127 |
| HOLBERT, JOHN M | 4433 PINNACLE VIEW PL | | | | LOUISVILLE | KY | 40272-5603 |
| HOLBERT, MICHAEL T | 4064 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424-2825 |
| HOLBERT, MICHAEL TODD | 4064 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424-2825 |
| HOLBERT, NORMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLBERT, RAY A | 1025 E BOWIE ST | | | | FORT WORTH | TX | 76104-7217 |
| HOLBERT, TIMOTHY | 9881 DIXIE HWY | | | | CLARKSTON | MI | 48348-2418 |
| HOLBERT, TIMOTHY K | APT D | 1736 ARLIN PLACE | | | FAIRBORN | OH | 45324-1970 |
| HOLBERT, TOMMY | 3550 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1040 |
| HOLBERT, WILLIS | PO BOX 443 | | | | MORTON | MS | 39117-0443 |
| HOLBIC, HARRIET L | 3076 RAYWOOD ST | | | | FLINT | MI | 48504-1819 |
| HOLBIN, BETTY R | 5045 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| HOLBIN, HARRY J | 3224 W MOTT AVE | | | | FLINT | MI | 48504-6917 |
| HOLBIN, KATHLEEN A | 1227 14TH CIR SE | | | | LARGO | FL | 33771-3145 |
| HOLBIN, LARRY A | 3173 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1909 |
| HOLBIN, LURINDA M | PO BOX 114 | | | | CLIO | MI | 48420-0114 |
| HOLBIRD, FOSTER N | 540 MITCHELL RD | | | | IMBODEN | AR | 72434-9494 |
| HOLBROOK AVE FEDERAL CREDIT UN | ACCT OF ROBERT A DUNN | | | | | | |
| HOLBROOK CARMA (492574) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLBROOK CHARLES | DBA DIGITALWHEELZ LLC | 9459 CLOCKTOWER LN | | | COLUMBIA | MD | 21046-1888 |
| HOLBROOK CLAY (ESTATE OF) (489093) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLBROOK INSURANCE CENTER INC | 40 S FRANKLIN ST | | | | HOLBROOK | MA | 02343-1421 |
| HOLBROOK JR, ALFRED S | 651 HAMMOND DR NE | | | | ATLANTA | GA | 30328-5231 |
| HOLBROOK JR, GEORGE E | 3503 BENMARK PL | | | | FLINT | MI | 48506-1944 |
| HOLBROOK JR, JAMES L | 3865 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9186 |
| HOLBROOK JR, OVIE E | 880 BRIDAL LN | | | | LINCOLN | CA | 95648 |
| HOLBROOK JR, ROBERT L | 2818 PLAINFIELD AVE | | | | FLINT | MI | 48506-1855 |
| HOLBROOK JR, ROBERT LEE | 2818 PLAINFIELD AVE | | | | FLINT | MI | 48506-1855 |
| HOLBROOK JR, SAMUEL E | 812 CLARENCE ST | | | | DANVILLE | IL | 61832-4866 |
| HOLBROOK LISA & DONALD | 14506 PERILLA AVE | | | | PARAMOUNT | CA | 90723-3626 |
| HOLBROOK MANUFACTURING INC | STEVE SPORER | 288 HOLBROOK DRIVE | | | DETROIT | MI | 48202 |
| HOLBROOK MFG INC | STEVE SPORER | 288 HOLBROOK DRIVE | | | DETROIT | MI | 48202 |
| HOLBROOK SR, DONALD E | 3247 THIRTEEN COLONY MALL APT 3 | | | | MEMPHIS | TN | 38115-2948 |
| HOLBROOK, AARON W | 5109 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9787 |
| HOLBROOK, ALAN H | 7800 S WALNUT ST | | | | MUNCIE | IN | 47302-8743 |
| HOLBROOK, ALBERT E | 96 CARMEL CT | | | | CENTERVILLE | OH | 45458-2339 |
| HOLBROOK, ANGELA | 15392 OSAGE ROAD | | | | APPLE VALLEY | CA | 92307-3644 |
| HOLBROOK, ANNA J | 2323 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| HOLBROOK, ARTHUR L | 7422 IRWINGROVE DR | | | | DOWNEY | CA | 90241-2163 |
| HOLBROOK, BEATRICE  MAE | 36 PELTON AVE | | | | COLDWATER | MI | 49036 |
| HOLBROOK, BERNICE | 17156 EDDON | | | | MELVINDALE | MI | 48122-1222 |
| HOLBROOK, BETTE KAYE | 8498 SAGINAW ST | | | | BIRCH RUN | MI | 48415-9032 |
| HOLBROOK, BILL C | 2100 VILLAGE LN | | | | ROSWELL | GA | 30075-7603 |
| HOLBROOK, BILLY G | 2323 LAVELLE RD | | | | FLINT | MI | 48504-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLBROOK, BRAD L | 1911 ROSEBUD DR | | | | MARYVILLE | TN | 37803-9208 |
| HOLBROOK, BRONSTON AMBROS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOLBROOK, BRUCE R | PO BOX 546 | | | | WILLIAMSTON | MI | 48895-0546 |
| HOLBROOK, BUFORD | 924 WALNUT ST | | | | MILFORD | OH | 45150 |
| HOLBROOK, BURLIN | PO BOX 441 | | | | CONOVER | OH | 45317-0441 |
| HOLBROOK, CAMILEE V. | PO BOX 2634 | | | | MANSFIELD | OH | 44906-0634 |
| HOLBROOK, CARL E | 3435 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| HOLBROOK, CHARLES F | 38187 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48036-2324 |
| HOLBROOK, CHARLES M | PO BOX 682 | | | | ADAIRSVILLE | GA | 30103-0682 |
| HOLBROOK, CHARLES W | 4165 OAKWOOD TRL | | | | CUMMING | GA | 30040-5162 |
| HOLBROOK, CHARLES W | 2099 POPE RD | | | | IVANHOE | VA | 24350-3670 |
| HOLBROOK, CHRISTOPHER D | 8502 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8428 |
| HOLBROOK, CHRISTOPHER DONALD | 8502 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8428 |
| HOLBROOK, CLAUDE W | 12440 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| HOLBROOK, CURTIS L | PO BOX 164 | | | | CASTALIA | OH | 44824-0164 |
| HOLBROOK, CURTIS W | PO BOX 549 | | | | VIRGIE | KY | 41572-0549 |
| HOLBROOK, DANIEL | 923 SOMERSET LN | | | | FLINT | MI | 48503-2941 |
| HOLBROOK, DARRELL C | 479 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| HOLBROOK, DAVID | 1409 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9537 |
| HOLBROOK, DAVID G | 1436 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| HOLBROOK, DAVID GUY | 1436 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| HOLBROOK, DEBRA L | 218 1/2W MAIN | | | | GRAND LEDGE | MI | 48837 |
| HOLBROOK, DONALD L | 359 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| HOLBROOK, DORA C | 707 FLORIDA AVE APT C | | | | LYNN HAVEN | FL | 32444-1766 |
| HOLBROOK, DORIS D | 355 MACKEY RD SE | | | | VIENNA | OH | 44473-9641 |
| HOLBROOK, DORIS D | 355 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| HOLBROOK, DOROTHY M | 4486 WHITE TREE CT | | | | COLUMBUS | OH | 43228-6449 |
| HOLBROOK, DOROTHY S | 5109 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9787 |
| HOLBROOK, EARL A | 401 W MICHIGAN AVE APT 209 | | | | YPSILANTI | MI | 48197-5353 |
| HOLBROOK, EARL L | 6028 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| HOLBROOK, EARL LESLIE | 6028 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| HOLBROOK, EDWARD L | 405 HARBOR LANDING DR | | | | MONETA | VA | 24121-4927 |
| HOLBROOK, EDWIN | 7960 S DEWITT RD | | | | DEWITT | MI | 48820-9756 |
| HOLBROOK, EILEEN M | 38037 CASTLE DR | | | | ROMULUS | MI | 48174-1015 |
| HOLBROOK, EIOLET E | 3622 TERRAPIN LN APT 1014 | | | | CORAL SPRINGS | FL | 33067-3167 |
| HOLBROOK, ELMER L | 2458 GIBSON ST. | | | | FLINT | MI | 48503 |
| HOLBROOK, ELNORE W | 302 OAK RDG | | | | MASON | MI | 48854-2517 |
| HOLBROOK, ELOISE G | 325 PINEVIEW NE | | | | WARREN | OH | 44484-1495 |
| HOLBROOK, ELOISE G | 325 PINEVIEW DR NE | | | | WARREN | OH | 44484-1495 |
| HOLBROOK, ESTILL R | 8982 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-8224 |
| HOLBROOK, FLOYD E | 2116 GARFIELD AVE | | | | LORAIN | OH | 44055-3432 |
| HOLBROOK, GERALD | 135 HOLBROOK HILL DR | | | | FRANKLIN | NC | 28734-0427 |
| HOLBROOK, HAZEL L | P.O. BOX 321 | | | | TUCKER | GA | 30085-0321 |
| HOLBROOK, HAZEL L | 4482 LAWRENCEVILLE RD | | | | TUCKER | GA | 30084-3703 |
| HOLBROOK, HAZEL L | PO BOX 321 | | | | TUCKER | GA | 30085-0321 |
| HOLBROOK, HEIDI T | 2504 HEADLAND DR | | | | SAINT CHARLES | MO | 63301-1460 |
| HOLBROOK, HELEN | 2869 HIGHWAY 540 | | | | JACKSON | KY | 41339-8275 |
| HOLBROOK, HOWARD A | 9743 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| HOLBROOK, JACOB A | 3404 PRIMROSE LN | | | | YPSILANTI | MI | 48197-3217 |
| HOLBROOK, JAMES E | 2044 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |
| HOLBROOK, JAMES H | 1276 ROSALIE DR | | | | FENTON | MI | 48430-9642 |
| HOLBROOK, JAMES P | 2795 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9785 |
| HOLBROOK, JERLLINE | CLUBVIEW APT 10C | | | | YAZOO CITY | MS | 39194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLBROOK, JOHN A | 2203 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| HOLBROOK, JOHN ANTHONY | 2203 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| HOLBROOK, JOHN F | 1009 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9672 |
| HOLBROOK, JOHN F | 1009 ST RT 132 | | | | CLARKSVILLE | OH | 45113-9672 |
| HOLBROOK, JOHN L | 1601 W TREE LN | | | | MUNCIE | IN | 47302-8706 |
| HOLBROOK, JOHN P | 186 MARKLE RD | | | | BELLE VERNON | PA | 15012-3119 |
| HOLBROOK, JOHN R | 6048 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| HOLBROOK, JOHN R | PO BOX 527 PO527 | | | | GOSHEN | OH | 45122 |
| HOLBROOK, JOHN RAY | 6048 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| HOLBROOK, JOSEPH R | 2717 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8454 |
| HOLBROOK, KIMBERLY | 23115 ORLEANS PL | APT 114 | | | SOUTHFIELD | MI | 48033-3346 |
| HOLBROOK, LARRY E | 7 TWIN HILLS DR | | | | MEALLY | KY | 41234 |
| HOLBROOK, LARRY J | 974 PT LOOKOUT RD P O 708 | | | | AU GRES | MI | 48703 |
| HOLBROOK, LAVAUGHN | 117 TILLIE LN | | | | NEW CARLISLE | OH | 45344-9138 |
| HOLBROOK, LILLIAN L | 197 W MARKET ST | STE 200 | | | WARREN | OH | 44481-1024 |
| HOLBROOK, LOIS G | 1310 AVON PARK DR APT 3 | | | | FLINT | MI | 48503-2799 |
| HOLBROOK, LOREN R | 1709 WCR 600 SOUTH | | | | MUNCIE | IN | 47302 |
| HOLBROOK, LORETTA | 436 CLINTON ST | | | | NILES | OH | 44446-2502 |
| HOLBROOK, LOUISE | 16 SOFTSHELL | | | | LENORE | KY | 41831 |
| HOLBROOK, LOUISE M | 4924 BETHELVIEW RD | | | | CUMMING | GA | 30040-6556 |
| HOLBROOK, MAGDALENE | 405 CAMPBELL AVE | | | | YPSILANTI | MI | 48198-3801 |
| HOLBROOK, MARGY A | 3503 BENMARK PL | | | | FLINT | MI | 48506-1944 |
| HOLBROOK, MARK D | 5849 CATHEDRAL OAKS RD | | | | GOLETA | CA | 93117-1828 |
| HOLBROOK, MARY | 282 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-5893 |
| HOLBROOK, MATTHEW C | 20475 NICKE ST | | | | CLINTON TOWNSHIP | MI | 48035-4054 |
| HOLBROOK, MAURICE N | 3425 RANGELEY ST APT 1 | | | | FLINT | MI | 48503-2969 |
| HOLBROOK, MAYNARD J | 916 THORPE DR | | | | SANDUSKY | OH | 44870-1625 |
| HOLBROOK, MEGHAN A | 732B MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266-4857 |
| HOLBROOK, MEGHAN A | 7563 CHAMINADE AVE | | | | WEST HILLS | CA | 91304-5385 |
| HOLBROOK, MICHAEL A | 314 SHEA ST | | | | GARLAND | TX | 75040-3759 |
| HOLBROOK, MICHAEL G | 1217 BRIAR PATCH LN | | | | BURTON | MI | 48529-2222 |
| HOLBROOK, MICHAEL GORDON | 1217 BRIAR PATCH LN | | | | BURTON | MI | 48529-2222 |
| HOLBROOK, MURIEL M | 735 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 |
| HOLBROOK, NANCY L | 2100 VILLAGE LN | | | | ROSWELL | GA | 30075-7603 |
| HOLBROOK, NOAH W | 6641 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9730 |
| HOLBROOK, NORMA J | 5537 NORTH SHORELINE DR | | | | PINCONNING | MI | 48650 |
| HOLBROOK, ORA T | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOLBROOK, OZIE | 306 W PIERSON RD | | | | FLINT | MI | 48505-3349 |
| HOLBROOK, PATRICK M | 5571 N SHORE RD | | | | PINCONNING | MI | 48650-8408 |
| HOLBROOK, PAUL D | 1000 E GRAND RIVER AVE | | | | FOWLERVILLE | MI | 48836-9531 |
| HOLBROOK, PAUL D | 6905 W 52ND PL APT 2A | | | | MISSION | KS | 66202-1538 |
| HOLBROOK, PAUL DAVID | 6905 W 52ND PL APT 2A | | | | MISSION | KS | 66202-1538 |
| HOLBROOK, PAUL W | 129 MEADOW RIDGE RA | | | | STOCKBRIDGE | GA | 30281 |
| HOLBROOK, RALPH L | 863 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1629 |
| HOLBROOK, RAMONA L | 359 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| HOLBROOK, RANDALL R | 203 4TH ST | | | | SAINT AUGUSTINE | FL | 32080-2908 |
| HOLBROOK, RANDY Q | 14844 CIRCLE DR | | | | CHOCTAW | OK | 73020-6225 |
| HOLBROOK, RAY PHILLIP | 23115 ORLEANS PL | APT 114 | | | SOUTHFIELD | MI | 48033-3346 |
| HOLBROOK, RAYFIELD | 20012 KLINGER ST | | | | DETROIT | MI | 48234-1742 |
| HOLBROOK, REBECCA D | 1052 LANFORD CR | | | | LILBURN | GA | 30047-6619 |
| HOLBROOK, RICHARD M | 1893 HIGHLAWN RD | | | | DECATUR | IL | 62521-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLBROOK, RICHARD T | 5032 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9716 |
| HOLBROOK, RICKY J | PO BOX 190362 | | | | BURTON | MI | 48519-0362 |
| HOLBROOK, ROBERT H | 3260 WATSON GATE RD | | | | LOGANVILLE | GA | 30052-6211 |
| HOLBROOK, RONALD L | 1894 KINGEN DR | | | | GREENFIELD | IN | 46140-7194 |
| HOLBROOK, RONNIE W | 1472 SENECA DR | | | | XENIA | OH | 45385-4342 |
| HOLBROOK, ROSIE B | 4087 COTTAGE OAKS DR | | | | ACWORTH | GA | 30101-7322 |
| HOLBROOK, SAMMIE | 56 PINEWOOD ST | | | | SHELBY | OH | 44875-1757 |
| HOLBROOK, SANDRA L | 3039 DEVONSHIRE ST | | | | FLINT | MI | 48504-4305 |
| HOLBROOK, SARAH L | 3400 MARATHON ROAD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| HOLBROOK, SHARON L | 4801 W GRAND RIVER AVE | | | | LANSING | MI | 48906 |
| HOLBROOK, SHERI L | 38042 WESTVALE ST | | | | ROMULUS | MI | 48174-1045 |
| HOLBROOK, SHIRLEY G | 1701 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-2042 |
| HOLBROOK, TAMIKA L | 4834 BECKER DR | | | | DAYTON | OH | 45417 |
| HOLBROOK, TERRY W | PO BOX 52 | | | | NILES | OH | 44446-0052 |
| HOLBROOK, THOMAS W | 3842 EAST ST | | | | SAGINAW | MI | 48601-5124 |
| HOLBROOK, VERNON E | 10950 BELTZ ROAD | | | | ATLANTA | MI | 49709-9110 |
| HOLBROOK, VIRGINIA J. | 364 E GRAHAM ST | | | | PRESTONSBURG | KY | 41653-7943 |
| HOLBROOK, VIRGINIA J. | 364 EAST GRAHAM STREET | | | | PRESTONSBURG | KY | 41653 |
| HOLBROOK, VIRGINIA R | 24 HENRY ST | | | | CLAREMONT | NH | 03743-3133 |
| HOLBROOK, WILLARD O | 8312 LOWER BURNINGTOWN RD | | | | FRANKLIN | NC | 28734-5907 |
| HOLBROOK, WILLIAM J | 17596 DEVONSHIRE ST | | | | RIVERVIEW | MI | 48193-7613 |
| HOLBROOKS, AGNES LOUISE | PO BOX 151 | | | | FAIR PLAY | SC | 29643-0151 |
| HOLBROOKS, BETTY J | PO BOX 604 | | | | SOCIAL CIRCLE | GA | 30025-0604 |
| HOLBROOKS, BOBBY G | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| HOLBROOKS, BOBBY GENE | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| HOLBROOKS, BONNIE | 1095 ROTH AVE | | | | UNIVERSITY CITY | MO | 63130-2542 |
| HOLBROOKS, CAROLYN N. | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| HOLBROOKS, CAROLYN N. | 2175 SHARON RD. | | | | CUMMING | GA | 30041-6851 |
| HOLBROOKS, DELTON A | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| HOLBROOKS, JAMES P | 2341 TALLY DR | | | | CUMMING | GA | 30041-7216 |
| HOLBROOKS, MARIE | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| HOLBROOKS, MARIE A | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| HOLBROOKS, VICTOR E | 1320 SAN AMARO RD | | | | JACKSONVILLE | FL | 32207-7538 |
| HOLCIM INC | MATTHEW ROOTBERG | 6211 N ANN ARBOR RD | | | DUNDEE | MI | 48131-9527 |
| HOLCIM US INC | 6211 N ANN ARBOR RD | | | | DUNDEE | MI | 48131-9527 |
| HOLCKNECHT, ALLEN J | 1974 VALLEY BROOK RD | | | | STREETSBORO | OH | 44241-5829 |
| HOLCOLM, MARY ANN | 4026 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| HOLCOM, DENNIS R | PO BOX 223 | | | | SWEETSER | IN | 46987-0223 |
| HOLCOMB DUNBAR | RE: MICHAEL DAWKINS | 1312 UNIVERSITY AVENUE | POST OFFICE DRAWER 707 | | OXFORD | MS | 38655 |
| HOLCOMB HARRY | 293 WESTWOOD CIR | | | | ELIZABETHTOWN | NC | 28337 |
| HOLCOMB JEFFERY | HOLCOMB, ALICIA | LUPARDUS TIMOTHY P | P O BOX 1680 | | PINEVILLE | WV | 24874 |
| HOLCOMB JEFFERY | HOLCOMB, JEFFREY | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| HOLCOMB JR, IRA J | 53438 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-2349 |
| HOLCOMB JR, IRA JAMES | 53438 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-2349 |
| HOLCOMB RANDY (644131) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| HOLCOMB SR, PAUL H | 12A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| HOLCOMB TRUCKING INC | PO BOX 400 | | | | ELSIE | MI | 48831-0400 |
| HOLCOMB WALDRIP REAL ESTATE | DBA MCEVER BUSINESS CENTER | 303 PEARL NIX PKWY | | | GAINESVILLE | GA | 30501-3562 |
| HOLCOMB WILLIAM | 19377 KEYMAR WAY | | | | MONTGOMERY VILLAGE | MD | 20886-5012 |
| HOLCOMB, ALICIA | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| HOLCOMB, AMY | 5315 INGLEWOOD BLVD | | | | CULVER CITY | CA | 90230-5950 |
| HOLCOMB, ANDREW A | 7000 CLAMPTON CT | | | | CANTON | MI | 48187-2701 |
| HOLCOMB, ANDREW ALLAN | 7000 CLAMPTON CT | | | | CANTON | MI | 48187-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLCOMB, ANN | 567 DIXIE LAKE LN | | | | WASKOM | TX | 75692-5033 |
| HOLCOMB, BARBARA A | 12832 COBB LAKE RD | | | | WAYLAND | MI | 49348-8837 |
| HOLCOMB, BARBARA J | 1132 SINGINGWOOD RD | | | | SACRAMENTO | CA | 95864-7736 |
| HOLCOMB, BENNY R | PO BOX 38 | | | | GILLSVILLE | GA | 30543-0038 |
| HOLCOMB, BETTY L | 210 HURD ST | | | | ST JOHNS | MI | 48879-2142 |
| HOLCOMB, BILLY N | PO BOX 378 | | | | TIGER | GA | 30576-0378 |
| HOLCOMB, BUDDY R | PO BOX 811 | | | | CARSON CITY | MI | 48811-0811 |
| HOLCOMB, BURL W | 2439 DAM RD | | | | WEST BRANCH | MI | 48661-8728 |
| HOLCOMB, CARL E | 27727 COUNTY ROAD 36 | | | | GOSHEN | IN | 46526-7142 |
| HOLCOMB, CARL W | 2949 N COATS RD | | | | OXFORD | MI | 48371-2219 |
| HOLCOMB, CAROLYN V | 4504 ODESSA DRIVE | | | | MATTESON | IL | 60443-2982 |
| HOLCOMB, CAROLYN V | 4504 ODESSA DR | | | | MATTESON | IL | 60443-2982 |
| HOLCOMB, CHARLES E | 3180 BECK BLVD | E146 | | | NAPLES | FL | 34114-1203 |
| HOLCOMB, CHARLES R | 7137 CEDAR HILL DR | | | | GAINESVILLE | GA | 30507-9555 |
| HOLCOMB, CHESTER J | 3970 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8812 |
| HOLCOMB, CHLOE | 7360 NW 8TH ST | | | | MARGATE | FL | 33063-4029 |
| HOLCOMB, CLAUDE E | 8451 RIVEREST DRIVE | | | | PORTLAND | MI | 48875-9692 |
| HOLCOMB, CURTIS E | 1367 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| HOLCOMB, DALE W | 1665 DELWOOD AVE SW | | | | GRAND RAPIDS | MI | 49509-1332 |
| HOLCOMB, DANIEL T | 601 W MILL ST | | | | GALLATIN | MO | 64640-1248 |
| HOLCOMB, DANIEL TODD | 601 W MILL ST | | | | GALLATIN | MO | 64640-1248 |
| HOLCOMB, DELORES C | 1022 PECAN GROVE PLACE | | | | LAWERNCEVILLE | GA | 30045-5516 |
| HOLCOMB, DEWAYNE D | 4115 101ST ST W | | | | BRADENTON | FL | 34210-1212 |
| HOLCOMB, DORIS A | 38533 ETHEL AVE | | | | ZEPHRHILLS | FL | 33540-1616 |
| HOLCOMB, DUANE H | 11303 ASHLAND RD | | | | WOOSTER | OH | 44691-7559 |
| HOLCOMB, ELIZABETH K | 2224 SAN MARCO LN | | | | EDMOND | OK | 73034-2349 |
| HOLCOMB, FRANCIS L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOLCOMB, FRANK E | 6922 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7905 |
| HOLCOMB, GEORGE R | 7631 BLOSSOMVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2420 |
| HOLCOMB, GERALD E | 1539 MANITOU LN | | | | MIDDLEVILLE | MI | 49333-8492 |
| HOLCOMB, GERALD W | 9384 TECUMSEH | | | | REDFORD | MI | 48239-2237 |
| HOLCOMB, GLEN F | 11 LAPIDARY LANE | | | | JANESVILLE | WI | 53548-9127 |
| HOLCOMB, GORDON W | 141 ESCALON ST | | | | CINCINNATI | OH | 45216-1704 |
| HOLCOMB, HELEN J | 10480 EAST HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| HOLCOMB, HELEN J | 10480 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| HOLCOMB, HIRAM W | 18576 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9356 |
| HOLCOMB, HUBERT L | 3920 BONNETT CREEK LN | | | | HOSCHTON | GA | 30548-6200 |
| HOLCOMB, HUGH H | 401 SENIOR DR | | | | LAWRENCEVILLE | GA | 30044-5464 |
| HOLCOMB, JACK L | 924 HOPEWELL RD | | | | PORT DEPOSIT | MD | 21904-1314 |
| HOLCOMB, JAMES B | 8535 PLANK RD | | | | MONTVILLE | OH | 44064-9796 |
| HOLCOMB, JAMES E | 611 BIMINI DR | | | | SANDUSKY | OH | 44870-3992 |
| HOLCOMB, JAMES P | 674 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| HOLCOMB, JAMES R | 2815 RIVULET RUN | | | | FORT WAYNE | IN | 46818-8535 |
| HOLCOMB, JAMES W | 3243 E LINDY LN | | | | OAK CREEK | WI | 53154-6542 |
| HOLCOMB, JAMES W | 2401 LOOP ROAD | | | | TUSCALOOSA | AL | 35405-2028 |
| HOLCOMB, JANIE | | | | | | | |
| HOLCOMB, JEAN I. | 23634 N ROCKLEDGE | | | | NOVI | MI | 48375-3759 |
| HOLCOMB, JEFF A | 5814 PAWSON RD | | | | TIPTON | MI | 49287-9763 |
| HOLCOMB, JEFFREY | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| HOLCOMB, JILL M | 1133 YEOMANS ST LOT 174 | | | | IONIA | MI | 48846-1969 |
| HOLCOMB, JIMMY A | 2676 THOMPSON STATION RD E | ROAD | | | THOMPSONS STATION | TN | 37179-9248 |
| HOLCOMB, JOHN H | 404 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7140 |
| HOLCOMB, JOHN M | 2673 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLCOMB, JULIAN D | 2470 W DENNEYS RD | | | | DOVER | DE | 19904-4707 |
| HOLCOMB, KATHERINE J | 3088 N GROVE DR | | | | MONROE | MI | 48162 |
| HOLCOMB, KENT M | 4490 SIR RICHARD AVE | | | | NORTH ROYALTON | OH | 44133-4135 |
| HOLCOMB, L. G | 3598 PINE ST | | | | DORAVILLE | GA | 30340-2734 |
| HOLCOMB, LINDA | 2232 BROAD STREET | | | | NEW CASTLE | IN | 47362-3537 |
| HOLCOMB, LINDA S | 719 135TH AVENUE RR 2 | | | | WAYLAND | MI | 49348-9510 |
| HOLCOMB, LOWELL D | 715 S HAMILTON ST | | | | OLATHE | KS | 66061-4625 |
| HOLCOMB, M P ENGINEERING CORP | 250 KAY INDUSTRIAL DRIVE | | | | LAKE ORION | MI | 48359-2402 |
| HOLCOMB, MARGARET M | 8130 SOUTH WOOD DR. APT 201 | | | | GARRETTSVILLE | OH | 44231-1149 |
| HOLCOMB, MARGARET M | 8130 SOUTHWOOD DR APT 201 | | | | GARRETTSVILLE | OH | 44231-1149 |
| HOLCOMB, MARTHA E | 423 WALTHAM LN | | | | SUGAR HILL | GA | 30518-7821 |
| HOLCOMB, MARY M | 8946 NORTH CENTRAL STREET | | | | LAKE CITY | MI | 49651-9402 |
| HOLCOMB, MAXY | 506 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1916 |
| HOLCOMB, MICHAEL JOHN | 6843 SAGINAW ST | | | | NORTH BRANCH | MI | 48461-9300 |
| HOLCOMB, MICHAEL P | 6361 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3352 |
| HOLCOMB, MICHAEL R | 406 SMITHSTONE RD SE | | | | MARIETTA | GA | 30067-6740 |
| HOLCOMB, MICHAEL THOMAS | 708 E BELLEVUE ST | | | | LESLIE | MI | 49251 |
| HOLCOMB, NELSON P | 539 GREENSBURG PIKE | | | | WEST NEWTON | PA | 15089-2007 |
| HOLCOMB, OKEY P | PO BOX 334 | | | | MIDDLEFIELD | OH | 44062-0334 |
| HOLCOMB, OLIVIA M | 5872 SUWANEE DAM RD | | | | BUFORD | GA | 30518-5679 |
| HOLCOMB, PATRICIA A | 539 GREENSBURG PIKE | | | | WEST NEWTON | PA | 15089-2007 |
| HOLCOMB, PATRICK J | 5681 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| HOLCOMB, PAUL B | PO BOX 218 | | | | TAYLOR | MI | 48180-0218 |
| HOLCOMB, PAUL W | 5645 GOLFRIDGE RD | | | | ALMA | MI | 48801-9636 |
| HOLCOMB, PAULINE | 726 E 5TH ST | | | | CONNERSVILLE | IN | 47331-2612 |
| HOLCOMB, PETE M | 2224 SAN MARCO LN | | | | EDMOND | OK | 73034-2349 |
| HOLCOMB, RALPH C | 3424 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5639 |
| HOLCOMB, RANDY | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| HOLCOMB, RANDY | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| HOLCOMB, RICHARD C | 104 BAYLAND DR UNIT 16 | | | | HAVRE DE GRACE | MD | 21078-4264 |
| HOLCOMB, RICK B | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197-8207 |
| HOLCOMB, RICK BRUCE | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197-8207 |
| HOLCOMB, RICKEY L | 3646 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1401 |
| HOLCOMB, ROBERT B | 910 NORMA DR | | | | CARO | MI | 48723-9253 |
| HOLCOMB, ROGER M | 13613 S 300 E | | | | KOKOMO | IN | 46901-7585 |
| HOLCOMB, ROGER O | RR 1 BOX 49A4 | | | | AUGUSTA | WV | 26704-9713 |
| HOLCOMB, RONALD G | 307 SHERRY ST | | | | ARLINGTON | TX | 76010-2208 |
| HOLCOMB, RONALD J | 4975 ELROD CIR | | | | CUMMING | GA | 30041 |
| HOLCOMB, ROY D | 6604 PEACHWOOD CT | | | | ARLINGTON | TX | 76016-4232 |
| HOLCOMB, RUSSELL W | 1254 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| HOLCOMB, RUTH E | 5600 BIRCHLEAF PK CT | | | | CENTERVILLE | VA | 20120-3427 |
| HOLCOMB, SALLY | | | | | | | |
| HOLCOMB, SIDNEY A | 702 INNER DR | | | | TECUMSEH | MI | 49286-1433 |
| HOLCOMB, STEVEN F | 3311 STELLAR DRRD | | | | JANESVILLE | WI | 53545 |
| HOLCOMB, SYLVIA L | 4040 PULASKI DR 233 | | | | ZEPHYRHILLS | FL | 33541 |
| HOLCOMB, TERRY L | 1212 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7326 |
| HOLCOMB, THERESA L | 406 SMITHSTONE RD SE | | | | MARIETTA | GA | 30067-6740 |
| HOLCOMB, THOMAS E | 281 ADAMS RD | | | | PORT DEPOSIT | MD | 21904-1432 |
| HOLCOMB, THOMAS E | 405 HOLCOMB RD | | | | GUNTERSVILLE | AL | 35976-5568 |
| HOLCOMB, THOMAS E | 10339 S SANDUSKY AVE | | | | TULSA | OK | 74137-5918 |
| HOLCOMB, TIM L | 851 VICTORY RD | | | | SPRINGFIELD | OH | 45504-3741 |
| HOLCOMB, TONY D | 1168 SE CHILDERS RD | | | | EVA | AL | 35621-7613 |
| HOLCOMB, TYLER K | 12116 AGANA ST | | | | ORLANDO | FL | 32837-9555 |
| HOLCOMB, VERA R | 8027 GREENHOLLOW LN | | | | DALLAS | TX | 75240-3815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLCOMB, VICTORIA S | 5681 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| HOLCOMB, VIRGINIA A | 10 STOREY LN | | | | BATESVILLE | AR | 72501-8378 |
| HOLCOMB, VIRGINIA D | 9540 TAILS CREED RD | | | | ELLIJAY | GA | 30540-9783 |
| HOLCOMB, WARREN N | 6408 SHAMEL DR | | | | INDIANAPOLIS | IN | 46278-1170 |
| HOLCOMB, WILLARD E | 6424 ALAMO COURT | | | | TECUMSEH | MI | 49286-9766 |
| HOLCOMB, WILLARD E | 6424 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 |
| HOLCOMB, WILLIAM A | 34750 THORNBROOK DR | | | | FARMINGTON HILLS | MI | 48335-1453 |
| HOLCOMB, WILLIAM D | 5225 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| HOLCOMB, WILLIAM N | 2161 W MANOR AVE | | | | POLAND | OH | 44514-1543 |
| HOLCOMB, WILLIAM R | 339 QUAKER BOTTOM RD | | | | HAVRE DE GRACE | MD | 21078-1327 |
| HOLCOMB-HUBINGER LAURA | 623 W PORTER ST | | | | CROWN POINT | IN | 46307-3016 |
| HOLCOMBE DWIGHT | 8 BLACK POINT BLVD | | | | LUTSEN | MN | 55612-9547 |
| HOLCOMBE JR, RAY M | 6133 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305-9753 |
| HOLCOMBE WAYNE (445284) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLCOMBE, BRIAN L | 9370 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| HOLCOMBE, DARRIEL L | 2326 AZALEA DR | | | | LAWRENCEVILLE | GA | 30043-2629 |
| HOLCOMBE, HARRY G | 9900 SUNRISE LAKES BLVD | | | | SUNRISE | FL | 33322 |
| HOLCOMBE, HOMER F | 1277 SHADOWLAWN DR NORTHEAST | | | | CONYERS | GA | 30012-4653 |
| HOLCOMBE, HYDRICK R | 4436 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2329 |
| HOLCOMBE, JASPER | 1735 PROVIDENCE PLACE DR | | | | ALPHARETTA | GA | 30009-3560 |
| HOLCOMBE, JOHN H | 12140 COUNTY ROAD 32 | | | | LISMAN | AL | 36912-2738 |
| HOLCOMBE, LINDA J | 3810 AVIS CT | | | | DAYTON | OH | 45406-3632 |
| HOLCOMBE, OLIVER L | 2778 WILLIAM CIR | | | | DACULA | GA | 30019-1457 |
| HOLCOMBE, REEDY | 9370 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| HOLCOMBE, THOMAS C | 441 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1157 |
| HOLCOMBE, THOMAS E | 491 PARK HILLS XING | | | | FAIRBORN | OH | 45324-7570 |
| HOLCOMBE, WAYNE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLCRAFT, BILLY J | 16437 MADISON RD | | | | NAMPA | ID | 83687-8249 |
| HOLCZMAN, MARGARET T | 839 VALLEY VIEW DR | | | | TRAVERSE CITY | MI | 49684-8744 |
| HOLDA, SOPHIA | 10595 BUSHEY RD | | | | ALPENA | MI | 49707-9205 |
| HOLDASH, CHRIS L | 5121 TIPPWOOD CT | | | | BOARDMAN | OH | 44512-3737 |
| HOLDASH, PATRICIA R | 5121 TIPPWOOD CT. | | | | YOUNGSTOWN | OH | 44512-4512 |
| HOLDAWAY JR, ROBERT H | 362 N DAVIS RD | | | | ELMA | NY | 14059-9555 |
| HOLDAWAY JR, ROBERT HAROLD | 362 N DAVIS RD | | | | ELMA | NY | 14059-9555 |
| HOLDAWAY MEDICAL SERVICES | CHARLESE BLAIR | 2500 CONSTANT COMMENT PL | | | LOUISVILLE | KY | 40299-6323 |
| HOLDBURG, JOHN A | 1559 S RIVERSIDE AVE APT 3A | | | | SAINT CLAIR | MI | 48079-5172 |
| HOLDCO (CANADIAN SATELLITE RADIO HOLDINGS, INC., ET AL.) | ATTN: LEGAL DEPARTMENT | CANADA TRUST TOWER BCE PLACE | 161 BAY ST SUITE 2300 | TORONTO ON M5J 2S1 CANADA | | | |
| HOLDCRAFT, BOBBIE J | 9255 FITZPATRICK CIR | | | | STOCKTON | CA | 95210-1446 |
| HOLDCRAFT, MELVIN R | 541 NEW YORK DR APT 74 | | | | FORT MYERS | FL | 33905 |
| HOLDCROFT, ETHEL | 3559 HORNER DR. | | | | INDIANAPOLIS | IN | 46239 |
| HOLDCROFT, FREDERICK J | 9961 SPRING CREEK CT | | | | AVON | IN | 46123-8982 |
| HOLDEMAN, ETHEL J | 5555 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8701 |
| HOLDEMAN, ROBERT L | 2717 MAJESTIC OAK COURT | | | | BEAVERCREEK | OH | 45431-4320 |
| HOLDEN CAUFIELD | 123 FAKE STREET | | | | DALLAS | TX | 75201 |
| HOLDEN DARRELL | HOLDEN, DARRELL | 3010 11TH AVE S. APT 5C | | | GREAT FALLS | MT | 59405-5328 |
| HOLDEN DAVID H (355934) | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10065 |
| HOLDEN ELLA B | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HOLDEN III, ALBERT J | 3515 CARNARVON AVE | | | | BRISTOL | PA | 19007-2517 |
| HOLDEN INDUSTRIES INC | 41180 VINCENTI CT | | | | NOVI | MI | 48375-1922 |
| HOLDEN INDUSTRIES INC | 5880 HILLSIDE AVE | | | | CINCINNATI | OH | 45233-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLDEN JERRY | 13926 W CASA LINDA DR | | | | SUN CITY WEST | AZ | 85375-5505 |
| HOLDEN JILL | HOLDEN, JILL | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HOLDEN JILL | HOLDEN, JOHN | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HOLDEN JR, AARON L | 1438 KINGSTON DR | | | | SAGINAW | MI | 48638-5477 |
| HOLDEN JR, JACK H | 3800 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| HOLDEN JR, WILLIAM E | 5817 GLENN AVE | | | | FLINT | MI | 48505-5105 |
| HOLDEN LIMITED | 241 SALMON ST. | | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| HOLDEN LTD | JOSEPH BENVENUTO | HOLDEN SERVICE PARTS OPERATION | 99 PRINCESS HWY | | BROWNSVILLE | TX | 78523 |
| HOLDEN LTD | 241 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD | **ALLIED VENDOR** | | | AUSTRALIA 3001 AUSTRALIA | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD. | MELBOURNE, AUSTRALIA | | | AUSTRALIA | | | |
| HOLDEN LTD. | | | | MELBOURNE, AUSTRALIA | | | |
| HOLDEN NEW ZEALAND LIMITED | TRENTHAM PLANT 1, PRIVATE BAG | | | WELLINGTON NEW ZEALAND | | | |
| HOLDEN NEW ZEALAND LIMITED á | 646 GREAT SOUTH RD. | PETER KELEY á | | ELLERSLIE AUCKLAND á NEW ZEALAND | | | |
| HOLDEN RUSSELL (459915) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLDEN TERRY (487253) | MOTLEY RICE LLC | 312 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| HOLDEN THOMAS | 116 FOX HOLLOW DR | | | | MADISON | AL | 35758-6902 |
| HOLDEN'S | 2055 S MILFORD RD | | | | MILFORD | MI | 48381-3155 |
| HOLDEN'S AUTOMOTIVE | | 2369 HIGHWAY 78 E | | | | GA | 30078 |
| HOLDEN'S LIMITED | MR. BERNARD LOTCHSCHUTZ, FINANCE DIRECTOR | 241 SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| HOLDEN'S MOTOR OVERSEAS CORP., GENERAL MOTORS-HOLDEN'S AUTOMOTIVE LTD | UNITED AUSTRALIAN AUTOMOTIVE INDUSTRIES LTD. | | | VICTORIA, AUSTRALIA | | | |
| HOLDEN'S MOTOR OVERSEAS CORP., GENERAL MOTORS-HOLDEN'S AUTOMOTIVE LTD, | UNITED AUSTRALIAN AUTOMOTIVE INDUSTRIES LTD. | | | VICTORIA, AUSTRALIA | | | |
| HOLDEN, AGNES | 997 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5425 |
| HOLDEN, ALBERT L | 2601 N TATNALL ST | | | | WILMINGTON | DE | 19802-3525 |
| HOLDEN, BRADLEY A | 2133 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| HOLDEN, BRADLEY ALLEN | 2133 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| HOLDEN, BRUCE G | 5514 JEROME LN | | | | GRAND BLANC | MI | 48439-5114 |
| HOLDEN, CARL O | 9115 SW 152ND PL | | | | DUNNELLON | FL | 34432-6764 |
| HOLDEN, CRAIG S | 2124 MORELAND DR | | | | JANESVILLE | WI | 53548-0154 |
| HOLDEN, DANIELLE C. | 369 SOUTH EASTVIEW PARKWAY | | | | HAMILTON | OH | 45011-4720 |
| HOLDEN, DARRELL | 3010 11TH AVE S APT 5C | | | | GREAT FALLS | MT | 59405-5328 |
| HOLDEN, DAVID E | 374 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| HOLDEN, DAVID H | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| HOLDEN, DELORES K | 2211 TORRANCE AVE | | | | FLINT | MI | 48506 |
| HOLDEN, DENNIS C | 5505 E MCLELLAN RD UNIT 7 | | | | MESA | AZ | 85205 |
| HOLDEN, DOLORES M | 4767 ALJO WAY | | | | SACRAMENTO | CA | 95838-2001 |
| HOLDEN, DORA D | 4143 HUNTER RD | | | | FLINT | MI | 48504-1442 |
| HOLDEN, ELLA B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLDEN, EMMA P | 2815 ATHENS AVE | | | | DAYTON | OH | 45406-4325 |
| HOLDEN, EVELYN A | 504 LAMBERT DR | | | | ST JOHNS | MI | 48879-2410 |
| HOLDEN, FRANCIS A | 21274 STATE ROUTE 251 | | | | LYNCHBURG | OH | 45142-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLDEN, GARY L | 1928 LEHIGH AVE | | | | CINCINNATI | OH | 45230-1613 |
| HOLDEN, GERALD A | 5350 S BRENNAN DR | | | | NEW BERLIN | WI | 53146-4419 |
| HOLDEN, GRANT J | 108 BARRETT ST | | | | GAINESVILLE | GA | 30501-1356 |
| HOLDEN, HUGH L | 950 GASKINS RD | | | | CINCINNATI | OH | 45245-2716 |
| HOLDEN, IDEATH M | 202 STAKE RD | | | | TABOR CITY | NC | 28463-1710 |
| HOLDEN, JAMES R | 5736 ATTICA RD | | | | ATTICA | MI | 48412-9775 |
| HOLDEN, JAMES RONNIE | 5736 ATTICA RD | | | | ATTICA | MI | 48412-9775 |
| HOLDEN, JAMES T | 26837 LAKEVUE DR APT 5 | | | | PERRYSBURG | OH | 43551-5316 |
| HOLDEN, JAMES W | 5360 MAPLETREE DR | | | | FLINT | MI | 48532-3332 |
| HOLDEN, JAMES WILLIAM | 5360 MAPLETREE DR | | | | FLINT | MI | 48532-3332 |
| HOLDEN, JEAN A | 8487 W 400 S | | | | RUSSIAVILLE | IN | 46979-9537 |
| HOLDEN, JEFFERY D | 343 GODDARD AVE | | | | BELEN | NM | 87002 |
| HOLDEN, JERRY R | 4816 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3702 |
| HOLDEN, JOHN E | 903 S OAK ST | | | | SENECA | SC | 29678-3866 |
| HOLDEN, JOHN K | 3865 MILLSPRING RD | | | | BLOOMFIELD | MI | 48304-3047 |
| HOLDEN, JOHN L | 4643 247TH ST | | | | LITTLE NECK | NY | 11362-1221 |
| HOLDEN, JOYCE H | 3901 KATHERINE ST | | | | DEARBORN HEIGHTS | MI | 48125-2613 |
| HOLDEN, JUANITA | PO BOX 214894 | | | | AUBURN HILLS | MI | 48321-4894 |
| HOLDEN, JUANITA | 3 FIRELITE LANE | | | | PONTIAC | MI | 48340-4894 |
| HOLDEN, KATHIE A | 2725 1/2 HARRIS AVE | | | | NORWOOD | OH | 45212-3452 |
| HOLDEN, KENNETH F | PO BOX 263 | | | | NORTHVILLE | MI | 48167-0263 |
| HOLDEN, LENETTE N | 5269 ROWENA DR | | | | ROSCOE | IL | 61073-7221 |
| HOLDEN, LEONA L | 3120 HAROLD ST | | | | SAGINAW | MI | 48601-3158 |
| HOLDEN, LEROY P | 17391 DRESDEN ST | | | | DETROIT | MI | 48205-3135 |
| HOLDEN, LESTER J | 325 E 5TH ST APT 8E | | | | WILMINGTON | DE | 19801-4680 |
| HOLDEN, LINDA | 8367 WATERBURY CT | APT# 102 | | | WEST CHESTER | OH | 45069-5069 |
| HOLDEN, LINDA | 8367 WATERBURY CT UNIT 102 | | | | WEST CHESTER | OH | 45069-7348 |
| HOLDEN, MABLE M | 10215 CHEROKEE ST | | | | TAYLOR | MI | 48180-3239 |
| HOLDEN, MARCELLA B | 41 WICKOM AVE | | | | HAMILTON SQUARE | NJ | 08690-1635 |
| HOLDEN, MARGARET | 3431 CRAGMOOR | | | | TOLEDO | OH | 43614-3719 |
| HOLDEN, MARGARET E. | 1070 BROOKWOOD DR. | | | | CHINA GROVE | NC | 28023-7485 |
| HOLDEN, MARIE A | 430 JOHNSON STREET | | | | CHARLOTTE | MI | 48813 |
| HOLDEN, MARK E | 174 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| HOLDEN, MARSHALL | 1669 MERCER AVENUE | | | | HERMITAGE | PA | 16148-2312 |
| HOLDEN, MARVIN L | 12819 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1544 |
| HOLDEN, MARY 19362 | 10 PRINCESS PARK RD | | | INGERSOLL ON N5C 1X8 CANADA | | | |
| HOLDEN, MELVIN R | 10650 HOLBORN COURT | | | | SANTEE | CA | 92071-5003 |
| HOLDEN, MICHAEL A | 100 HOLIDAY PL | | | | NEWARK | DE | 19702-2315 |
| HOLDEN, MICHAEL D | 5449 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439 |
| HOLDEN, MILDRED I | 743 BIRCHWOOD | | | | FLUSHING | MI | 48433-1332 |
| HOLDEN, MILDRED I | 743 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1332 |
| HOLDEN, NEVA E | P O RR#2 BOX53 | | | | ST IGNACE | MI | 49781 |
| HOLDEN, NICHOLAS R | 4689 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118-9706 |
| HOLDEN, OSCAR W | 35455 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4135 |
| HOLDEN, PAUL D | 7411 GLASGOW RD | | | | WEEKI WACHEE | FL | 34613-7465 |
| HOLDEN, PHYLLIS E | 701 N DONALD ST | | | | SEYMOUR | TX | 76380-1635 |
| HOLDEN, RANDY B | 1727 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| HOLDEN, RAYMOND | 10390 ELMIRA ST | | | | DETROIT | MI | 48204-2572 |
| HOLDEN, REUBEN L | 729 CAMPBELL ST | | | | FLINT | MI | 48507 |
| HOLDEN, REUBEN L | 3935 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9140 |
| HOLDEN, RICHARD P | 23165 SW WILLIAM AVE | | | | SHERWOOD | OR | 97140-8472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLDEN, RICHARD S | APT 105 | 925 ARDSLEY DRIVE | | | O FALLON | MO | 63366-7642 |
| HOLDEN, RICHARD S | 696 EASTLANS AVE | | | | WARREN | OH | 44404-4502 |
| HOLDEN, ROBERT A | 533 S PINE MEADOW DR | | | | DEBARY | FL | 32713-2619 |
| HOLDEN, ROBERT A | 533 SOUTH PINE MEADOW | | | | DEBEARY | FL | 32713-2713 |
| HOLDEN, ROBERT E | 1748 CATHERINE DR | | | | CLEARWATER | FL | 33759-2001 |
| HOLDEN, RONNIE E | 2705 FROSTWOOD DR | | | | SHREVEPORT | LA | 71108-5523 |
| HOLDEN, RONNIE EARL | 2705 FROSTWOOD DR | | | | SHREVEPORT | LA | 71108-5523 |
| HOLDEN, RUSSELL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLDEN, RUTH ALICE | 15 LAUREL AVE | | | | TERRYVILLE | CT | 06786-6426 |
| HOLDEN, SCOTT A | 2077 SOMERVILLE DR | | | | OXFORD | MI | 48371-5933 |
| HOLDEN, TERRY D | 2653 CATALINA BLVD | | | | NORTH | SC | 29112-8732 |
| HOLDEN, THEODORE G | 149 WERKLEY RD | | | | TONAWANDA | NY | 14150-9228 |
| HOLDEN, THOMAS D | 3108 N NORTON RD | | | | CULLOWHEE | NC | 28723-8736 |
| HOLDEN, VICKI K | 221B HUNTER DR | | | | COLUMBIA | TN | 38401-5070 |
| HOLDEN, VINCENT | 2 EVLON CT | | | | NEW CASTLE | DE | 19720-5421 |
| HOLDEN, WILLIAM E | 4618 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| HOLDEN, WILLIAM J | 16913 ABBY CIR | | | | NORTHVILLE | MI | 48168-4304 |
| HOLDEN, WINFORD W | 14 ROGERS DR | | | | BRIDGETON | NJ | 08302-4426 |
| HOLDENS AUTOMOTIVE LTD GMHA | PO BOX 4968WW | | | MELBOURNE VIC 3001 AUSTRALIA | | | |
| HOLDENS AUTOMOTIVE LTD GMHA INCORPORATED IN VICTORIA | PO BOX 4968WW RLSD | | | MELBOURNE VIC 3001 AUSTRALIA | | | |
| HOLDENS ENGINE CO | ENG OVERSEAS GM CORP | 600 LORIMER ST | PORT MELBOURNE 15408977 | PORT MELBOURNE VC 3207 AUSTRALIA | | | |
| HOLDER CHARLES W (360446) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLDER COURTNEY | 45 LUZERNE ST | | | | ROCHESTER | NY | 14620 |
| HOLDER DONNA | HOLDER, DONNA | 5635 CHERRYWOOD DR | | | GUNTERSVILLE | AL | 35976-9373 |
| HOLDER JACQUELINE | 438 SPACEWAY DR | | | | SAN ANTONIO | TX | 78239 |
| HOLDER JAMES E (361270) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLDER JR, KENNETH B | 30152 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| HOLDER JR, WILNER R | 716 WINDSOR PERRINEVILLE RD | | | | EAST WINDSOR | NJ | 08520-4740 |
| HOLDER MATTRESS HOME COLLECT | ATTN: TIM MCASHLAN | 1830 S REED RD | | | KOKOMO | IN | 46902-2403 |
| HOLDER RICHARD H (337957) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLDER RICKY L (405525) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLDER ROBERT JR & JANICE | 307 BROACH RD | | | | DURHAM | NC | 27703-8976 |
| HOLDER STACEY | 304 BRIDGERS HILL RD | | | | LONGVIEW | TX | 75604-9630 |
| HOLDER TIMOTHY RYAN | 1207 BALDWIN CIRCLE | | | | HOLLY | MI | 48442-9369 |
| HOLDER, ALLEN A | PO BOX 201 | | | | BUFFALO | NY | 14212-0201 |
| HOLDER, ANDY A | 4311 BAYBERRY CV | | | | BELLBROOK | OH | 45305-1583 |
| HOLDER, ANNETTE | | | | | | | |
| HOLDER, ARTHUR E | 1007 S TOOL DR | | | | TOOL | TX | 75143-1963 |
| HOLDER, BERT A | 1557 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1431 |
| HOLDER, BERTHA M | 91413 SPAW LN | | | | COOS BAY | OR | 97420-8768 |
| HOLDER, BERTHA M | 91413 SPAW LANE | | | | COOS BAY | OR | 97420-8768 |
| HOLDER, BETTE L | 1715 MICHIGAN ST | | | | MARTINSVILLE | IN | 46151-1816 |
| HOLDER, BEVERLY | 1700 SE 14TH ST | | | | MOORE | OK | 73160-8030 |
| HOLDER, BILL E | 1543 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2407 |
| HOLDER, BILLYE | APT 107 | 409 THOREAU TRAIL | | | HIGH RIDGE | MO | 63049-2562 |
| HOLDER, BILLYE | 409 THOREAU TRL | APT 107 | | | HIGH RIDGE | MO | 63049-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLDER, BOBBY JOE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOLDER, BUNA E | 161 MARLOWE RD | | | | ROGERVSVILLE | TN | 37857-2979 |
| HOLDER, CAROL A | 2813 NEWARK AVE | | | | LANSING | MI | 48911-4543 |
| HOLDER, CHANTELL P | 1718 PEMBERTON LN APT B | | | | INDIANAPOLIS | IN | 46260 |
| HOLDER, CHARLES D | 8139 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1702 |
| HOLDER, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLDER, CHERYL S | 5281 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| HOLDER, CHRISTY C | 4 PLUMAS DR | | | | OROVILLE | CA | 95966-9245 |
| HOLDER, DAVID J | 406 OVERLOOK DR | | | | SEYMOUR | TN | 37865-5535 |
| HOLDER, DAVID L | 860 SUMMER RD | | | | GREENWOOD | IN | 46143-1110 |
| HOLDER, DAVID W | 840 HULL AVE | | | | LEWISBURG | TN | 37091-4020 |
| HOLDER, DAWN M | 7125 CHESTER ST | | | | ANDERSON | IN | 46013-3929 |
| HOLDER, DEBRA P | 3114 BARNEY RD B | | | | KALAMAZOO | MI | 49004 |
| HOLDER, DONALD E | 2250 MILLERS INLET RD | | | | DANDRIDGE | TN | 37725-6755 |
| HOLDER, DONALD L | 47324 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2945 |
| HOLDER, DONNA | 5635 CHERRYWOOD DR | | | | GUNTERSVILLE | AL | 35976-9373 |
| HOLDER, ELDA R | 521 REMINGTON  PT | APT 101 | | | GREENWOOD | IN | 46143-8037 |
| HOLDER, ELDA R | 521 REMINGTON POINT | APT # 101 | | | GREENWOOD | IN | 46143 |
| HOLDER, FREDERICK L | 3042 ARTESIAN LN | | | | NORTH FORT MYERS | FL | 33917-1528 |
| HOLDER, GERALD J | 15500 HICKORY RD | | | | NEWALLA | OK | 74857-7511 |
| HOLDER, HELEN J | 900 NE 17TH ST | | | | OKLAHOMA CITY | OK | 73105-8408 |
| HOLDER, HELEN M | 1543 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2407 |
| HOLDER, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLDER, JAMES J | 1505 BARBARA DR | | | | FLINT | MI | 48505-2502 |
| HOLDER, JAMES L | 1378 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| HOLDER, JANET JOAN | 20624 ROSEDALE DR | | | | CLINTON TWP | MI | 48035-2280 |
| HOLDER, JEANETTE B | PO BOX 158 | | | | ALVATON | KY | 42122-0158 |
| HOLDER, JOSHUA | 2507 DRIFTWOOD DR | | | | WATERFORD | MI | 48329-4809 |
| HOLDER, JULIA R | 645 WAHWAHTAYSEE | | | | MIO | MI | 48647-9772 |
| HOLDER, KATIE M | 3260 PINGREE ST | | | | DETROIT | MI | 48206-2104 |
| HOLDER, LAVERNE W | 4545 BLACKSTONE DR | | | | INDIANAPOLIS | IN | 46237-2501 |
| HOLDER, LELA M | 438 N 11TH AVE | | | | BEECH GROVE | IN | 46107-1104 |
| HOLDER, LOUISE | P.O. BOX 2207 | | | | MONTGOMERY | AL | 36102-2207 |
| HOLDER, LOUISE | PO BOX 2207 | | | | MONTGOMERY | AL | 36102-2207 |
| HOLDER, MARILYN E | 3642 E 1600 N | | | | SUMMITVILLE | IN | 46070-9153 |
| HOLDER, MARY DELORES | 9248 MCFARLAND WAY | | | | MOBILE | AL | 36695-6904 |
| HOLDER, MCINNIS | PO BOX 289 | | | | TURNER | AR | 72383-0289 |
| HOLDER, MENDEN W | PO BOX 869 | | | | FLINT | MI | 48501-0869 |
| HOLDER, NANCY L | 4714 S COLONIAL OAKS DR #503 | | | | MARION | IN | 46953-7308 |
| HOLDER, NANCY P | 6515 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| HOLDER, NICKOLAS F | PO BOX 1675 | | | | JACKSONVILLE | TX | 75766-1675 |
| HOLDER, PAUL D | 604 HIGHWAY 224 E | | | | SWIFTON | AR | 72471-9100 |
| HOLDER, PAUL T | 7240 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| HOLDER, PAUL TIMOTHY | 7240 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| HOLDER, PAULA B | 2546 ROUNDTOP RD | | | | ELLIJAY | GA | 30540-7413 |
| HOLDER, PAULA B. | 2546 ROUNDTOP RD | | | | ELLIJAY | GA | 30540-7413 |
| HOLDER, PEGGY | 154 MEADOW POND CT | | | | RUNAWAY BAY | TX | 76426-9710 |
| HOLDER, PERRY G | 655 PINE MEADOW DR | | | | ZIONSVILLE | IN | 46077-1122 |
| HOLDER, RALPH M | 1266 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8671 |
| HOLDER, RANDY P | 33 BRADSTREET RD APT 11 | | | | DAYTON | OH | 45459 |
| HOLDER, RAYNALD | 123 UPHAM ST | | | | MOBILE | AL | 36607-3330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLDER, REBECCA P | 1014 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4919 |
| HOLDER, RICHARD | 928 W COUNTY RD 400 S | | | | KOKOMO | IN | 46902 |
| HOLDER, RICHARD H | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLDER, RICHARD L | 317 LAUREL SPRINGS PL | | | | PIKE ROAD | AL | 36064 |
| HOLDER, RICHARD L | 8260 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8960 |
| HOLDER, RICKY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLDER, RONALD | 1677 N TAMIAMI TRL | | | | NORTH FORT MYERS | FL | 33903-5524 |
| HOLDER, RONALD E | 617 POPLAR ST | | | | SAINT JOHNS | MI | 48879-8561 |
| HOLDER, RONNIE W | 440 ASHMOOR AVE | | | | BOWLING GREEN | KY | 42101-3769 |
| HOLDER, ROY P | 1955 WHITNEY RD SE | | | | MONROE | GA | 30655-7447 |
| HOLDER, ROYCE F | 12520 N BERLING DR | | | | MOORESVILLE | IN | 46158-7833 |
| HOLDER, RUTH | 204 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1137 |
| HOLDER, SADIE T | 391 MIRAGE DR | | | | KOKOMO | IN | 46901-7093 |
| HOLDER, SHANNON G | 88 CHAMBERLAIN ST | | | | PONTIAC | MI | 48342-1410 |
| HOLDER, SHANNON GAIL | 88 CHAMBERLAIN ST | | | | PONTIAC | MI | 48342-1410 |
| HOLDER, SHERRY S | 815 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1760 |
| HOLDER, STEVEN P | 5611 COACH DR E APT G | | | | DAYTON | OH | 45440 |
| HOLDER, THOMAS D | 3134 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1569 |
| HOLDER, THOMAS R | 1114 MAPLE CREEK RIDGE | | | | LOGANVILLE | GA | 30052-7103 |
| HOLDER, THOMAS REA | 1114 MAPLE CREEK RIDGE | | | | LOGANVILLE | GA | 30052-7103 |
| HOLDER, TIMOTHY R | 1207 BALDWIN CIR | | | | HOLLY | MI | 48442-9369 |
| HOLDER, TIMOTHY RYAN | 1207 BALDWIN CIR | | | | HOLLY | MI | 48442-9369 |
| HOLDER, TRAVIS E | 3726 DENTON HWY | | | | FORT WORTH | TX | 76117-2501 |
| HOLDER, WALLACE | 6002 MAPLEBROOK LN | | | | FLINT | MI | 48507-4168 |
| HOLDER, WILLIAM | 223 REIDVILLE RD | | | | WILLIAMSTON | SC | 29697 |
| HOLDER, WILLIAM G | 1555 W GENESEE ST | | | | LAPEER | MI | 48446-1829 |
| HOLDER, WILLIAM H | 204 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1137 |
| HOLDER, WILLIAM L | 4545 BLACKSTONE DR | | | | INDIANAPOLIS | IN | 46237-2501 |
| HOLDER, WILLIAM R | 121 LEMONT LN | | | | TULLAHOMA | TN | 37388-4623 |
| HOLDER, WILLIE C | 2719 W EUCLID ST | | | | DETROIT | MI | 48206-3709 |
| HOLDER, WILLIE J | 9300 LAKE DR | | | | NEW PORT RICHEY | FL | 34654-4625 |
| HOLDER, WILMA | 600 CANEY VALLEY LOOP | | | | SURGOINSVILLE | TN | 37873-6314 |
| HOLDER, WINSTON | 498 CHARLOTTA AVE SE | | | | PALM BAY | FL | 32909-4137 |
| HOLDER, WOODROW L | 1014 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4919 |
| HOLDER, YOLANDA J | 2853 CINTOIA DR | | | | SPARKS | NV | 89434-2036 |
| HOLDERBAUM, DAVID P | 6462 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| HOLDERBAUM, JOHN T | 7672 KITCHEN RD | | | | WALES | MI | 48027-1513 |
| HOLDERBAUM, KENNETH H | 15647 NETTNEY RD | | | | MUSSEY | MI | 48014 |
| HOLDERBAUM, RICK L | 7504 SOUTHWICK DR | | | | DAVISON | MI | 48423-9529 |
| HOLDERBAUM, RUSSELL W | 13425 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1635 |
| HOLDERBAUM, SHIRLEY | 9 BLACK CHERRY DR | | | | HOMOSASSA | FL | 34446-4201 |
| HOLDERBAUM-CUNNINGHAM, GEORGENNA R | 13181 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9308 |
| HOLDERBEIN CAROL FOR LOSS OF CONSORTIUM AS | SUCCESSOR  IN INTEREST & WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME STREET 3RD FLOOR | | SAN FRANCISCO | CA | 94111-3311 |
| HOLDERER A STEVEN | 1564 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3721 |
| HOLDERER, TERESA A | PO BOX 9022 | C/O GME ZURICH | | | WARREN | MI | 48090-9022 |
| HOLDERFIELD DAVID L (481219) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLDERFIELD, DAVID L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLDERFIELD, KENNETH R | 7668 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8513 |
| HOLDERFIELD, KENNETH R | 7668 EAST LANDERSDALE ROAD | | | | CAMBY | IN | 46113-8513 |
| HOLDERFIELD, RICKEY LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOLDERIED, DAVID H | 2292 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| HOLDERITH, JOSEPH W | 4189 N COUNTY RD 150W | | | | KOKOMO | IN | 46901 |
| HOLDERMAN JR, ROBERT E | 3785 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1385 |
| HOLDERMAN, DIANN | 1688 HEATHWAY ST | | | | MONROE | MI | 48161-5904 |
| HOLDERMAN, DIANN | 1688 HEATH WAY | | | | MONROW | MI | 48161 |
| HOLDERMAN, DORIS J. | 681 BRIGHT AVE | | | | VANDALIA | OH | 45377-1424 |
| HOLDERMAN, DORIS J. | 681 BRIGHT AVENUE | | | | VANDALIA | OH | 45377-1424 |
| HOLDERMAN, EUNICE I | 10014 DENALI RD NE | | | | ALBUQUERQUE | NM | 87111-1227 |
| HOLDERMAN, JOHN A | 116 CENTER ST | | | | STRUTHERS | OH | 44471-2039 |
| HOLDERMAN, JOSEPH M | 145 LAKEVIEW DRIVE | | | | GEORGETOWN | KY | 40324-9108 |
| HOLDERMAN, LELAND B | 10014 DENALI RD NE | | | | ALBUQUERQUE | NM | 87111-1227 |
| HOLDERMAN, MICHAEL D | PO BOX 85 | | | | LA FONTAINE | IN | 46940-0085 |
| HOLDERMAN, RONALD A | 1210 S SKYLINE DR | | | | LIBERTY | MO | 64068-2735 |
| HOLDERNESS, DIANE L | 1900 N HUGHES RD | | | | HOWELL | MI | 48843-9175 |
| HOLDERNESS, JOHN B | 3624 PINE OAK AVE SW APT 2 | | | | WYOMING | MI | 49509 |
| HOLDERS OF 8 375% & 8 875% GTD NOTES DESCRIBED IN ANNEXED ATTACHMENT | FISCAL AGENT DEUTSCHE BANK LUXEMBOURG S A | ATTN COUPON PAYING DEPARTMENT | 2 BLD KONRAD ADENAUER | L-1115 LUXEMBOURG | | | |
| HOLDFORD, MILDRED P | 209 MAPLE LEAF DR | | | | HUBBARD | OH | 44425-1531 |
| HOLDGATE, KATHLEEN F | PO BOX 2418 | 14 LEWIS CT - | | | NANTUCKET | MA | 02584-2418 |
| HOLDING 692 TRUST | 9601 MCALLISTER FWY STE 1100 | | | | SAN ANTONIO | TX | 78216-4697 |
| HOLDING JR, NORMAN A | 2219 IVY DR | | | | ANDERSON | IN | 46011-3826 |
| HOLDING, AMP H | 4104 N REDDING RD | | | | MUNCIE | IN | 47304-1337 |
| HOLDING, DAVID | 14720 S DEWITT RD | | | | LANSING | MI | 48906-9361 |
| HOLDING, DAVID H | 9802 WILLA BONN CT | | | | NOBLESVILLE | IN | 46062-8929 |
| HOLDING, DONNA M | 9802 WILLA BONN CT | | | | NOBLESVILLE | IN | 46062-8929 |
| HOLDING, DORIS G | 234 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4255 |
| HOLDING, JOSEPH L | 4025 E 200 S | | | | ANDERSON | IN | 46017-9763 |
| HOLDING, ROBERT L | 15480 MONICA ST | | | | DETROIT | MI | 48238-1351 |
| HOLDINSKI, JOHN | 7520 WOODMONT AVE | | | | DETROIT | MI | 48228-4807 |
| HOLDINSKI, JOHN | 7520 WOODMONT ST | | | | DETROIT | MI | 48228-4807 |
| HOLDINSKI, MARK L | 26341 PENNIE ST | | | | DEARBORN HEIGHTS | MI | 48125-1432 |
| HOLDINSKI, MARY D | 24146 ROSEWOOD AVE | | | | TAYLOR | MI | 48180 |
| HOLDINSKI, PAUL | 8652 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8084 |
| HOLDORF JR, W A | 4600 NORTH M30 RT 1 | | | | GLADWIN | MI | 48624 |
| HOLDORF, ANNA M | 2961 SAN MATEO DR | | | | MINDEN | NV | 89423-7811 |
| HOLDORF, DANIEL J | 2086 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| HOLDORF, ERIC J | 27342 SUTHERLAND DR | | | | WARREN | MI | 48088-4831 |
| HOLDORF, GEORGINA E | 4894 DEERWOOD DR | | | | LAKELAND | FL | 33810-3031 |
| HOLDORF, GERALD H | 5370 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| HOLDORF, HENRY W | 2707 N LEXINGTON DR | APT 315 | | | JANESVILLE | WI | 53545 |
| HOLDORF, JANETTE K | 260 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| HOLDORF, JOHN R | PO BOX 225 | | | | DRUMMOND | WI | 54832-0225 |
| HOLDORF, LANI J | PO BOX 225 | | | | DRUMMOND | WI | 54832-0225 |
| HOLDORF, MARVIN C | 6402 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| HOLDORF, MELVIN A | 260 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| HOLDOSH, MICHELE L | 1611 ASHFORD OAKS CT | | | | WILDWOOD | MO | 63038-1365 |
| HOLDREN FRANKLIN D (645096) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| HOLDREN JR, RAY | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| HOLDREN, ANNIE F. | 121 LAFAYETTE RD APT 311 | | | | SYRACUSE | NY | 13205-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLDREN, CHARLES G | 1255 BARCELONA DR 1 | | | | AKRON | OH | 44313 |
| HOLDREN, DIANE G | 5010 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4746 |
| HOLDREN, DON M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOLDREN, DONALD | 13375 NC HIGHWAY 801 | | | | MOUNT ULLA | NC | 28125-8650 |
| HOLDREN, DORIS A | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| HOLDREN, FRANKLIN D | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| HOLDREN, FRANKLIN D | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| HOLDREN, LEONARD W | 9400 S STILLHOUSE RD | | | | OAK GROVE | MO | 64075-8253 |
| HOLDRIDGE, C M | 542 GREENFIELD RD | | | | ABILENE | TX | 79602-6510 |
| HOLDRIDGE, DANIEL K | 6037 SPRINGFORD RD | | | | EATON RAPIDS | MI | 48827-8046 |
| HOLDRIDGE, DONNA | PO BOX 442 | | | | OWOSSO | MI | 48867-0442 |
| HOLDRIDGE, HELEN | 215 SUNFLOWER DR | | | | LIVERPOOL | NY | 13088-5646 |
| HOLDS, JOHN M | 240 COUNTY ROAD 473 | | | | CASTROVILLE | TX | 78009-3419 |
| HOLDSCLAW, GARNETT L | 2201 E. 36TH ST | | | | CLEVELAND | OH | 44115 |
| HOLDSCLAW, GARNETT L | 2201 EAST 36TH STREET | | | | CLEVELAND | OH | 44115-3004 |
| HOLDSWORTH, DAVID A | 621 MOUNT VERNON RD | | | | CHEEKTOWAGA | NY | 14215-1911 |
| HOLDSWORTH, MARK W | 23461 MAJESTIC ST | | | | OAK PARK | MI | 48237-2219 |
| HOLDSWORTH, THOMAS A | 13582 JENNINGS RD | | | | COLLINS | NY | 14034-9768 |
| HOLDWAY, WANDA L | 5630 W 35TH ST #4 | | | | CICERO | IL | 60804-4332 |
| HOLDWICK, BRUCE J | 7550 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| HOLDWICK, DALE F | 3353 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| HOLDWICK, GERALD J | 940 DRAHNER RD | | | | LEONARD | MI | 48367-3815 |
| HOLDWICK, JASON W | 3666 WASHINGTON ST | | | | SNOVER | MI | 48472-9701 |
| HOLDWICK, JASON WALTER | 3666 WASHINGTON ST | | | | SNOVER | MI | 48472-9701 |
| HOLDWICK, MARVIN L | 3725 GUNTER TRL | | | | GRAYLING | MI | 49738-7799 |
| HOLE IN THE WALL GANG FUND | 555 LONG WHARF DRIVE | | | | NEW HAVEN | CT | 06511 |
| HOLE SR, ROBERT L | 417 S MORGAN ST | | | | ROXBORO | NC | 27573-5154 |
| HOLE, ANN M | 326 YORK VIEW LN NW | | | | COMSTOCK PARK | MI | 49321-8947 |
| HOLE, CONNIE E | 1055 INDIAN LAKES RD NW | | | | SPARTA | MI | 49345-8549 |
| HOLE, DENNIS A | 11853 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| HOLE, ERVIN F | 6440 KIES ST NE | | | | ROCKFORD | MI | 49341-9562 |
| HOLE, JACQUELINE L | 1049 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1854 |
| HOLE, JAMES E | 5103 E KARLSWAY DR | | | | COLUMBUS | IN | 47201-8920 |
| HOLE, LOREN E | 1406 MAGNOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168-7745 |
| HOLE, NANCY C | 625 CORONA AVE | | | | DAYTON | OH | 45419 |
| HOLE, SCOTT A | 3009 S MADISON ST | | | | MUNCIE | IN | 47302-5137 |
| HOLE, VERNON D | 25768 CHEYENNE DR | | | | NOVI | MI | 48374-2362 |
| HOLEC, ALICE A | 4221 WEISS ST | | | | SAGINAW | MI | 48603-4147 |
| HOLEC, ALICE A | 4221 WEISS | | | | SAGINAW | MI | 48603-4147 |
| HOLEC, JENNIFER M | 579 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1552 |
| HOLECEK, CHARLES A | 11785 LANSING HWY | | | | DURAND | MI | 48429 |
| HOLECEK, MAXINE M | 265 RUBY CT APT 1 | | | | WEST BRANCH | MI | 48661-1165 |
| HOLECKO, ELSIE V | 975 CANFIELD RD. | | | | YOUNGSTOWN | OH | 44511-2352 |
| HOLECKO, GERALD J | 9973 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8703 |
| HOLEK, ROBERT J | 538 MILLSTONE DR | | | | LAWRENCE | KS | 66049-2350 |
| HOLEK, WILLIAM J | PO BOX 175 | | | | TONGANOXIE | KS | 66086-0175 |
| HOLEMAN, ARTHURINE | 4701 WEST HILLCREST | | | | DAYTON | OH | 45406-0202 |
| HOLEMAN, ARTHURINE | 4701 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| HOLEMAN, DENNIS M | 27372 PARKVIEW BLVD APT 4302 | | | | WARREN | MI | 48092-2897 |
| HOLEMAN, DONALD C | 29336 CEDARWOOD | #15 | | | ROSEVILLE | MI | 48066 |
| HOLEMAN, HENRY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HOLEMAN, HOWARD L | 4115 GRAYTON DR | | | | WATERFORD | MI | 48328-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLEMAN, KATHERINE | 116 CEDAR RIDGE TRL | | | | ELM CITY | NC | 27822-8303 |
| HOLEN, ALVIN W | 1454 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| HOLEN, BETTY | PO BOX 352 | | | | TOPINABEE | MI | 49791-0352 |
| HOLERUD, DOUGLAS | | | | | | | |
| HOLES, DONALD E | 3395 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9678 |
| HOLESKO, EDWARD F | 3421 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8759 |
| HOLESKO, LISA M | 717 RED HAWK TRL | | | | NEWTON FALLS | OH | 44444-1293 |
| HOLESKO, ROBERT J | 3970 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8717 |
| HOLESTINE, DOUGLAS E | 2285 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| HOLET, JOHN A | 707 E FORESTLAWN DR | | | | MIDLAND | MI | 48640-9036 |
| HOLETON, JOHN A | 2392 BARCLAY AVE | | | | SHELBY TWP | MI | 48317-3606 |
| HOLEVA, JANET M | 20497 DENBY | | | | REDFORD | MI | 48240-1203 |
| HOLEVAC, GLENN FRANK | 9063 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| HOLEVAR, DOLORES E | 612 OAK DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| HOLEWA, RALPH H | 843 HIGHBANKS DRIVE | | | | ALLEGAN | MI | 49010-1692 |
| HOLEWA, RAYMOND A | 7556 N 32ND ST | | | | RICHLAND | MI | 49083-9463 |
| HOLEWA, ROBERT J | 40418 22ND ST | | | | KALAMAZOO | MI | 49009-9215 |
| HOLEWINSKI, ROBERT D | 15 PITTMAN RD | | | | LYMAN | SC | 29365-9720 |
| HOLEWINSKI, THOMAS J | 10407 W 131ST ST | | | | PALOS PARK | IL | 60464-2225 |
| HOLEWINSKI, VIVIAN M | 1106 LYNSUE LN | | | | WATERFORD | MI | 48327-2453 |
| HOLEWSKI, SANDRA | 8810 S 15TH AVE | | | | OAK CREEK | WI | 53154-4004 |
| HOLEY, ARVID J | 803 CENTRAL AVE | | | | COON VALLEY | WI | 54623-9743 |
| HOLEY, BRUCE M | 4180 SWORD HWY | | | | CLAYTON | MI | 49235-9613 |
| HOLEY, DONNA J | 3601 CHRISTINE DR | | | | LANSING | MI | 48911 |
| HOLEY, HAZEN W | PMB299684-3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244 |
| HOLEY, LARRY E | 6131 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9504 |
| HOLEY, LORENE K | 4039 VERMAAS AVE | | | | TOLEDO | OH | 43612-1815 |
| HOLFELDER PETER | BAHNHOFSTR. 7 | | | | MUGGENSTURM | | 76461 |
| HOLFIELD, GREGORY D | PO BOX 1371 | | | | SAINT PAUL | VA | 24283-1371 |
| HOLFIELD, THOMAS D | 6273 GARDEN CT | | | | WARREN | MI | 48091-3851 |
| HOLFORD, ANNE L | 5292 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321 |
| HOLFORD, CATHERINE S | 101 CIRCLE DR | | | | ALEXANDRIA | IN | 46001-1020 |
| HOLFORD, MARVIN G | 5292 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9586 |
| HOLFORD, RALPH | 4975 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-3763 |
| HOLFORD, RALPH | 4975 CASCADE S E | | | | GRAND RAPIDS | MI | 49546-3763 |
| HOLFORD, ROBERT E | 8327 S ISABELLA RD | | | | SHEPHERD | MI | 48883-9325 |
| HOLFORD, SALLY K | 3039 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9599 |
| HOLGATE METAL FAB INC | 555 INDEPENDENCE DR | | | | NAPOLEON | OH | 43545-9656 |
| HOLGER BARCHMANN | LESSINGSTRASSE 11 | | | | DRESDEN | | 01099 |
| HOLGER CEBULLA | HUGO-REMMERT-STR 14 | | | 38644 GOSLAR GERMANY | | | |
| HOLGER DAUSEND | MENDENER STRASSE 100 | | | | | | |
| HOLGER DRAMBERT | ANDREAS-MARGUTH STR. 3 | 35510 BUTZBACH | | | | | |
| HOLGER DRAMBERT | ANDREAS-MARGUTH STR. 3 | | | | | | |
| HOLGER FOELL | SANDGRUBENWEG 2 | 74081 HEILBRONN | | | | | |
| HOLGER HEIN | GRISSETSTR 11 | | | 74182 OBERSULM, GERMANY | | | |
| HOLGER HILDEBRAND | ANDREAS-MARGUTH STR. 3 | | | | | | |
| HOLGER HILDEBRAND | ANDREAS-MARGUTH STR. 3 | 35510 BUTZBACH | | | | | |
| HOLGER JUNGCLAUS | ASTWEG 43 | | | 22523 HAMBURG GERMANY | | | |
| HOLGER KORING | PO BOX 9022 | HOLGER KORING | | | WARREN | MI | 48090-9022 |
| HOLGER LAFRENZ | 26906 KOERBER ST | | | | ST CLAIR SHRS | MI | 48081-2458 |
| HOLGER LOCHHEED | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HOLGER M\MUELLER-BURCK | C.CONVENTO 111 | | | | LLUCMAJOR | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLGER MARTEN | ZIMMERSTRASSE 30 | | | 22085 HAMBURG, GERMANY | | | |
| HOLGER MARTEN | ZIMMERSTRASSE 30 | 22085 HAMBURG | | | | | |
| HOLGER MERKS | BENRATHER SCHLOSSALLEE 58 | | | D-40597 DUESSELDORF GERMANY | | | |
| HOLGER MICHAELSEN | ADELHEIDSTRASSE 14 | 65185 WIESBADEN | GERMANY | | WIESBADEN | | |
| HOLGER MICHAELSEN | ADELHEIDSTRASSE 14 | | 65185 WIESBADEN GERMANY | | | | |
| HOLGER SADEK | | | | | | | |
| HOLGER STOCK | PARKSTRA■E 1 | | | | LOHMAR | AK | 53797 |
| HOLGER STOCK | PARKSTRABE 1 | | | LOHMAR GERMANY 53797 | | | |
| HOLGER STOCK | PARKSTRA■E 1 | D-53797 LOHMAR | | | | | |
| HOLGER TAUSCH | BARENBLEEK 7 | | | | HAMBURG | DE | 22179 |
| HOLGER TSCHORSCH | BURGST—DTER STRASSE 5 | | | | LIMBACH-OBERFROHNA | | 09212 |
| HOLGER TSCHORSCH | BURGSTAEDTER STRASSE 5 | | | LIMBACH OBERFROHNA 09212 GERMANY | | | |
| HOLGER-JOHANNES BRECKENFELDER | SEILHOF 31 | | | BREISACH 79206 GERMANY | | | |
| HOLGUIN EDWARD | HOLGUIN, EDWARD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOLGUIN JR, GENARO | 1215 N GENESEE DR | | | | LANSING | MI | 48915-1911 |
| HOLGUIN, CLEMENTE | 5480 CENTURY PLAZA WAY | | | | SAN JOSE | CA | 95111-1820 |
| HOLGUIN, DAFNE LUJAN | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HOLGUIN, DIANA S | 211 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421 |
| HOLGUIN, EDWARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOLGUIN, GRISELDA | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HOLGUIN, JOE | 5028 LAKEFRONT DR | | | | WICHITA FALLS | TX | 76310 |
| HOLGUIN, LORI H | 565 S COBBLESTONE CT | | | | BLOOMINGTON | IN | 47403-8954 |
| HOLGUIN, LORI HELAINE | 565 S COBBLESTONE CT | | | | BLOOMINGTON | IN | 47403-8954 |
| HOLGUIN, PILAR A | 211 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| HOLGUIN, RICARDO | 422 N CATHERINE ST | | | | LANSING | MI | 48917-4904 |
| HOLGUIN, ROBERTO | 403 WINDSOR LN | | | | PORTAGE | MI | 49002-2916 |
| HOLIAK, KENNETH A | 30409 WINTHROP DR | | | | MADISON HEIGHTS | MI | 48071-5918 |
| HOLIAN ASBESTOS OF WISCONSIN | PO BOX 940 | 1110 S LAKE AVE | | | TWIN LAKES | WI | 53181-0940 |
| HOLIAN ASBESTOS OF WISCONSIN | 110 S LAKE AVE | | | | TWIN LAKES | WI | 53181-9424 |
| HOLIAN ASBESTOS OF WISCONSIN | PO BOX 940 | | | | TWIN LAKES | WI | 53181-0940 |
| HOLIAN PATRICIA | 4769 FAIRWAY DR | | | | AVON | OH | 44011-3306 |
| HOLIBAUGH DAVID PAUL (429114) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLIBAUGH, DAVID PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLIC JR, STEVEN E | 329 MALLARD COVE RD | | | | MONETA | VA | 24121-2361 |
| HOLIC, CATHI J | 552 SPRUCE DR | | | | NAPERVILLE | IL | 60540-7233 |
| HOLICK, ELIZABETH | 2304 GLENHEATH DR | | | | DAYTON | OH | 45440-1904 |
| HOLICKI, MARY K | 36 BLAIR HIGHLAND TRAILE | | | | MOUNT MORRIS | MI | 48458 |
| HOLICKI, SHARON | 3535 KELLAR AVE | | | | FLINT | MI | 48504-2147 |
| HOLIDAY CHEVROLET | 1009 HIGHWAY 82 W | | | | WHITESBORO | TX | 76273-9589 |
| HOLIDAY CHEVROLET BUICK PONTIAC GMC | 321 N ROLLING MEADOWS DR | | | | FOND DU LAC | WI | 54937-9726 |
| HOLIDAY CHEVROLET BUICK PONTIAC GMC CADILLAC | 321 N ROLLING MEADOWS DR | | | | FOND DU LAC | WI | 54937-9726 |
| HOLIDAY CHEVROLET, INC. | COLLEEN MCDONALD | 18208 WOODBURY CT | | | NORTHVILLE | MI | 48168-8844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLIDAY CHEVROLET, INC. | 18208 WOODBURY CT | | | | NORTHVILLE | MI | 48168-6844 |
| HOLIDAY CHEVROLET, L.L.C. | ALAN STARLING | 1001 E US HWY 192 | | | SAINT CLOUD | FL | 34769 |
| HOLIDAY CHEVROLET-CADILLAC, INC. | WILLIAM HUDGINS | 543 SECOND ST | | | WILLIAMSBURG | VA | 23185-4817 |
| HOLIDAY CHEVROLET-CADILLAC, INC. | 543 SECOND ST | | | | WILLIAMSBURG | VA | 23185-4817 |
| HOLIDAY CHEVROLET-CADILLAC, INC. | SECOND ST. & ROUTE 143 | | | | WILLIAMSBURG | VA | 23185 |
| HOLIDAY COMPANIES | LEE HACKER | PO BOX 1224 | | | MINNEAPOLIS | MN | 55440-1224 |
| HOLIDAY COMPANIES | PO BOX 1224 | | | | MINNEAPOLIS | MN | 55440-1224 |
| HOLIDAY INN | 5665 E PICKARD ST | | | | MOUNT PLEASANT | MI | 48858-5013 |
| HOLIDAY INN & SUITES CATERING OFFICE | 116 PARK AVE W | | | | MANSFIELD | OH | 44902-1607 |
| HOLIDAY INN BOXBOROUGH | 242 ADAMS PL | | | | BOXBOROUGH | MA | 01719-1735 |
| HOLIDAY INN COUNTRYSIDE | 6201 JOLIET RD | | | | COUNTRYSIDE | IL | 60525-3958 |
| HOLIDAY INN CR/CROMW | 4 SEBETHE DR | | | | CROMWELL | CT | 06416-1015 |
| HOLIDAY INN EXPRESS | 103 JOHNSTON PL | | | | CLINTON | MS | 39056-5911 |
| HOLIDAY INN EXPRESS | 35270 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0935 |
| HOLIDAY INN EXPRESS WARREN | 11500 E 11 MILE RD | | | | WARREN | MI | 48089-4590 |
| HOLIDAY INN EXPRESS-HERSHEY | 610 WALTON AVE | | | | HUMMELSTOWN | PA | 17036-1852 |
| HOLIDAY INN GATEWAY CENTER | 5353 GATEWAY CTR | | | | FLINT | MI | 48507-3980 |
| HOLIDAY INN KITCHENER-WATERLOO | HOTEL & CONFERENCE CENTRE | 30 FAIRWAY ROAD SOUTH | | KITCHENER CANADA ON N2A 2N2 CANADA | | | |
| HOLIDAY INN NORTH CAMPUS | 3600 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-2660 |
| HOLIDAY INN RALE/NC | 4810 PAGE ROAD | | | | DURHAM | NC | 27703 |
| HOLIDAY INN SELECT | 1500 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2653 |
| HOLIDAY INN SELECT NAPERVILLE | 1801 N NAPER BLVD | ATTN ACCOUNTING DEPT | | | NAPERVILLE | IL | 60563-1554 |
| HOLIDAY INN VAN/NASH | 2613 W END AVE | | | | NASHVILLE | TN | 37203-1424 |
| HOLIDAY INN WENTZVILLE | 900 CORPORATE PKWY | RAMADA INN WENTZVILLE | | | WENTZVILLE | MO | 63385-4822 |
| HOLIDAY INN WEST | 100 BRITTANIA RD EAST | | | MISSISSAUGA CANADA ON L4Z 2G1 CANADA | | | |
| HOLIDAY INN WOR/KNOX | 525 HENLEY ST | | | | KNOXVILLE | TN | 37902-2810 |
| HOLIDAY INN YOUNGSTOWN SOUTH-BOARDMAN | 7410 SOUTH AVE | | | | BOARDMAN | OH | 44512-5719 |
| HOLIDAY INN/AIPORT N | 4441 HWY 114 & ESTERS BLVD | | | | IRVING | TX | 75063 |
| HOLIDAY INN/AIPORT S | 4440 W AIRPORT FWY | | | | IRVING | TX | 75062-5821 |
| HOLIDAY INN/ANN ARBR | 2900 JACKSON AVE | | | | ANN ARBOR | MI | 48103-2012 |
| HOLIDAY INN/BELTSVIL | 4095 POWDER MILL RD | | | | BELTSVILLE | MD | 20705-3105 |
| HOLIDAY INN/BOCA RAT | 1950 GLADES RD | | | | BOCA RATON | FL | 33431-7353 |
| HOLIDAY INN/BRENTWOO | PO BOX 2508 | | | | BRENTWOOD | TN | 37024-2508 |
| HOLIDAY INN/BROCKTON | 195 WESTGATE DR | | | | BROCKTON | MA | 02301-1815 |
| HOLIDAY INN/CHARLOTT | 2707 LITTLE ROCK RD | | | | CHARLOTTE | NC | 28214-3020 |
| HOLIDAY INN/CHEEKTOW | 4600 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-2406 |
| HOLIDAY INN/COLUMBIA | 7900 WASHINGTON BLVD | | | | JESSUP | MD | 20794-9447 |
| HOLIDAY INN/COLUMBUS | 4560 HILTON CORPORATE DR | | | | COLUMBUS | OH | 43232-4153 |
| HOLIDAY INN/DANBURY | 80 NEWTOWN RD | | | | DANBURY | CT | 06810-4152 |
| HOLIDAY INN/ERLANGER | 1717 AIRPORT EXCHANGE BLVD | | | | ERLANGER | KY | 41018-3119 |
| HOLIDAY INN/EXTON | 815 N POTTSTOWN PIKE | | | | EXTON | PA | 19341-1561 |
| HOLIDAY INN/FARMNGTN | 38123 WEST 10 MILE ROAD | | | | FARMINGTON HILLS | MI | 48335 |
| HOLIDAY INN/FRANKLIN | PO BOX 906 | I-65 AT STATE HIGHWAY 96 | | | FRANKLIN | TN | 37065-0906 |
| HOLIDAY INN/FSTR CTY | 1221 CHESS DR | | | | FOSTER CITY | CA | 94404-1173 |
| HOLIDAY INN/HANOVER | 7481 NNEW RIDGE ROAD | | | | HANOVER | MD | 21076 |
| HOLIDAY INN/HARTFORD | 50 MORGAN ST | | | | HARTFORD | CT | 06120-2907 |
| HOLIDAY INN/HUDSON | 240HINES HILL ROAD | | | | HUDSON | OH | 44236 |
| HOLIDAY INN/HUNTGTN | 7667 CENTER AVE | | | | HUNTINGTN BCH | CA | 92647-3073 |
| HOLIDAY INN/I-35 | I-35 WEST AND 94TH STREET EXIT | | | | BLOOMINGTON | MN | 55431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLIDAY INN/INDNPLIS | 2501 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-4919 |
| HOLIDAY INN/INDPNDCE | 6001 ROCKSIDE RD | | | | INDEPENDENCE | OH | 44131-2209 |
| HOLIDAY INN/JACKSON | 5075 I 55 N | | | | JACKSON | MS | 39206-4301 |
| HOLIDAY INN/KENNER | 2929 WILLIAMS BLVD | | | | KENNER | LA | 70062-5434 |
| HOLIDAY INN/LIONSVIL | ROUTE 100, BOX 1100 | | | | LIONVILLE | PA | 19353 |
| HOLIDAY INN/MADISON | 3521 EVANS ACRES ROAD | | | | MADISON | WI | 53718 |
| HOLIDAY INN/MARIETTA | 3445 PEACHTREE RD NE | STE 700 | | | ATLANTA | GA | 30326-1237 |
| HOLIDAY INN/NASHVILL | 2200 ELM HILL PIKE | | | | NASHVILLE | TN | 37214-5116 |
| HOLIDAY INN/NATICK | 1360 WORCESTER ST | | | | NATICK | MA | 01760-1514 |
| HOLIDAY INN/NEW ORLN | 330 LOYOLA AVE | | | | NEW ORLEANS | LA | 70112-1807 |
| HOLIDAY INN/NEWARK | 160 HOLIDAY PLZ | | | | NEWARK | NJ | 07114-3700 |
| HOLIDAY INN/NEWHART | 1777 BURRSTONE RD | | | | NEW HARTFORD | NY | 13413-1000 |
| HOLIDAY INN/OAKLAND | 500 HEGENBERGER RD | | | | OAKLAND | CA | 94621-1320 |
| HOLIDAY INN/OAKLND P | 4505 WOODSON RD | | | | SAINT LOUIS | MO | 63134-3703 |
| HOLIDAY INN/ORANGE P | 100 PARK AVENUE | | | | ORANGE PARK | FL | 32073 |
| HOLIDAY INN/ORLANDO | 6515 INTERNATIONAL DR | | | | ORLANDO | FL | 32819-8217 |
| HOLIDAY INN/OSHKOSH | 500 S KOELLER ST | | | | OSHKOSH | WI | 54902-5548 |
| HOLIDAY INN/PLEASANT | 11950 DUBLIN CANYON RD | | | | PLEASANTON | CA | 94588-2818 |
| HOLIDAY INN/PORTSMOU | I-95 & WOODBURY | | | | PORTSMOUTH | NH | 03801 |
| HOLIDAY INN/ROSEMONT | 5440 N RIVER RD | | | | ROSEMONT | IL | 60018-5232 |
| HOLIDAY INN/SAN DIEG | 1355 N HARBOR DR | | | | SAN DIEGO | CA | 92101-3321 |
| HOLIDAY INN/SAN FRAN | 275 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6703 |
| HOLIDAY INN/SARATOGA | BROADWAY AT CIRCULAR STREET | | | | SARATOGA SPRINGS | NY | 12866 |
| HOLIDAY INN/SCHAUMBG | 1550 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195-3643 |
| HOLIDAY INN/SOMERVLL | 30 WASHINGTON ST | | | | SOMERVILLE | MA | 02143-4446 |
| HOLIDAY INN/SPRING H | ROUTE 1 BOX 27 | | | | SPRING HILL | TN | 37174 |
| HOLIDAY INN/TROY | 2537 ROCHESTER CT | | | | TROY | MI | 48083-1875 |
| HOLIDAY INN/WAUKESHA | 2417 BLUE MOUND ROAD | | | | WAUKESHA | WI | 53186 |
| HOLIDAY JR, JAMES E | 401 ENGLEWOOD AVE APT 1 | | | | BUFFALO | NY | 14223-2866 |
| HOLIDAY JR, LARRY L | 483 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2020 |
| HOLIDAY JR, LARRY LAWRENCE | 483 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2020 |
| HOLIDAY PAYLESS RENT A CAR | 5903 MCCOY ROAD | | | | ORLANDO | FL | 32827 |
| HOLIDAY SATURN, INC. | JUAN L. GONZALES | 401 AUTO VISTA DR | | | QUARTZ HILL | CA | 93551-3711 |
| HOLIDAY SATURN, INC. | ATTN: JUAN A. GONZALES | 401 AUTO VISTA DRIVE | | | VICTORVILLE | CA | 93551 |
| HOLIDAY SERVICE CENTER & CAR WASH | 1194 RTE 37 W | | | | TOMS RIVER | NJ | 08755 |
| HOLIDAY TIRE & AUTOM INC | 619 GREENSBORO RD | | | | HIGH POINT | NC | 27260-2649 |
| HOLIDAY VANS | 1902 E MICHIGAN AVE | | | | YPSILANTI | MI | 48198-6078 |
| HOLIDAY WORLD OF HOUSTON, LLC | 28909 KATY FWY | | | | KATY | TX | 77494-1000 |
| HOLIDAY, ALFREDIA | 3217 CARTER ST | | | | SAGINAW | MI | 48601-4053 |
| HOLIDAY, ANNIE L | 2587 BRUNKOW CT | | | | SAGINAW | MI | 48601-6729 |
| HOLIDAY, ANNIE LOIS | 2587 BRUNKOW CT | | | | SAGINAW | MI | 48601-6729 |
| HOLIDAY, BETTY L | 2700 NARLOCH ST | | | | SAGINAW | MI | 48601-1340 |
| HOLIDAY, CARL E | 2102 WALNUT STREET | | | | SAGINAW | MI | 48601-2033 |
| HOLIDAY, CARL E | 2102 WALNUT ST | | | | SAGINAW | MI | 48601-2033 |
| HOLIDAY, CHARLES N | 501 PIERCE ST | | | | SANDUSKY | OH | 44870-4724 |
| HOLIDAY, CLIFFORD D | 515 SW SALINE ST | | | | TOPEKA | KS | 66606-1921 |
| HOLIDAY, CLYDE J | 713 W SPRUCE ST | | | | DEMING | NM | 88030-3548 |
| HOLIDAY, CLYDE J | 2755 LUNA RD SW | | | | DEMING | NM | 88030-8064 |
| HOLIDAY, DARRYL G | 91 BOUCK ST | | | | TONAWANDA | NY | 14150-2024 |
| HOLIDAY, DEXTER O | 2725 LARRY TIM DR | | | | SAGINAW | MI | 48601-5615 |
| HOLIDAY, DION D | 802 W RIDGEWAY AVE | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLIDAY, EDWIN J | 3299 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| HOLIDAY, GERWAN H | 6291 WILLOW BROOKE DR | | | | LIBERTY TWP | OH | 45011-0403 |
| HOLIDAY, JAMES E | 4619 ONONDAGA BLVD | | | | SYRACUSE | NY | 13219-3301 |
| HOLIDAY, JEREMY G | 4510 OAKESTIA ST | | | | COMMERCE TOWNSHIP | MI | 48382-3827 |
| HOLIDAY, JEREMY GENE | 4510 OAKESTIA ST | | | | COMMERCE TOWNSHIP | MI | 48382-3827 |
| HOLIDAY, JOHNIE L | 8832 S RACINE AVE | | | | CHICAGO | IL | 60620-3425 |
| HOLIDAY, MARY E | 38824 POLO CLUB DR | APT 102 | | | FARMINGTON | MI | 48335-5609 |
| HOLIDAY, MARY E | 515 SW SALINE ST | | | | TOPEKA | KS | 66606-1921 |
| HOLIDAY, MATTIE, | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLIDAY, NANCY E | 800 MICHIGAN AVE | APT 307 | | | LA PORTE | IN | 46350-3560 |
| HOLIDAY, ODELL | 8639 SAINT JOHN ST | | | | SHELBY TOWNSHIP | MI | 48317-4361 |
| HOLIDAY, ROMELL | 1 ALLSPICE CT. | | | | OWINGS MILLS | MD | 21117-1329 |
| HOLIDAY, ROMELL | 1 ALLSPICE CT | | | | OWINGS MILLS | MD | 21117-1329 |
| HOLIDAY, ROOSEVELT B | 2824 AMBERWOOD PL | MAIL BOX 14 | | | KOKOMO | IN | 46901-1468 |
| HOLIDAY, ROY C | PO BOX 6253 | | | | FORT WORTH | TX | 76115-0253 |
| HOLIDAY, STEVEN F | 14500 AGNES ST | | | | SOUTHGATE | MI | 48195-1944 |
| HOLIDAY, STEVEN FLOYD | 14500 AGNES ST | | | | SOUTHGATE | MI | 48195-1944 |
| HOLIDAY, THOMAS L | PO BOX 160 | | | | CHEROKEE | AL | 35616-0160 |
| HOLIDAY, WILLIAM E | 867  W HOSPITAL RD LOT 18 | | | | PAOLI | IN | 47454-9213 |
| HOLIDAY-GOLSON, LATRICE D | 6020 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9610 |
| HOLIE, CHARLES E | 13021 GIRARD AVE S | | | | BURNSVILLE | MN | 55337-2405 |
| HOLIEN, DWIGHT H | 14351 PETERBORO DR | | | | STERLING HTS | MI | 48313-2739 |
| HOLIEN, HARLAN E | 14748 DARWIN CT | SITE 210B | | | SHELBY TWP | MI | 48315-3747 |
| HOLIFIELD JR, JOHN B | 55091 LEE RD | | | | NEW HUDSON | MI | 48165-8516 |
| HOLIFIELD JR, WILLIE | 8049 WALDEN ST | | | | DETROIT | MI | 48213-2381 |
| HOLIFIELD, ALLEN R | 11910 BLOCK RD | | | | BIRCH RUN | MI | 48415-9467 |
| HOLIFIELD, ANTHONY J | 7393 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1821 |
| HOLIFIELD, ANTHONY JAMES | 7393 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1821 |
| HOLIFIELD, BARRY | 3609 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| HOLIFIELD, BETTY L | 6316 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| HOLIFIELD, BRUCE E | PO BOX 408 | | | | SHERWOOD | OH | 43556-0408 |
| HOLIFIELD, DANIEL E | 8444 W ROLSTON RD | | | | LINDEN | MI | 48451-9772 |
| HOLIFIELD, DANNIE T | 23715 STONEHENGE BLVD | | | | NOVI | MI | 48375-3778 |
| HOLIFIELD, DORIS M | 2438 GREENE 625 RD | | | | PARAGOULD | AR | 72450-8504 |
| HOLIFIELD, DORIS M | 2438 GREENE ROAD 625 | | | | PARAGOULD | AR | 72450-8504 |
| HOLIFIELD, FULTON | 19490 ROBSON ST | | | | DETROIT | MI | 48235-1953 |
| HOLIFIELD, GAYNELL J. | 125 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 |
| HOLIFIELD, HAZEL S | 8299 S SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| HOLIFIELD, HAZEL S | 8299 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| HOLIFIELD, JERRY C | 42957 WINDING POND TRL | | | | BELLEVILLE | MI | 48111-7205 |
| HOLIFIELD, JOHN A | PO BOX 5334 | | | | MANSFIELD | OH | 44901-5334 |
| HOLIFIELD, LARRY C | 3245 GRAVEL LICK RD | | | | CASTLEWOOD | VA | 24224 |
| HOLIFIELD, LARRY C | PO BOX 582 | | | | SAINT PAUL | VA | 24283-0582 |
| HOLIFIELD, LETICIA A | 412 DORCHESTER AVE | | | | CINCINNATI | OH | 45219-3102 |
| HOLIFIELD, LINDA | 200 PINE LAKES DR W | | | | LAPEER | MI | 48446-4503 |
| HOLIFIELD, LODENA | PO BOX 628 | | | | FOREST | MS | 39074-0628 |
| HOLIFIELD, MARY E | 2552 WEST BRITTON ROAD | | | | PERRY | MI | 48872 |
| HOLIFIELD, MARY E | 2552 W BRITTON RD | | | | PERRY | MI | 48872-9603 |
| HOLIFIELD, MILTON JOSEPH | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| HOLIFIELD, MINERVA M | 1339 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| HOLIFIELD, MYRTLE L | 2537 N 1ST ST | | | | MILWAUKEE | WI | 53212-2804 |
| HOLIFIELD, RODERICK K | 18940 WHITCOMB ST | | | | DETROIT | MI | 48235-2846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLIFIELD, SANDY A | 2604 43RD AVE | | | | MERIDIAN | MS | 39307-4269 |
| HOLIFIELD, WAYNE | 3181 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9780 |
| HOLIFIELD, WILLIAM V | 300 LELAND TER NE | | | | ATLANTA | GA | 30317-1411 |
| HOLIHAN, DIANE | 5953 COLE RD | | | | SAGINAW | MI | 48601 |
| HOLIHAN, DICK A | 2386 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| HOLIHAN, ERNESTINE H | 5053 N SMITH RD | | | | OWOSSO | MI | 48867-9429 |
| HOLIHAN, KYLE | 28091 GALIEN DR | | | | SOUTH LYON | MI | 48178-9761 |
| HOLIHAN, MARGARET L | 1003 CHESTNUT ST | | | | SAGINAW | MI | 48602-1632 |
| HOLIHAN, MICHAEL J | 27936 DICKASON DR | | | | VALENCIA | CA | 91354-1200 |
| HOLIHAN, RAYMOND P | 1003 CHESTNUT ST | | | | SAGINAW | MI | 48602-1632 |
| HOLIK, MICHAEL D | 998 N GRAF RD | | | | CARO | MI | 48723-9682 |
| HOLIMAN, L V | 1515 ROACH ST | | | | INDIANAPOLIS | IN | 46208-5253 |
| HOLIMAN, L V | 1515 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5253 |
| HOLIMAN, RONALD S | 5591 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3351 |
| HOLIMAN, WILLIS | 6163 FRED DR | | | | CYPRESS | CA | 90630-3907 |
| HOLINBAUGH ROBERT E | 8268 LONGVIEW DR NE | | | | WARREN | OH | 44484-1932 |
| HOLINBAUGH, JAMES L | 7292 ELM ST | | | | NEWTON FALLS | OH | 44444-9233 |
| HOLINBAUGH, JOHN K | 1185 NE 835 ST | | | | OLD TOWN | FL | 32680-8200 |
| HOLINBAUGH, JOHN K | 1185 NE 835TH ST | | | | OLD TOWN | FL | 32680-8200 |
| HOLINBAUGH, ROBERT E | 8268 LONGVIEW DR NE | | | | WARREN | OH | 44484-1932 |
| HOLINBAUGH, WAYNE L | 1263 NE 835 ST | | | | OLD TOWN | FL | 32680-8298 |
| HOLINESS, TERESA U | 26187 W OUTER DR | | | | DETROIT | MI | 48217-1137 |
| HOLINKO JR, MYKOLA | 15625 HARRIS RD | | | | DEFIANCE | OH | 43512-8091 |
| HOLINKO MIKE | 15625 HARRIS RD | | | | DEFIANCE | OH | 43512-8091 |
| HOLINKO, RETA J | 1438 TERBURY RD | | | | ALFRED STATION | NY | 14803-9785 |
| HOLINSKI, HELEN | 6649 WINONA AVE | | | | ALLEN PARK | MI | 48101-2323 |
| HOLINYJ, BEVERLY L | 4097 BIG HOLLOW LN | | | | JACKSONVILLE | FL | 32277-1630 |
| HOLISE HALE | 17523 FALLS RD | | | | UPPERCO | MD | 21155-9574 |
| HOLISKY LAWRENCE | NO ADVERSE PARTY | | | | | | |
| HOLISKY, LAWRENCE E | 7818 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| HOLIT DAVID L (466974) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLIT, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLIWAY, HAROLD | 222 WHIPPOORWILL DR | | | | WRIGHT CITY | MO | 63390-1816 |
| HOLIWAY, NANCY | 3131 GOVERNORS AVE | | | | DULUTH | GA | 30096-3593 |
| HOLK III, WILLIAM H | 3376 HOFFMAN NORTON RD NW | | | | WARREN | OH | 44481-9425 |
| HOLKA, ADRIANNE A | 1419 BARDSHAR RD L | | | | SANDUSKY | OH | 44870 |
| HOLKA, DENNIS M | 2006 33RD ST | | | | BAY CITY | MI | 48708-3805 |
| HOLKA, DONNA | 500 S JACKSON ST | | | | BAY CITY | MI | 48708-7369 |
| HOLKA, DONNA | 500 S JACKSON | | | | BAY CITY | MI | 48708-7369 |
| HOLKA, KENNETH J | 1318 WAXWING DR | | | | DEWITT | MI | 48820-9544 |
| HOLKA, MARGARET | 1652 CASS AVENUE | | | | BAY CITY | MI | 48708-8183 |
| HOLKA, MARGARET | 1652 CASS AVE | | | | BAY CITY | MI | 48708-8183 |
| HOLKA, PATRICK J | 1241 NE PARVIN RD APT 307 | | | | KANSAS CITY | MO | 64116-5033 |
| HOLKA, PATRICK JOSEPH | 1421 NE PARVIN RD APT 307 | | | | KANSAS CITY | MO | 64116-5033 |
| HOLKA, STEPHEN P | 3760 W ACOMA DR | | | | PHOENIX | AZ | 85053-5409 |
| HOLKO, ANN C | 5396 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7705 |
| HOLKO, CHARLES W | 2559 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9406 |
| HOLKO, FRANK | 6190 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9666 |
| HOLKO, FRANK | 6190 STATE RT 46 N.E. | | | | CORTLAND | OH | 44410-9666 |
| HOLKO, JAMES M | 5396 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7705 |
| HOLKO, JAMES MICHAEL | 5396 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7705 |
| HOLL, HELEN J | 4111 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLL, JERRY R | 1733 SWAILES RD | | | | TROY | OH | 45373-9566 |
| HOLL, NICHOLAS | 303 LYNN RD | | | | CAMILLUS | NY | 13031-1216 |
| HOLL, WILLIAM H | 5286 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1126 |
| HOLLABAUGH ROBERT (492034) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLABAUGH, DIANA | 2545 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| HOLLABAUGH, DOUGLAS L | 13303 BLUE SPRUCE CT | | | | LINDEN | MI | 48451-8864 |
| HOLLABAUGH, DOUGLAS LYNN | 13303 BLUE SPRUCE CT | | | | LINDEN | MI | 48451-8864 |
| HOLLABAUGH, LILLIAN C | 3102 HAINE DR APT 610 | | | | HARLINGEN | TX | 78550-0808 |
| HOLLABAUGH, ORIE D | 190 SE CROSSPOINT DR | | | | PORT ST LUCIE | FL | 34983-3161 |
| HOLLABAUGH, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLACE CONCANNON | ACCT OF BRIAN T CONCANNON | 239 SENECA WAY | | | BOLINGBROOK | IL | 60440-1738 |
| HOLLADA, ROBERT E | 162 CHRISTNER HOLLOW RD | | | | FORT HILL | PA | 15540-2213 |
| HOLLADAY DANIEL C (401944) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLADAY, DANIEL A | 145 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| HOLLADAY, DANIEL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLADAY, GLENN K | 4734 DRESDEN CT | | | | JACKSONVILLE | FL | 32257-1206 |
| HOLLADAY, JIMMY L | 13410 MISSOURI ROUTE A | | | | LIBERTY | MO | 64068-8122 |
| HOLLADAY, WILLIAM O | 3312 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5414 |
| HOLLADY MD | 213 N MERCER ST | | | | DURAND | MI | 48429-1418 |
| HOLLAN, DALLAS V | 676 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| HOLLAN, DONALD R | 1421 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3120 |
| HOLLAN,DALLAS V | 676 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| HOLLAND & HART | PO BOX 758 | | | | DENVER | CO | 80271-0758 |
| HOLLAND & KNIGHT | PO BOX 32092 | ACCOUNTS RECEIVABLE | | | LAKELAND | FL | 33802-2092 |
| HOLLAND & KNIGHT | 450 MARTIN L KING JR AVE | | | | LAKELAND | FL | 33815-1522 |
| HOLLAND & KNIGHT | PO BOX 52687 | | | | JACKSONVILLE | FL | 32201-2687 |
| HOLLAND & KNIGHT | PO BOX 32092 | ACCOUNTS RECEVABLE | | | LAKELAND | FL | 33802-2092 |
| HOLLAND & KNIGHT LLP | 50 N LAURA ST STE 3900 | | | | JACKSONVILLE | FL | 32202-3622 |
| HOLLAND & KNIGHT LLP | PO BOX 32092 | ACCOUNTS RECEIVABLE | | | LAKELAND | FL | 33802-2092 |
| HOLLAND & KNIGHT LLP | PO BOX 32092 | | | | LAKELAND | FL | 33802-2092 |
| HOLLAND ADAMS | BOX 103 145 W MAIN | | | | RUTLEDGE | GA | 30663 |
| HOLLAND ALENE | PO BOX 125 | | | | STRAWBERRY | AR | 72469-0125 |
| HOLLAND AMBER | HOLLAND, AMBER | 4480 E VIENNA RD | | | CLIO | MI | 48420 |
| HOLLAND ARCHIE T (400748) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLAND AWNING CO | 10875 CHICAGO DRIVE | | | | ZEELAND | MI | 49464-8126 |
| HOLLAND BRIAN | 6078 E ROUGH ROCK DR | | | | TUCSON | AZ | 85756-9568 |
| HOLLAND CHARLENE | 1323 28TH AVE | | | | MOLINE | IL | 61265-6006 |
| HOLLAND CHARLES | 1413 PINEWOOD RD | | | | JACKSONVILLE | FL | 32250-2918 |
| HOLLAND DIANE | 1251 JOSLYN AVE | | | | PONTIAC | MI | 48340-2064 |
| HOLLAND DOROTHY | 7249 E 150 NORTH RD | | | | MC LEAN | IL | 61754-7509 |
| HOLLAND DUANE A (445290) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLLAND ELMER (470137) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLLAND GEORGE E (481220) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLLAND GEORGE F (429115) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLAND GMBH | HAUPTSTR 7 | | | BERMBACH TH 98587 GERMANY | | | |
| HOLLAND GMBH - WERKZEUGFABRIK | HAUPSTR 7 98587 | | | BERMBACH/THORINGEN GERMANY | | | |
| HOLLAND GROUP LLC | 30800 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025-4547 |
| HOLLAND HERBERT ALLEN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HOLLAND HOMER WAYNE (ESTATE OF) (498264) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLAND HOSPITAL | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| HOLLAND I I I, URIAH | 221 HANOVER AVENUE | | | | DAYTON | OH | 45427-2633 |
| HOLLAND JAMES (459916) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLAND JAMES LAMAR (343879) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLAND JONES, KATRINA | 1307 CASON TRL | | | | MURFREESBORO | TN | 37128-6749 |
| HOLLAND JR, ALVAH K | 2012 PEARL ST | | | | ANDERSON | IN | 46016-4449 |
| HOLLAND JR, DUDLEY E | 2921 US HIGHWAY 250 | | | | GREENWICH | OH | 44837-9473 |
| HOLLAND JR, FLOYD M | 776 LEXINGTON ONT. RD | | | | MANSFIELD | OH | 44903 |
| HOLLAND JR, IRWIN J | 25303 45 HWY SPUR BLDG 14 | C/O DONALD V BIERMAN | | | PLATTE CITY | MO | 64079-8354 |
| HOLLAND JR, JAMES L | 6343 BUCKINGHAM AVENUE | | | | ALLEN PARK | MI | 48101-2330 |
| HOLLAND JR, JAMES R | 130 COUNTRY ROAD 3154 | | | | DE BERRY | TX | 75639 |
| HOLLAND JR, LARRY D | 1123 SMART RD | | | | MANSFIELD | OH | 44903-9667 |
| HOLLAND JR, LUTHER L | 5913 HAWK CT | | | | VENUS | TX | 76084-3223 |
| HOLLAND JR, RALPH V | 4991 LYLE RD | | | | COLUMBUS | OH | 43229-5307 |
| HOLLAND JR, ROBERT | 952 HUFFMAN RD | | | | BRIGHTON | TN | 38011-6634 |
| HOLLAND JR, ROBERT W | 11658 W LEWISVILLE RD | | | | CLOVERDALE | IN | 46120-9353 |
| HOLLAND JUDITH | 7 MULBERRY BLUFF DR | | | | SAVANNAH | GA | 31406-3270 |
| HOLLAND LUCILLE RENEE (479258) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLAND MARGARET | 170 S SPRING ST | | | | HOLLY SPRINGS | MS | 38635-3019 |
| HOLLAND MARKS | 15445 ROXBORO DR | | | | MIDDLEBRG HTS | OH | 44130-8346 |
| HOLLAND MARLANA | 2006 HIGHWAY 59 | | | | GEORGE WEST | TX | 78022-3729 |
| HOLLAND MCNEELY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HOLLAND NORMAN | 2272 N 1ST RD | | | | WELLSVILLE | KS | 66092-4028 |
| HOLLAND PARK II LP | PO BOX 35201 | | | | NEWARK | NJ | 07193-5201 |
| HOLLAND PARK II LP | C\O LEND LEASE AAF FUND | C HOLLAND PARK II | PO BOX 26277 | | NEW YORK | NY | 10087-6277 |
| HOLLAND ROBERT | HOLLAND, ROBERT | 799 STEWART AVENUE | | | COLUMBUS | OH | 43206-3046 |
| HOLLAND ROBERT G (355033) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLAND RONALD (142016) | FARACI & LANGE | 400 CROSSROADS BLDG , 45 EXCHANGE STREET | | | ROCHESTER | NY | 14614 |
| HOLLAND SAMUEL (455367) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOLLAND SPECIAL DELIVERY | 3068 HIGHLAND BLVD | | | | HUDSONVILLE | MI | 49426-9455 |
| HOLLAND STEVEN | 2110 NE 142ND AVE | | | | HUXLEY | IA | 50124-8723 |
| HOLLAND T MICHAEL | 874 ARMISTEAD DR | | | | HAMILTON | OH | 45013-2027 |
| HOLLAND THOMAS ABRAHAM (429116) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLAND TOWNSHIP TAX COLLECTOR | PO BOX 8127 | | | | HOLLAND | MI | 49422-8127 |
| HOLLAND TRANSFER CO AND DISTRIBUTION CENTER | PO BOX 552 | | | | STATESVILLE | NC | 28687-0552 |
| HOLLAND TRICIA | 2 RISERO DR | | | | MISSION VIEJO | CA | 92692 |
| HOLLAND WALTER | 100 20TH ST | | | | BATTLE MOUNTAIN | NV | 89820-3310 |
| HOLLAND, ADA L | 1875 JANET ST | | | | HARRISON | MI | 48625-8796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, ALFRED | 101 EAST AUSTIN AVENUE | | | | FLINT | MI | 48505-2738 |
| HOLLAND, ALFRED E | 1636 20 MILE RD | | | | MARION | MI | 49665-8429 |
| HOLLAND, ALFRED R | G-4051 DALLAS ST | | | | BURTON | MI | 48519 |
| HOLLAND, ALICE L | 8203 NW MACE ROAD | | | | KANSAS CITY | MO | 64152-4621 |
| HOLLAND, ALICE L | 8203 NW MACE RD | | | | KANSAS CITY | MO | 64152-4621 |
| HOLLAND, ALLEN J | 85 KEITH AVE | | | | CAMDEN | TN | 38320-6823 |
| HOLLAND, ALMA J | 29 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| HOLLAND, AMANDA A | 8361 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458 |
| HOLLAND, AMBER | 4480 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| HOLLAND, ANGELINE | 2300 PLAZA AVE NE APT 515 | | | | WARREN | OH | 44483-3550 |
| HOLLAND, ANN ALICE | 2029 CAT CREEK RD. | | | | FRANKLIN | NC | 28734-7183 |
| HOLLAND, ANN H | 1330 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| HOLLAND, ANNETTE B | PO BOX 394 | | | | WOOD DALE | IL | 60191-0394 |
| HOLLAND, ANNIE M | G6239 BALLARD DR | | | | FLINT | MI | 48505 |
| HOLLAND, ANTHONY L | 11802 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| HOLLAND, ANTHONY T | 4929 MANNING RD | | | | INDIANAPOLIS | IN | 46228-2054 |
| HOLLAND, ARCHIE L | 5639 HENSLEY RD | | | | LULA | GA | 30554-3251 |
| HOLLAND, ARCHIE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAND, ARNOLD W | 12 GELBHAUS LN | | | | DAMASCUS | PA | 18415-3545 |
| HOLLAND, ASHANDE' | 1118 ASHLEY LAKES DR | | | | NORCROSS | GA | 30092-5634 |
| HOLLAND, AUTHOR | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| HOLLAND, BARBARA B | 715 S ELM ST | | | | GARDNER | KS | 66030-1641 |
| HOLLAND, BARBARA J | 35203 BRIGHTON DR | | | | STERLING HEIGHTS | MI | 48310-7410 |
| HOLLAND, BARBARA L | PO BOX 248 | 175 LAFAYETTE TRAIL | | | CHALK HILL | PA | 15421-0248 |
| HOLLAND, BEN R | 9809 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| HOLLAND, BEN RAY | 9809 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| HOLLAND, BENJAMIN H | 7 SIERRA CIRCLE | | | | HOT SPRINGS | AR | 71909-3222 |
| HOLLAND, BERTHA | 239 KUHNE BLVD | | | | TROY | MO | 63379 |
| HOLLAND, BETTY S | 828 SMITH BREWER ROAD | | | | LONDON | KY | 40744 |
| HOLLAND, BEVERLY | 150 W. 174TH ST 9G | | | | BRONX | NY | 10453-7504 |
| HOLLAND, BEVERLY | 150 W 174TH ST APT 9G | | | | BRONX | NY | 10453-7504 |
| HOLLAND, BEVERLY A | 383 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3231 |
| HOLLAND, BOBBIE J | 6910 CEDAR GROVE RD | | | | BIG SANDY | TN | 38221-5025 |
| HOLLAND, CARLOS A | 1326 MCCAMERON AVE | | | | LOCKPORT | IL | 60441-2710 |
| HOLLAND, CARMEN L | 4835 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1987 |
| HOLLAND, CARMEN LORRAINE | 4835 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1987 |
| HOLLAND, CAROLYN | 100 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1915 |
| HOLLAND, CATHERINE M | 5724 SHANNON LN | | | | CLARKSTON | MI | 48348-5165 |
| HOLLAND, CECIL C | 12482 SE 173RD LN | | | | SUMMERFIELD | FL | 34491-1813 |
| HOLLAND, CECIL E | 2909 S SHELEY RD | | | | INDEPENDENCE | MO | 64052-3018 |
| HOLLAND, CHARLENE | 5495 LANCASTER HILL APT. 39 | | | | CLARKSTON | MI | 48346 |
| HOLLAND, CHARLES | 3731 CLEVELAND AVE | | | | KANSAS CITY | MO | 64128-2636 |
| HOLLAND, CHARLES A | 6655 JACKSON RD UNIT 722 | | | | ANN ARBOR | MI | 48103-9681 |
| HOLLAND, CHARLES L | 3661 PARMENTER RD | | | | DURAND | MI | 48429-9757 |
| HOLLAND, CHARLES P | PO BOX 355 | | | | DALLAS | GA | 30132-0007 |
| HOLLAND, CHARLES R | PO BOX 1012 | | | | WELAKA | FL | 32193-1012 |
| HOLLAND, CHERYL A | PO BOX 226 | | | | NORTH SALEM | IN | 46165-0226 |
| HOLLAND, CHRISTOPHER J | 3520 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| HOLLAND, CLARA J | 3520 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| HOLLAND, CLAUDE A | 7642 S 250 E | | | | MARKLEVILLE | IN | 46056-9771 |
| HOLLAND, CONNIE S | 105 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1905 |
| HOLLAND, CYNTHIA K | 1360 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| HOLLAND, CYNTHIA KAY | 1360 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLAND, DALE L | 1509 SAN ANTONIO CREEK RD | | | | SANTA BARBARA | CA | 93111-1319 |
| HOLLAND, DANA T | 1474 MAHOGANY CHASE NW | | | | ACWORTH | GA | 30101-7854 |
| HOLLAND, DANA T | 3118 SOUTH BAGGETT RD | | | | WINSTON | GA | 30187-1420 |
| HOLLAND, DANIEL J | 1340 W 97TH AVE | | | | CROWN POINT | IN | 46307-2460 |
| HOLLAND, DANIEL L | 944 WAUREGAN DR | | | | HOPE | MI | 48628 |
| HOLLAND, DANNIE E | 8218 AUTUMN MILL LN | | | | INDIANAPOLIS | IN | 46256-3443 |
| HOLLAND, DANNY R | 14 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| HOLLAND, DAVID C | 14636 PINE LAKE ST | | | | CLERMONT | FL | 34711-7170 |
| HOLLAND, DAVID J | 4649 PIER DR | | | | TROY | MI | 48098-4180 |
| HOLLAND, DAVID L | 1029 N EAST ST | | | | FENTON | MI | 48430-1585 |
| HOLLAND, DELBERT L | 3366 VAN CAMPEN RD | | | | FLINT | MI | 48507-3307 |
| HOLLAND, DELMAR G | 3881 VALACAMP AVE SE | | | | WARREN | OH | 44484-3314 |
| HOLLAND, DELORES | 3881 VALACAMP SE | | | | WARREN | OH | 44484-6838 |
| HOLLAND, DENNIS M | 5170 S CLARENDON ST | | | | DETROIT | MI | 48204-2922 |
| HOLLAND, DOLORES J | 1104 CRESTVIEW LN | | | | STEWARTSTOWN | PA | 17363-8383 |
| HOLLAND, DONALD J | 645 PINE ST | | | | HURST | TX | 76053-5529 |
| HOLLAND, DONALD J | 5517 CLUB HOUSE DR | | | | FORT WORTH | TX | 76148-4006 |
| HOLLAND, DONALD J | 8809 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| HOLLAND, DONALD S | 9901 N ORACLE RD APT 3207 | | | | ORO VALLEY | AZ | 85704-7989 |
| HOLLAND, DONALD S | 502 PARK PL | | | | MARSHALL | TX | 75672-5862 |
| HOLLAND, DONALD SCOTT | 502 PARK PL | | | | MARSHALL | TX | 75672-5862 |
| HOLLAND, DONALD TRUCKING INC | MAIN STREET RD | | | | KEOKUK | IA | 52632 |
| HOLLAND, DONALD W | 12228 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| HOLLAND, DONNA M | PO BOX 24818 | | | | MIDDLE RIVER | MD | 21220-0818 |
| HOLLAND, DONNIE | 3342 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| HOLLAND, DORIS M | PO BOX 242 | | | | BARRYTON | MI | 49305 |
| HOLLAND, DOROTHY S | 1119 JENNA DR | | | | DAVISON | MI | 48423-3603 |
| HOLLAND, DOUGLAS M | 9191 STEPHANIE ST | | | | DAYTON | OH | 45458 |
| HOLLAND, DUANE A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLLAND, DWIGHT | 11701 CHANT LN UNIT 3 | | | | ZIONSVILLE | IN | 46077-7011 |
| HOLLAND, EDGAR W | 1290 PLATINUM DR | | | | HOSCHTON | GA | 30548-1789 |
| HOLLAND, EDNA M | 155 LAUREL CIR | | | | LAVONIA | GA | 30553-2144 |
| HOLLAND, EDNA S | 486 HAMMERSTEIN RD LOT 181 | | | | WHEELERSBURG | OH | 45694-8018 |
| HOLLAND, EDNA S | 486-181 HAMMERSTIEN RD | | | | WHEELERSBURG | OH | 45694-8018 |
| HOLLAND, ELBERT J | 2871 N BOGAN RD 618 | | | | BUFORD | GA | 30519 |
| HOLLAND, ELMER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLLAND, ELMER | 6432 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237-8509 |
| HOLLAND, ELMER G | 11905 E JACKSON ST | | | | PARKER CITY | IN | 47368-9442 |
| HOLLAND, ERNEST L | 709 W 37TH ST | | | | ANDERSON | IN | 46013-4009 |
| HOLLAND, ERNIE | 8872 FLEENER CT | | | | AVON | IN | 46123-8952 |
| HOLLAND, EULA L | 47 WOODROW ST | | | | HAMILTON | OH | 45013-1556 |
| HOLLAND, EVERETTE E | 11825 LANSDOWNE ST | | | | DETROIT | MI | 48224 |
| HOLLAND, FLETCHER J | 17231 RICHARD ST | | | | SOUTHFIELD | MI | 48075-2942 |
| HOLLAND, FLORA | 17301 CICOTTE | | | | ALLEN PARK | MI | 48101-3118 |
| HOLLAND, FLORA | 17301 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3118 |
| HOLLAND, FLOYD D | PO BOX 3453 | | | | SEBRING | FL | 33871-3453 |
| HOLLAND, FRANK L | 100 GRAYSON WAY | | | | GEORGETOWN | KY | 40324-8620 |
| HOLLAND, FRANKLIN D | 313 E SOUTH ST | | | | WEST UNION | OH | 45693-1415 |
| HOLLAND, FREDERICK C | 197 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2723 |
| HOLLAND, GARLAND B | 3539 OAK KNOLL DR | | | | MARIETTA | GA | 30068-3943 |
| HOLLAND, GARRY W | 3717 S EWING ST | | | | INDIANAPOLIS | IN | 46237-1256 |
| HOLLAND, GARY R | 11869 S OLD TOWER RD | | | | BALDWIN | MI | 49304-8739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLAND, GENE A | 3045 BURSON DR | | | | SHREVEPORT | LA | 71118-3707 |
| HOLLAND, GEORGE | 9317 E NACOMA DR | | | | SUN LAKES | AZ | 85248-7455 |
| HOLLAND, GEORGE E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLLAND, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAND, GEORGE H | 3120 SAINT FLORENCE TER | | | | OLNEY | MD | 20832-1631 |
| HOLLAND, GERARD E | 442 S PADDOCK ST | | | | PONTIAC | MI | 48341-3029 |
| HOLLAND, GLORIA J | 711 PRESTON CT | | | | ROCHESTER HILLS | MI | 48307-4596 |
| HOLLAND, GREGORY A | 2760 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1534 |
| HOLLAND, GUIN E | 129 BENNETT RD | | | | EVA | AL | 35621-8703 |
| HOLLAND, GUY L | 2862 RAINEY RD | | | | TEMPLE | GA | 30179-3122 |
| HOLLAND, HAROLD F | 1041 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| HOLLAND, HAROLD H | 5307 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9711 |
| HOLLAND, HAROLD L | 1409 RANCHO VISTA DR | | | | MC KINNEY | TX | 75070-6336 |
| HOLLAND, HARRIS C | 1464 W 33RD ST | | | | INDIANAPOLIS | IN | 46208-4547 |
| HOLLAND, HAYLEE A | 502 PARK PLACE DR | | | | MARSHALL | TX | 75672 |
| HOLLAND, HEATHER C | 590 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362 |
| HOLLAND, HELEN L | 2939 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| HOLLAND, HENRIETTA | 320 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1537 |
| HOLLAND, HENRY M | 96 ATRIUM DR | | | | BRICK | NJ | 08723-6279 |
| HOLLAND, HERBERT ALLEN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLLAND, HERBERT L | 2326 107TH AVE | | | | OAKLAND | CA | 94603-4009 |
| HOLLAND, HERMAN L | 3011 SPOTTSWOOD CIR | | | | MURFREESBORO | TN | 37128-5051 |
| HOLLAND, HOMER WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAND, INELL | 329 W BAKER ST | | | | FLINT | MI | 48505-4102 |
| HOLLAND, IOLENE | 305 W MAIN ST APT A6 | | | | HARBOR SPRINGS | MI | 49740-1450 |
| HOLLAND, IRENE | 1625 S DRAPER STREET | | | | INDIANAPOLIS | IN | 46203 |
| HOLLAND, IRENE | 1625 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-2813 |
| HOLLAND, IRMA L | 1410 PARKVIEW DR | | | | MONROE | LA | 71202-3050 |
| HOLLAND, JACK H | APT 829 | 36550 GRAND RIVER AVENUE | | | FARMINGTON | MI | 48335-3069 |
| HOLLAND, JACKIE H | 43600 NAVES CT | | | | CLINTON TOWNSHIP | MI | 48038-6421 |
| HOLLAND, JAMAL D | 1065 CROWN RIVER PKWY | | | | MCDONOUGH | GA | 30252-4543 |
| HOLLAND, JAMAL D. | 1065 CROWN RIVER PKWY | | | | MCDONOUGH | GA | 30252-4543 |
| HOLLAND, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLAND, JAMES D | 422 INNWOOD RD | | | | SIMI VALLEY | CA | 93065-6816 |
| HOLLAND, JAMES D | 2306 PARADISE DR APT 123 | | | | RENO | NV | 89512-2799 |
| HOLLAND, JAMES E | 1631 BRANDYWINE DR | | | | CHARLOTTESVILLE | VA | 22901-2801 |
| HOLLAND, JAMES E | PO BOX 725 | | | | LYNCH | KY | 40855 |
| HOLLAND, JAMES F | 6529 THORNEYCROFT DR | | | | SHELBY TWP | MI | 48316-3350 |
| HOLLAND, JAMES H | 960 CENTRAL DR | | | | LAKE ORION | MI | 48362-2321 |
| HOLLAND, JAMES H | 1416 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1400 |
| HOLLAND, JAMES L | 4929 S GRAMERCY PL | | | | LOS ANGELES | CA | 90062-2246 |
| HOLLAND, JAMES L | 911 CORD ST | | | | BALTIMORE | MD | 21220-4507 |
| HOLLAND, JAMES LAMAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAND, JAMES M | 1340 MUIR DR | | | | RENO | NV | 89503-2646 |
| HOLLAND, JAMES M | PO BOX 218 | | | | ROACHDALE | IN | 46172-0218 |
| HOLLAND, JAMES P | 214 S ALDER DR | | | | ORLANDO | FL | 32807-4975 |
| HOLLAND, JAMES R | 235 SHAW RD NW | | | | HARTSELLE | AL | 35640-2137 |
| HOLLAND, JAMES ROBERT | 235 SHAW RD NW | | | | HARTSELLE | AL | 35640-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, JAMES T | PO BOX 352 | | | | NEW LOTHROP | MI | 48460-0352 |
| HOLLAND, JAMES V | 11222 PFLUMM RD | | | | LENEXA | KS | 66215-4811 |
| HOLLAND, JANE S | 122 BAYLEAF LN | | | | MADISON | MS | 39110-9748 |
| HOLLAND, JANETTE | 18675 PARKLAND DR APT 503 | | | | SHAKER HEIGHTS | OH | 44122-3468 |
| HOLLAND, JEANNETTE D | 5038 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| HOLLAND, JEFFREY A | 34 TOPEKA | | | | IRVINE | CA | 92604-2556 |
| HOLLAND, JEFFREY A | 1845 ANAHEIM AVE UNIT 13A | | | | COSTA MESA | CA | 92627-5016 |
| HOLLAND, JEFFREY A | 635 NEWBURG RD | | | | ALBION | MI | 49224-9208 |
| HOLLAND, JERALD T | 211 KATE DR | | | | SIKESTON | MO | 63801-4904 |
| HOLLAND, JERIMOND D | 1902 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| HOLLAND, JERRY B | 4809 PALMER AVE | | | | KANSAS CITY | MO | 64129-2056 |
| HOLLAND, JERRY T | PO BOX 585 | | | | JUSTIN | TX | 76247-0585 |
| HOLLAND, JESSYCA | 5206 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1941 |
| HOLLAND, JIM | | | | | | | |
| HOLLAND, JIMMIE K | 1102 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| HOLLAND, JIMMY D | 761 HIGHWAY 324 | | | | VINA | AL | 35593-3133 |
| HOLLAND, JIMMY E | 365 CREEKSIDE CT | | | | ROSWELL | GA | 30076 |
| HOLLAND, JOAN E | 3471 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| HOLLAND, JOANN | 117 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| HOLLAND, JOANN | P O BOX 146 | | | | MOSCOW | OH | 45153-0146 |
| HOLLAND, JOANN | PO BOX 146 | | | | MOSCOW | OH | 45153-0146 |
| HOLLAND, JOE B | 159 REHOBOTH CHURCH RD | | | | NEWBERN | TN | 38059-4431 |
| HOLLAND, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLLAND, JOHN B | 500 REED ST | | | | ROANOKE | TX | 76262-6649 |
| HOLLAND, JOHN C | 3293 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8634 |
| HOLLAND, JOHN M | 5038 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| HOLLAND, JOHN W | PO BOX 30122 | | | | JEWELL | OH | 43530-0122 |
| HOLLAND, JOHNNIE R | 209 LAKE ST APT 3 | | | | BEAVER DAM | WI | 53916-1251 |
| HOLLAND, JOHNNY J | 3305 CATON FARM RD | | | | JOLIET | IL | 60431-1230 |
| HOLLAND, JOHNNY M | 12252 JERRIES LN | | | | FLORISSANT | MO | 63033-4408 |
| HOLLAND, JOSEPH H | 8271 DENWOOD DR APT 1 | | | | STERLING HTS | MI | 48312-5968 |
| HOLLAND, JOSEPH L | 5540 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3322 |
| HOLLAND, JOSEPH R | 245 TUMBLEWEED CT | | | | MILLSAP | TX | 76066-3312 |
| HOLLAND, JOYCE J | 8809 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| HOLLAND, JUANITA | 7039 WINDRIDGE LANE | | | | FLINT | MI | 48507-4693 |
| HOLLAND, JUANITA | PO BOX 162 | | | | RICH SQUARE | NC | 27869-0162 |
| HOLLAND, JUNE | 249 E 24TH ST | | | | RIVIERA BEACH | FL | 33404-4516 |
| HOLLAND, JUNE | 249 E. 24TH | | | | RIVIERA BEACH | FL | 33404-4516 |
| HOLLAND, KATHERINE | 522 PRATER WAY | | | | SPARKS | NV | 89431-4536 |
| HOLLAND, KATHLEEN E | 4649 PIER DR | | | | TROY | MI | 48098-4180 |
| HOLLAND, KATHRYN T | 3445 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1605 |
| HOLLAND, KATHRYN THERESA | 3445 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1605 |
| HOLLAND, KENNETH E | 538 LANKAMP ST NW | | | | GRAND RAPIDS | MI | 49544-1941 |
| HOLLAND, KENNETH E | 23808 CABBAGE RIDGE RD | | | | ELKMONT | AL | 35620-7603 |
| HOLLAND, KENNETH F | 8755 HENRY RD | | | | PINCKNEY | MI | 48169-9138 |
| HOLLAND, KENNETH W | 8115 FENDLER DR | | | | INDIANAPOLIS | IN | 46259-9796 |
| HOLLAND, KEVIN D | 2613 W 39TH ST | | | | ANDERSON | IN | 46011-5026 |
| HOLLAND, KEVIN S | 11117 NEW CUT RD | | | | ATHENS | AL | 35611-6380 |
| HOLLAND, L T | 3716 36TH AVE | | | | MERIDIAN | MS | 39305-3605 |
| HOLLAND, LANNY M | 9517 MARY DAVIS HOLLOW RD | | | | ATHENS | AL | 35614-3215 |
| HOLLAND, LARK | 6325 30TH AVE SW | | | | SEATTLE | WA | 98126-3166 |
| HOLLAND, LARRY D | 1067 SMART RD | | | | MANSFIELD | OH | 44903-9667 |
| HOLLAND, LARRY E | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| HOLLAND, LARRY E | 2939 CLEMENT ST | | | | FLINT | MI | 48504-3041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, LARRY EARLY | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| HOLLAND, LARRY R | 11710 MANDARIN FOREST DR | | | | JACKSONVILLE | FL | 32223-1798 |
| HOLLAND, LARRY R | 5528 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| HOLLAND, LAURENA M | 6696 W KNOLLWOOD | | | | WEST BLOOMFIELD | MI | 48322-3958 |
| HOLLAND, LAWRENCE | 28055 FONTANA DR | | | | SOUTHFIELD | MI | 48076-2450 |
| HOLLAND, LAWRENCE E | 100 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1915 |
| HOLLAND, LEE A | 8900 CARROLL RD | | | | BILOXI | MS | 39532-9703 |
| HOLLAND, LEE R | 2012 PUTNAM ST | | | | SANDUSKY | OH | 44870 |
| HOLLAND, LEONE L | 715 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-2049 |
| HOLLAND, LINDA | | | | | | | |
| HOLLAND, LINDA F | 11480 LOCH NESS DR | | | | HILLSBORO | OH | 45133-9372 |
| HOLLAND, LINDA F | 11480 LOCHNESS | | | | HILLSBORO | OH | 45133-9372 |
| HOLLAND, LINDA L | 39086 GRANT ST | | | | LISBON | OH | 44432 |
| HOLLAND, LINDA L | | | | | | | |
| HOLLAND, LINDA M | 1855 OWOSSO AVE | | | | OWOSSO | MI | 48867-3940 |
| HOLLAND, LINDA R | 7532 S EVANSTON AVE | | | | TULSA | OK | 74136-5615 |
| HOLLAND, LINDA S | 131 COUNTY ROAD 367 | | | | TRINITY | AL | 35673-4618 |
| HOLLAND, LOIS G | 750 CHESTNUT ST RM 128 | | | | GREENVILLE | OH | 45331 |
| HOLLAND, LONNIE R | 3535 HIGHWAY T | | | | ROSEBUD | MO | 63091-1714 |
| HOLLAND, LOTTIE A | PO BOX 35 | | | | EVA | TN | 38333-0035 |
| HOLLAND, LOUIS W | 10822 ELTZROTH RD | | | | GOSHEN | OH | 45122-9639 |
| HOLLAND, LOZY | PO BOX 176 | | | | SPRING HILL | TN | 37174-0176 |
| HOLLAND, LUTHER W | 5772 PILGRIM DR | | | | INDIANAPOLIS | IN | 46254-1087 |
| HOLLAND, LUZ M | 229 SEVILLE DR | | | | ROCHESTER | NY | 14617-3831 |
| HOLLAND, LYDLE B | 3461 SAXON STREET | | | | BURTON | MI | 48519-1049 |
| HOLLAND, LYLE | 220 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3549 |
| HOLLAND, LYNN R | 590 NEWPORT ST | | | | DETROIT | MI | 48215-3212 |
| HOLLAND, MAHLON J | 24486 HOLLAND LN | | | | ATHENS | AL | 35613-6635 |
| HOLLAND, MARCIA | 1115 BRENTON DR NW | | | | KENNESAW | GA | 30144-2762 |
| HOLLAND, MARGARET A | 201 E ELIZABETH ST #305 | | | | FENTON | MI | 48430 |
| HOLLAND, MARGARET A | 2420 COVE CIR NE | | | | ATLANTA | GA | 30319-3704 |
| HOLLAND, MARIE L | 1530 W AVE K-8 #54 | | | | LANCASTER | CA | 93534 |
| HOLLAND, MARIE M | 22860 VALLEY VISTA CIR | | | | WILDOMAR | CA | 92595-8336 |
| HOLLAND, MARILYN L | 840 E SULLIVAN LN | | | | MARION | IN | 46953-5376 |
| HOLLAND, MARILYN L | 840 SULLIVAN LN | | | | MARION | IN | 46953-5376 |
| HOLLAND, MARION W | 11188 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| HOLLAND, MARK A | 134 OLD FORGE CREEK CIR | | | | MOUNTAIN CITY | TN | 37683-5155 |
| HOLLAND, MARQUEETTA | 1118 ASHLEY LAKES DR | | | | NORCROSS | GA | 30092-5634 |
| HOLLAND, MARTHA | 1099 COUNTY ROAD 62 | | | | MOULTON | AL | 35650-4703 |
| HOLLAND, MARY B | 6200 LITTLE MOUNTAIN RD | | | | CLOVER | SC | 29710-9171 |
| HOLLAND, MARY E | 1177 CARMEN STREET | | | | BURTON | MI | 48529-1117 |
| HOLLAND, MARY E | 1177 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| HOLLAND, MARY F | 479 E PACES FERRY RD NE APT 304 | | | | ATLANTA | GA | 30305-3308 |
| HOLLAND, MARY L | 1170 ALMUS RD | | | | WINGO | KY | 42088-8817 |
| HOLLAND, MARY R | 605 GALBARTH | | | | HENDERSON | TN | 38340-1109 |
| HOLLAND, MAURICE E | 19482 BURGESS | | | | DETROIT | MI | 48219-1820 |
| HOLLAND, MICHAEL C | 10384 S LUCE RD | | | | PERRINTON | MI | 48871-9751 |
| HOLLAND, MICHAEL D | 5806 TROY VILLA BLVD. | | | | HUBER HEIGHTS | OH | 45424-2650 |
| HOLLAND, MICHAEL D | 801 N COLLEGE DR | | | | CEDARTOWN | GA | 30125-2057 |
| HOLLAND, MICHAEL J | 30 ADAMS AVE | | | | PERU | IN | 46970-1034 |
| HOLLAND, MICHAEL L | 1215 NE PRAIRIE LN | | | | LEES SUMMIT | MO | 64086-5301 |
| HOLLAND, MICHAEL R | 5701 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| HOLLAND, MICHAEL W | 12913 HARRISON DR | | | | CARMEL | IN | 46033-9350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, NATALIA I | 20 SHORELANDS DR | | | | MADISON | CT | 06443-2829 |
| HOLLAND, NORVAL D | PO BOX 355 | | | | GRAWN | MI | 49637-0355 |
| HOLLAND, OCTAVINE G | 1422 W COURT ST | | | | FLINT | MI | 48503-5008 |
| HOLLAND, OSCAR | 21 STATION CIRCLE DR APT 2 | | | | CABOT | AR | 72023-9217 |
| HOLLAND, OUIDA F | PO BOX 426 | | | | ARMUCHEE | GA | 30105-0426 |
| HOLLAND, PATRICK J | 3711 KEMMAN AVE | | | | BROOKFIELD | IL | 60513-1520 |
| HOLLAND, PAUL R | 3826 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2512 |
| HOLLAND, PAUL S | 8195 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8746 |
| HOLLAND, R L | 423 PALO VERDE DR | | | | LEESBURG | FL | 34748-8809 |
| HOLLAND, RALPH F | 2091 OAK RUN DR N | | | | INDIANAPOLIS | IN | 46260 |
| HOLLAND, RANDALL W | 2612 COUNTY ROAD 531 | | | | BURLESON | TX | 76028-2122 |
| HOLLAND, RANDY | 105 EAST ANN ARBOR AVENUE | | | | PONTIAC | MI | 48340-1905 |
| HOLLAND, RAYMOND G | 1247 JONESVILLE LOCKHART HWY | | | | UNION | SC | 29379-7713 |
| HOLLAND, REDELL E | 4 WINTHROP AVE | | | | TAUNTON | MA | 02780 |
| HOLLAND, RENNAE | 8920 BRADY | | | | REDFORD | MI | 48239-1532 |
| HOLLAND, RICHARD A | 26 MARTA DR | | | | WILMINGTON | DE | 19808-4854 |
| HOLLAND, RICHARD E | 28635 34TH AVE | | | | MATTAWAN | MI | 49071-9740 |
| HOLLAND, RICHARD H | 715 S ELM ST | | | | GARDNER | KS | 66030-1641 |
| HOLLAND, RICHARD W | 3320 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| HOLLAND, RICHARD WAYNE | 3320 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| HOLLAND, RICKIE D | 2060 WOODLAKE DR | | | | BENTON | LA | 71006-9372 |
| HOLLAND, ROBERT D | 799 STEWART AVE | | | | COLUMBUS | OH | 43206-3046 |
| HOLLAND, ROBERT D | COLAVECCHI RYAN & COLAVECCHI | 221 E MARKET ST | | | CLEARFIELD | PA | 16830-2424 |
| HOLLAND, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAND, ROBERT L | 2240 W 53RD ST | | | | CLEVELAND | OH | 44102-4449 |
| HOLLAND, ROBERT S | 139 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2142 |
| HOLLAND, ROBERTA I | 405 GIN RD | | | | FRIENDSHIP | TN | 38034-2019 |
| HOLLAND, ROGER E | 1102 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1519 |
| HOLLAND, ROGER E | 28601 ELMAKER RD | | | | ALMA | MO | 64001-8155 |
| HOLLAND, ROGER E | 5912 DEAN RD | | | | ALMA | AR | 72921-8532 |
| HOLLAND, ROGER L | 5724 SHANNON LN | | | | CLARKSTON | MI | 48348-5165 |
| HOLLAND, ROLAND | FARACI & LANGE | 400 CROSSROADS BLDG, 45 EXCHANGE STREET | | | ROCHESTER | NY | 14614 |
| HOLLAND, RONALD G | 419 E 14TH ST | | | | ANDERSON | IN | 46016-1846 |
| HOLLAND, RONALD J | 5393 TALL OAKS DR | | | | FLINT | MI | 48507-3678 |
| HOLLAND, RONALD W | 44759 BROOKSIDE RD | | | | PLYMOUTH | MI | 48170-3849 |
| HOLLAND, ROSANNA B | 33277 E 62ND ST | | | | BROKEN ARROW | OK | 74014-8417 |
| HOLLAND, ROSE | 610 WATER ST MAYO MANOR | | | | NORTHFIELD | VT | 05663 |
| HOLLAND, ROSE I | 1908 TEMPLEGATE DR | | | | MCKINNEY | TX | 75070 |
| HOLLAND, ROSE I | APT 2001 | 3440 CORINTH PARKWAY | | | CORINTH | TX | 76208-1304 |
| HOLLAND, ROSEMARY C | 1059 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| HOLLAND, ROSEMARY CHRISTINE | 1059 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| HOLLAND, ROSEMARY D | 535 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1041 |
| HOLLAND, ROY A | 5439 RICHFIELD RD | | | | FLINT | MI | 48506-2240 |
| HOLLAND, RUBY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HOLLAND, RUTH E | 2211 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9347 |
| HOLLAND, RUTH J | 3420 BARBEE DR | | | | DAYTON | OH | 45406-1105 |
| HOLLAND, RUTH M | 105 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1905 |
| HOLLAND, SAMMIE | 9353 S VANDERPOEL AVE | | | | CHICAGO | IL | 60643-5853 |
| HOLLAND, SAMUEL | 60 WILLOW DR | | | | NEW ROCHELLE | NY | 10805-2307 |
| HOLLAND, SAMUEL | GEORGE & SIPES | 151  N  DELAWARE  ST  STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOLLAND, SARALEE A | 812 E. MILL STREET | PO BOX 126 | | | SUMMITVILLE | IN | 46070-9717 |
| HOLLAND, SCOTT E | 3 BROADMOOR | | | | PRESCOTT | AZ | 86305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, SCOTTIE E | 8900 CARROLL RD | | | | BILOXI | MS | 39532-9703 |
| HOLLAND, SHARON R | 402 EDGEMONT CIR | | | | VINTON | VA | 24179-1582 |
| HOLLAND, SHARON R | 5711 FAULCONBRIDGE RD | | | | CHARLOTTE | NC | 28227-2520 |
| HOLLAND, SHELBY J | PO BOX 2443 | | | | CLEVELAND | GA | 30528-0044 |
| HOLLAND, SHERRY E | 2499 W MAPLE AVE 0 | | | | FLINT | MI | 48507 |
| HOLLAND, SHIRLEE A | 154 MERANO ST | | | | DANVILLE | CA | 94526-1969 |
| HOLLAND, SHIRLEY A | 2206 WASHINGTON ROAD | | | | LANSING | MI | 48911 |
| HOLLAND, STANLEY J | 1130 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| HOLLAND, STEPHEN E | 2203 E 100 N | | | | KOKOMO | IN | 46901-3418 |
| HOLLAND, STEPHEN M | 980 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1533 |
| HOLLAND, STERLING B | 401 MINTWOOD WAY | | | | GLENCOE | AL | 35905-1457 |
| HOLLAND, STEVE L | 164 CARDINAL CIR | | | | LAWSON | MO | 64062-9314 |
| HOLLAND, STEVEN W | 1008 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-4268 |
| HOLLAND, STOY R | 206 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2369 |
| HOLLAND, STOY REX | 206 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2369 |
| HOLLAND, T M | 874 ARMISTEAD DR | | | | HAMILTON | OH | 45013-2027 |
| HOLLAND, TAMBRA A | 204 CALUMET LN | | | | DAYTON | OH | 45427-1908 |
| HOLLAND, TERRY M | 5350 BARR RD | | | | CANTON | MI | 48188-2131 |
| HOLLAND, TERRY N | 1455 HURON LINE RD | | | | UNIONVILLE | MI | 48767 |
| HOLLAND, THELMA L | 203 OELKERS ST | | | | NORTH TONAWANDA | NY | 14120-4027 |
| HOLLAND, THERESA R | 1228 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 |
| HOLLAND, THOMAS ABRAHAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAND, THOMAS J | 417 E 5TH ST | | | | MC DONALD | OH | 44437-1812 |
| HOLLAND, THOMAS P | 909 N OXFORD DR | | | | MARION | IN | 46952-2518 |
| HOLLAND, TIMOTHY B | 112 MEYER AVE | | | | DAYTON | OH | 45431-1949 |
| HOLLAND, TIMOTHY L | PO BOX 226 | | | | NORTH SALEM | IN | 46165-0226 |
| HOLLAND, TOMMY C | 3075 SIERRA HWY APT 20 | | | | ROSAMOND | CA | 93560-7351 |
| HOLLAND, TOMMY L | 3018 FETLOCK DRIVE SOUTHWEST | | | | MARIETTA | GA | 30064-4466 |
| HOLLAND, VANCE D | 839 POTOSI ST | | | | FARMINGTON | MO | 63640-3304 |
| HOLLAND, VELMER D | 9523 SANDY VALLEY ROAD | | | | HILLSBORO | MO | 63050-2703 |
| HOLLAND, VERNA M | 5806 TROY VILLA BLVD. | | | | HUBER HEIGHTS | OH | 45424-2650 |
| HOLLAND, VERNON | PO BOX 144 | | | | ARCHIBALD | LA | 71218-0144 |
| HOLLAND, VERNON E | PO BOX 144 | | | | ARCHIBALD | LA | 71218-0144 |
| HOLLAND, VICKI L | 223 E STATE ST | | | | PENDLETON | IN | 46064-1055 |
| HOLLAND, VICTORIA K | 3628 COLUMBUS AVE | APT 5 | | | ANDERSON | IN | 46013 |
| HOLLAND, VINCENT E | 60 WALDO ST | | | | PONTIAC | MI | 48341-1224 |
| HOLLAND, VINCENT E | 442 S PADDOCK ST | | | | PONTIAC | MI | 48341-3029 |
| HOLLAND, VIOLET A | 845 N. LEROY ST | | | | FENTON | MI | 48430 |
| HOLLAND, VIOLET A | 845 N LEROY ST | | | | FENTON | MI | 48430-2739 |
| HOLLAND, W F | 5390 JIMTOWN RD | | | | E PALESTINE | OH | 44413-8746 |
| HOLLAND, WILLIAM | PO BOX 147 | | | | ASHER | KY | 40803-0147 |
| HOLLAND, WILLIAM A | 93 E EDGEWOOD DR | | | | SPRINGPORT | IN | 47386-9746 |
| HOLLAND, WILLIAM C | 3863 HACK RD | | | | BRITTON | MI | 49229-9593 |
| HOLLAND, WILLIAM CHARLES | 3863 HACK RD | | | | BRITTON | MI | 49229-9593 |
| HOLLAND, WILLIAM E | PO BOX 2443 | | | | CLEVELAND | GA | 30528-0044 |
| HOLLAND, WILLIAM F | 38 DEBORAH AVE | | | | NEW CASTLE | DE | 19720-3453 |
| HOLLAND, WILLIAM L | 5080 FALCON CHASE LN NE | | | | ATLANTA | GA | 30342-2181 |
| HOLLAND, WILLIAM L | PO BOX 60751 | | | | DAYTON | OH | 45406-0751 |
| HOLLAND, WILLIE C | 229 HOLLAND DR | | | | PIKEVILLE | TN | 37367-6208 |
| HOLLAND, WILMA D | 1902 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| HOLLAND, WILMA F | 5439 RICHFIELD RD | | | | FLINT | MI | 48506-2240 |
| HOLLAND, WOODROW | 518 LONG STREET | | | | HAMILTON | OH | 45011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLAND, ZEB F | 3486 SGUAWASSEE | | | | FENTON | MI | 48430 |
| HOLLAND, ZONA | 3102 PLEASANT AVE | | | | HAMILTON | OH | 45015-1741 |
| HOLLAND, ZORA N | 17230 COLVIN ROAD | | | | SAINT CHARLES | MI | 48655-9714 |
| HOLLAND-AUGUST, SANDRA L | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| HOLLAND-AUGUST, SANDRA LEE | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| HOLLAND-BLAYLOCK, LORETTA M | 2909 HILLSIDE AVENUE | | | | INDIANAPOLIS | IN | 46218-2718 |
| HOLLAND-HERRIMAN, DENISE S | 2261 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| HOLLANDER ALEXIS | HOLLANDER, DAVID | POWER & ASSOCIATES | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |
| HOLLANDER ALEXIS | HOLLANDER, ALEXIS | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| HOLLANDER, ALEXIS | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| HOLLANDER, DAVID | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| HOLLANDER, KYLE T | 122 VININGS BLVD.#122 | | | | O FALLON | MO | 63366 |
| HOLLANDER, MARLEAH D | 6433 FORREST COMMONS BLVD | | | | INDIANAPOLIS | IN | 46227-2199 |
| HOLLANDER, MICHAEL E | 467 SUMMERFIELD DR | | | | WESTLAND | MI | 48185-9636 |
| HOLLANDER, NANCY M | 6341 GATEWAY LN | | | | KNOXVILLE | TN | 37920-5501 |
| HOLLANDER, PATRICK J | 9400 OTTOMON WAY | | | | ORANGEVALE | CA | 95662-2845 |
| HOLLANDER, RALPH R | 1957 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504-2590 |
| HOLLANDER, SCOTT E | 105 BROWN LANE | | | | WAVERLY | IA | 50677-1317 |
| HOLLANDER, TIMOTHY L | 525 COUNTY ROUTE 39 | | | | MASSENA | NY | 13662-3455 |
| HOLLANDER, WILLODEAN | 473 BELTON ST | | | | GARDEN CITY | MI | 48135-3137 |
| HOLLANDERS, GEERTRUIDA M | 1460 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1750 |
| HOLLANDS, CLARA A | 103 W ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-2424 |
| HOLLANDS, DARDA B | 6470 KIPAPA RD | | | | KAPAA | HI | 96746-8623 |
| HOLLANDSWORTH LARRY (479259) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLANDSWORTH WALTER (479260) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLANDSWORTH WILLIAM (629806) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HOLLANDSWORTH, DENVER J | 1837 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0971 |
| HOLLANDSWORTH, DIANE G | 1321 JEFFERSON DR | | | | ENGLEWOOD | FL | 34224-4643 |
| HOLLANDSWORTH, JERALD D | 7127 TAFT RD | | | | MECOSTA | MI | 49332-9554 |
| HOLLANDSWORTH, JOSEPH K | 2606 BRADWOOD RD | | | | WILMINGTON | DE | 19810 |
| HOLLANDSWORTH, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLANDSWORTH, MAGDA | 22819 NADINE CIRCLE A | | | | TORRANCE | CA | 90505-2780 |
| HOLLANDSWORTH, ROSEMARY | 36 FILLMORE ST | | | | DAYTON | OH | 45410-1844 |
| HOLLANDSWORTH, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLANDSWORTH, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HOLLANDSWORTH, WILLIAM J | 124 MAGNOLIA RD | | | | JOPPA | MD | 21085-4811 |
| HOLLANS, LEWIS D | 316 SAVANNAH DR | | | | JONESBORO | AR | 72404-8955 |
| HOLLAR JR, WARREN L | 2756 HUDSON AURORA RD | | | | HUDSON | OH | 44236-2328 |
| HOLLAR, CAROL B | 648 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-1721 |
| HOLLAR, DOLORES K. | 137 MOUNTVIEW CT. | | | | MT. STERLING | OH | 43143-1220 |
| HOLLAR, JAMES A | 14669 HIGH ST | | | | MT STERLING | OH | 43143-9407 |
| HOLLAR, MARIAN L | 1081 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| HOLLAR, VIRGINIA | 3300 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3050 |
| HOLLARMAN, JUDITH A | 3509 MELODY LN W | | | | KOKOMO | IN | 46902-7515 |
| HOLLARS ANTHONY | 6445 W LOST CANYON DR D | | | | TUCSON | AZ | 85745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLARS JR, JOSEPH R | 121 MARGIE DR APT 1014 | | | | WARNER ROBINS | GA | 31093 |
| HOLLARS JR, JOSEPH RICHARD | 121 MARGIE DR APT 1014 | | | | WARNER ROBINS | GA | 31093 |
| HOLLARS PAM | 1800 COLONIAL DR | | | | MARTINSVILLE | IN | 46151-7279 |
| HOLLARS, AGNES C | 18307 CORTLAND AVE | | | | PORT CHARLOTT | FL | 33948 |
| HOLLARS, DOOLEY | 1312 W ROBERTS AVE | | | | MARION | IN | 46952-1948 |
| HOLLARS, JAMES O | 2121 GREENSIDE DR | | | | VALRICO | FL | 33594-3108 |
| HOLLARS, JOHN C | 2251 N 900 W 27 | | | | CONVERSE | IN | 46919-9335 |
| HOLLARS, LOUISE | ROUTE 17 BOX 127 | | | | BEDFORD | IN | 47421-9452 |
| HOLLARS, ORA EVELYN | 5816 BLISSFIELD CT. | | | | FORT WAYNE | IN | 46818-1602 |
| HOLLARS, ORVAL T | 327 B J BLVD. | | | | BEDFORD | IN | 47421 |
| HOLLARS, ORVAL T | 327 B J BLVD | | | | BEDFORD | IN | 47421-9141 |
| HOLLARS, PAMELA A | 1800 COLONIAL DR | | | | MARTINSVILLE | IN | 46151-7279 |
| HOLLARS, PAUL M | 3482 S 700 E | | | | MARION | IN | 46953-9555 |
| HOLLARS, PAUL MICHAEL | 3482 S 700 E | | | | MARION | IN | 46953-9555 |
| HOLLARS, ROBERT M | 6821 CROWN DR | | | | BROWNSBURG | IN | 46112-8463 |
| HOLLARS, ROBERT T | PO BOX | | | | BEDFORD | IN | 47421 |
| HOLLARS, VIVIAN L | 3006 GEORGE ST | | | | ANDERSON | IN | 46016-5447 |
| HOLLARS, WILLIAM C | 3006 GEORGE ST | | | | ANDERSON | IN | 46016-5447 |
| HOLLAS TERRY | 8869 E 800 N | | | | LOSANTVILLE | IN | 47354 |
| HOLLATZ, JAIME S | 4536 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| HOLLATZ, JAIME S. | 4536 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| HOLLATZ, STEPHEN R | 4536 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| HOLLAWAY, BEULAH | 8610 YOLANDA | | | | DETROIT | MI | 48234-3322 |
| HOLLAWAY, EVELYN J | 2920 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8737 |
| HOLLAWAY, LEFF M | 181 FOREST DR | | | | LEESBURG | FL | 34788-2646 |
| HOLLAWAY, LEMESTS | 5123 S UNION AVE | | | | CHICAGO | IL | 60609-5234 |
| HOLLAWAY, LISA C | 7225 NW DONOVAN DR APT 1206 | | | | KANSAS CITY | MO | 64153-2422 |
| HOLLAWAY, MARIE W | 911 3RD ST SE | | | | CULLMAN | AL | 35055-3713 |
| HOLLAWAY, MARIE W | 911 3RD. STREET S.E. | | | | CULLMAN | AL | 35055-3713 |
| HOLLAWAY, NANCY H | 1011 LITTLE TURTLE CIR | | | | BIRMINGHAM | AL | 35242-3283 |
| HOLLAWAY, OLGA G | 5860 AMRAP DR | | | | PARMA HEIGHTS | OH | 44130-1700 |
| HOLLAWAY, TANNY R | 654 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1235 |
| HOLLE, ALLEN J | N48W27963 JERILANE CT | | | | PEWAUKEE | WI | 53072-1742 |
| HOLLE, DONALD W | 30555 MOULIN AVE | | | | WARREN | MI | 48088-3149 |
| HOLLE, GLENN F | PO BOX 933 | | | | SHOW LOW | AZ | 85902-0933 |
| HOLLE, J J | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |
| HOLLE, J JARROD | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |
| HOLLE, SUSAN K | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |
| HOLLEBECK, CLIFFORD E | 3343 WOODWIND DR NE | | | | GRAND RAPIDS | MI | 49525-9752 |
| HOLLEBRANDS, CYNTHIA A | 15710 BEXLEY ST | | | | CLINTON TWP | MI | 48038-3204 |
| HOLLEBRANDS, JAY A | 31541 IROQUOIS DR | | | | WARREN | MI | 48088-1871 |
| HOLLEBRANDS, PAMELA J | 9027 POINT CHARITY DR | | | | PIGEON | MI | 48755-9625 |
| HOLLEE DODD | 2705 ROXBURY RD | | | | COLUMBUS | OH | 43219 |
| HOLLEMAN JR, WILLIS B | 345 COREY LN | | | | ORTONVILLE | MI | 48462-9614 |
| HOLLEMAN, ARNOLD D | C/O ROBERT KELDER | 725 BALDWIN ST APT 3056 | | | JENISON | MI | 49428 |
| HOLLEMAN, BONNIE S | 1388 HAMMERBURD CT | | | | FLINT | MI | 48507 |
| HOLLEMAN, DAVID A | 1305 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| HOLLEMAN, JAY L | 5533 SHERINGTON RD | | | | FORT WAYNE | IN | 46814-7513 |
| HOLLEMAN, JOHN T | 10915 E GOODALL RD APT 377 | | | | DURAND | MI | 48429 |
| HOLLEMAN, LEOKADIE | 3702 WEST 80TH DRIVE | | | | WESTMINSTER | CO | 80031 |
| HOLLEMAN, LEOKADIE | 3702 W 80TH DR | | | | WESTMINSTER | CO | 80031-3913 |
| HOLLEMAN, LORETTA | 125 BELLA VISTA DR #14 | | | | GRAND BLANC | MI | 48439-1588 |
| HOLLEMAN, LOUIS H | 711 PETUNIA LN | | | | BELOIT | WI | 53511-1646 |
| HOLLEMAN, SHEILA K | 11087 W CHARNWOOD CT | | | | SUN CITY | AZ | 85351-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLEMANS, BRIAN M | 1440 BERKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-1421 |
| HOLLEMANS, I F | 1440 BERKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-1421 |
| HOLLEMANS, ROSE A | 5883 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6855 |
| HOLLEMANS, STEVEN J | 1701 HALL ST SE | | | | GRAND RAPIDS | MI | 49506-3953 |
| HOLLEMANS, THELMA D | 200 JEAN ST SW | | | | WYOMING | MI | 49548-4253 |
| HOLLEN JOHN T (429117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLEN ROGER | 8613 RANLEIGHT COURT | | | | NEWBURGH | IN | 47630-3157 |
| HOLLEN, CAROL L | 1608 E 30TH ST | | | | ANDERSON | IN | 46016-5611 |
| HOLLEN, DONALD P | 19412 57TH AVE | | | | CHIPPEWA FALLS | WI | 54729-9127 |
| HOLLEN, GENE E | 2728 HALFORD ST | | | | ANDERSON | IN | 46016-4831 |
| HOLLEN, GRACE I | 6200 EP TRUE PKWY APT 152 | | | | WEST DES MOINES | IA | 50266-6204 |
| HOLLEN, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLEN, OLIVIA F | 3101 CLOISTER LANE | | | | DAYTON | OH | 45449-3505 |
| HOLLENBACK, DANIEL L | 11329 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-3633 |
| HOLLENBACK, DENNIS R | 300 JACKSON 32 | | | | NEWPORT | AR | 72112-9515 |
| HOLLENBACK, FRED L | 9991 S BYRON RD | | | | DURAND | MI | 48429-8908 |
| HOLLENBACK, FRED LEE | 9991 S BYRON RD | | | | DURAND | MI | 48429-8908 |
| HOLLENBACK, JACQUELINE L | 5185 SEYMOUR ROAD | | | | OWOSSO | MI | 48867-9454 |
| HOLLENBACK, JACQUELINE L | 5185 N SEYMOUR RD | | | | OWOSSO | MI | 48867-9454 |
| HOLLENBACK, JAMES L | 13241 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 |
| HOLLENBACK, KENNETH L | 5110 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| HOLLENBACK, LEROY | 21 BRISTOL WAY | | | | LEWES | DE | 19958-4112 |
| HOLLENBACK, PETER L | 248 FRANKLIN ST | | | | MOUNT MORRIS | MI | 48458-1170 |
| HOLLENBACK, REBECCA E | 13325 NEW LOTHROP ROAD | | | | BYRON | MI | 48418 |
| HOLLENBACK, RONALD L | 16471 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| HOLLENBACK, SHEILA D. | PO BOX 219 | | | | GRAND BLANC | MI | 48480-0219 |
| HOLLENBANK, ROSEMARY H | 3225 ROSEVIEW AVE S E | | | | HUBBARD | OH | 44425-1359 |
| HOLLENBANK, ROSEMARY H | 3225 ROSEVIEW DR | | | | HUBBARD | OH | 44425-1359 |
| HOLLENBAUGH JR, JOHN E | 37 CINNAMON DRIVE | | | | CONOWINGO | MD | 21918-1445 |
| HOLLENBAUGH, DAVID W | 582 EVERGREEN DR | | | | LOCKPORT | NY | 14094-9184 |
| HOLLENBAUGH, ETHEL E | PO BOX 33 | 108 N EAST STREET | | | GRATIS | OH | 45330-0033 |
| HOLLENBAUGH, KARLA M | 3727 E 3RD ST | | | | DAYTON | OH | 45403-2235 |
| HOLLENBAUGH, LARRY E | 6885 MOSES RD | | | | W ALEXANDRIA | OH | 45381-9521 |
| HOLLENBAUGH, NORMAN C | 4812 COTTAGE LN | | | | LOCKPORT | NY | 14094-1640 |
| HOLLENBAUGH, THOMAS S | 3920 WELCKER DR. | | | | WARREN | OH | 44483-4483 |
| HOLLENBAUGH, WILMA L | PO BOX 292 | | | | JAMESTOWN | CO | 80455-0292 |
| HOLLENBAUGH,KARLA M | 3727 E 3RD ST | | | | DAYTON | OH | 45403-2235 |
| HOLLENBECK & SATHER SOUTH INC | PO BOX 1204 | | | | STONE MOUNTAIN | GA | 30086-1204 |
| HOLLENBECK JEFFREY | HOLLENBECK, JEFFREY | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| HOLLENBECK JR, FRANK | 4136 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| HOLLENBECK MARY | 28 CALVIN LN | | | | NEWBURGH | NY | 12550-1017 |
| HOLLENBECK, ALLEN J | 8063 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9462 |
| HOLLENBECK, BARRY F | 6993 LAKEPORT DR | | | | LAKEPORT | MI | 48059-2210 |
| HOLLENBECK, BERT M | 440 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| HOLLENBECK, BRUCE R | 1125 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| HOLLENBECK, CAROL | 425 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |
| HOLLENBECK, DAVID L | 13255 DUFFIELD RD | | | | BYRON | MI | 48418-9010 |
| HOLLENBECK, GENE M | 2376 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| HOLLENBECK, JACK L | 2113 KENTUCKY ST | | | | MIDLAND | MI | 48642-5709 |
| HOLLENBECK, JAMES J | 2304 S LINCOLN ST | | | | BAY CITY | MI | 48708-3814 |
| HOLLENBECK, JOHN D | 559 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HOLLENBECK, KENT F | 4626 WALTAN RD | | | | VASSAR | MI | 48768-8903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLENBECK, LINDA J | 2376 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| HOLLENBECK, LINDA JEAN | 2376 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| HOLLENBECK, MADELINE L | 1923 LANCASTER ST | | | | GROSSE POINTE | MI | 48236-1608 |
| HOLLENBECK, PATRICIA | 2709 SIX MILE RD | | | | MARYVILLE | TN | 37803-2743 |
| HOLLENBECK, PATRICIA | 2709 6 MILE RD | | | | MARYVILLE | TN | 37803-2743 |
| HOLLENBECK, PAUL | 1630 S BYRON RD | | | | LENNON | MI | 48449-9669 |
| HOLLENBECK, ROBERT L | 5141 N STATE RD | | | | DAVISON | MI | 48423-8593 |
| HOLLENBECK, ROGER | N8476 CTHC | | | | RIB LAKE | WI | 54470 |
| HOLLENBECK, ROGER E | PO BOX 311 | | | | HAMBURG | MI | 48139-0311 |
| HOLLENBECK, STEVE S | 259 CLARK ST | | | | MONTROSE | MI | 48457 |
| HOLLENBECK, WILLIAM E | 7368 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| HOLLENBERGER, JOHN E | 20 LAKE SHORE DRIVE | | | | YOUNGSTOWN | OH | 44511-3552 |
| HOLLENDER, ELLEN | 204 MARKET STREET | | | | CORTLAND | OH | 44410-1035 |
| HOLLENDER, ROGER A | 2253 BURTON AVE | | | | ALLIANCE | OH | 44601-4635 |
| HOLLENDER, WILLIAM J | 410 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9649 |
| HOLLENDERSKY, ERMA D | 4889 WAKE ROBIN RD | | | | MENTOR | OH | 44060-1350 |
| HOLLENHORST, LINDA M | 4960 CATHEDRAL OAKS RD | | | | SANTA BARBARA | CA | 93111-1502 |
| HOLLENKAMP WILLIAM A (449466) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLLENKAMP, JOHN D | 826 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1501 |
| HOLLENKAMP, JOHN DANIEL | 826 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1501 |
| HOLLENKAMP, WILLIAM A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLLENQUEST, GALE | 2849 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-4170 |
| HOLLENSHADE'S AUTO SERVICE | 1501 E JOPPA RD | | | | TOWSON | MD | 21286-5912 |
| HOLLENSHEAD, JOSEPH R | 38406 BUTCHER RD | | | | LEETONIA | OH | 44431-9781 |
| HOLLENSTEIN, JUDITH A | 1704 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6003 |
| HOLLENSTEIN, KIRK P | 3211 PARK AVE | | | | BELOIT | WI | 53511-1642 |
| HOLLENSTEIN, RANDALL G | 1539 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5440 |
| HOLLENSTINE, RANDALL J | 48016 DEER TRAIL DR | | | | CANTON | MI | 48187-4745 |
| HOLLER CHERIE | HOLLER, CHERIE | 18289 WAKENDEN | | | REDFORD | MI | 48240 |
| HOLLER CHEVROLET | 1970 STATE ROAD 436 | | | | WINTER PARK | FL | 32792-2245 |
| HOLLER CHEVROLET | 860 W FAIRBANKS AVE | | | | WINTER PARK | FL | 32789-4715 |
| HOLLER CHEVROLET | 402 OFFICE PLAZA DRIVE | | | | TALLAHASSEE | FL | 32301 |
| HOLLER ENTERPRISES INC | | | | | | | |
| HOLLER JR, MARVIN G | 2009 WEBER HEIGHTS DR | | | | WASHINGTON | MO | 63090-6654 |
| HOLLER KATHLEEN | HOLLER, KATHLEEN | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| HOLLER OLDSMOBILE | MYERS FOREHAND & FULLER | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301 |
| HOLLER RAYMOND E (486878) | GEORGE & SIPES | 151 N  DELAWARE  ST   STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOLLER TOM | 4329 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3711 |
| HOLLER, ALFRED E | 817 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4153 |
| HOLLER, CHERYL A | 59 AGAR AVE | | | | HENRIETTA | NY | 14467-9326 |
| HOLLER, CLEVA L | 27 CANDLEWOOD CT | | | | GERMANTOWN | OH | 45327-1203 |
| HOLLER, DALE E | 26635 W 319TH ST | | | | PAOLA | KS | 66071-4648 |
| HOLLER, DALE EUGENE | 26635 W 319TH ST | | | | PAOLA | KS | 66071-4648 |
| HOLLER, DALE S | 3670 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| HOLLER, DEANNA O | 1602 COLLAR PRICE RD. | | | | HUBBARD | OH | 44425-2919 |
| HOLLER, GRACE A | 59 AGAR AVENUE | | | | HENRIETTA | NY | 14467-9326 |
| HOLLER, GRACE A | 59 AGAR AVE | | | | HENRIETTA | NY | 14467-9326 |
| HOLLER, J R | 15775 NADER CT | | | | CLINTON TWP | MI | 48038-4119 |
| HOLLER, KATHLEEN | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| HOLLER, KATHLEEN | | | | | | | |
| HOLLER, LINDA M | 652 CLARISSA ST | | | | ROCHESTER | NY | 14608 |
| HOLLER, MARIE L | 35139 BAKEWELL ST | | | | WESTLAND | MI | 48185-2161 |
| HOLLER, MERLE I | 9861 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLER, PATRICIA A | 60 ANDY LN | | | | ROCHESTER | NY | 14606-4902 |
| HOLLER, RAYMOND E | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOLLER, RICHARD W | 213 NE BROOKWOOD DR | | | | BLUE SPRINGS | MO | 64014-5906 |
| HOLLER, ROBERT | 910 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2619 |
| HOLLER, ROBERT N | 2704A CHILI AVENUE | | | | ROCHESTER | NY | 14624-4126 |
| HOLLER, ROBERT P | 183 NORTHWEST VESPER STREET | | | | BLUE SPRINGS | MO | 64014-2844 |
| HOLLER, SALLY J | 5782 ARTESIAN DR | | | | WATERFORD | MI | 48327-2805 |
| HOLLER, SIDNEY R | 4205 TONSING DR | | | | RAVENNA | OH | 44266-9318 |
| HOLLER, THOMAS J | 4329 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3711 |
| HOLLER,THOMAS J | 4329 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3711 |
| HOLLERBACH, HANS | 27843 PALOMINO DR | | | | WARREN | MI | 48093-8328 |
| HOLLERBACH, JAMES | 256 RIVERVIEW DR | | | | COLDWATER | MI | 49036-9233 |
| HOLLERBACH, RAYMOND F | 28949 LEM CT | | | | PERRYSBURG | OH | 43551-4603 |
| HOLLERBACK, ELEANOR F | PO BOX 354 | | | | ALANSON | MI | 49706-0354 |
| HOLLERBACK, EUGENE T | 3023 DAVENPORT AVE | | | | SAGINAW | MI | 48602-3652 |
| HOLLERBACK, IRMA | 6770 MOWER RD | | | | SAGINAW | MI | 48601-9782 |
| HOLLERBACK, LAVERN J | 1105 S LINE ST | | | | CHESANING | MI | 48616-1469 |
| HOLLERBACK, RONALD G | 1107 RISING FAWN DR | | | | SAINT HELEN | MI | 48656-9543 |
| HOLLERICH, LAURA | 3450 E AIRPORT DR STE 300 | | | | ONTARIO | CA | 91761-7669 |
| HOLLERMAN ANNE | 907 GILDER DR | | | | NEW CASTLE | DE | 19720-7632 |
| HOLLERN, CHARLES L | 3075 S EDGAR RD | | | | MASON | MI | 48854-9217 |
| HOLLERN, DALE F | 23 BACKACHE BND | | | | ELWELL | MI | 48832-9700 |
| HOLLERN, MARTIN J | 4011 CASTLE LN N | | | | LAKE ISABELLA | MI | 48893-9368 |
| HOLLERON, ROSE T | 2155 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| HOLLERUD, LESLIE K | 405 HEIGHTS RD NW | | | | SAINT MICHAEL | MN | 55376-1006 |
| HOLLES DODGE | APT 15 | 6125 14TH STREET WEST | | | BRADENTON | FL | 34207-4604 |
| HOLLEWA, KENNETH V | 12884 COLUMBIA CT | | | | WASHINGTN TWP | MI | 48094-1745 |
| HOLLEY ARMOND E | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HOLLEY CHARLES L (504949) | (NO OPPOSING COUNSEL) | | | | | | |
| HOLLEY DERENBERGER | 8668 W BOWLING GR LN RT 6 | | | | LANCASTER | OH | 43130 |
| HOLLEY DIANE | HOLLEY, DIANE | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| HOLLEY DIANE | HOLLEY, IVAN H | PO BOX 141 | | | GRANT TOWN | WV | 26574-0141 |
| HOLLEY HANES | 10705 LONGFELLOW TRCE | | | | SHREVEPORT | LA | 71106-9340 |
| HOLLEY I I, OTTMAR L | 7706 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8597 |
| HOLLEY JAMES M SR (516883) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| HOLLEY JR., CARL P | 2130 CAROLINA DR | | | | XENIA | OH | 45385-4610 |
| HOLLEY LESLIE ANN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HOLLEY MATTHEW | 3445 WHITFIELD DR | | | | WATERFORD | MI | 48329-1159 |
| HOLLEY PERFORMANCE | JAY MCFARLAND | 1801 RUSSELLVILLE RD | | | BOWLING GREEN | KY | 42101-3542 |
| HOLLEY PERFORMANCE PRODUCTS | REPLACEMENT PARTS DIV | 1801 RUSSELLVILLE RD | | | BOWLING GREEN | KY | 42101-3542 |
| HOLLEY PERFORMANCE PRODUCTS | JAY MCFARLAND | 1801 RUSSELLVILLE RD. | | | GALLATIN | TN | 37066 |
| HOLLEY PERFORMANCE PRODUCTS | 1801 RUSSELLVILLE RD | | | | BOWLING GREEN | KY | 42101-3542 |
| HOLLEY RAYMOND J (498265) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLEY SR, JAMES | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| HOLLEY SR, LEWIS V | 272B PROCTOR TRL | | | | BOWLING GREEN | KY | 42101-9120 |
| HOLLEY, ADAM | 643 HIGHWAY 585 | | | | RAYVILLE | LA | 71269-6313 |
| HOLLEY, ADAM K | 643 HIGHWAY 585 | | | | RAYVILLE | LA | 71269-6313 |
| HOLLEY, ARMOND E | 147 PINE STREET | | | | CLINTON | AR | 72031-7307 |
| HOLLEY, ARMOND E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLLEY, ARNOLD E | 4916 ROOSEVELT AVE | | | | MIDDLETOWN | OH | 45044-6226 |
| HOLLEY, ARNOLD E | 7446 SPINNAKER BLVD. | | | | ENGLEWOOD | FL | 34224-4224 |
| HOLLEY, ARTHUR V | 7400 ROCKRIDGE RD | | | | BALTIMORE | MD | 21208-5729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLEY, BARBARA L | 1046 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| HOLLEY, BEULAH C | 424 BARHAM AVE | | | | HENDERSON | TN | 38340 |
| HOLLEY, CHARLES L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLLEY, CORDELIA | 3325 CLIFTMONT AVE | | | | BALTIMORE | MD | 21213 |
| HOLLEY, CYNTHIA L | 3525 SE 139TH ST. | | | | SUMEMRFIELD | FL | 34491-2133 |
| HOLLEY, DEBRA L | 4538 FRIENDLY HARBOR ST | | | | BRADENTON | FL | 34207 |
| HOLLEY, DELBERT F | 1081 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| HOLLEY, DELISHA C | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| HOLLEY, DELISHA CAREN | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| HOLLEY, DENNIS P | 4 AMANDA STREET | | | | CRANSTON | RI | 02920-1502 |
| HOLLEY, EDWARD | 3 ANNA LANE | | | | BALLSTON LAKE | NY | 12019-9554 |
| HOLLEY, ELIJAH S | 21022 RING PL | | | | FERNDALE | MI | 48220 |
| HOLLEY, EMMA O | 208 GRAMONT | | | | DAYTON | OH | 45417-1618 |
| HOLLEY, EMMA O | 208 GRAMONT AVE | | | | DAYTON | OH | 45417-2324 |
| HOLLEY, ESTELLE L | 1134 E MARENGO AVE | | | | FLINT | MI | 48505-3639 |
| HOLLEY, EVAN M | 604 FLEETFOOT AVENUE | | | | DAYTON | OH | 45408-1108 |
| HOLLEY, FLORENCE M | 147 PINE ST | | | | CLINTON | AR | 72031 |
| HOLLEY, GEORGIANNA | 1623 HINTON RD | | | | CHESTER | SC | 29706 |
| HOLLEY, GLEDA | | | | | | | |
| HOLLEY, GLORIA | 7400 ROCKRIDGE RD | | | | BALTIMORE | MD | 21208-5729 |
| HOLLEY, GLORIA M | 712 KINGS PATH APT 2D | | | | BEL AIR | MD | 21014-3292 |
| HOLLEY, HELEN | 6585 AMELIA DR | | | | CINCINNATI | OH | 45241-1315 |
| HOLLEY, JAMES E | 1964 PARKHILL DR | | | | DAYTON | OH | 45406-2714 |
| HOLLEY, JAMES J | 1429 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5756 |
| HOLLEY, JAMES M | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HOLLEY, JAMES R | 14363 KNAPPER RIDGE COVE | | | | HERRIMAN | UT | 84096-3556 |
| HOLLEY, JAMES W | 120 BROWNSMILL RD | | | | ELSBERRY | MO | 63343-1000 |
| HOLLEY, JANIS | 9133 WINTON RD APT 24 | | | | CINCINNATI | OH | 45231-3840 |
| HOLLEY, JESSIE | 3784 COLLINWOOD LN | | | | WEST PALM BEACH | FL | 33406-4153 |
| HOLLEY, JOAN | 3088 ROUTE 34 B | | | | AURORA | NY | 13026 |
| HOLLEY, JOCELYN V | 5617 WINTHROP BLVD | | | | FLINT | MI | 48505-5145 |
| HOLLEY, JOE L | 4051 CATAMARAN WAY SE APT 201 | | | | KENTWOOD | MI | 49512-9039 |
| HOLLEY, JOHN R | 3386 WHISPERING TREES DR | C/O PATRICIA BROEMSEN | | | AMELIA | OH | 45102-2327 |
| HOLLEY, JOSEPH N | 3843 RUDYARD WAY | | | | LANSING | MI | 48906-9194 |
| HOLLEY, JUSTIN E | 10150 UPPER STATE LINE RD | | | | VIVIAN | LA | 71082-9162 |
| HOLLEY, KATHY E | 4277 DELINA RD | | | | CORNERSVILLE | TN | 37047-5236 |
| HOLLEY, KEITH L | 6613 S KIMBERLY DR | | | | HOLLY | MI | 48442-8743 |
| HOLLEY, LAWRENCE E | 4626 HURFORD PL | | | | ASTON | PA | 19014 |
| HOLLEY, LEROY | 8152 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| HOLLEY, LESLIE ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLLEY, MARY E | 7706 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8597 |
| HOLLEY, MARY F | 150 AMBERBROOK CIR | | | | GRAYSON | GA | 30017-4036 |
| HOLLEY, NATHANIEL L | 2239 MAYFAIR RD | | | | DAYTON | OH | 45405-3220 |
| HOLLEY, NORMA J | 1922 OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1816 |
| HOLLEY, RALPH D | 231 CROW ST | | | | MARION | LA | 71260-5048 |
| HOLLEY, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLEY, RENEE E | 3600 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5621 |
| HOLLEY, RENEE ELIZABETH | 3600 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5621 |
| HOLLEY, ROBERT D | 4410 N MINTO DR | | | | MARION | IN | 46952-8628 |
| HOLLEY, ROBERT G | 2715 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4781 |
| HOLLEY, ROBERT M | 7356 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLEY, ROY L | 3121 RUST AVE | | | | SAGINAW | MI | 48601-3171 |
| HOLLEY, SHARON K | 4429 FILBURN LN | | | | DAYTON | OH | 45426-1819 |
| HOLLEY, SHERYL L | 11150 CHESTNUT ROAD | | | | HILLSBORO | OH | 45133-6343 |
| HOLLEY, TERRY L | 2411 PULASKI HWY APT A3 | | | | COLUMBIA | TN | 38401-4530 |
| HOLLEY, THOMAS C | 15075 US HIGHWAY 24 | | | | SHERWOOD | OH | 43556-9808 |
| HOLLEY, TIMOTHY A | 3048 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| HOLLEY, TYRONE L | 19128 SUNDERLAND RD | | | | DETROIT | MI | 48219-2714 |
| HOLLEY, VELMA | 1421 CROSS CREEK CIRCLE | | | | KETTERING | OH | 45429-5756 |
| HOLLEY, VESTA A | 41325 N BYASIDE DR | | | | ANTIOCH | IL | 50002-8894 |
| HOLLEY, WARREN | PO BOX 27035 | | | | DETROIT | MI | 48227-0035 |
| HOLLEY,ROBERT M | 7356 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| HOLLFELDER, DONALD M | 1198 STALEY RD | | | | GRAND ISLAND | NY | 14072-2113 |
| HOLLFELDER, SALLY E | PO BOX 131 | | | | GRAND ISLAND | NY | 14072-0131 |
| HOLLFELDER, TERRY E | 40 REDWAY RD | | | | GRAND ISLAND | NY | 14072-2706 |
| HOLLI B OLEJARCZYK | 55410 WHITNEY DR | | | | SHELBY TOWNSHIP | MI | 48315-6662 |
| HOLLI C DESHANE | 229 PEBBLE BEACH RD NW | | | | ALEXANDRIA | MN | 56308 |
| HOLLI C WHITT | 87 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1870 |
| HOLLI GALOVICH | 3088 DUPLEX RD | | | | SPRING HILL | TN | 37174-9216 |
| HOLLI MURPHY | 6807 LUDINGTON DR | | | | FORT WAYNE | IN | 46816-4109 |
| HOLLI OLEJARCZYK | 55410 WHITNEY DR | | | | SHELBY TOWNSHIP | MI | 48315-6662 |
| HOLLI R STEVENS | 80 WEST FACTORY ROAD | | | | SPRINGBORO | OH | 45066 |
| HOLLI STEVENS | 80 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1212 |
| HOLLI TOMPKINS | 943 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1324 |
| HOLLIBAUGH, ANDREW L | 18351 130TH AVE | | | | LEROY | MI | 49655-8405 |
| HOLLIBAUGH, GEORGE T | 390 W STARZ RD | | | | GIBSONIA | PA | 15044-7961 |
| HOLLIBAUGH, GEORGE W | 229 COLLEGE PARK DR | | | | MONROEVILLE | PA | 15146-1531 |
| HOLLIBAUGH, ROBERT M | 3810 BITTERN CT | | | | RENO | NV | 89508-8436 |
| HOLLIBUSH, KIM D | 35359 ROSSLYN ST | | | | WESTLAND | MI | 48185-8508 |
| HOLLIBUSH, TED W | 11572 LAKE SHORE DR | | | | FIFE LAKE | MI | 49633-9345 |
| HOLLICE HIRE | 6900 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-3556 |
| HOLLICK, ALBERT | PO BOX 360 | | | | PERRYOPOLIS | PA | 15473-0360 |
| HOLLICK, RICHARD L | 223 RILEY CENTER RD | | | | RILEY | MI | 48041-4109 |
| HOLLICK, ROBERT J | 306 DAVIS GREEN LN | | | | SPRING HILL | TN | 37174-7568 |
| HOLLICK, STEVEN | PO BOX 1342 | | | | BONSALL | CA | 92003-1342 |
| HOLLICKER, HAROLD D | PO BOX 146 | | | | EATON RAPIDS | MI | 48827-0146 |
| HOLLICKER, JOHN A | RR 5 BOX 95A | | | | DANVILLE | PA | 17821 |
| HOLLIDAY | 115 W 2ND ST STE 200 | | | | FORT WORTH | TX | 76102-3023 |
| HOLLIDAY ANTHONY K | HOLLIDAY, ANTHONY K | 611 WEST COURT STREET | | | FLINT | MI | 48503 |
| HOLLIDAY AUTO RENTAL | 1931 ROOSEVELT HWY | | | | COLLEGE PARK | GA | 30337-4303 |
| HOLLIDAY CLYDE H (442240) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLLIDAY JOLIE E | DBA JEH ENTERTAINMENT LLC | 508 SHEFFIELD DR | | | RICHARDSON | TX | 75081-5610 |
| HOLLIDAY JR, KENNETH E | 401 MANOR DR APT B | | | | KINGSPORT | TN | 37660-3470 |
| HOLLIDAY JR, ROBERT R | 8662 LITTLE SWIFT CIR | | | | JACKSONVILLE | FL | 32256-9643 |
| HOLLIDAY JR., JIMMIE L | PO BOX 727 | | | | FLINT | MI | 48501-0727 |
| HOLLIDAY JR., JIMMIE LEE | PO BOX 727 | | | | FLINT | MI | 48501-0727 |
| HOLLIDAY KATHY GRIFFITH | OKAMOTO, KATHY | GRIFFIN FIRM LLC | 136 NORTH MAIN STREET | | ANDERSON | SC | 29621 |
| HOLLIDAY KATHY GRIFFITH | HOLLIDAY, KATHY GRIFFITH | 136 N MAIN ST | | | ANDERSON | SC | 29621-5609 |
| HOLLIDAY LOUIS (477228) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLLIDAY MILTON (493847) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLIDAY REMEDIATION TASK FORCE | LISA A EPPS & JAMES T. PRICE | SPENCER FANE BRITT & BROWNE LLP | C/O DOEPKE-HOLLIDAY SUPERFUND SITE | 1000 WALNUT ST STE 1400 | KANSAS CITY | MO | 64106 |
| HOLLIDAY REMEDIATION TASK FORCE | C/O W FORD LATHROP & GAGE LC | 2345 GRAND BLVD | | | KANSAS CITY | MO | 64108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLIDAY REMEDIATION TASK FORCE | WM F FORD LATHROP & GAGE | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108-2612 |
| HOLLIDAY, ALVIN | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3446 |
| HOLLIDAY, ANTHONY K | PO BOX 360318 | | | | DECATUR | GA | 30036-0318 |
| HOLLIDAY, ANTHONY KARUSO | PO BOX 360318 | | | | DECATUR | GA | 30036-0318 |
| HOLLIDAY, ANTHONY L | 124 W FRONT ST | | | | PEMBERVILLE | OH | 43450-7084 |
| HOLLIDAY, BETTY M | 4733 E BLUE SPRUCE LN | | | | GILBERT | AZ | 85298-4616 |
| HOLLIDAY, BETTY W | 4524 S DIXON RD | | | | KOKOMO | IN | 46902-4855 |
| HOLLIDAY, BLAKE M | 52 BOURNE ST | | | | THREE RIVERS | MA | 01080-1306 |
| HOLLIDAY, BOBBIE J | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3446 |
| HOLLIDAY, BONNIE G | 16888 HIGHWAY 52 | | | | BARNETT | MO | 65011-3370 |
| HOLLIDAY, CANDYCE | 5951 TERRA BELLA LN | | | | CAMARILLO | CA | 93012-8820 |
| HOLLIDAY, CATHY A | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2716 |
| HOLLIDAY, CEOLA | 608 MILLER DR | | | | EL DORADO | AR | 71730-6924 |
| HOLLIDAY, CHARLES D | 1109 PINGREE AVE | | | | FLINT | MI | 48503-4219 |
| HOLLIDAY, CLIFFORD R | 45403 WINCHESTER CIR | | | | MATTAWAN | MI | 49071-9717 |
| HOLLIDAY, CLINTON H | 1827 NORTH AVE NW | | | | ATLANTA | GA | 30318-6442 |
| HOLLIDAY, CLYDE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLLIDAY, CORY J | 203 CHERRYTREE LN | | | | COMMERCIAL PT | OH | 43116-9753 |
| HOLLIDAY, DANIEL I | 146 WOODS DR NE | | | | MARIETTA | GA | 30060-1785 |
| HOLLIDAY, DARLENE | | | | | | | |
| HOLLIDAY, DEBORAH J | 3410 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |
| HOLLIDAY, DELAWN | 1910 PENBROOK LN | | | | FLINT | MI | 48507-6035 |
| HOLLIDAY, DENNIS N | PO BOX 623 | 700 W. MAIN | | | HARDIN | IL | 62047-0623 |
| HOLLIDAY, DUANE L | 7383 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| HOLLIDAY, EDGAR F | 1560 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9733 |
| HOLLIDAY, ELAINE R | 13051 W BURKMILL RD | | | | YORKTOWN | IN | 47396 |
| HOLLIDAY, G D | 8720 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9626 |
| HOLLIDAY, GARY A | RT 3 BOX 61 D | | | | FAYETTEVILLE | WV | 25840 |
| HOLLIDAY, GARY G | 175 BLUCHER CT | | | | VANDALIA | OH | 45377-2901 |
| HOLLIDAY, GARY S | 1910 PENBROOK LN | | | | FLINT | MI | 48507-6035 |
| HOLLIDAY, GEORGE C | 2608 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2642 |
| HOLLIDAY, GERTRUDE | 18425 SOUTH DR APT 154 | | | | SOUTHFIELD | MI | 48076-1131 |
| HOLLIDAY, GERTRUDE | 18425 SOUTH DR | APT 154 | | | SOUTHFIELD | MI | 48076 |
| HOLLIDAY, HAROLD F | 1828 DOVER ST | | | | DELANO | CA | 93215-1338 |
| HOLLIDAY, HAROLD FRANKLIN | 1828 DOVER ST | | | | DELANO | CA | 93215-1338 |
| HOLLIDAY, HOWARD R | 3410 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |
| HOLLIDAY, JAMES D | 3125 INDEPENDENCE DR S | | | | ELWOOD | IN | 46036-8999 |
| HOLLIDAY, JAMES K | 201 SUMMIT ST | | | | RIVER ROUGE | MI | 48218-1217 |
| HOLLIDAY, JAMES L | 8787 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| HOLLIDAY, JANET I | 2155 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| HOLLIDAY, JEAN M | 5130 ABC RD LOT 24 | | | | LAKE WALES | FL | 33859 |
| HOLLIDAY, JEANNEEN | 230 W BROADWAY ST | | | | FORTVILLE | IN | 46040-1405 |
| HOLLIDAY, JEFFERY A | 2192 E COUNTY ROAD 1100 S | | | | CLOVERDALE | IN | 46120-9198 |
| HOLLIDAY, JEFFERY J | 4105 DUPONT ST | | | | FLINT | MI | 48504 |
| HOLLIDAY, JEFFERY J | 2215 MOUNT ELLIOTT ST | | | | FLINT | MI | 48505 |
| HOLLIDAY, JIMMIE L | 959 BETHANY ST | | | | SAGINAW | MI | 48601-1473 |
| HOLLIDAY, JOAN M | 3699 INCA DOVE PLACE | | | | SIERRA VISTA | AZ | 85650-5347 |
| HOLLIDAY, JOAN M | 3699 S INCA DOVE PL | | | | SIERRA VISTA | AZ | 85650-5347 |
| HOLLIDAY, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLLIDAY, JOHN BASS | 22326 WOODLAKE DRIVE | | | | MACOMB | MI | 48044-3053 |
| HOLLIDAY, JOHN D | 13760 E STATE ROAD 48 | | | | MILAN | IN | 47031-9659 |
| HOLLIDAY, JUANITA M | 3122 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HOLLIDAY, KATHY GRIFFITH | GRIFFIN FIRM LLC | 136 N MAIN ST | | | ANDERSON | SC | 29621-5609 |
| HOLLIDAY, KENNETH H | 5951 TERRA BELLA LN | | | | CAMARILLO | CA | 93012-8820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIDAY, KEVIN H | 25130 REDFIELD RD | | | | EDWARDSBURG | MI | 49112-9444 |
| HOLLIDAY, LALLIE | 1322 N 62ND PL | | | | KANSAS CITY | KS | 66102-1328 |
| HOLLIDAY, LARRY L | 1825 N E ST | | | | ELWOOD | IN | 46036-1332 |
| HOLLIDAY, LAURIE J | 1508 BIRD HAMMOND RD. | | | | WINDER | GA | 30680-4266 |
| HOLLIDAY, LORRAINE H | 738 ESTATES BLVD #227 | | | | TRENTON | NJ | 08619-2627 |
| HOLLIDAY, LOUIS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLLIDAY, MABLE P | 2547 E. HOLLAND | | | | SAGINAW | MI | 48601-2232 |
| HOLLIDAY, MABLE P | 2547 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2232 |
| HOLLIDAY, MARGERY C | | | | | | | |
| HOLLIDAY, MARY | 396 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2061 |
| HOLLIDAY, MARY M | 1215 BERCLAIR | | | | MEMPHIS | TN | 38122-1732 |
| HOLLIDAY, MARY M | 1215 BERCLAIR RD | | | | MEMPHIS | TN | 38122-1732 |
| HOLLIDAY, MARY P | 14685 ROSELAWN STREET | | | | DETROIT | MI | 48238 |
| HOLLIDAY, MICHAEL S | 4307 MILLER RD | | | | SANDUSKY | OH | 44870-8393 |
| HOLLIDAY, MILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLIDAY, NEALEAS | 595 LAURELWOOD DR | | | | TYRONE | GA | 30290-1924 |
| HOLLIDAY, ORENE D | 5107 TACOMA DR | | | | ARLINGTON | TX | 76017-1894 |
| HOLLIDAY, PATRICIA A | 4173 E 187TH ST | | | | CLEVELAND | OH | 44122-6962 |
| HOLLIDAY, PHOEBE | 1532 STANLEY ST | | | | SAGINAW | MI | 48602-1059 |
| HOLLIDAY, R L COMPANY INC | 7116 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060-5314 |
| HOLLIDAY, RALPH E | 313 E NORTH ST | | | | TIPTON | IN | 46072-1447 |
| HOLLIDAY, RALPH W | 37531 NEUKOM AVE | | | | ZEPHYRHILLS | FL | 33541-9303 |
| HOLLIDAY, RAYMOND E | 43061 HARRIS RD | | | | BELLEVILLE | MI | 48111-9188 |
| HOLLIDAY, RICHARD J | 5503 E TWINBEACH RD | | | | PORT CLINTON | OH | 43452-3165 |
| HOLLIDAY, ROMONA | 1907 33RD ST | | | | BAY CITY | MI | 48708-8147 |
| HOLLIDAY, ROSA | 6261 GREENVIEW PL | | | | BAY CITY | MI | 48706-9353 |
| HOLLIDAY, ROSEMARY | 5517 N 500 W | | | | WINCHESTER | IN | 47394 |
| HOLLIDAY, RUBY ANN Z | HC 40 BOX 24 | | | | CRAWLEY | WV | 24931-8821 |
| HOLLIDAY, RUSSELL | | | | | | | |
| HOLLIDAY, RUSSELL S | 2443 WASHINGTON RD | | | | LANSING | MI | 48911-7216 |
| HOLLIDAY, SHERI L | 8319 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 |
| HOLLIDAY, SHERI LYNN | 8319 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 |
| HOLLIDAY, STEVEN M | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2716 |
| HOLLIDAY, THOMAS E | RR 2 BOX 380 | | | | RONCEVERTE | WV | 24970-9528 |
| HOLLIDAY, THOMAS E | PO BOX 943 | | | | COAL CITY | WV | 25823-0943 |
| HOLLIDAY, THOMAS E | 1355 N AL MOSES RD | | | | LAKE CITY | MI | 49651-9241 |
| HOLLIDAY, TIMOTHY | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| HOLLIDAY, TIMOTHY | DAVIS LEVIN LIVINGSTON GRANDE | 851 FORT STREET - SUITE 400 | | | HONOLULU | HI | 96813 |
| HOLLIDAY, VUNA D | 8054 WHITCOMB ST | | | | DETROIT | MI | 48228-2235 |
| HOLLIDAY, WANDA MCCLARY | J. KENDALL FEW, ATTORNEY AT LAW | 850 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 |
| HOLLIDAY, WANDA MCCLARY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | PO BOX 1368 | | | BARNWELL | SC | 29812-1368 |
| HOLLIDAY, WANDA MCCLARY | GRAHAM LAW FIRM | PO BOX 550 | | | FLORENCE | SC | 29503-0550 |
| HOLLIDAY, WANDA MCCLARY | SABB RONNIE A | PO BOX 88 | | | KINGSTREE | SC | 29556-0088 |
| HOLLIDAY, WILLADEAN | 112 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| HOLLIDAY, WILLIAM B | PO BOX 20681 | | | | FERNDALE | MI | 48220-0681 |
| HOLLIDAY, WILLIAM C | 2409 HOLDEN DR | | | | ANDERSON | IN | 46012-9779 |
| HOLLIDAY, WILLIAM G | | | | | | | |
| HOLLIDAY, WILLIAM HUNTER | | | | | | | |
| HOLLIDAY, WILLIAM L | PO BOX 22 | | | | BUFFALO | NY | 14209-0022 |
| HOLLIE BELLAMY-RODGERS | 7376 CORNWELL DR | | | | DAVISON | MI | 48423-9538 |
| HOLLIE DEW | 19309 HUNTINGTON RD | | | | DETROIT | MI | 48219-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLIE HATHAWAY | 784 CHAMPION AVE W | | | | WARREN | OH | 44483-1316 |
| HOLLIE HAWKEY | 1161 HOLLANSBURG RICHMOND RD | | | | NEW PARIS | OH | 45347-9112 |
| HOLLIE J VANHOOSE | 2660 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2206 |
| HOLLIE KING JR. | 2763 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| HOLLIE LARUE | 3138 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1347 |
| HOLLIE PARTIN | 8591 MULBERRY RD | | | | BAXTER | TN | 38544-4826 |
| HOLLIE REYNOLDS | 645 DIAMOND RD  APT 1 | | | | WOONSOCKET | RI | 02895-1481 |
| HOLLIE TAYLOR | PO BOX 934 | | | | ALVA | FL | 33920-0934 |
| HOLLIE VANHOOSE | 2660 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2206 |
| HOLLIE WEST | 609 WESTCLIFF DR | | | | EULESS | TX | 76040-4876 |
| HOLLIE, JOHN | 11641 RUTHERFORD | | | | DETROIT | MI | 48227 |
| HOLLIE, JOHNNIE L | 16250 PREVOST ST | | | | DETROIT | MI | 48235-3612 |
| HOLLIE, MARY F | 3715 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-5534 |
| HOLLIE, NATHANIEL | 3715 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-5534 |
| HOLLIE, PHINIS C | 2324 LINDA LN | | | | FORT WORTH | TX | 76119-4532 |
| HOLLIE, SHEILA A | 4257 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4231 |
| HOLLIE, TONY B | 19170 GRANVIEW APT 1 | | | | DETROIT | MI | 48219 |
| HOLLIE-LU JEAN LP | PO BOX 372155 | | | | EL PASO | TX | 79937-2155 |
| HOLLIER RITA | 695 WINCHESTER DR | | | | BRIDGE CITY | TX | 77611-3450 |
| HOLLIER WAYNE (471004) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOLLIER, LAWRENCE E | 80 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| HOLLIER, WAYNE | C/O GOLDBERG PERSKY & WHITE P.C. | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| HOLLIES JR., GEORGE S | 912 W 54TH ST | | | | MARION | IN | 46953-5728 |
| HOLLIES JR., GEORGE SAMUEL | 912 W 54TH ST | | | | MARION | IN | 46953-5728 |
| HOLLIES, KENNETH J | 1103 N DEWITT ST | | | | BAY CITY | MI | 48706-3621 |
| HOLLIFIELD, BERNICE P | P O BOX 1102 | | | | ELKTON | MD | 21922 |
| HOLLIFIELD, BERNICE P | PO BOX 1102 | | | | ELKTON | MD | 21922-1102 |
| HOLLIFIELD, BOBBY R | 20137 BIGELOW ST | | | | ROSEVILLE | MI | 48066-2286 |
| HOLLIFIELD, CHARLES E | 1534 FAWN LAKE DR | | | | WEST BRANCH | MI | 48661-9074 |
| HOLLIFIELD, LURA | 48 CLEAR CREEK RD | | | | HAZARD | KY | 41701-7551 |
| HOLLIFIELD, RANDALL L | 4025 LAKEWAY BLVD | | | | BENTON | LA | 71006-9793 |
| HOLLIFIELD, RAY D | 21 PROSPECT ST | | | | METUCHEN | NJ | 08840-2249 |
| HOLLIFIELD, RICHARD E | 200 LONGVIEW DR | | | | BAYVILLE | NJ | 08721-3116 |
| HOLLIFIELD, ROBERT A | 4679 CADDINGTON ST | | | | ENON | OH | 45323-1718 |
| HOLLIFIELD, ROXANNE | 4475 15TH ST | | | | DETROIT | MI | 48208-2126 |
| HOLLIFIELD, WILLIAM E | 1901 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1628 |
| HOLLIGAN, ROY L | 1195 OLD ORCHARD DR | | | | OSCODA | MI | 48750-9243 |
| HOLLIMAN JR, JOHN P | 120 EMERSON STREET | | | | GADSDEN | AL | 35901-5412 |
| HOLLIMAN KRISTIN | HOLLIMAN, KRISTIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOLLIMAN SR, HARRY H | 1108 N PUMPING STATION RD | | | | OVETT | MS | 39464-3544 |
| HOLLIMAN, CHARLES G | 2730 ALPHA WAY | | | | FLINT | MI | 48506-1833 |
| HOLLIMAN, DALE N | 5437 W ROSEBUD CT SE APT 7 | | | | KENTWOOD | MI | 49512-9461 |
| HOLLIMAN, DONALD R | 8632 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9785 |
| HOLLIMAN, DOYLE E | 6150 COUNTRY CORNER LN | | | | TERRELL | TX | 75161-6100 |
| HOLLIMAN, FLETTER H | 422 ELLIS AVE | | | | JACKSON | MS | 39209-5248 |
| HOLLIMAN, FLETTER H | PO BOX 20622 | | | | JACKSON | MS | 39209-9209 |
| HOLLIMAN, FRANCES L | PO BOX 1871 | | | | INDEPENDECE | MO | 64055 |
| HOLLIMAN, IDA B | P.O. BOX 1444 | | | | CAMDEN | AR | 71711-2444 |
| HOLLIMAN, IDA B | PO BOX 1444 | | | | CAMDEN | AR | 71711-2444 |
| HOLLIMAN, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLLIMAN, NOONON G | 450 E 4TH ST | | | | GREENVILLE | OH | 45331-2043 |
| HOLLIMAN, PAUL B | 4129 LAWNDALE AVE | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLIMAN, WOODROW W | 6021 RIDGEVIEW DR | | | | ANDERSON | IN | 46013-9641 |
| HOLLIMON, CURTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLLIMON, DIANE | 3648 HESS ST J | | | | SAGINAW | MI | 48601 |
| HOLLIMON, EDWIN L | 1237 MORGAN ST | | | | MOULTON | AL | 35650-5575 |
| HOLLIMON, MAGGIE | 3580 NETHERLAND AVE APT 1B | | | | BRONX | NY | 10463-1672 |
| HOLLIN CARTER | 3004OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1554 |
| HOLLIN HALL AUTOMOTIVE SERVICE STATION | 7926 FORT HUNT RD | | | | ALEXANDRIA | VA | 22308-1203 |
| HOLLIN KING | 3359 MOUND ST | | | | BETHEL | OH | 45106-9344 |
| HOLLIN, EDWIN J | 495 PINEVIEW RD | | | | LEXINGTON | TN | 38351-7966 |
| HOLLINER RUSH | 3180 BROOKSHEAR CIR | | | | AUBURN HILLS | MI | 48326-2208 |
| HOLLINESS, CLEVERDELL | 16751 BELL AVE | | | | EASTPOINTE | MI | 48021-3323 |
| HOLLINGDALE, HERBERT E | PO BOX 545 | | | | MILFORD | MI | 48381-0545 |
| HOLLINGDALE, WANDA | 507 WASHINGTON DR | | | | MICHIGAN CTR | MI | 49254-1459 |
| HOLLINGER INTERNATIONAL INC. | | | | | | | |
| HOLLINGER, CHARLOTTE A | 1120 PINEY POINT RD | | | | SPRING CITY | TN | 37381-7381 |
| HOLLINGER, CLAUDIA | 3420 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| HOLLINGER, DANA J | PO BOX 3638 | | | | JANESVILLE | WI | 53547-3638 |
| HOLLINGER, DEBRA P | 800 BRIAN AVE. N | | | | LEHIGH ACRES | FL | 33971 |
| HOLLINGER, DEBRA P | 800 BRIAN AVE N | | | | LEHIGH ACRES | FL | 33971-1258 |
| HOLLINGER, DOUGLAS A | 1120 PINEY POINT RD | | | | SPRING CITY | TN | 37381 |
| HOLLINGER, ELISABETH | 17305 OLYMPIA | | | | DETROIT | MI | 48240-2139 |
| HOLLINGER, GARY D | RR 9 | | | | KOKOMO | IN | 46901 |
| HOLLINGER, HAROLD E | 18335 MANORWOOD W | | | | CLINTON TOWNSHIP | MI | 48038-1256 |
| HOLLINGER, JAMES | | | | | | | |
| HOLLINGER, KENNETH E | 2301 S OLD OAKS DR | | | | BEAVERCREEK | OH | 45431-2407 |
| HOLLINGER, LARRY J | 3223 49TH ST | | | | SARASOTA | FL | 34235-2206 |
| HOLLINGER, MARK E | 4425 SEXTON RD | | | | CLEVELAND | OH | 44105-6007 |
| HOLLINGER, MATTIE D | 1366 W 1150 S | | | | KOKOMO | IN | 46901-7526 |
| HOLLINGER, PEGGY | 16331 GLYNN ROAD | | | | CLEVELAND | OH | 44112-3549 |
| HOLLINGER, PHYLLIS V | 16901 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2563 |
| HOLLINGER, R D | 299 KENDRY | | | | BLOOMFIELD | MI | 48302-0440 |
| HOLLINGER, R DONALD | 299 KENDRY | | | | BLOOMFIELD | MI | 48302-0440 |
| HOLLINGER, SYLVIA D | 1241 ALVORD AVE | | | | FLINT | MI | 48507-2311 |
| HOLLINGER, TAMIKA T | 2326 BROWNING DR | | | | JANESVILLE | WI | 53546-1142 |
| HOLLINGS, STEVEN P | 20870 MELROSE ST | | | | SOUTHFIELD | MI | 48075-5680 |
| HOLLINGS, WILLIAM R | 49459 YALE DR | | | | MACOMB | MI | 48044-1781 |
| HOLLINGSHEAD, CATHY | 1448 S DELAWARE AVE | | | | WELLSTON | OH | 45692-9781 |
| HOLLINGSHEAD, COURTNEY | | | | | | | |
| HOLLINGSHEAD, DONALD | 140 E LAKE CT | | | | LAGRANGE | OH | 44050-9477 |
| HOLLINGSHEAD, EDWARD | 7474 ROBIN DR | | | | MAINEVILLE | OH | 45039-9616 |
| HOLLINGSHEAD, HOWARD A | 2067 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| HOLLINGSHEAD, JANET M | 2909 RONAN ST APT 4 | | | | MIDLAND | MI | 48642-4648 |
| HOLLINGSHEAD, JANET M | 2909 RONAN ST. | APT 4 | | | MIDLAND | MI | 48642 |
| HOLLINGSHEAD, KEITH E | 15562 WALNUT CT | | | | BASEHOR | KS | 66007 |
| HOLLINGSHEAD, LEON V | 10439 CROMWELL DR | | | | DALLAS | TX | 75229-5949 |
| HOLLINGSHEAD, LINDA | 1670 WINSLOW RD | | | | ATTICA | MI | 48412-9707 |
| HOLLINGSHEAD, LINDA | 3526 DEER CHASE | | | | WILLIAMSPORT | TN | 38487-2168 |
| HOLLINGSHEAD, LINDA | 3526 DEERCHASE DRIVE | | | | WILLIAMSPORT | TN | 38487 |
| HOLLINGSHEAD, MELVIN R | 10111 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8810 |
| HOLLINGSHEAD, STEVE L | 2443 LONE TREE RD | | | | MILFORD | MI | 48380-2117 |
| HOLLINGSHEAD, STEVE L | 8167 P[INE ST | | | | GERMFASK | MI | 49836-9903 |
| HOLLINGSHEAD, STEVE L | 8167 PINE ST | | | | GERMFASK | MI | 49836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLINGSHED, JOHNEVA | 13116 SANTA ROSA | | | | DETROIT | MI | 48238-5162 |
| HOLLINGSWORTH DISTRIBUTION | | | | | | | |
| HOLLINGSWORTH DISTRIBUTION | MELISA WEST | 14225 W WARREN AVE | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH DISTRIBUTION | MELISA WEST | 14225 WEST WARREN AVE. | | | EAGAN | MN | |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | MELISA WEST | 14225 W WARREN AVE | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | MELISA WEST | 14225 WEST WARREN AVE. | | | EAGAN | MN | |
| HOLLINGSWORTH DISTRIBUTION SYSTEMS LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH III, FLOYD L | 907 W MEADOWBROOK DR | | | | MIDLAND | MI | 48640-3455 |
| HOLLINGSWORTH INC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH JAMESINA | PO BOX 39514 | | | | GREENSBORO | NC | 27438-9514 |
| HOLLINGSWORTH JEANNIE ATKINS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HOLLINGSWORTH LOGISTICS MANAGEMENT LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH ROBERT (ESTATE OF) (489094) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLINGSWORTH ROBERT J | HOLLINGSWORTH, ROBERT | 2 STATE STREET CROSSROADS BLDG 4TH FLOOR | | | ROCHESTER | NY | 14614 |
| HOLLINGSWORTH SHANA | 2670 GREENWAY | | | | HIGH RIDGE | MO | 63049-3533 |
| HOLLINGSWORTH WOODROW W (640562) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLINGSWORTH, ALICE M | 208 NEWBERRY CV | | | | JONESBORO | AR | 72404-9114 |
| HOLLINGSWORTH, ANN J | 11358 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| HOLLINGSWORTH, ARTHUR S | 1269 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| HOLLINGSWORTH, BARRY R | 803 CANDLELIGHT DR APT 2B | | | | BEL AIR | MD | 21014-2686 |
| HOLLINGSWORTH, BECKY A | BOX 459 F RT 2 | | | | FREDRICKTOWN | MO | 63645 |
| HOLLINGSWORTH, BERTHA L | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4922 |
| HOLLINGSWORTH, CARL D | PO BOX 499 | | | | DALEVILLE | IN | 47334-0499 |
| HOLLINGSWORTH, CARLA J | 126 GILLETTE ST | | | | ROCHESTER | NY | 14619 |
| HOLLINGSWORTH, CAROLE J | 319 S ELM ST | | | | WEST CARROLLTON | OH | 45449-1738 |
| HOLLINGSWORTH, CECILIA L | 10018 READING RD | | | | RICHMOND | TX | 77469-7326 |
| HOLLINGSWORTH, CHARLES | 9413 MANCHESTER AVE | | | | KANSAS CITY | MO | 64138-4262 |
| HOLLINGSWORTH, CHRISTA U | 367 QUARTER HORSE LANE | | | | LA GRANGE | OH | 44050-9610 |
| HOLLINGSWORTH, CLARENCE | 6339 WEST ROUTES 22 & 3 | | | | WILMINGTON | OH | 45177 |
| HOLLINGSWORTH, CLAUD | PO BOX 1345 | | | | E ST LOUIS | IL | 62207 |
| HOLLINGSWORTH, CLAUD | 5517 OLD MISSOURI RD | | | | EAST SAINT LOUIS | IL | 62207 |
| HOLLINGSWORTH, CLIFTON | 17529 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3516 |
| HOLLINGSWORTH, CLORMAN OLIVER | 9075 S TOMAHAWK TRL | | | | MARKLEVILLE | IN | 46056-9735 |
| HOLLINGSWORTH, CLYDE J | 6305 SPRING CREEK DR | | | | GUNTERSVILLE | AL | 35976-2840 |
| HOLLINGSWORTH, CRAIG | 12122 HIGHWAY 129 | | | | WINFIELD | AL | 35594-3124 |
| HOLLINGSWORTH, CRAIG M | 3691 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| HOLLINGSWORTH, DANIEL R | 3641 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45113 |
| HOLLINGSWORTH, DAVID G | 48 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| HOLLINGSWORTH, DELVIGNE R | 925 S. CO. RD. 300 W. | | | | KOKOMO | IN | 46902 |
| HOLLINGSWORTH, DENNIS L | 405 SOUTH HOWARD STREET | | | | SUMMITVILLE | IN | 46070-9755 |
| HOLLINGSWORTH, DONALD G | 4403 STELLO RD | | | | SAGINAW | MI | 48609-9775 |
| HOLLINGSWORTH, EBONEY | 7436 S KINGSTON AVE | | | | CHICAGO | IL | 60649-5614 |
| HOLLINGSWORTH, EBONEY | 7436 S KINGSTON AVE | | | | CHICAGO | IL | 60649-5614 |
| HOLLINGSWORTH, EDWARD | 1175 WILMINGTON RD | | | | LEBANON | OH | 45036-8499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLINGSWORTH, EDWARD L | 47205 SHERWOOD CT | | | | CANTON | MI | 48188-2395 |
| HOLLINGSWORTH, EL & CO | CHRISTOPHER SHEPARD | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 |
| HOLLINGSWORTH, EL & CO | GARY HOUSE | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 |
| HOLLINGSWORTH, ELIJAH | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4922 |
| HOLLINGSWORTH, ELTON J | 14060 HIGHWAY JJ | | | | VALLES MINES | MO | 63087-1002 |
| HOLLINGSWORTH, EVA M | 54 GUMLEY RD | | | | BLANCHESTER | OH | 45107-8756 |
| HOLLINGSWORTH, EVA M | 54 GUMLEY ROAD | | | | BLANCHESTER | OH | 45107-5107 |
| HOLLINGSWORTH, GARL L | 400 E 8TH ST | | | | TUSCUMBIA | AL | 35674-2505 |
| HOLLINGSWORTH, GARY L | 1012 HARVARD AVE | | | | FAIRBORN | OH | 45324-3708 |
| HOLLINGSWORTH, GEORGE | 139 E.M.S. T17 A L.M | | | | LEESBURG | IN | 46538 |
| HOLLINGSWORTH, GEORGE H | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| HOLLINGSWORTH, GERALD L | 611 W HOWARD ST | | | | MUNCIE | IN | 47305-2247 |
| HOLLINGSWORTH, IRMA M | 3652 HEIDELBERG | | | | DETROIT | MI | 48207-2436 |
| HOLLINGSWORTH, JACKIE S | 48 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| HOLLINGSWORTH, JACQUELINE T | 2927 STRATFORD DRIVE | | | | ST CHARLES | MO | 63303-6038 |
| HOLLINGSWORTH, JAMES B | 959 MISTLETOE RD | | | | ABBEVILLE | GA | 31001-5605 |
| HOLLINGSWORTH, JANET K | FARACI LANGE LLP | 2 STATE STREET CROSSROADS BUILDING 4TH FLOOR | | | ROCHESTER | NY | 14614 |
| HOLLINGSWORTH, JOANN KIEGLEY | 313 W 2ND ST | | | | ANDERSON | IN | 46016-2209 |
| HOLLINGSWORTH, JOANN KIEGLEY | 313 W 2ND STREET | | | | ANDERSON | IN | 46016-2209 |
| HOLLINGSWORTH, JOE B | 801 PINEHURST ST | | | | CLINTON | MS | 39056-4041 |
| HOLLINGSWORTH, JOHN | | | | | | | |
| HOLLINGSWORTH, JOHNNY | 10467 CLEAR CREEK RD | | | | RICHWOODS | MO | 63071-2500 |
| HOLLINGSWORTH, JUDITH A. | 3018 EAST AVE | | | | BALTIMORE | MD | 21234-3105 |
| HOLLINGSWORTH, KAREN M | 12466 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954-8000 |
| HOLLINGSWORTH, KAREN P | 1196 GLEN SHAW ROAD | | | | EDMONTON | KY | 42129-9215 |
| HOLLINGSWORTH, LEO | PO BOX 2101 | | | | MUSCLE SHOALS | AL | 35662-2101 |
| HOLLINGSWORTH, LIONEL | 4215 MACKINAW ST | | | | SAGINAW | MI | 48602-3315 |
| HOLLINGSWORTH, LLOYD H | 1659 S RIDGEVIEW RD | | | | LOGANSPORT | IN | 46947-8256 |
| HOLLINGSWORTH, LOYD E | 628 BROOK DR 3 | | | | GREENWOOD | IN | 46143 |
| HOLLINGSWORTH, MARGARET E | 628 BROOK DR 3 | | | | GREENWOOD | IN | 46143 |
| HOLLINGSWORTH, MARJORIE H | 30 W 37TH STREET | | | | ANDERSON | IN | 46013-4202 |
| HOLLINGSWORTH, MARJORIE H | 30 W 37TH ST | | | | ANDERSON | IN | 46013-4202 |
| HOLLINGSWORTH, MARK D | 6824 WHITE OAK DR | | | | AVON | IN | 46123-9297 |
| HOLLINGSWORTH, MARTHA K | 1307 CLINT ST | | | | CARROLLTON | TX | 75006 |
| HOLLINGSWORTH, MICHELLE D | 2621 TROLLIE LN APT 12 | | | | JACKSONVILLE | FL | 32211-3854 |
| HOLLINGSWORTH, MIKE D | 5522 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3332 |
| HOLLINGSWORTH, MONTE A | 172 SEWARD ST | | | | ROCHESTER | NY | 14608-2644 |
| HOLLINGSWORTH, OMER L | 1526 JOHNSON AVE | | | | ANDERSON | IN | 46016-1960 |
| HOLLINGSWORTH, PAUL F | 3605 CHERVIL DRIVE | | | | SAINT CHARLES | MO | 63303-6302 |
| HOLLINGSWORTH, PEGGY A | 72 MASSELIL DR APT 249 | | | | CARTERSVILLE | GA | 30121 |
| HOLLINGSWORTH, PHILIP L | 5795 DOUGLAS WAY | | | | ANDERSON | IN | 46013-9626 |
| HOLLINGSWORTH, PRYOR B | 2938 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5924 |
| HOLLINGSWORTH, RANDY L | 4321 SEIDEL PL | | | | SAGINAW | MI | 48638-5601 |
| HOLLINGSWORTH, REBECCA L | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| HOLLINGSWORTH, REBECCA LYNN | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| HOLLINGSWORTH, RICHARD M | PO BOX 202 | | | | SUMMITVILLE | IN | 46070-0202 |
| HOLLINGSWORTH, ROBERT | 1319 W MICHIGAN AVE | | | | LANSING | MI | 48915 |
| HOLLINGSWORTH, ROBERT | | | | | | | |
| HOLLINGSWORTH, ROBERT | JOESPH REGAN | 2 STATE STREET CROSSROADS BLDG 4TH FLOOR | | | ROCHESTER | NY | 14614 |
| HOLLINGSWORTH, ROBERT A | 332 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2526 |
| HOLLINGSWORTH, ROBERT G | 50 PUGH FLAT CHURCH ROAD | | | | CADIZ | KY | 42211-8555 |
| HOLLINGSWORTH, ROBERT J | 7852 WAGNER LN | | | | IRA | MI | 48023-2449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLINGSWORTH, ROBERT L | PO BOX 6042 | | | | SAGINAW | MI | 48608-6042 |
| HOLLINGSWORTH, ROBIN E | 1139 HAPEMAN ST 23 | | | | LANSING | MI | 48915 |
| HOLLINGSWORTH, SANDRA L | 1513 AMBER LN | | | | GUNTERSVILLE | AL | 35976-2431 |
| HOLLINGSWORTH, SAUNDRA J | 3691 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| HOLLINGSWORTH, STEPHANIE R | 5600 W KILGORE AVE TRLR 100 | | | | MUNCIE | IN | 47304-4755 |
| HOLLINGSWORTH, STEPHANIE R | 9515 WEST MORSE ST | | | | YORKTOWN | IN | 47396 |
| HOLLINGSWORTH, TAMI J | 203 E BRUCE AVE | | | | DAYTON | OH | 45405 |
| HOLLINGSWORTH, THOMAS W | 3651 W HARRISON ST | | | | SPRINGFIELD | MO | 65802-5702 |
| HOLLINGSWORTH, TRACY D | 35 SALEM DR | | | | SPRINGBORO | OH | 45066 |
| HOLLINGSWORTH, TRAVIS L | 1119 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7687 |
| HOLLINGSWORTH, VELMA J | 303 KAYREAN PLZ | | | | HILLSBORO | OH | 45133-8563 |
| HOLLINGSWORTH, VERNON R | 2721 ROGER ST | | | | SEBRING | FL | 33872-4244 |
| HOLLINGSWORTH, WENDELL S | 10018 READING RD | | | | RICHMOND | TX | 77469-7326 |
| HOLLINGSWORTH, WILLIE J | 3296 DARBY DR | | | | DOUGLASVILLE | GA | 30135 |
| HOLLINGSWORTH, WILLIE J | 3296 DARBY DRIVE | | | | DOUGLASVILLE | GA | 30135-3187 |
| HOLLINGSWORTH, WOODROW W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLINGSWORTH/DEARBO | 14225 W WARREN AVE | ATTN: MELISA WEST | | | DEARBORN | MI | 48126-1456 |
| HOLLINK, BARBARA J | 6688 GREENWOOD PKWY | | | | HILTON | NY | 14468-9122 |
| HOLLINK, WILLIAM H | 6687 GREENWOOD PARKWAY | | | | HILTON | NY | 14468 |
| HOLLINS COLLEGE | PO BOX 9658 | | | | ROANOKE | VA | 24020-1658 |
| HOLLINS I I, GEORGE T | 4176 ASPEN PL | | | | WEST SALEM | OH | 44287-9654 |
| HOLLINS II, GEORGE T | 4176 ASPEN PL | | | | WEST SALEM | OH | 44287-9654 |
| HOLLINS JR, JERRY | 28678 OAKWOOD ST | | | | INKSTER | MI | 48141-3903 |
| HOLLINS PEEPLES JR | 15391 STANSBURY ST | | | | DETROIT | MI | 48227-3271 |
| HOLLINS, ALEX | 4171 FLAKES MILL MANOR LN | | | | ELLENWOOD | GA | 30294-1498 |
| HOLLINS, ANDREA J | 2714 STEVENSON ST | | | | FLINT | MI | 48504 |
| HOLLINS, AUGUSTA | 1010 PINE STREET | | | | WEST MONROE | LA | 71291-4051 |
| HOLLINS, BERT L | 6805 FLEMING RD | | | | FLINT | MI | 48504-1610 |
| HOLLINS, CAROL J | 22290 KELLY RD | APT 104 | | | EAST POINTE | MI | 48021-2662 |
| HOLLINS, CAROL J | 22290 KELLY RD APT 104 | | | | EASTPOINTE | MI | 48021-2662 |
| HOLLINS, CHERYL | 1648 GOLDEN LN | | | | YPSILANTI | MI | 48198-3660 |
| HOLLINS, CONNIE LE | PO BOX 5104 | | | | FOSTORIA | OH | 44830-5104 |
| HOLLINS, DARCIA | 7736 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-5229 |
| HOLLINS, DEWITT | 4000 BORDEAUX DR | | | | SHREVEPORT | LA | 71108-4700 |
| HOLLINS, DOMINIQUE KEITH | 4724 CADILLAC BLVD | | | | DETROIT | MI | 48214-1410 |
| HOLLINS, DONNA R | 6300 E 120TH TER | | | | GRANDVIEW | MO | 64030-1210 |
| HOLLINS, FLORENCE M | 2210 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| HOLLINS, FLORENCE MARIE | 2210 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| HOLLINS, GLADYS W | 1141 COKER CIR | | | | JACKSON | MS | 39213-9516 |
| HOLLINS, H L | PO BOX 10248 | | | | BOWLING GREEN | KY | 42102-7248 |
| HOLLINS, H LEE | PO BOX 10248 | | | | BOWLING GREEN | KY | 42102-7248 |
| HOLLINS, HENRY L | 4421 TAHOE DR | | | | FORT WORTH | TX | 76119-3835 |
| HOLLINS, JAMES B | 49 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2273 |
| HOLLINS, JAMES R | 630 W BUNDY AVE | | | | FLINT | MI | 48505-2043 |
| HOLLINS, JMARQUELLO | | | | | | | |
| HOLLINS, JOHN R | 9534 HUBBELL ST | | | | DETROIT | MI | 48227-2702 |
| HOLLINS, JOSEPH P | 66 GOMBER AVE | | | | CAMBRIDGE | OH | 43725-1222 |
| HOLLINS, LARRY F | PO BOX 27431 | | | | LANSING | MI | 48909-0431 |
| HOLLINS, LEWIS F | 11238 LAPEER RD | | | | DAVISON | MI | 48423 |
| HOLLINS, LOUISE | 24400 CIVIC CENTER DR | APT 412 | | | SOUTHFIELD | MI | 48033 |
| HOLLINS, LOUISE | 24400 CIVIC CENTER DR APT 412 | | | | SOUTHFIELD | MI | 48033-2548 |
| HOLLINS, LUCRETIA A | 11238 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| HOLLINS, LUCRETIA ANN | 11238 LAPEER RD | | | | DAVISON | MI | 48423-8118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLINS, MALCOLM A | 14135 MANOR ST | | | | DETROIT | MI | 48238-2253 |
| HOLLINS, MALCOLM A. | 12083 APPOLINE ST | | | | DETROIT | MI | 48227-3814 |
| HOLLINS, MANTORA | 250 LIBERTY UNIT 104 | | | | BELLEVILLE | MI | 48111 |
| HOLLINS, MILTON L | PO BOX 470 | | | | BRIDGEPORT | MI | 48722-0470 |
| HOLLINS, MILTON L. | PO BOX 470 | | | | BRIDGEPORT | MI | 48722-0470 |
| HOLLINS, NATHANIEL | 421 BUCKHORN BEND LOOP RD | | | | MONROE | LA | 71202 |
| HOLLINS, PERCY L | 3119 JACQUELINE CT | | | | SAINT LOUIS | MO | 63114-3045 |
| HOLLINS, PRUDENCE D | 16905 WILDEMERE | | | | DETROIT | MI | 48221-3335 |
| HOLLINS, RAYMOND | 3521 RUBY LN | | | | SAINT CHARLES | MO | 63303-6475 |
| HOLLINS, REGINALD | 5776 PARKER ST | | | | DETROIT | MI | 48213-2569 |
| HOLLINS, REYNARD | PO BOX 4958 | | | | EAST LANSING | MI | 48826-4958 |
| HOLLINS, RICK L | 3745 BIRCHTREE LN | | | | COLUMBUS | OH | 43232-4890 |
| HOLLINS, ROBERT C | 1401 GINN WAY | | | | LUFKIN | TX | 75901-6037 |
| HOLLINS, ROSIE MOORE | 217 GAGE ST | | | | PONTIAC | MI | 48342-1640 |
| HOLLINS, ROSIE MOORE | 217 GAGE STREET | | | | PONTIAC | MI | 48342 |
| HOLLINS, SARAH M | 3120 FALCON DR | | | | BURTON | MI | 48519-1485 |
| HOLLINS, SHONDA R | 1075 WEBSTER DR | | | | JACKSON | MS | 39213 |
| HOLLINS, VANESSA B | 3081 VALERIE ARMS DRIVE | | | | DAYTON | OH | 45405 |
| HOLLINS, WALTER C | 17605 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7750 |
| HOLLINS, WALTER CARVER | 17605 STONE VALLEY DRIVE | | | | HAGERSTOWN | MD | 21740-7750 |
| HOLLINS, WILLIAM H | 9526 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3427 |
| HOLLINS, WILLIE H | 2330 ELLSWORTH RD APT 301 | | | | YPSILANTI | MI | 48197-4862 |
| HOLLINS, ZOE J | 5776 PARKER ST | | | | DETROIT | MI | 48213-2569 |
| HOLLINSHEAD MENDELSON | BRESNAHAN & NIXON PC | 310 GRANT ST STE 2901 | 310 GRANT ST ADD CHG 11/27/02 | | PITTSBURGH | PA | 15219-2256 |
| HOLLINSHEAD MENDELSON BRESNAHAN & NIXON PC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 310 GRANT ST STE 2901 | 310 GRANT ST | | PITTSBURGH | PA | 15219-2256 |
| HOLLINSHEAD, ALICE B | 1221 DRURY CT APT C443 | | | | MAYFIELD HEIGHTS | OH | 44124-7119 |
| HOLLINSHED, LUNNELL | 1908 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102-2751 |
| HOLLINSWORTH, JEANNIE ATKINS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLLINSWORTH, SILVESTA | 200 CENTRE AVE APT 3M | | | | NEW ROCHELLE | NY | 10805-2628 |
| HOLLIS A HOOVER | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| HOLLIS ADAMS | 5406 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| HOLLIS ADAMS | 516 STOCKDALE ST | | | | FLINT | MI | 48503-5120 |
| HOLLIS ALEXANDER | 3885 HIGHWAY 55 E | | | | EVA | AL | 35621-8921 |
| HOLLIS ARCHER | 10517 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3303 |
| HOLLIS BARKER | 840 S BRIDGE ST | | | | DEWITT | MI | 48820 |
| HOLLIS BASTIN | 1715 PLANTATION DR | | | | MARTINSVILLE | IN | 46151-3143 |
| HOLLIS BRINKLOW | 40 CREIGHTON CT | | | | MARTINSBURG | WV | 25404-7475 |
| HOLLIS CAMPBELL | 418 6TH AVE | | | | COLUMBIA | TN | 38401-2828 |
| HOLLIS CAMPBELL | 4816 S MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| HOLLIS CHAPMAN | 420 HILLCREST ST | | | | MANSFIELD | TX | 76063-2116 |
| HOLLIS COLLINS | 1800 HIGH MEADOW ST | | | | GLENN HEIGHTS | TX | 75154-8803 |
| HOLLIS CROCKETT | 3993 GLENN RD | | | | FRANKLIN | GA | 30217-7049 |
| HOLLIS CROY | 46837 BENNETT CT | | | | CANTON | MI | 48187-1421 |
| HOLLIS D STEVENS | 33520 PARDO ST | | | | GARDEN CITY | MI | 48135-1168 |
| HOLLIS DANIEL | 645 GLADSTONE | | | | DETROIT | MI | 48202 |
| HOLLIS DEXTER | 8156 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| HOLLIS DICKERSON | 9145 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8884 |
| HOLLIS DONALD | 2810 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| HOLLIS DYE | 8033 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-5721 |
| HOLLIS FRANKLIN LEE | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLIS HADEN | 86 HINES RD | | | | LAUREL | MS | 39443-4929 |
| HOLLIS HARRISON | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HOLLIS HAWTHORNE | 349 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3350 |
| HOLLIS HIBBARD | 13551 PIERCE RD | | | | BYRON | MI | 48418-9729 |
| HOLLIS HOOVER | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| HOLLIS HOUGHTALING | 9334 E POTTER RD | | | | DAVISON | MI | 48423-8156 |
| HOLLIS IGOU | 14315 E SPUR N | | | | STOCKTON | MO | 65785-7288 |
| HOLLIS III, HERBERT C | 18399 COCHRAN BLVD | | | | PORT CHARLOTTE | FL | 33948-3329 |
| HOLLIS J GORTON | 5092 E LAKE ROAD | | | | LIVONIA | NY | 14487-- 92 |
| HOLLIS JR, CLINTON | 2430 HAMMEL ST | | | | SAGINAW | MI | 48601-2435 |
| HOLLIS JR, CORNELIUS | 2269 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| HOLLIS JR, JIMMY D | 18035 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8706 |
| HOLLIS JR, JIMMY DALE | 18035 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8706 |
| HOLLIS JR, WALTER | 3033 PIQUA AVE | | | | FORT WAYNE | IN | 46806-1016 |
| HOLLIS KINDER | PO BOX 211 | | | | HIGDEN | AR | 72067-0211 |
| HOLLIS L CROY | 46837 BENNETT CT | | | | CANTON | MI | 48187-1421 |
| HOLLIS LEWIS | 1599 BRANDYWINE WAY | | | | DUNEDIN | FL | 34698-6302 |
| HOLLIS MCCABE JR | PO BOX 6924 | | | | SAGINAW | MI | 48608-6924 |
| HOLLIS MCCLENDON | 20 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3103 |
| HOLLIS NEWHOUSE | 206 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| HOLLIS O WESTMORELAND | 1205 S HIGHWAY 14 | | | | GREER | SC | 29650-2412 |
| HOLLIS OAKES | 6331 BRUSH RUN | | | | INDIANAPOLIS | IN | 46268-4030 |
| HOLLIS PHILLIPS | 1535 78TH ST | | | | NEWAYGO | MI | 49337-9204 |
| HOLLIS REBECCA | 7342 MEXICO RD | | | | SAINT PETERS | MO | 63376-1307 |
| HOLLIS SEXTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HOLLIS SR., JOHN J | 1230 BROENING HWY | | | | BALTIMORE | MD | 21224-5527 |
| HOLLIS STACEY | 705 MORNINGSTAR DR | | | | ELLWOOD CITY | PA | 16117-3018 |
| HOLLIS STARR | 747 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1674 |
| HOLLIS STEVENS | 33520 PARDO ST | | | | GARDEN CITY | MI | 48135-1168 |
| HOLLIS SUTHERLAND | 1133 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| HOLLIS SWINEA | 2502 TRENTON PL | | | | FLORENCE | AL | 35630-1727 |
| HOLLIS WEBSTER | 817 N CLINTON ST LOT 111 | | | | GRAND LEDGE | MI | 48837-1151 |
| HOLLIS WESTMORELAND | 1205 S HIGHWAY 14 | | | | GREER | SC | 29650-2412 |
| HOLLIS WILMOTH | 1563 LAURA ST 31 | | | | CLEARWATER | FL | 33755 |
| HOLLIS WILMOTH | 1563 LAURA ST | | | | CLEARWATER | FL | 33755-6045 |
| HOLLIS WOOLSEY | 1411 MOHAWK DR | | | | ARLINGTON | TX | 76012-4336 |
| HOLLIS, ALICE D | 609 OAKRIDGE CT | | | | GRAND HAVEN | MI | 49417-2373 |
| HOLLIS, ALTON | 17526 WESTMORELAND RD | | | | DETROIT | MI | 48219-3549 |
| HOLLIS, ALVIN G | 3093 PROMENADE CIRCLE | | | | ANN ARBOR | MI | 48108-1559 |
| HOLLIS, ALVIN GENE | 3093 PROMENADE CIRCLE | | | | ANN ARBOR | MI | 48108-1559 |
| HOLLIS, ANDREW J | 3712 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3152 |
| HOLLIS, BARBARA J | 456 HOWARD BROWN RD | | | | WEST MONROE | LA | 71292-0286 |
| HOLLIS, BARRY E | 11378 GENEVA RD | | | | CINCINNATI | OH | 45240-2410 |
| HOLLIS, BENNY V | 157 COUNTY ROAD 122 | | | | MOULTON | AL | 35650-7801 |
| HOLLIS, BETTY J | 602 N CLAY ST | | | | FRANKFORT | IN | 46041-1713 |
| HOLLIS, BETTY J | 602 N CLAY | | | | FRANKFORT | IN | 46041-1713 |
| HOLLIS, BRIAN R | 5830 PLUM HOLLOW DR | APT 12 | | | YPSILANTI | MI | 48197-8805 |
| HOLLIS, BRIAN R. | 9133 CHATWELL CLUB LN APT 8 | | | | DAVISON | MI | 48423-2878 |
| HOLLIS, CAROL | 15461 LAUDER ST | | | | DETROIT | MI | 48227-2628 |
| HOLLIS, CHARLES B | 20 COURT S | | | | ELLENWOOD | GA | 30294-3253 |
| HOLLIS, COUTIES D | 370 WIMBLEDON RD NE | | | | ATLANTA | GA | 30324-4823 |
| HOLLIS, DANNY | 45 CASEYS WAY | | | | COVINGTON | GA | 30014-7466 |
| HOLLIS, DAVE D | PO BOX 29596 | | | | SHREVEPORT | LA | 71149-9596 |
| HOLLIS, DENISE E | 1835 S ALTA VISTA AVE APT E | | | | MONROVIA | CA | 91016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIS, DENNIS J | 2408 FALLS RIVER DR | | | | LITHIA SPRINGS | GA | 30122-3015 |
| HOLLIS, DEWEY F | 2086 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| HOLLIS, DONALD A | LOT 15 | 5780 WEST ERIE AVENUE | | | LORAIN | OH | 44053-1643 |
| HOLLIS, DONALD A | 651 PARKER RD | | | | OCEANSIDE | CA | 92058 |
| HOLLIS, DONALD A | 2810 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| HOLLIS, DONALD L | PO BOX 235 | | | | BUCHANAN | VA | 24066 |
| HOLLIS, DORTHA E | 1010 HICKORY ST | | | | LAWRENCEBURG | TN | 38464-3919 |
| HOLLIS, EDITH H | PO BOX 146 | | | | IDLEWILD | MI | 49642-0146 |
| HOLLIS, EDNA B | 50 PERRY PLACE APT. #50 | | | | PONTIAC | MI | 48340 |
| HOLLIS, ELBERT E | 17680 RUNYON ST | | | | DETROIT | MI | 48234-3823 |
| HOLLIS, EMMETT E | PO BOX 282 | | | | COURTLAND | AL | 35618-0282 |
| HOLLIS, ERWIN W | 9628 RESEDA BLVD APT 303 | | | | NORTHRIDGE | CA | 91324-2004 |
| HOLLIS, FREDDA | 515 W GRAND AVE APT 5A | | | | DAYTON | OH | 45405-4412 |
| HOLLIS, FREDDA | 515 W. GRAND AVE #5A | | | | DAYTON | OH | 45405-4412 |
| HOLLIS, FREDERICK B | 424 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2741 |
| HOLLIS, FREDERICK E | 1212 WINCHCOMBE DR | | | | BLOOMFIELD HILLS | MI | 48304-1170 |
| HOLLIS, FREDERICK E | 15461 LAUDER ST | | | | DETROIT | MI | 48227-2628 |
| HOLLIS, GEOFFREY T | 1891 ARMSTRONG RD | | | | FAIRBORN | OH | 45324-9734 |
| HOLLIS, GEORGE | 4016 W RUE DE LAMOUR AVE | | | | PHOENIX | AZ | 85029-1051 |
| HOLLIS, GEORGE A | 3518 N CHANDLER DR | | | | HERNANDO | FL | 34442-3756 |
| HOLLIS, GEORGE L | 8200 PONTIAC LAKE RD APT 14 | | | | WHITE LAKE | MI | 48386 |
| HOLLIS, GEORGE R | 7767 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| HOLLIS, GERALD W | 8957 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| HOLLIS, GERALD WAYNE | 8957 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| HOLLIS, GWENDOLYN | 18537 NORWOOD ST | | | | DETROIT | MI | 48234-1845 |
| HOLLIS, HELEN I | 305 LA JOLLA AVE | | | | SUN CITY CTR | FL | 33573-6262 |
| HOLLIS, HELEN I | 307 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| HOLLIS, HERBERT C | 18399 COCHRAN BLVD | | | | PORT CHARLOTTE | FL | 33948-3329 |
| HOLLIS, HERBERT D | 1770 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7834 |
| HOLLIS, HUGH D | 5532 STUART MILL RD. | | | | DOUGLASVILLE | GA | 30135 |
| HOLLIS, J D | 3372 OLD ELBERT RD | | | | ROYSTON | GA | 30662-7547 |
| HOLLIS, JACK D | 259 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| HOLLIS, JACQUELINE R | 60 MONA CT | | | | SUMTER | SC | 29154-8696 |
| HOLLIS, JAMES E | 9420 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9780 |
| HOLLIS, JAMES E | 29731 ECORSE RD | | | | ROMULUS | MI | 48174-3527 |
| HOLLIS, JAMES H | 307 BERT LN | | | | INKSTER | MI | 48141-1079 |
| HOLLIS, JANET M | 16170 ROANOKE ST APT 102 | | | | SOUTHFIELD | MI | 48075-5948 |
| HOLLIS, JANICE J | 10015 SOUTH MOODY | | | | OAKLAWN | IL | 60453-721 |
| HOLLIS, JASON T | 37165 ELIZABETH LN | | | | NEW BOSTON | MI | 48164-9672 |
| HOLLIS, JEAN | PO BOX 430375 | | | | PONTIAC | MI | 48343 |
| HOLLIS, JENNIFER A | 1656 LAFAYETTE BOULEVARD | | | | LINCOLN PARK | MI | 48146-1749 |
| HOLLIS, JEREMIAH | PO BOX 25821 | | | | TEMPE | AZ | 95295-5821 |
| HOLLIS, JIMMY D | 1084 WHALEN RD | | | | BROWNSVILLE | KY | 42210-9252 |
| HOLLIS, JIMMY DALE | 1084 WHALEN RD | | | | BROWNSVILLE | KY | 42210-9252 |
| HOLLIS, JIMMY R | PO BOX 173 | | | | PENDERGRASS | GA | 30567-0173 |
| HOLLIS, JOAN G | 1705 W BOULEVARD | | | | KOKOMO | IN | 46902-6110 |
| HOLLIS, JOHN C | 20 MILLER ST | | | | PONTIAC | MI | 48341-1735 |
| HOLLIS, JOHN C | PO BOX 1640 | | | | GARDEN CITY | MI | 48136-1640 |
| HOLLIS, JOHNNY | 786 RODNEY DR SW | | | | ATLANTA | GA | 30311-2332 |
| HOLLIS, JULIUS J | PO BOX 146 | | | | IDLEWILD | MI | 49642-0146 |
| HOLLIS, KAREN D | 2608 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229-1429 |
| HOLLIS, KAREN L | 417 STRATFORD SQUARE BLVD APT 8 | | | | DAVISON | MI | 48423-1666 |
| HOLLIS, KAREN L | APT 8 | 417 STRATFORD SQUARE | | | DAVISON | MI | 48423-1666 |
| HOLLIS, KATHERINE L | 5131 HELEN ST | | | | DETROIT | MI | 48211-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIS, KATHLEEN E | 812 E 21ST AVE | | | | NORTH KANSAS CITY | MO | 64116-3310 |
| HOLLIS, KEN D | 198 CO RD 46 | | | | MOUNT HOPE | AL | 35651 |
| HOLLIS, KENNETH F | 301 BLUE HERON CT | | | | MIDDLETOWN | DE | 19709-2213 |
| HOLLIS, KYNDALL S | G3358 EMERSON ST | | | | FLINT | MI | 48504-2440 |
| HOLLIS, LARRY | 2683 ALLEN RD | | | | MACON | GA | 31216 |
| HOLLIS, LARRY W | 7918 ESSEN AVE | | | | PARMA | OH | 44129-3131 |
| HOLLIS, LAURA N | 876 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| HOLLIS, LAURA N | 101 OAK CREEK LN | | | | PONTIAC | MI | 48340-2225 |
| HOLLIS, LAVOKA | 5404 N 92ND ST | | | | MILWAUKEE | WI | 53225-3417 |
| HOLLIS, LAWRENCE K | 24554 LYNDON | | | | REDFORD | MI | 48239-3305 |
| HOLLIS, LAWRENCE KENNETH | 24554 LYNDON | | | | REDFORD | MI | 48239-3305 |
| HOLLIS, LAWRENCE M | 661 SANDSTONE DR | | | | PERRYSBURG | OH | 43551-2088 |
| HOLLIS, LOUISA | 209 DUNOLLY LN | | | | FLORENCE | AL | 35633-3949 |
| HOLLIS, MAMIE D | 29537 CARLYSLE ST | | | | INKSTER | MI | 48141-2712 |
| HOLLIS, MARCELLA S | 307 N BRENTWOOD LANE | | | | MUNCIE | IN | 47304-3910 |
| HOLLIS, MARK D | 10260 SHACH CREEK RD | | | | EXCLSOR SPRGS | MO | 64024-5353 |
| HOLLIS, MARY | 329 S 28TH ST | | | | SAGINAW | MI | 48601-6343 |
| HOLLIS, MARY A. | 329 S. 28TH ST. | | | | SAGINAW | MI | 48601-6343 |
| HOLLIS, MAURICE W | 2206 FENTON RD | | | | FLINT | MI | 48507-1507 |
| HOLLIS, MCARTHUR | | HOLLIS, MCARTHUR | 540 BROOKVIEW COURT, APT. 101 | | AUBURN HILLS | MI | 48326 |
| HOLLIS, MCARTHUR | 540 BROOKVIEW CT APT 101 | | | | AUBURN HILLS | MI | 48326-4505 |
| HOLLIS, MELVIN D | 16784 HEATHER BLVD | | | | ROMULUS | MI | 48174-2965 |
| HOLLIS, MICHAEL A | 10904 FOSSIL HILL DRIVE | | | | WHITMORE LAKE | MI | 48189-8123 |
| HOLLIS, MICHAEL B | 720 W MCKINLEY AVE | | | | HAUGHTON | LA | 71037-9474 |
| HOLLIS, MICHAL D | 718 W MCKINLEY AVE | | | | HAUGHTON | LA | 71037-9474 |
| HOLLIS, MICHAL DAVID | 718 W MCKINLEY AVE | | | | HAUGHTON | LA | 71037-9474 |
| HOLLIS, MICHELLE TONI | 3203 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| HOLLIS, NAOMI J | 215 E 5TH ST APT 10 | | | | LAWSON | MO | 64062 |
| HOLLIS, NAOMI J | APT 10 | 215 EAST 5TH STREET | | | LAWSON | MO | 64062-9392 |
| HOLLIS, NATHANIEL W | 239 HIGHLAND ST | | | | HIGHLAND PARK | MI | 48203-3404 |
| HOLLIS, NOBLE F | 209 DUNOLLY LN | | | | FLORENCE | AL | 35633-3949 |
| HOLLIS, NONA B | 4745 WALLACE RD | | | | OXFORD | OH | 45056-9048 |
| HOLLIS, NONA B | 4745 WALLACE ROAD | | | | OXFORD | OH | 45056-9048 |
| HOLLIS, PAULINE L | 15 HOLLY DR | | | | OLATHE | KS | 66062-1831 |
| HOLLIS, PETER J | 1051 BROOKLINE DR | | | | HUNTERSVILLE | NC | 28078-0617 |
| HOLLIS, RAY | 329 LAWVER LN | | | | DAYTON | OH | 45431-2235 |
| HOLLIS, RAY A | PO BOX 4604 | | | | AKRON | OH | 44310-0604 |
| HOLLIS, RAY A | 792 CARPENTER ST | | | | AKRON | OH | 44310-1947 |
| HOLLIS, RICHARD | 1321 HIGHWAY 292 | | | | INMAN | SC | 29349-7322 |
| HOLLIS, RICK E | 3961 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| HOLLIS, ROBERT E | 11405 KENNEBEC ST | | | | DETROIT | MI | 48205-3247 |
| HOLLIS, ROBERT M | 10660 FLAGSTONE DR | | | | MOBILE | AL | 36608-9438 |
| HOLLIS, ROBERT M | 3905 PELHAM DRIVE | | | | MOBILE | AL | 36619-4428 |
| HOLLIS, ROBERT W | 10490 E 1075 S | | | | GALVESTON | IN | 46932 |
| HOLLIS, ROBIN R | 41 FILLIER ST # UP | | | | BEREA | OH | 44017 |
| HOLLIS, RONALD W | 8124 56TH AVE | | | | PENTWATER | MI | 49449-8782 |
| HOLLIS, ROY D | 2866 SOUTHWEST ZACK WHEAT DR | | | | POLO | MO | 64671-7743 |
| HOLLIS, ROY D | 2866 SW ZACK WHEAT DR | | | | POLO | MO | 64671-7743 |
| HOLLIS, SAMMIE L | 1001 W CARPENTER RD | | | | FLINT | MI | 48505-1039 |
| HOLLIS, STANLEY F | 26 BLUE SPRUCE DR | | | | O FALLON | MO | 63366-3307 |
| HOLLIS, STANLEY J | 3601 PARKSIDE DR | | | | PEARLAND | TX | 77584-3175 |
| HOLLIS, SUSAN | 181 NELSON FARM RD | | | | BRISTOL | CT | 06010-3182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIS, TED W | 743 CHINQUAPIN DR | | | | SHREVEPORT | LA | 71106-7200 |
| HOLLIS, TED WAYNE | 743 CHINQUAPIN DR | | | | SHREVEPORT | LA | 71106-7200 |
| HOLLIS, THELMA | 3290 TALL OAK LANE | | | | CANTON | MI | 48188-2664 |
| HOLLIS, THERESA E | 198 COUNTY ROAD 46 | | | | MOUNT HOPE | AL | 35651-9401 |
| HOLLIS, THOMAS J | 2603 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9499 |
| HOLLIS, THOMAS L | 520 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73103-1803 |
| HOLLIS, TRACY | 313 WOOD ST | | | | GAFFNEY | SC | 29341-1648 |
| HOLLIS, TRACY | 313 WOOD STREET | | | | GAFFNEY | SC | 29341 |
| HOLLIS, VERNON W | 577 NATCHEZ TRACE DR | | | | LEXINGTON | TN | 38351-1627 |
| HOLLIS, VIVIAN CLARK | 326 OREGON TRL | | | | MONROE | LA | 71202-3724 |
| HOLLIS, WAYMON M | PO BOX 297 219 S COLLEGE ST | | | | RICHMOND | MO | 64085 |
| HOLLIS, WAYMON M | 16283 SWEET ST | | | | LAWSON | MO | 64062-8268 |
| HOLLIS, WILLIAM D | 138 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| HOLLIS, WILLIE J | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 |
| HOLLISTER III, R. R | 1692 GARRY DR | | | | BELLBROOK | OH | 45305-1359 |
| HOLLISTER INC | 2000 HOLLISTER DR | | | | LIBERTYVILLE | IL | 60048-3746 |
| HOLLISTER INCORPORATED | MICHAEL D LEE | 130 E RANDOLPH STREET, SUITE | | | CHICAGO | IL | 60601 |
| HOLLISTER JOSEPH C (361438) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLISTER JR, DONALD N | 443 WELCH RD | | | | NORTHVILLE | MI | 48167-1161 |
| HOLLISTER JR, FREDERICK D | 4638 HAYES RD | | | | HARRISON | MI | 48625-8950 |
| HOLLISTER, ARLINDA Z | 20551 BRAILE ST | | | | DETROIT | MI | 48219-1460 |
| HOLLISTER, CATHERINE E | 601 PORTSIDE DR | | | | VENICE | FL | 34287-6514 |
| HOLLISTER, DALE B | 10890 DEERWOOD CT SE | | | | LOWELL | MI | 49331-9629 |
| HOLLISTER, ERIC K | 36568 UNION RD | | | | NEW BOSTON | MI | 48164-9218 |
| HOLLISTER, FREDRICK D | 4598 HAYES RD | | | | HARRISON | MI | 48625-9022 |
| HOLLISTER, JAMES | 4605 AUSTIN DR | | | | FORT WAYNE | IN | 46806-2583 |
| HOLLISTER, JOSEPH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLISTER, JUSTIN BERNARD | 4605 AUSTIN DR | | | | FORT WAYNE | IN | 46806-2583 |
| HOLLISTER, LESLIE M | 11204 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| HOLLISTER, MARK W | 14006 MESQUITE ROAD | | | | NORMAN | OK | 73026-8769 |
| HOLLISTER, MERLIN L | W1037 COUNTY TT | | | | MONDOVI | WI | 54755 |
| HOLLISTER, NANCY C | 495 W RANDALL ST | | | | COOPERSVILLE | MI | 49404-1389 |
| HOLLISTER, PHILIP E | 2800 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9272 |
| HOLLISTER, RICHARD H | 41 GRAND AVE | | | | TONAWANDA | NY | 14150-3318 |
| HOLLISTER, ROGER E | 6812 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 |
| HOLLISTER, SARAH B | W1037 COUNTY TT | | | | MONDOVI | WI | 54755 |
| HOLLISTER, SHELBY J | PO BOX 52 | | | | CRYSTAL | MI | 48818-0052 |
| HOLLISTER, SHELBY J | 746 BELDING P O BOX 52 | | | | CRYSTAL | MI | 48818-0052 |
| HOLLISTER, WILLIE M | PO BOX 388 | | | | BRINKLEY | AR | 72021 |
| HOLLMAN, PATRICE M | 430 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1142 |
| HOLLMAN, RUTH | 1750 CALUMET WAY | | | | FAIRFIELD | OH | 45014-3764 |
| HOLLMAN, SARAH C | 30 KING AVE | | | | EWING | NJ | 08638-2120 |
| HOLLMANN, DAVID W | 3715 ANDOVER PL | | | | FORT WAYNE | IN | 46804-2671 |
| HOLLMANN, DAVID W. | 3715 ANDOVER PL | | | | FORT WAYNE | IN | 46804-2671 |
| HOLLMIER ROBERT W | HOLLMIER, ROBERT W | 2101 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451-4160 |
| HOLLMIER ROBERT W | MOORE, SHERRI E | 2101 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451-4160 |
| HOLLMIER, ROBERT W | STALLINGS & BISCHOFF PC | 2101 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451-4160 |
| HOLLMIG, ETHELDREDGE S | 7401 NE 119TH PL | | | | EDMOND | OK | 73013-0495 |
| HOLLMON, LOUELLA | 1124 S REESE | | | | LIMA | OH | 45804 |
| HOLLO CONSTANCE | 1017 BROOKVIEW BLVD | | | | PARMA | OH | 44134-1749 |
| HOLLO, ANN | 1226 N OLDEN AVE | | | | TRENTON | NJ | 08638-4909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLO, ROBERT | 895 S MAIN ST | | | | LAPEER | MI | 48446-3044 |
| HOLLOBAUGH, JAMIE L | PO BOX 274 | | | | CHARLESTOWN | MD | 21914-0274 |
| HOLLOBAUGH, PATRICIA S | 201 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-1554 |
| HOLLOBAUGH, THOMAS J | 642 MABEL ST | | | | YOUNGSTOWN | OH | 44502-2226 |
| HOLLOCK, RAYMOND | 6707 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4543 |
| HOLLOCK, RAYMOND D | 5716 W HILLS RD | | | | FORT WAYNE | IN | 46804-4355 |
| HOLLOMAN JON R SR (429118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLOMAN JR, WILLIE J | 3032 LEXHAM LN | | | | ROCHESTER HILLS | MI | 48309-4393 |
| HOLLOMAN MARLEE (429119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLOMAN, ALFRED L | 87 HUNTER ST | | | | OSSINING | NY | 10562-5441 |
| HOLLOMAN, DAVID L | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| HOLLOMAN, GEORGIA M | 477 ALAMEDA ST | | | | ALTADENA | CA | 91001-2952 |
| HOLLOMAN, GLENN R | RR 1 BOX 427 | | | | FLEMINGTON | MO | 65650-9625 |
| HOLLOMAN, HENRY W | 20261 FULLER AVE | | | | EUCLID | OH | 44123-2636 |
| HOLLOMAN, JOAN E | 21600 NICHOLAS AVENUE | | | | EUCLID | OH | 44123-3066 |
| HOLLOMAN, JON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLOMAN, LORA A | 399 E CLAREMONT ST | | | | PASADENA | CA | 91104-2824 |
| HOLLOMAN, LUCILLE B | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| HOLLOMAN, LUCILLE BENTON | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| HOLLOMAN, MARLEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLOMAN, MARY JO E | 15 LANYARD AVE | | | | TROTWOOD | OH | 45426-3044 |
| HOLLOMAN, PAULINE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HOLLOMAN, SHELIA JOANN | 1332 BUSSERON STREET | | | | VINCENNES | IN | 47591 |
| HOLLOMAN, SIMON | | | | | | | |
| HOLLOMAN, WILLIAM F | 14020 BISCAYNE BLVD APT 203 | | | | NORTH MIAMI BEACH | FL | 33181 |
| HOLLOMAN, WILLIAM F | 14020 BISCAYNE BLDV | APT 203 | | | NORTH MIAMI BEACH | FL | 33181 |
| HOLLOMON PAULINE | C/O EDWARD O MOODY | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HOLLOMON, SADIE | 41 BERRY ST | | | | ROCHESTER | NY | 14609-7119 |
| HOLLON STEVEN D | HOLLON, STEVEN D | 10751 S SAGINAW ST STE F | | | GRAND BLANC | MI | 48439-8169 |
| HOLLON, DAVID J | 2606 W 41ST ST | | | | ANDERSON | IN | 46011-5019 |
| HOLLON, FERN M | 1548 BROOKHOLLOW DR | | | | SPRINGFIELD | OH | 45504-1514 |
| HOLLON, FRANK D | 453 W SHORE DR | | | | LUCAS | OH | 44843-9583 |
| HOLLON, GARY L | 15772 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3816 |
| HOLLON, GEORGE M | 382 E COLUMBIA RD | | | | MASON | MI | 48854-9647 |
| HOLLON, GERALD D | 1623 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| HOLLON, JACK D | 1428 E 47TH ST | | | | ANDERSON | IN | 46013-2706 |
| HOLLON, JO ELLEN | 1428 E 47TH STREET, | | | | ANDERSON | IN | 46013 |
| HOLLON, JOHN C | 790 IRVING DR APT 154 | | | | CLARKSVILLE | IN | 47129-6662 |
| HOLLON, ROGER D | 382 E COLUMBIA RD | | | | MASON | MI | 48854 |
| HOLLON, RUSHIA I | 8083 MORNINGSTAR RD | | | | FRANKLIN | OH | 45005-4069 |
| HOLLON, VICKI L | 1623 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| HOLLON, WILLIE L | 6230 U S 50 | | | | HILLSBORO | OH | 45133-9102 |
| HOLLON, WILLIE L | 6230 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-9102 |
| HOLLONQUEST JR, GERRY | 955 WEST 33RD STREET | | | | INDIANAPOLIS | IN | 46208-4504 |
| HOLLONQUEST, WILLIE D | 42 JOSEPH CT | | | | MILLBROOK | AL | 36054 |
| HOLLOPETER, LYNN | 985 N BROOKSIDE DR | | | | LEWISTON | NY | 14092-2209 |
| HOLLOPETER, MARK L | 173 NORTH MERIDIAN ROAD | | | | MASON | MI | 48854-9640 |
| HOLLOPETER, MARK L | 173 N MERIDIAN RD | | | | MASON | MI | 48854-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOPETER, SCOTT J | 9088 OLD OAK DR | | | | GRAND BLANC | MI | 48439-8092 |
| HOLLOW TRUCKING CO | 6280 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2319 |
| HOLLOW, DORAN D | 45410 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| HOLLOW, JOHN C | 2419 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| HOLLOW, PAULA K | 2407 RTE 2 BOX 626A | | | | MINFORD | OH | 45653 |
| HOLLOW, SUE A | 45410 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| HOLLOWAY BUICK PONTIAC GMC CADILLAC | 500 US HIGHWAY 1 BYP | | | | PORTSMOUTH | NH | 03801-4196 |
| HOLLOWAY CHEVROLET | 17372 US HIGHWAY 34 | | | | FORT MORGAN | CO | 80701-4101 |
| HOLLOWAY CODY | PO BOX 1225 | | | | ALTURAS | CA | 96101-1225 |
| HOLLOWAY DAVID | PAUL REICH & MYERS PC | 1608 WALNUT STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HOLLOWAY DOBSON & BACHMAN , PLLC | 211 NORTH ROBINSON, SUITE 900 | | | | OKLAHOMA CITY | OK | 73102 |
| HOLLOWAY DOBSON BACHMAN & JENNINGS | 1 LEADERSHIP SQ | 211 N ROBINSON STE 900 | | | OKLAHOMA CITY | OK | 73102 |
| HOLLOWAY DON (479261) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLOWAY EYE CARE | ATTN: BRENDA MOORE | 91 N SAGINAW ST # 101 | | | PONTIAC | MI | 48342-2165 |
| HOLLOWAY FLOYD (445296) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLOWAY GARY | 40851 EAST 116TH STREET | | | | RICHMOND | MO | 64085-8100 |
| HOLLOWAY I I I, LORENZO W | PO BOX 808 | | | | HEPHZIBAH | GA | 30815-0808 |
| HOLLOWAY JACK MILTON (439146) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLOWAY JAMEL | HOLLOWAY, JAMEL | 7875 W 155TH TER | | | OVERLAND PARK | KS | 66223-3082 |
| HOLLOWAY JOE LOUIS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HOLLOWAY JR, ALFRED E | PO BOX 83 | | | | MANCHESTER | MI | 48158-0083 |
| HOLLOWAY JR, AUSTIN E | 1813 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619-3552 |
| HOLLOWAY JR, GEORGE | PO BOX 6012 | | | | FORT WAYNE | IN | 46896-0012 |
| HOLLOWAY JR, JOHN R | 2859 IRONWOOD DR | | | | GRAND PRAIRIE | TX | 75052-4219 |
| HOLLOWAY JR, TERRY | 1944 PRESTWOLD PL | | | | MACHESNEY PARK | IL | 61115-7633 |
| HOLLOWAY JR, WILLIAM | 4100 S NATIVE CT | | | | YORKTOWN | IN | 47396-9124 |
| HOLLOWAY KATHY | HOLLOWAY, KATHY | 808 CARLTON ROAD | | | WEST BABYLON | NY | 11704-7106 |
| HOLLOWAY MARSHA | 410 SIEMERS DR | | | | CAPE GIRARDEAU | MO | 63701-4968 |
| HOLLOWAY ODELL (662534) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOLLOWAY SAM | PAUL REICH  & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HOLLOWAY SR, CARL J | 1231 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| HOLLOWAY SR, LUCIUS | 877 ASH ST NE | | | | DAWSON | GA | 39842-1144 |
| HOLLOWAY WALLAZE | 4197 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| HOLLOWAY, ALGY W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOLLOWAY, ALLEN L | 218 W POLK ST | | | | ALEXANDRIA | IN | 46001-1127 |
| HOLLOWAY, ALMA J | 5905 OXLEY DR | | | | FLINT | MI | 48504-7096 |
| HOLLOWAY, ALVIN J | 1421 CARNEGIE ST | | | | MCKEESPORT | PA | 15132-4702 |
| HOLLOWAY, ANDRE | 9216 DEVONSHIRE RD | | | | DETROIT | MI | 48224-2585 |
| HOLLOWAY, ANDREW J | 101 S HOLLOWAY DR | | | | BYRON | MI | 48418-9796 |
| HOLLOWAY, ANDREW TODD | 4100 S NATIVE CT | | | | YORKTOWN | IN | 47396-9124 |
| HOLLOWAY, ANGIE C | 4013 ALEESA DR SE | | | | WARREN | OH | 44484-2915 |
| HOLLOWAY, ANGIE C | 4013 ALEESA DRIVE SE | | | | WARREN | OH | 44484-2915 |
| HOLLOWAY, ANITA P | 6900 BUNCOMBE RD LOT 6 | | | | SHREVEPORT | LA | 71129-9400 |
| HOLLOWAY, ANTHONY E | 18489 WHITCOMB ST | | | | DETROIT | MI | 48235-2843 |
| HOLLOWAY, ASHLEY | 138 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| HOLLOWAY, ASHLEY L | 304 UNION HILL RD | | | | LEOMA | TN | 38468-5694 |
| HOLLOWAY, B J | 8304 NE 28TH ST | | | | SPENCER | OK | 73084-3618 |
| HOLLOWAY, BENNY L | 561 COUNTY ROAD 1472 | | | | CULLMAN | AL | 35058-0606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLOWAY, BERRY U | PO BOX 253 | | | | FARRELL | PA | 16121-0253 |
| HOLLOWAY, BERTRAM LEONARD | BROGDON ROWE | PO BOX 189 | | | STATESBORO | GA | 30459-0189 |
| HOLLOWAY, BETTY J | 10213 S 250 E | | | | MARKLEVILLE | IN | 46056-9725 |
| HOLLOWAY, BETTY L | 8450 GIPSY WAY | | | | RENO | NV | 89506-2106 |
| HOLLOWAY, BEULAH | 8610 YOLANDA ST | | | | DETROIT | MI | 48234-3322 |
| HOLLOWAY, BEVERLY A | 708 LARCH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-1523 |
| HOLLOWAY, BEVERLY J | 39659 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3482 |
| HOLLOWAY, BILLIE M | 2733 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| HOLLOWAY, BILLY J | 5435 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| HOLLOWAY, BOBBY W | 6924 GRIGGS ST | | | | FOREST HILL | TX | 76140-1446 |
| HOLLOWAY, BRADLEY W | 421 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2146 |
| HOLLOWAY, BRADLEY WILLIAM | 421 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2146 |
| HOLLOWAY, BRANDI | | | | | | | |
| HOLLOWAY, BRENDA J | 2006 SPAULDING RD | | | | DOTHAN | AL | 36301-6021 |
| HOLLOWAY, BRENDA J | 1060 PHILLIPS DR | | | | MONTEREY | TN | 38574-8574 |
| HOLLOWAY, BRENDA O | 64 WARWICK ST | | | | EAST ORANGE | NJ | 07017-5021 |
| HOLLOWAY, BRENDA O | 3809 HEATHERMERE LANDING | | | | DECATUR | GA | 30034-7311 |
| HOLLOWAY, BRIAN C | 1306 RAIN SONG | | | | SAN ANTONIO | TX | 78260-6616 |
| HOLLOWAY, CARL G | 38901 230TH ST E | | | | PALMDALE | CA | 93591 |
| HOLLOWAY, CARL L | 2064 PORTSMOUTH DR | | | | EL DORADO HILLS | CA | 95762-6901 |
| HOLLOWAY, CARLTON E | PO BOX 1517 | | | | WILMINGTON | DE | 19899-1517 |
| HOLLOWAY, CAROL A | 1618 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1310 |
| HOLLOWAY, CAROLYN M | 3051 N OAK CT | | | | DECATUR | GA | 30034-6967 |
| HOLLOWAY, CAROLYN P | 600 PLAZA DR | | | | MOORE | OK | 73160-2451 |
| HOLLOWAY, CHARLES D | 4123 N MONTREAL ST | | | | MILWAUKEE | WI | 53216-1756 |
| HOLLOWAY, CHARLES D | 4473 FREEMAN CT | | | | NORCROSS | GA | 30093-3302 |
| HOLLOWAY, CHRISTINE | 9831 BROOKS BEND RD | | | | LOUISVILLE | KY | 40258 |
| HOLLOWAY, CLARENCE H | 7951 HUNTINGTON CIR N | | | | HANOVER PARK | IL | 60133-2550 |
| HOLLOWAY, CYENTHIA F | 5624 OAK GROVE RD W | | | | FORT WORTH | TX | 76134-2331 |
| HOLLOWAY, CYENTHIA FAYE | 5624 OAK GROVE RD W | | | | FORT WORTH | TX | 76134-2331 |
| HOLLOWAY, DAMONT M | APT 3116 | 8900 CAMBRIDGE AVENUE | | | KANSAS CITY | MO | 64138-5437 |
| HOLLOWAY, DANNY E | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| HOLLOWAY, DANNY T | 205 E HARRISON AVE | | | | ROYAL OAK | MI | 48067-3233 |
| HOLLOWAY, DARREL M | 2025 MINERAL SPRINGS RD | | | | CONWAY | SC | 29527-7417 |
| HOLLOWAY, DAVID E | 4249 SAVAGE STATION CIR | | | | NEW PT RICHEY | FL | 34653-6135 |
| HOLLOWAY, DAVID L | 3388 CHANNEL DR | | | | MACY | IN | 46951-8569 |
| HOLLOWAY, DEBRA M | 3481 HIGHWAY T | | | | MARTHASVILLE | MO | 63357-2006 |
| HOLLOWAY, DELENDER | 3496 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| HOLLOWAY, DELORES M | 1231 CLOVERLAWN | | | | PONTIAC | MI | 48340 |
| HOLLOWAY, DESSIE L | 451 9TH ST | | | | ELYRIA | OH | 44035-5838 |
| HOLLOWAY, DIANA | | | | | | | |
| HOLLOWAY, DON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLOWAY, DONALD G | 238 S DURAND RD | | | | CORUNNA | MI | 48817 |
| HOLLOWAY, EARNIE G | 13542 STILLWELL RD | | | | BONNER SPRINGS | KS | 66012-9519 |
| HOLLOWAY, EDWARD A | 149 S SUGAR CREEK RD | | | | EATONTON | GA | 31024-5831 |
| HOLLOWAY, EDWARD L | 4650 BROWN RD | | | | DURAND | MI | 48429-9754 |
| HOLLOWAY, ELIZABETH A. | 14871 SYLVIA DRIVE | | | | BROOK PARK | OH | 44142-3055 |
| HOLLOWAY, ERMA L | P O BOX 3002 | | | | ALLIANCE | OH | 44601-7002 |
| HOLLOWAY, ERMA L | PO BOX 3002 | | | | ALLIANCE | OH | 44601-7002 |
| HOLLOWAY, ERMON M | 24380 MYLER ST | | | | TAYLOR | MI | 48180-2135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOWAY, FLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLOWAY, FRANCES | 448 SHAWNEE LOT 22 | | | | BUNN | NC | 27508 |
| HOLLOWAY, FRANCES E | 208 WANA CIR SE | | | | MABLETON | GA | 30126-1941 |
| HOLLOWAY, FRANCES E | 208 WANA CIRCLE | | | | MABLETON | GA | 30126-1941 |
| HOLLOWAY, FRANCES M | 1942 LORD FITZWALTER DR. | | | | MIAMISBURG | OH | 45342-2048 |
| HOLLOWAY, FRED L | 2301 WALTHAM DR | | | | TROY | MI | 48085-3547 |
| HOLLOWAY, FRED W | 1002 TURNER LANE | | | | HAZLEHURST | MS | 39083-9083 |
| HOLLOWAY, FRED W | 1002 WH TURNER LN | | | | HAZLEHURST | MS | 39083-9197 |
| HOLLOWAY, FREDDIE | | | | | | | |
| HOLLOWAY, FREDERICK E | 12263 COLDWATER RD | C/O DEBORAH SERBAN | | | FLUSHING | MI | 48433-3402 |
| HOLLOWAY, GARY D | PO BOX 28141 | | | | KANSAS CITY | MO | 64188-0141 |
| HOLLOWAY, GARY L | 3315 MAYFIELD AVE | | | | ALTON | IL | 62002 |
| HOLLOWAY, GAY D | 480 AIRPORT ROAD NORTHWEST | | | | WARREN | OH | 44481-9483 |
| HOLLOWAY, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLLOWAY, GEORGE E | 11310 KENNEBEC ST | | | | DETROIT | MI | 48205-3298 |
| HOLLOWAY, GERALD A | 9467 PERRY RD | | | | GOODRICH | MI | 48438-9745 |
| HOLLOWAY, GERALD W | 1006 S GRAND AVE | | | | LANSING | MI | 48910-1612 |
| HOLLOWAY, HARRIS M | 52 RICHMOND ST | | | | NEWARK | NJ | 07103-3424 |
| HOLLOWAY, HARVEY L | 703 S. HOLLY ST. | | | | MONTEREY | TN | 38574-1313 |
| HOLLOWAY, HARVEY L | 703 S HOLLY ST | | | | MONTEREY | TN | 38574-1313 |
| HOLLOWAY, HELEN E | 1675 SE 178TH LN | | | | SUMMERFIELD | FL | 34491-6750 |
| HOLLOWAY, HELEN E | 1675 SE 178 LANE | | | | SUMMERFIELD | FL | 34491 |
| HOLLOWAY, HELEN S | 4113 TIDELAND | | | | BRIDGETON | MO | 63044-3438 |
| HOLLOWAY, HELEN S | 4113 TIDELAND DR | | | | BRIDGETON | MO | 63044-3438 |
| HOLLOWAY, IDA | 18048 SORRENTO | | | | DETROIT | MI | 48235-1438 |
| HOLLOWAY, IRENE | 225 SHETLAND DR | | | | NEW CASTLE | DE | 19720-8800 |
| HOLLOWAY, IVORY | 37 INTREPID CT | | | | PENSACOLA | FL | 32506-6822 |
| HOLLOWAY, IVORY | 37 INTREPID COURT | | | | PENSACOLA | FL | 32506-6822 |
| HOLLOWAY, J V | 19171 DEQUINDRE ST | | | | DETROIT | MI | 48234-1207 |
| HOLLOWAY, JACK MILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLOWAY, JAMEL | 7875 W 155TH TER | | | | OVERLAND PARK | KS | 66223-3082 |
| HOLLOWAY, JAMELL D | 8257953 | C/O INGENIX  ATTN: RICHARD | 12125 TECHNOLOGY DR | | EDEN PRAIRIE | MN | 55344-7302 |
| HOLLOWAY, JAMES | PO BOX 1203 | | | | CANTON | GA | 30169-1203 |
| HOLLOWAY, JAMES A | 2114 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6159 |
| HOLLOWAY, JAMES A | 11108 GLISSADE DR | | | | CLINTON | MD | 20735-1078 |
| HOLLOWAY, JAMES A | 2304 DORAL CT | | | | ALBANY | GA | 31707-5056 |
| HOLLOWAY, JAMES D | 62 CARL CROLEY RD | | | | WILLIAMSBURG | KY | 40769-9138 |
| HOLLOWAY, JAMES E | 2733 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| HOLLOWAY, JAMES L | 17869 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429-9567 |
| HOLLOWAY, JAMES L | 1510 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1752 |
| HOLLOWAY, JAMES M | 15836 CANDLE DR | | | | MACOMB | MI | 48042-2232 |
| HOLLOWAY, JAMES M | 161 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9571 |
| HOLLOWAY, JAMES W | 2896 BETHANY CH RD HWY 264 | | | | SNELLVILLE | GA | 30039 |
| HOLLOWAY, JEANNETTA S | PO BOX 253 | | | | FARRELL | PA | 16121-0253 |
| HOLLOWAY, JEANNETTA S | P. O. BOX 253 | | | | FARRELL | PA | 16121-0253 |
| HOLLOWAY, JEANNETTE R | 10980 SW 62ND AVE | | | | OCALA | FL | 34476-4852 |
| HOLLOWAY, JEFFERY D | 1420 52ND AVE | | | | MERIDIAN | MS | 39307-5346 |
| HOLLOWAY, JEFFREY J | 4721 SW LEAFWING CIR | | | | LEES SUMMIT | MO | 64082-4947 |
| HOLLOWAY, JEWEL | 3764 CRANE | | | | DETROIT | MI | 48214-1233 |
| HOLLOWAY, JOAN | 4820 SYLVAN DR | | | | DAYTON | OH | 45427-3048 |
| HOLLOWAY, JOE LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLLOWAY, JOE M | 240 FLINT RIVER RD APT P11 | | | | JONESBORO | GA | 30238-4759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOWAY, JOHN A | 403 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| HOLLOWAY, JOHN C | 400 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6443 |
| HOLLOWAY, JOHN C | 2057 GARDENLAND AVE | | | | NILES | OH | 44446-4519 |
| HOLLOWAY, JOHN D | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| HOLLOWAY, JOHN I | 5105 COBBLESTONE RD | | | | WINSTON SALEM | NC | 27106-9670 |
| HOLLOWAY, JOHN L | PO BOX 138 | | | | PENNS GROVE | NJ | 08069-0138 |
| HOLLOWAY, JOHN T | 3172 S BLACKMOUNTAIN DR | | | | INVERNESS | FL | 34450-8802 |
| HOLLOWAY, JOHN W | 609 N NORTON ST | | | | MARION | IN | 46952-2327 |
| HOLLOWAY, JONATHAN | | | | | | | |
| HOLLOWAY, JOSHUA D | 2539 E UNIVERSITY ST | | | | SAINT LOUIS | MO | 63107-3406 |
| HOLLOWAY, JUANITA A | 17671 ADDISON RD APT 2302 | | | | DALLAS | TX | 75287-7030 |
| HOLLOWAY, KATHY | 808 CARLTON RD | | | | WEST BABYLON | NY | 11704-7106 |
| HOLLOWAY, KATHY M | 302 SUSAN DR | | | | WEST MONROE | LA | 71291-1200 |
| HOLLOWAY, KENNETH E | 1936 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| HOLLOWAY, KENNETH L | 11052 I ODGE RD | | | | OTISVILLE | MI | 48463 |
| HOLLOWAY, KEVIN L | 75 THE BLVD | | | | ONSTED | MI | 49265-9705 |
| HOLLOWAY, LALETTA  INET | 1815 CORNELL AVE | | | | MC KEESPORT | PA | 15132-4502 |
| HOLLOWAY, LAQUATA JOYCE | 147 HATCH AVE | | | | COLDWATER | MI | 49036-1211 |
| HOLLOWAY, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLLOWAY, LATASHA | | | | | | | |
| HOLLOWAY, LEON L | 7161 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| HOLLOWAY, LESLIE H | 4510 QUEEN ANNE CT SE | | | | MABLETON | GA | 30126-1432 |
| HOLLOWAY, LESTER | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HOLLOWAY, LEWIS D | 13082 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| HOLLOWAY, LINDA S | 1135 WOODVIEW DRIVE | | | | CLARKSTON | MI | 48348 |
| HOLLOWAY, LLOYD D | 725 ALBRECHT AVE. | | | | DAYTON | OH | 45404-1402 |
| HOLLOWAY, LORRAINE W | 4598 CARRIAGE CROSSING DR | | | | JACKSONVILLE | FL | 32258-1393 |
| HOLLOWAY, LOUIS E | 3831 S KIGER RD | | | | INDEPENDENCE | MO | 64055-3747 |
| HOLLOWAY, LOUIS W | PO BOX 223 | | | | CHERRY LOG | GA | 30522-0223 |
| HOLLOWAY, LOUISE | 2141 W GRAND BLVD | | | | DETROIT | MI | 48208-1115 |
| HOLLOWAY, LOUISE | 2141 WEST GRAND BLVD | | | | DETROIT | MI | 48208-1115 |
| HOLLOWAY, MABEL M | 402 NORTH 13TH ST | | | | SAGINAW | MI | 48601-1608 |
| HOLLOWAY, MABEL M | 402 N 13TH ST | | | | SAGINAW | MI | 48601-1608 |
| HOLLOWAY, MARCEL | 323 N WALNUT ST APT 104 | | | | LANSING | MI | 48933-1145 |
| HOLLOWAY, MARCIA L | 5148 E COUNTRY CLUB RD | | | | LOGANSPORT | IN | 46947-8450 |
| HOLLOWAY, MARGARET I | 181 FOREST DR | | | | LEESBURG | FL | 34788-2646 |
| HOLLOWAY, MARIAN R | 4363 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| HOLLOWAY, MARIEDA | 803 IRENE ST | | | | COVINGTON | TN | 38019-3304 |
| HOLLOWAY, MARION | 3635 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9403 |
| HOLLOWAY, MARION B | 3635 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9403 |
| HOLLOWAY, MARJORIE K | 5885 S STATE ROAD 267 | | | | LEBANON | IN | 46052-8152 |
| HOLLOWAY, MARJORIE K | 5885 S ST RD 267 | | | | LEBANON | IN | 46052-8152 |
| HOLLOWAY, MARK A | 117 WEST 13TH STREET | | | | ANDERSON | IN | 46016-1615 |
| HOLLOWAY, MARK A | 117 W 13TH ST | | | | ANDERSON | IN | 46016 |
| HOLLOWAY, MARTHA J | 2214 GOLD POINT CIR N | | | | HIXSON | TN | 37343-1823 |
| HOLLOWAY, MARVIS J | 4605 CINDERELLA LN | | | | LAS VEGAS | NV | 89102 |
| HOLLOWAY, MARY E | APT 211 | 12265 SOUTHWEST 151ST STREET | | | MIAMI | FL | 33186-5953 |
| HOLLOWAY, MARY R | 294 N FRONT AVE | P.O.BOX 296 | | | PIGGOTT | AR | 72454-2030 |
| HOLLOWAY, MARY R | 294 NORTH FRONT | P.O.BOX 296 | | | PIGGOTT | AR | 72454-2030 |
| HOLLOWAY, MARY S | 705 DUNDEE DRIVE | | | | MARYVILLE | TN | 37803-6755 |
| HOLLOWAY, MICHAEL E | 16295 HI LAND TRL | | | | LINDEN | MI | 48451-9087 |
| HOLLOWAY, MICHAEL H | 49 LEONARD HOLLOWAY RD | | | | LAUREL | MS | 39443-5750 |
| HOLLOWAY, MICHAEL H | 2793 BETHEL LN | | | | BOWLING GREEN | KY | 42103-8554 |
| HOLLOWAY, MICHAEL L | 302 SUSAN DR | | | | WEST MONROE | LA | 71291-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLOWAY, MICHAEL T | 205 S COLONY DR APT B | | | | SAGINAW | MI | 48638 |
| HOLLOWAY, MILDRED E | 4909 6TH B ST E | | | | BRADENTON | FL | 34203-4549 |
| HOLLOWAY, MILTON | 5905 OXLEY DR | | | | FLINT | MI | 48504-7096 |
| HOLLOWAY, MILTON N | 4306 RUSKIN RD | | | | WILMINGTON | DE | 19802-1319 |
| HOLLOWAY, MINNIE L | 1942 VERMONT ST. | | | | GARY | IN | 46407-2830 |
| HOLLOWAY, MINNIE O | 4941 BECKER DR | | | | DAYTON | OH | 45427-3021 |
| HOLLOWAY, MURLE S | 65 SCHAFFER DR | | | | GAS CITY | IN | 46933-1641 |
| HOLLOWAY, MYRTLE M | 1478 PANCOAST RD | | | | BARNEGAT | NJ | 08005-3023 |
| HOLLOWAY, NORMAN | 1307 MACINTOSH CIRCLE | | | | TROTWOOD | OH | 45426-5426 |
| HOLLOWAY, NOVELLA | 619 BYRNE RD. | | | | TOLEDO | OH | 43607-2802 |
| HOLLOWAY, NOVELLA | 619 N BYRNE RD | | | | TOLEDO | OH | 43607-2802 |
| HOLLOWAY, ODELL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOLLOWAY, OPAL B | 8935 EMERLDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6426 |
| HOLLOWAY, OPAL B | 8935 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6426 |
| HOLLOWAY, OTTO W | PO BOX 238 | | | | MIDDLETON | MI | 48856-0238 |
| HOLLOWAY, PAMELA S | 455 E MCNEIL ST | | | | CORUNNA | MI | 48817-1752 |
| HOLLOWAY, PAMELA SUE | 455 E MCNEIL ST | | | | CORUNNA | MI | 48817-1752 |
| HOLLOWAY, PATRICIA | 4197 WINDWARD DRIVE | | | | LANSING | MI | 48911-2507 |
| HOLLOWAY, PATRICIA A | PO BOX 1203 | | | | CANTON | GA | 30169-1203 |
| HOLLOWAY, PAUL S | PO BOX 255 | | | | NEW CASTLE | NH | 03854-0255 |
| HOLLOWAY, PINIE M | 7120 RETTA MANSFIELD RD | | | | MANSFIELD | TX | 76063-4701 |
| HOLLOWAY, PRANEE | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| HOLLOWAY, PRISCILLA J | 2521 SALEM AVE | | | | DAYTON | OH | 45406-2930 |
| HOLLOWAY, RALPH D | 5944 HENDON AVE | | | | DAYTON | OH | 45431-1531 |
| HOLLOWAY, RAND W | 1728 STONE RD APT 5 | | | | ROCHESTER | NY | 14615-1633 |
| HOLLOWAY, REX | 2548 W 1400 N | | | | NORTH MANCHESTER | IN | 46962-8365 |
| HOLLOWAY, RICHARD L | 5221 STATE RTE. #303 | | | | NEWTON FALLS | OH | 44444 |
| HOLLOWAY, ROBERT H | 2701 GATEWOOD RD | | | | COLUMBUS | OH | 43219-3362 |
| HOLLOWAY, ROBERT J | 811 W MAPLE RD | | | | CLAWSON | MI | 48017-1185 |
| HOLLOWAY, ROBERT L | 14171 BALFOUR ST | | | | OAK PARK | MI | 48237-4107 |
| HOLLOWAY, ROBERT L | 3233 S WASHINGTON AVE | | | | LANSING | MI | 48910-2977 |
| HOLLOWAY, RONALD L | 13410 E CR 1100 N | | | | DUNKIRK | IN | 47336 |
| HOLLOWAY, RONALD L | 1500 N 1000 W | | | | ANDERSON | IN | 46012-9800 |
| HOLLOWAY, RONALD L | 2768 WOODLAWN DR | | | | ANDERSON | IN | 46013-9735 |
| HOLLOWAY, ROY L | 20 DONNA DR | | | | PEDRICKTOWN | NJ | 08067-3301 |
| HOLLOWAY, SANDRA L | 16295 HI LAND TRL | | | | LINDEN | MI | 48451-9087 |
| HOLLOWAY, SARAH E | 1925 BRIDGE ST | | | | GRAND RAPIDS | MI | 49504 |
| HOLLOWAY, SHEILA R | 1855 BARING BLVD APT 1401 | | | | SPARKS | NV | 89434-6776 |
| HOLLOWAY, SKYLER | 5750 GREENBRIAR RD | | | | FRANKLIN | TN | 37064-9277 |
| HOLLOWAY, STEPHANIE E | PO BOX 150256 | | | | ARLINGTON | TX | 76015-6256 |
| HOLLOWAY, STEVE F | 740 WISE ST | | | | WATER VALLEY | MS | 38965-4675 |
| HOLLOWAY, STEVEN D | 4323 AUGUSTA MANOR CT | | | | FLORISSANT | MO | 63034-3475 |
| HOLLOWAY, SUE E | 2450 PARKER RD | | | | HOLLY | MI | 48442-8512 |
| HOLLOWAY, SYLVIA M | 3172 S BLACKMOUNTAIN DR | | | | INVERNESS | FL | 34450-8802 |
| HOLLOWAY, THERESA | 1114 E IRWIN PL | | | | TUCSON | AZ | 85719-1317 |
| HOLLOWAY, THOMAS E | 788 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| HOLLOWAY, THOMAS M | 5750 GREENBRIAR RD | | | | FRANKLIN | TN | 37064-9277 |
| HOLLOWAY, TODD W | 4100 S NATIVE CT | | | | YORKTOWN | IN | 47396-9124 |
| HOLLOWAY, TONISHIA L | 34550 NANCY ST | | | | WESTLAND | MI | 48186 |
| HOLLOWAY, TRUDI L | 39530 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| HOLLOWAY, VERLIE M | 169 BARBEE AVE | | | | RIPLEY | TN | 38063-1801 |
| HOLLOWAY, VERLIE M | 169 BARBEE ST | | | | RIPLEY | TN | 38063-1801 |
| HOLLOWAY, VIOLET M | PO BOX 238 | | | | MIDDLETON | MI | 48856-0238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLOWAY, VIRGINIA K | 6408 MEADOWLARK LN | | | | BRADENTON | FL | 34210-4238 |
| HOLLOWAY, WALTER | STATE FARM INSURANCE | PO BOX 2335 | | | BLOOMINGTON | IL | 61702-2335 |
| HOLLOWAY, WALTER J | 34440 KENTUCKY | | | | CLINTON TOWNSHIP | MI | 48035-5303 |
| HOLLOWAY, WALTER L | 3809 HEATHERMERE LANDING II | | | | DECATUR | GA | 30034 |
| HOLLOWAY, WAYNE R | 11404 ASSYRIA HWY | | | | BELLEVUE | MI | 49021-9306 |
| HOLLOWAY, WENDY A | 1116 W 45TH ST | | | | LOS ANGELES | CA | 90037-2407 |
| HOLLOWAY, WILLENA MARSHAY | 3352 RIDGELAND DRIVE | | | | JACKSON | MS | 39212-3935 |
| HOLLOWAY, WILLIAM | 4997 DEAVER COVE RD | | | | BLAIRSVILLE | GA | 30512-0822 |
| HOLLOWAY, WILLIAM | HODGE LAW FIRM, ATTORNEYS AT LAW | PO BOX 2765 | | | SPARTANBURG | SC | 29304-2765 |
| HOLLOWAY, WILLIAM A | 602 KELLY LN | | | | ENGLEWOOD | OH | 45322-2004 |
| HOLLOWAY, WILLIAM C | 16060 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060-6975 |
| HOLLOWAY, WILLIAM E | 153 LUCKY DR | | | | COLDWATER | MI | 49036-8331 |
| HOLLOWAY, WILLIAM G | 448 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3426 |
| HOLLOWAY, WILLIAM H | 212 E JEFFERSON ST | | | | OSKALOOSA | KS | 66066-4005 |
| HOLLOWAY, WILLIAM H | 325 SAINT PAUL AVENUE | | | | BOWLING GREEN | KY | 42101-6583 |
| HOLLOWAY, WILLIAM R | 12882 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| HOLLOWAY, WILLIAM R | PO BOX 782 | | | | LAKE ORION | MI | 48361-0782 |
| HOLLOWAY, WILLIE J | 1183 E FERRY ST | | | | BUFFALO | NY | 14211-1662 |
| HOLLOWAY, YVONNE J | 368 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8850 |
| HOLLOWAY-BARNES, YOLANDA G | 3081 DOGWOOD AVE | | | | DECATUR | GA | 30034-7314 |
| HOLLOWAY-MAYES, JUDY | 102 TIMBERLAKE CR 102 | | | | ANTIOCH | TN | 37013 |
| HOLLOWAY-STANLEY, MARY E | 142 GOULDING AVE | | | | BUFFALO | NY | 14208-1606 |
| HOLLOWAY-WALLACE, MARGARET A | 27075 EVERETT ST | | | | SOUTHFIELD | MI | 48076-3616 |
| HOLLOWELL HUGH | 208 SAWGRASS DR | | | | DOTHAN | AL | 36303-6805 |
| HOLLOWELL JR, ULYSSES O | 3800 HARVARD RD | | | | DETROIT | MI | 48224-2342 |
| HOLLOWELL, AARON D | 25 W MANOR ST | | | | OXFORD | MI | 48371-6307 |
| HOLLOWELL, ANGELITA C | 20170 CAMERON ST | | | | DETROIT | MI | 48203-1210 |
| HOLLOWELL, BARBARA J | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| HOLLOWELL, BARBARA J | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HOLLOWELL, BETTY LOUISE | 1018 S ST | | | | BEDFORD | IN | 47421-2828 |
| HOLLOWELL, BETTY LOUISE | 1018 S STREET | | | | BEDFORD | IN | 47421-2828 |
| HOLLOWELL, BEVERLY N | 5900 COURTYARD CRES | | | | INDIANAPOLIS | IN | 46234-3154 |
| HOLLOWELL, DANNY D | 62 BRANDON DR | | | | GOLETA | CA | 93117-1953 |
| HOLLOWELL, DORIS | 5496 CYPRESS LINKS BLVD | | | | ELKTON | FL | 32033-4022 |
| HOLLOWELL, EMILY F | 8375 HIGHWAY 70 | | | | ARLINGTON | TN | 38002-7941 |
| HOLLOWELL, EMILY FAYE | 8375 HIGHWAY 70 | | | | ARLINGTON | TN | 38002-7941 |
| HOLLOWELL, FLOYD | 1023 E MACREE TER | | | | FLORENCE | SC | 29505 |
| HOLLOWELL, FRANCES C | 2604 DAN ST | | | | AUGUSTA | GA | 30904-3335 |
| HOLLOWELL, FRIEDA H | 8257 FENTON RD | C/O S SARVER | | | GRAND BLANC | MI | 48439-8881 |
| HOLLOWELL, GARY | 9786 S 1100 W 90 | | | | MARION | IN | 46952-8811 |
| HOLLOWELL, GEORGE F | 301 S ELM ST | | | | EATON | IN | 47338 |
| HOLLOWELL, GEORGE FREDERICK | 301 S ELM ST | | | | EATON | IN | 47338 |
| HOLLOWELL, HUGH W | 208 SAWGRASS DR | | | | DOTHAN | AL | 36303-6805 |
| HOLLOWELL, JACQUELYN | 19717 MARX | | | | DETROIT | MI | 48203-1381 |
| HOLLOWELL, JACQUELYN | 19717 MARX ST | | | | DETROIT | MI | 48203-1381 |
| HOLLOWELL, JADA S | 2725 W 16TH ST APT E6 | | | | ANDERSON | IN | 46011-3190 |
| HOLLOWELL, JADA S | 1227 FAVORITE ST | | | | ANDERSON | IN | 46013-1314 |
| HOLLOWELL, JAMES A | PO BOX 768 | | | | MUNCIE | IN | 47308-0768 |
| HOLLOWELL, JAMES A | 4335 HIGHWAY 69A | | | | CAMDEN | TN | 38320-5121 |
| HOLLOWELL, JAMES R | 24644 HELENE DR | | | | TRENTON | MI | 48183 |
| HOLLOWELL, JOHNNIE M | 2206 NEW HOPE RD | | | | HERTFORD | NC | 27944-8850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOWELL, MARGARET A | 6427 FRIENDSHIP CIR | | | | INDIANAPOLIS | IN | 46268-4021 |
| HOLLOWELL, MICHAEL | 2812 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5867 |
| HOLLOWELL, MICHAEL A | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| HOLLOWELL, MICHAEL A. | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| HOLLOWELL, MICHAEL L. | 2812 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5867 |
| HOLLOWELL, NEAL B | 5269 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094-4351 |
| HOLLOWELL, PAMELA S | 155 BOUGHTON DR | | | | NEW CONCORD | KY | 42076-9338 |
| HOLLOWELL, PAUL M | 1743 SW 155TH PLACE RD | | | | OCALA | FL | 34473-8879 |
| HOLLOWELL, RACHAEL N | | | | | | | |
| HOLLOWELL, ROBERT | 215 JEANNE DR | | | | MEMPHIS | TN | 38109-4513 |
| HOLLOWELL, RONALD J | 5496 CYPRESS LINKS BLVD | | | | ELKTON | FL | 32033-4022 |
| HOLLOWELL, SHIRLEY | 15864 TRACEY ST | | | | DETROIT | MI | 48227-3348 |
| HOLLOWELL, TERRY I | 155 BOUGHTON DR | | | | NEW CONCORD | KY | 42076-9338 |
| HOLLOWELL, TRAVIS | 115 CHEROKEE PARK ROAD | | | | ELIZABETH CTY | NC | 27909-8509 |
| HOLLOWITH F BLUE | 126 DUPONT AVE | | | | TONAWANDA | NY | 14150-7815 |
| HOLLOWNICZKY, STEVE E | 313 TOWNSHIP ROAD 350 | | | | SULLIVAN | OH | 44880-9745 |
| HOLLS, MARY LOU | 6380 WORLINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301-1546 |
| HOLLSCHWANDTNER, PETER | 1913 RIVER LAGOON TRCE | | | | SAINT AUGUSTINE | FL | 32092-2417 |
| HOLLUP, ROBERT F | 243 BOGGS RD | | | | CENTRAL | SC | 29630-9742 |
| HOLLY A BUSH | 785 COMANCHE LN APT D | | | | TIPP CITY | OH | 45371 |
| HOLLY A COMBS | 132 LANCE DR | | | | FRANKLIN | OH | 45005 |
| HOLLY A ELSWICK | 7423 BREWER RD | | | | FLINT | MI | 48507-4615 |
| HOLLY A HEMMERICK | 1131  RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9737 |
| HOLLY A MCKENZIE | 5129 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2942 |
| HOLLY A PEARISO | 11606 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9046 |
| HOLLY A SWEET | 5326  PINECREST | | | | AUSTINTOWN | OH | 44515-4046 |
| HOLLY A TENAGLIO | 1418 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1349 |
| HOLLY ALEXANDER | 6266 E 200 S | | | | ELWOOD | IN | 46036-8471 |
| HOLLY ALLISON DAVIS & ROSS EDWARD DAVIS | 212 HARBIN AVE | | | | WAXAHACHIE | TX | 75165 |
| HOLLY ALVORD | 124 5TH AVE | | | | N TONAWANDA | NY | 14120-4004 |
| HOLLY AUTO PARTS | 436 COGSHALL ST | | | | HOLLY | MI | 48442-1756 |
| HOLLY AUTO SERVICE | 531 ESSA RD | | BARRIE ON L4N 9E4 CANADA | | | | |
| HOLLY BANKS | 4046 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3511 |
| HOLLY BEDSOLE | 129 KESTREL CT | | | | HUMMELSTOWN | PA | 17036-8840 |
| HOLLY BERGMANN | ACCT OF ROBERT MARKUS | 2513 COLLEGE HILL DR | | | SCHAUMBURG | IL | 60173 |
| HOLLY BOUSMAN | 1344 E 700 S | | | | LYNN | IN | 47355-9232 |
| HOLLY BRIAN | 534 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8387 |
| HOLLY BROWN | 325 RINGNECK TRL | | | | WARSAW | IN | 46580-4998 |
| HOLLY BROWN JR | PO BOX 137 | 4857 PLY-SPRINGMILL RD | | | SHELBY | OH | 44875-0137 |
| HOLLY CALHOUN | 507 WILSON RUN | | | | BRENTWOOD | TN | 37027-5916 |
| HOLLY CAUSEY | APT 706 | 825 NORTH MERIDIAN STREET | | | GREENTOWN | IN | 46936-1278 |
| HOLLY CHEVROLET | 6601 I 55 NORTH | | | | MARION | AR | 72364 |
| HOLLY CONT/SOUTHFIEL | 20411 W 12 MILE RD STE 203 | | | | SOUTHFIELD | MI | 48076-6405 |
| HOLLY COUCH | 309 AUSTIN TRAPHILL RD | | | | ELKIN | NC | 28621-2556 |
| HOLLY CRIPPS | 1832 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3921 |
| HOLLY CURTIS | 9459 PERE MARQUETTE DR | | | | GRAND BLANC | MI | 48439-8316 |
| HOLLY D CLEVENGER | 350 LAKEVIEW DR | | | | FRANKLIN | OH | 45005 |
| HOLLY D JONES | 1734 ROBERTS LN NE | | | | WARREN | OH | 44483 |
| HOLLY DAVIS | 730 ROXBURY CT | | | | OXFORD | MI | 48371-1563 |
| HOLLY DORR | 587 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| HOLLY E SPEAR | 2400 CURTIS RD | | | | NATIONAL CITY | MI | 48748-9630 |
| HOLLY ELSWICK | 7423 BREWER RD | | | | FLINT | MI | 48507-4615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLY FINANCIAL | 4251 DAVISON RD # 6 | | | | BURTON | MI | 48509-1450 |
| HOLLY GEORGE | 8276 NORMAN RD | | | | IMLAY CITY | MI | 48444-9513 |
| HOLLY GREATHOUSE JR | 3202 ANNAMORIAH RD | | | | CRESTON | WV | 26141-6038 |
| HOLLY GRIFFES | 2110 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9460 |
| HOLLY GRIFFIN | 3298 JASPER CT | | | | TROY | MI | 48083-5779 |
| HOLLY HAMMETT | 1341 N. STUART RD | | | | MANSFIELD | OH | 44903 |
| HOLLY HARDIN | 18 DORIS AVE | | | | O FALLON | MO | 63368-7008 |
| HOLLY HINTZ | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HOLLY HOFF | 10518 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8965 |
| HOLLY HORNYAN | 4808 N 24TH ST UNIT 825 | | | | PHOENIX | AZ | 85016-9128 |
| HOLLY HOUTMAN | 12380 BIRCHCREST DR | | | | MILFORD | MI | 48380-2658 |
| HOLLY J BAKER | 119 WEST CEDAR ROAD | | | | MEDWAY | OH | 45341 |
| HOLLY J POE | PO BOX 1101 | | | | WEIRSDALE | FL | 32195 |
| HOLLY J SABINS | 3401 COZY CAMP RD | | | | MORAINE | OH | 45439-1125 |
| HOLLY JESKE | 3325 CRITES ST | | | | RICHLAND HLS | TX | 76118-7244 |
| HOLLY JONES | 319 SHADOW RIDGE DR | | | | HIGHLAND HEIGHTS | KY | 41076-8906 |
| HOLLY KAGE | 2168 ORCHARD CREST ST | | | | SHELBY TOWNSHIP | MI | 48317-4540 |
| HOLLY KERSHAW | | | | | | | |
| HOLLY KWOLEK | 7098 LONDON CT | | | | CANTON | MI | 48187-3052 |
| HOLLY L DOWNING | 96 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2656 |
| HOLLY L DRUM | 136 SE 7TH AVE | | | | MILTON FRWTR | OR | 97862-1104 |
| HOLLY L GREER | 80 WEST MILL ST | | | | SPRINGBORO | OH | 45066-1441 |
| HOLLY L MOEBIUS | 4300 SHROVER RD | | | | DAYTON | OH | 45429-3024 |
| HOLLY LAWSON | 1617 WHITCOMB AVE | | | | ROYAL OAK | MI | 48073-4741 |
| HOLLY LEMONDE | 129 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| HOLLY M COMLEY | 441 LITTLE LEAGUE DR | | | | EATON | OH | 45320 |
| HOLLY M RANKIN | 624 GRAMONT AVE. | | | | DAYTON | OH | 45407-- 14 |
| HOLLY MARTIN | 5640 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55419-1809 |
| HOLLY MC CLURE | 1207 PARK DR | | | | GREENWOOD | MO | 64034-9345 |
| HOLLY MCCLUNG | 137 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3235 |
| HOLLY MILEWSKI | 11514 CREEKSIDE CT | | | | STERLING HEIGHTS | MI | 48312-2022 |
| HOLLY MYERS | 274 DUSTIN LANE | | | | ORTONVILLE | MI | 48462-8889 |
| HOLLY PEARISO | 11606 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9046 |
| HOLLY PECK | 605 SKYLARK LN | | | | JANESVILLE | WI | 53546-2907 |
| HOLLY PENTECOST | 2040 BENTON RD | | | | CHARLOTTE | MI | 48813-9709 |
| HOLLY PL/HOLLY MI | 111 ROSETTE ST | PO BOX 158 | | | HOLLY | MI | 48442-1304 |
| HOLLY PLAGA | 10439 BLACKBERRY LN | | | | HASLETT | MI | 48840-9127 |
| HOLLY PLATING CO INC | 1101 COPPER AVE | | | | FENTON | MI | 48430-1770 |
| HOLLY PLATING CO INC | 111 ROSETTE ST | | | | HOLLY | MI | 48442-1304 |
| HOLLY PLATING CO INC | PAUL BUBNAR | 1100 COPPER | | | MADISON HEIGHTS | MI | 48071 |
| HOLLY PLATING CO INC | STEVE OLEWINSKI | 1101 COPPER AVENUE | | | BRIGHTON | MI | 48116 |
| HOLLY PLATING CO INC. | STEVE OLEWINSKI | 1101 COPPER AVENUE | | | BRIGHTON | MI | 48116 |
| HOLLY PLATING COMPANY | 111 ROSETTE ST | | | | HOLLY | MI | 48442-1304 |
| HOLLY PLATING COMPANY, INC. | PAUL BUBNAR | 1100 COPPER | | | MADISON HEIGHTS | MI | 48071 |
| HOLLY R HALL | 137 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1244 |
| HOLLY RANDALL | 10013 COUNTY ROAD 606 | | | | BURLESON | TX | 76028-2432 |
| HOLLY ROBINSON | 2227 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| HOLLY S HATFIELD | 1353 EPWORTH AVE | | | | DAYTON | OH | 45410 |
| HOLLY SMITH | 7071 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4419 |
| HOLLY SPEAR | 2400 CURTIS RD | | | | NATIONAL CITY | MI | 48748-9630 |
| HOLLY STEVENS | 1752 DREXEL AVE NW | | | | WARREN | OH | 44485-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLY STRAKA | 2372 IVY HILL DR | | | | COMMERCE TOWNSHIP | MI | 48382-1198 |
| HOLLY SUNDSTROM PEREZ | | | | | | | |
| HOLLY THOMPSON JR | 4550 GOOD DR | | | | NEW ORLEANS | LA | 70127-3804 |
| HOLLY TILLMAN | N1125 LAKE DR | | | | EDGERTON | WI | 53534-9135 |
| HOLLY TOWNSHIP TREASURER | 102 CIVIC DR | | | | HOLLY | MI | 48442-1505 |
| HOLLY TUTTLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HOLLY V CADDARETTE | 6065 CURSON DR | | | | TOLEDO | OH | 43612-4012 |
| HOLLY V DAVIS | PO BOX 993 | | | | ALPHARETTA | GA | 30009-0993 |
| HOLLY VAUGHN | 5235 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9186 |
| HOLLY VESPER | 18820 GEAUGA LAKE RD | | | | CHAGRIN FALLS | OH | 44023-4918 |
| HOLLY WENDT | 18731 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2501 |
| HOLLY ZARR | 13433 OWEN RD | | | | BROOKLYN | MI | 49230-9593 |
| HOLLY ZEHEL | 13060 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2276 |
| HOLLY ZIMMERMAN | 2427 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| HOLLY'S GARAGE | R.R.#3 - 26 NOLAN RD | | | KILLALOE ON K0J 2A0 CANADA | | | |
| HOLLY, BERNARD J | 2601 GWYNNDALE AVE | | | | BALTIMORE | MD | 21207-6137 |
| HOLLY, BERNARD J | 822 APPLETON ST | | | | BALTIMORE | MD | 21217-1025 |
| HOLLY, BILLY L | 1605 FAIRWAY DR | | | | JOHNSON CITY | TN | 37601-2613 |
| HOLLY, CAMERON L | 4299 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9794 |
| HOLLY, DEWEY S | 9575 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| HOLLY, DORIS E | 1713 PINE STREET | | | | BIRMINGHAM | MI | 48009-1123 |
| HOLLY, EDITH J | 288 RAPID | | | | PONTIAC | MI | 48341-2255 |
| HOLLY, EDWARD | 3116 S WARING ST | | | | DETROIT | MI | 48217-1053 |
| HOLLY, EDWARD | 14825 WHITCOMB ST | | | | DETROIT | MI | 48227-2210 |
| HOLLY, EDWARD J | 11067 E MOUNT MORRIS RD LOT 75 | | | | DAVISON | MI | 48423-9358 |
| HOLLY, ELINORA F | 2716 N 59TH ST | | | | KANSAS CITY | KS | 66104-1901 |
| HOLLY, ERNEST L | 14240 MANSFIELD ST | | | | DETROIT | MI | 48227-4905 |
| HOLLY, GARY E | 2735 SUNNYKNOLL AVE | | | | BERKLEY | MI | 48072-3613 |
| HOLLY, HERMAN H | 2844 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3311 |
| HOLLY, ILA I | 925 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| HOLLY, JAMES F | 9085 GRENOBLE DR | | | | MILAN | MI | 48160-9755 |
| HOLLY, JAMES M | 1692 SAN MARCO RD | | | | MARCO ISLAND | FL | 34145-5163 |
| HOLLY, JARRELL | | | | | | | |
| HOLLY, JONATHAN D | 13594 GRANDMONT AVE | | | | DETROIT | MI | 48227-1332 |
| HOLLY, KAREN D | 12052 SELLERTON DR | | | | FISHERS | IN | 46037-7812 |
| HOLLY, LAVENIA E | 2741 HAIG AVE | | | | KETTERING | OH | 45419-2124 |
| HOLLY, LEATHA M | 3043 FOREST CREEK CT | | | | ANN ARBOR | MI | 48108-5216 |
| HOLLY, LOTA | 1121 7TH ST S | | | | FARGO | ND | 58103-2711 |
| HOLLY, MARK D | 9170 WILLIS RD | | | | WILLIS | MI | 48191-9701 |
| HOLLY, MARVINETTEK | 2550 70TH AVE | | | | BATON ROUGE | LA | 70807-6001 |
| HOLLY, MICHAEL L | 20919 WINKEL ST | | | | SAINT CLAIR SHORES | MI | 48081-1132 |
| HOLLY, MYRON E | 635 CHERATON RD | | | | BALTIMORE | MD | 21225-1239 |
| HOLLY, PATRICIA E | 1372 N ORCHARD BEACH DR | | | | PORT CLINTON | OH | 43452-2833 |
| HOLLY, RICHARD L | 2034 MAINE ST | | | | SAGINAW | MI | 48602 |
| HOLLY, RONALD M | 1033 UPNOR RD | | | | BALTIMORE | MD | 21212-4021 |
| HOLLY, RUTH A | 5309 BURNING TREE DR E-05 | | | | ORLANDO | FL | 32811 |
| HOLLY, SHARON D | 1021 CAMERON RD | | | | BALTIMORE | MD | 21212-4002 |
| HOLLY, TREVON R | 3800 TUXEDO ST | | | | DETROIT | MI | 48206-1065 |
| HOLLY, VICTOR E | 2803 WILDPLUM DR | | | | ARLINGTON | TX | 76015-2030 |
| HOLLY, ZOE A. | 6500 BELDING RD NE | | | | ROCKFORD | MI | 49341-9625 |
| HOLLYFIELD, CHARLES P | 5880 SWEET BIRCH DRIVE | | | | BEDFORD | OH | 44146-3070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLYOAK, SHIRLEY A | 1565 SAINT MARGARETS ROAD | | | | ANNAPOLIS | MD | 21409-5554 |
| HOLLYWOOD PONTIAC GMC TRUCK | | | | | | | |
| HOLLYWOOD SERVICE CENTER | 1803 MONROE AVE | | | | ROCHESTER | NY | 14618-1842 |
| HOLLYWOOD TRIM/CLWSN | 1177 W. MAPLE ROAD | | | | CLAWSON | MI | 48017 |
| HOLLYWOOD, LILLIAN | 2200 S OCEAN LN APT 1105 | | | | FORT LAUDERDALE | FL | 33316-3863 |
| HOLLYWOOD, SUSAN D | 73 GARDEN OVAL | | | | SPRINGFIELD | NJ | 07081-1823 |
| HOLM AUTOMOTIVE CENTER, INC. | TIMOTHY HOLM | 2005 N BUCKEYE | | | ABILENE | KS | 67410 |
| HOLM AUTOMOTIVE CENTER, INC. | 2005 N BUCKEYE | | | | ABILENE | KS | 67410 |
| HOLM II, WILLIAM M | 311 FREEDOM RD | | | | LAUREL | MS | 39443-7019 |
| HOLM MD | PO BOX 1772 | | | | MANSFIELD | OH | 44901-1772 |
| HOLM ORVILLE M (429120) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLM, BARBARA A | 8578 TIM TAM TRAIL | | | | FLUSHING | MI | 48433-8805 |
| HOLM, CARLA J. | 4303 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| HOLM, CAROL A | 322 PRAIRIEWOOD CIR S | | | | FARGO | ND | 58103-4607 |
| HOLM, CARSTEN | 4822 RED HORIZON BLVD | | | | INDIANAPOLIS | IN | 46221-3239 |
| HOLM, CHRISTOPHER R | 200 TURTLE CREEK DR | | | | BRANDON | MS | 39047 |
| HOLM, DAVID L | 138 N LINCOLN ST | | | | WESTMONT | IL | 60559-1612 |
| HOLM, DONNA M | C/O GERALD PERNOT | 763 CHARLES LANE | BOX 5 | | STOUGHTON | WI | 53589 |
| HOLM, DORIS | 1788 AXTELL DRIVE | | | | GRANTS PASS | OR | 97527-4759 |
| HOLM, ERIC R | 3947 BROADMOOR CT | | | | HOWELL | MI | 48843-7464 |
| HOLM, EVERETT T | 2 BARRISTER CT | | | | BEAR | DE | 19701-1210 |
| HOLM, GENEVIEVE S | 1393 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-4823 |
| HOLM, JEROME A | 1788 AXTELL DR | | | | GRANTS PASS | OR | 97527-4759 |
| HOLM, LILA B | 664 ABBEY CT | C/O JAMES P DAVIS | | | ROCHESTER HILLS | MI | 48307-4500 |
| HOLM, ORVILLE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLM, ROGER D | 6724 BALMORAL TER | | | | CLARKSTON | MI | 48346-4508 |
| HOLM, ROYCE A | 306 OPERA CT | | | | CENTREVILLE | MD | 21617-2396 |
| HOLM, SALLY B | 135 HALL ST | | | | MANSFIELD | MA | 02048-3126 |
| HOLM, STEVEN D | 4303 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| HOLM, TERRILL L | 108 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2814 |
| HOLMAN AUTO GROUP, INC. | MELINDA HOLMAN | 1200 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054-2214 |
| HOLMAN AUTOMOTIVE GROUP | LAWRENCE MALINOWSKI, PRESIDENT | 35300 FORD RD | | | WESTLAND | MI | 48185-3173 |
| HOLMAN AUTOMOTIVE GROUP, INC. | W. DANIEL MARTIN | 35100 FORD ROAD | | | WESTLAND | MI | 48185 |
| HOLMAN CECIL | 62 TURNBURY DR | | | | BOSSIER CITY | LA | 71111-8203 |
| HOLMAN ENTERPRISES | JOSEPH HOLMAN | 1311 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054-2215 |
| HOLMAN HOWARD EDWARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HOLMAN II, JIMMY R | 20 RIGHT ELEVATOR DR | | | | BALTIMORE | MD | 21220-4538 |
| HOLMAN JR, CORNELL | 845 MALLORY DR | | | | ROCK HILL | SC | 29730-6058 |
| HOLMAN JR, JAMES L | 118 DUSTY ROSE DR | | | | O FALLON | MO | 63368-6878 |
| HOLMAN JR, JON D | 947 WARD KOEBEL RD | | | | OREGONIA | OH | 45054-9791 |
| HOLMAN JR, WILLIAM C | 7488 W SMITH RD | | | | MEDINA | OH | 44256-9132 |
| HOLMAN JR,JON D | 947 WARD KOEBEL RD | | | | OREGONIA | OH | 45054-9791 |
| HOLMAN LESTER E (360437) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMAN MAUREEN | HOLMAN, MAUREEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HOLMAN MOTORS | 4387 ELICK LN | | | | BATAVIA | OH | 45103-1541 |
| HOLMAN MOTORS, INC. | GREG HOLMAN | 4387 ELICK LN | | | BATAVIA | OH | 45103-1541 |
| HOLMAN MOTORS, INC. | 4387 ELICK LN | | | | BATAVIA | OH | 45103-1541 |
| HOLMAN RANDALL D (502853) | (NO OPPOSING COUNSEL) | | | | | | |
| HOLMAN ROBERT H SR (429121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMAN ROBERT J | 58243 WINDSONG DR | | | | ELKHART | IN | 46517-8649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMAN SR, JAMES L | 690 TOBERMORY CT | | | | WENTZVILLE | MO | 63385-2868 |
| HOLMAN WILLIAM (ESTATE OF) (478519) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLMAN WILLIAM (ESTATE OF) (492575) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLMAN, ARNE M | 221 YORK RD | | | | EDGERTON | WI | 53534-1603 |
| HOLMAN, BERNICE J | 612 E 11TH ST | | | | RUSHVILLE | IN | 46173-1319 |
| HOLMAN, BETTY | PO BOX 1364 | | | | O FALLON | MO | 63366-9164 |
| HOLMAN, BOBBY D | 8012 42ND CT | | | | LYONS | IL | 60534-1166 |
| HOLMAN, CAROL | 6-2400 SANDWICH WEST PARKWAY | | | LASALLE ON CANADA N95 2S8 | | | |
| HOLMAN, CAROL | 995 BOUFFARD | | | LASALLE OH N9J2Y1 CANADA | | | |
| HOLMAN, CAROL | 4149 CARNEGIE ST | | | | WAYNE | MI | 48184-2136 |
| HOLMAN, CEDRIC A | PO BOX 19476 | | | | SHREVEPORT | LA | 71149-0476 |
| HOLMAN, CEDRIC ANDRE' | PO BOX 19476 | | | | SHREVEPORT | LA | 71149-0476 |
| HOLMAN, CELESTE C | 3762 TIMAHOE CIR | | | | BALTIMORE | MD | 21236-2955 |
| HOLMAN, CELESTE CHARMAINE | 3762 TIMAHOE CIRCLE | | | | NOTTINGHAM | MD | 21236-2955 |
| HOLMAN, CHARLES | 1013 N 16TH ST | | | | SAINT LOUIS | MO | 63106-3731 |
| HOLMAN, CHARLES B | 1777 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1730 |
| HOLMAN, CHRISTOPHER C | 36215 SHAW DRIVE | | | | N RIDGEVILLE | OH | 44039-3959 |
| HOLMAN, CLARSEY MAY | 58 CRAWFORD ST. | | | | ELLIJAY | GA | 30540-3135 |
| HOLMAN, CLARSEY MAY | 58 CRAWFORD ST | | | | ELLIJAY | GA | 30540-3135 |
| HOLMAN, CORDELLA | 201 NORTH STATE STREET | | | | MUNCIE | IN | 47303-4370 |
| HOLMAN, CORDELLA | APT 261 | 405 SOUTH MORRISON ROAD | | | MUNCIE | IN | 47304-4030 |
| HOLMAN, CRYSTAL LYNIA | 180 TITUS ST | | | | IMLAY CITY | MI | 48444-4314 |
| HOLMAN, CURTIS | 1512 TRILLIUM LN | | | | BOWLING GREEN | KY | 42104-5514 |
| HOLMAN, CYNTHIA G | 1461 LANDIS CIRCLE | | | | BEL AIR | MD | 21015-8406 |
| HOLMAN, DANIEL L | 314 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| HOLMAN, DAVID C | 6044 WOODLAND HILLS DR | | | | NASHVILLE | TN | 37211-8405 |
| HOLMAN, DAVID E | 337 COMMERCE ST | | | | BENTON | AL | 36785-5424 |
| HOLMAN, DAVID L | 7044 SEA STAR DR | | | | GRAND PRAIRIE | TX | 75054-7253 |
| HOLMAN, DELIA L | 5114 N IVY RD NE | | | | ATLANTA | GA | 30342 |
| HOLMAN, DESSOLA | 2603 W BILLINGS ST | | | | COMPTON | CA | 90220-3907 |
| HOLMAN, DOROTHY J | 1310 ASHBURN DR | | | | SANDUSKY | OH | 44870-4388 |
| HOLMAN, EDWIN C | 1709 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3307 |
| HOLMAN, EVANGELINE V | 442 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73103 |
| HOLMAN, FAYE E | 1911 OATES DR | | | | DALLAS | TX | 75228-4209 |
| HOLMAN, GARVER | 928 KINNEY BLVD | | | | SAGINAW | MI | 48601-6136 |
| HOLMAN, GEORGE V | 124 SW WIND RIDGE CIR | | | | LEES SUMMIT | MO | 64081-1786 |
| HOLMAN, GERALD B | 5484 ORCHARD DR | | | | EAST CHINA | MI | 48054-4149 |
| HOLMAN, GRACE V | 21871 BEVERLY ST | | | | OAK PARK | MI | 48237-2503 |
| HOLMAN, GRACE V | 21871 BEVERLY | | | | OAK PARK | MI | 48237-2503 |
| HOLMAN, HAROLD C | 1204 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1857 |
| HOLMAN, HELEN | 1600 ANTIETAM APT 1017 | | | | DETROIT | MI | 48207 |
| HOLMAN, HELEN D | 16494 EGO AVE | | | | EASTPOINTE | MI | 48021-3002 |
| HOLMAN, HOWARD EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLMAN, J D | 1200 LOCUST GROVE RD | | | | COOKEVILLE | TN | 38501-6650 |
| HOLMAN, JACKIE R | 4225 CLARK ST | | | | LEWISTON | MI | 49756-8119 |
| HOLMAN, JAMES | 118 E 8TH ST | | | | GEORGETOWN | IL | 61846-1517 |
| HOLMAN, JAMES AARON | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HOLMAN, JAMES ARRON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLMAN, JAMES E | 2915 E 450 N | | | | MARION | IN | 46952-9041 |
| HOLMAN, JAMES F | PO BOX 192 | | | | HUDSONVILLE | MI | 49426-0192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMAN, JAMES J | 130 INDUSTRY ROAD | | | | TELLICO PLAINS | TN | 37385 |
| HOLMAN, JAMES O | 913 POSADOS DR | | | | EDMOND | OK | 73012-4247 |
| HOLMAN, JAMES R | 186 RIVER CHASE | | | | HOSCHTON | GA | 30548-1243 |
| HOLMAN, JEREMY | 205 JACOBS WAY | | | | SAINT PETERS | MO | 63376-7798 |
| HOLMAN, JIMMY R | 20 RIGHT ELEVATOR DR | | | | BALTIMORE | MD | 21220-4538 |
| HOLMAN, JOE D | 4412 GARDEN DR | | | | ARLINGTON | TX | 76001-2920 |
| HOLMAN, JOE L | 3117 ODONNELL ST | | | | BALTIMORE | MD | 21224-4934 |
| HOLMAN, JOHN D | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| HOLMAN, JOHN J | 1698 FLOWERY BRANCH RD | | | | AUBURN | GA | 30011-2124 |
| HOLMAN, JOHN R | PO BOX 137 | | | | CASH | AR | 72421-0137 |
| HOLMAN, JOHN T | 3505 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| HOLMAN, JOHN W | 423 THUNDERBIRD TRL | | | | CAROL STREAM | IL | 60188-1523 |
| HOLMAN, JOHN W | 1167 MADISON AVE SE STE 106 | | | | GRAND RAPIDS | MI | 49507 |
| HOLMAN, JOHNNY B | 2524 W LAKE DR | | | | GREENFIELD | IN | 46140-8517 |
| HOLMAN, JOYCE L | 8092 LEANDER ST | | | | DETROIT | MI | 48234-4051 |
| HOLMAN, LARRY D | PO BOX 174 | | | | EUPORA | MS | 39744-0174 |
| HOLMAN, LARRY H | G1138 JEFFERSON BLVD | | | | FLINT | MI | 48507 |
| HOLMAN, LARRY HARDING | G1138 JEFFERSON BLVD | | | | FLINT | MI | 48507 |
| HOLMAN, LARRY L | 4055 BAYBROOK DR | | | | WATERFORD | MI | 48329-3874 |
| HOLMAN, LARRY R | 205 SELHORST DR APT G1 | | | | OTTAWA | OH | 45875-1519 |
| HOLMAN, LAWRENCE | 419 W 6TH ST | | | | PORT CLINTON | OH | 43452-2101 |
| HOLMAN, LESTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMAN, MALLIE F | 3642 S BOGAN RD | | | | BUFORD | GA | 30519-4306 |
| HOLMAN, MARK D | 314 CORKWOOD DRIVE | | | | OXFORD | MI | 48371-4054 |
| HOLMAN, MARY L | PO BOX 157 | | | | FISHER | AR | 72429-0157 |
| HOLMAN, MARY M | 805 TROPHYWAY HUNTER RUN | | | | BEAR | DE | 19701 |
| HOLMAN, MAUREEN D | 12513 S COTTONWOOD DR | | | | OLATHE | KS | 66062-1197 |
| HOLMAN, MYRTLE | 22102 EVERGREEN | | | | SOUTHFIELD | MI | 48075-3970 |
| HOLMAN, NANCY P | 1777 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1730 |
| HOLMAN, RANA AWAD | 6416 COVINGTON RD APT D43 | | | | FORT WAYNE | IN | 46804-7356 |
| HOLMAN, RANDALL D | C/O GEORGE & SIPES LLP | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204 |
| HOLMAN, RANDY J | 13224 BRACEBRIDGE ST | | | | BENTONVILLE | AR | 72712-9498 |
| HOLMAN, RICHARD | 10763 ARBOUR DR | | | | BRIGHTON | MI | 48114-9039 |
| HOLMAN, RICHARD L | 5300 E DESERT INN RD UNIT 220 | | | | LAS VEGAS | NV | 89122-4093 |
| HOLMAN, RICHARD W | 1925 SAFARI DR | | | | SAINT JOSEPH | MO | 64506-1720 |
| HOLMAN, RILEY R | 5318 JOHN R RD # 1 | | | | TROY | MI | 48085 |
| HOLMAN, RILEY R | 5318 JOHN R RTE 1 | | | | TROY | MI | 48085 |
| HOLMAN, ROBERT E | 1717 PINEHURST LN | | | | FLOSSMOOR | IL | 60422-1964 |
| HOLMAN, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMAN, ROBERT J | 58243 WINDSONG DR | | | | ELKHART | IN | 46517-8649 |
| HOLMAN, ROBERT P | 924 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2439 |
| HOLMAN, ROGER D | 1718 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2610 |
| HOLMAN, ROSALIND D | 690 TOBERMORY CT | | | | WENTZVILLE | MO | 63385-2868 |
| HOLMAN, ROSE A | 341 CHERRY GROVE ROAD | | | | CANTON | MI | 48188 |
| HOLMAN, RUSSELL E | 4001 GLENHAVEN DR | | | | LA CROSSE | WI | 54601-7531 |
| HOLMAN, SHEILA M | 97 LONG MEADOW DRIVE | | | | ROCHESTER | NY | 14621-1105 |
| HOLMAN, STEVEN E | 4410 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3365 |
| HOLMAN, SUSAN F | 10462 GERA RD | | | | KING GEORGE | VA | 22485-3315 |
| HOLMAN, THEODORE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLMAN, THOMAS J | 4601 WHITE OAK RD | | | | DUFF | TN | 37729-3223 |
| HOLMAN, VERA B | 1054 STAFFORD AVENUE | | | | BRISTOL | CT | 06010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMAN, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLMAN, WILLIAM T | 549 MANNING RD | | | | MOGADORE | OH | 44260-9587 |
| HOLMAN, WILLIE D | 1452 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| HOLMAN, YOLANDA A | 1042 OXFORD RD | | | | PONTIAC | MI | 48341-2310 |
| HOLMAS, JERINA | 6611 KARL ROAD | | | | COLUMBUS | OH | 43229 |
| HOLMAS, JERINA | 6611 KARL RD | | | | COLUMBUS | OH | 43229-1369 |
| HOLMATRO INC | 505 MCCORMICK DR | | | | GLEN BURNIE | MD | 21061-3254 |
| HOLMBECK, ALLISON L | 11701 BENT OAKS ST | | | | PARKER | CO | 80138-5705 |
| HOLMBERG JR, WILLIAM P | 25351 CATHEDRAL | | | | REDFORD | MI | 48239-1566 |
| HOLMBERG JR, WILLIAM PAUL | 25351 CATHEDRAL | | | | REDFORD | MI | 48239-1566 |
| HOLMBERG, CARL H | 1340 E RHORER RD | | | | BLOOMINGTON | IN | 47401-8857 |
| HOLMBERG, GERALD M | 1278 RAGWEED VALLEY RD | | | | ROYAL | AR | 71968-9529 |
| HOLMBERG, GREGORY A | 6439 N BOBTAIL DR | | | | MUNCIE | IN | 47304-9583 |
| HOLMBERG, JAMES E | 9515 W COUNTY ROAD 300 N | | | | MUNCIE | IN | 47304-8860 |
| HOLMBERG, JEFF L | 2520 E 750 S | | | | FAIRMOUNT | IN | 46928-9706 |
| HOLMBERG, MICHAEL A | 15720 W COUNTY ROAD 700 N | | | | GASTON | IN | 47342-9362 |
| HOLMBERG, RUSSELL W | 407 CARPENTERTOWN ROAD | | | | MT PLEASANT | PA | 15666-2912 |
| HOLMBERG, SANDRA L | 3214 OCEANLINE EAST DR | | | | INDIANAPOLIS | IN | 46214-4154 |
| HOLMBLAD, PATRICIA | 2270 PROBASCO WAY | | | | SPARKS | NV | 89431-3347 |
| HOLMBURY INC | 6948 SPINACH DR | | | | MENTOR | OH | 44060-4958 |
| HOLMCO INDUSTRIES | TOM DONNELLY X17 | PO BOX 188 | DIVISION OF ROBIN INDUSTRIES | | DAHLONEGA | GA | 30533-0004 |
| HOLME, ALAN R | 217 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| HOLMEN, KENNETH E | 84 MEADOWLARK AVE | | | | KASSON | MN | 55944-9609 |
| HOLMEN, ROBERT L | 7611 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9003 |
| HOLMER, DAVID M | 840 SAINT ANDREWS DRIVE | | | | AVON | IN | 46123-8993 |
| HOLMER, FRED C | 6028 VALLEY TRL | | | | DIMONDALE | MI | 48821-9552 |
| HOLMER, JEANETTE | 8305 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63111-3743 |
| HOLMER, JOHN K | 41 NEW ESTATE RD | | | | LITTLETON | MA | 01460-1107 |
| HOLMES & THOMSON LLP | P O BOX 858 | | | | CHARLESTON | SC | 29402 |
| HOLMES ALEX | 221 RODNEY AVE | | | | BUFFALO | NY | 14214-2218 |
| HOLMES ANDRE | HOLMES, ANDRE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HOLMES AUTO SUPPLY | | 3301 BANKHEAD HWY | | | | TX | 79701 |
| HOLMES AUTO SUPPLY | 3301 BANKHEAD HWY | | | | MIDLAND | TX | 79701-6704 |
| HOLMES BARBARA & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| HOLMES BARBARA (665244) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| HOLMES CHEVROLET INC. | MAX HOLMES | 2501 SUNSET DR | | | NORWALK | IA | 50211-9702 |
| HOLMES CHEVROLET INC. | 2501 SUNSET DR | | | | NORWALK | IA | 50211-9702 |
| HOLMES CHRISTOPHER | HOLMES, CHRISTOPHER | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOLMES COMMUNITY COLLEGE | BUSINESS OFFICE | 412 W RIDGELAND AVE | | | RIDGELAND | MS | 39157-1815 |
| HOLMES COUNTY TAX COLLECTOR | 201 NORTH OKLAHOMA STREET | | | | BONIFAY | FL | 32425 |
| HOLMES COUNTY TREASURER | 75 E CLINTON ST STE 105 | | | | MILLERSBURG | OH | 44654-1283 |
| HOLMES ELMER JR & KATHLEEN | 2914 STANHOPEKELLOGSVL RD | | | | DORSET | OH | 44032 |
| HOLMES ERNEST | 900 BRIAR RIDGE DR | | | | KELLER | TX | 76248 |
| HOLMES ERNESTINE | 1203 GREBE COURT | | | | MARTINSBURG | WV | 25404-3719 |
| HOLMES FLOYD S (468049) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLMES FREIGHT LINES INC | 7878 1 STREET | | | | OMAHA | NE | 68127 |
| HOLMES FREIGHT LINES INC | 70 WARD RD | | BRAMPTON CANADA ON L6S 4L5 CANADA | | | | |
| HOLMES GASTON (475480) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMES III, GRANVILLE C | 23685 N 75TH PL | | | | SCOTTSDALE | AZ | 85255-3451 |
| HOLMES IRENE | 149 OLD SAWMILL RD | | | | LITTLE RIVER | SC | 29566-7707 |
| HOLMES JACKIE M (439147) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMES JANA | 2 DUNN ST | | | | LAGUNA BEACH | CA | 92677-5703 |
| HOLMES JEFFREY R | HOLMES, JEFFREY R | 27240 TURNBERRY LANE SUITE 200 | | | VALENCIA | CA | 91355 |
| HOLMES JIM (493848) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMES JIMMY | HOLMES, JIMMY | 145 THERMAN RD | | | MENDAL HALL | MS | 39114 |
| HOLMES JOHN M (466975) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMES JOSEPH (ESTATE OF) (506933) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOLMES JR, CHARLES | 377 98TH AVE | | | | OAKLAND | CA | 94603-2101 |
| HOLMES JR, CONNOR | 4996 WORCHESTER ST | | | | DENVER | CO | 80239-4363 |
| HOLMES JR, DAVE | 3968 HIGHWAY 22 | | | | EDWARDS | MS | 39066-4130 |
| HOLMES JR, FERRIS E | 9360 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| HOLMES JR, FREDDIE R | 69 BURLESON RD | | | | HARTSELLE | AL | 35640-4807 |
| HOLMES JR, HICKMAN | 4262 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| HOLMES JR, JOHN H | 15069 WHITCOMB ST | | | | DETROIT | MI | 48227-2607 |
| HOLMES JR, JOSEPH E | 452 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1079 |
| HOLMES JR, JOSEPH W | 5379 COMPASS COVE PL | | | | FORT PIERCE | FL | 34949-8418 |
| HOLMES JR, KERMIT | 14295 HESS RD | | | | HOLLY | MI | 48442-8239 |
| HOLMES JR, KING S | 11824 HARBOR LN | | | | BELLEVILLE | MI | 48111-2406 |
| HOLMES JR, KING SOLOMON | 11824 HARBOR LN | | | | BELLEVILLE | MI | 48111-2406 |
| HOLMES JR, LATRELLE W | 2726 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| HOLMES JR, LATRELLE W | 4409 MAINES ST | | | | FLINT | MI | 48505-3647 |
| HOLMES JR, LESTER L | 5098 PLEASANT DR | | | | BEAVERTON | MI | 48612-8769 |
| HOLMES JR, PEARSON | 12001 BEAVERLAND | | | | DETROIT | MI | 48239-1359 |
| HOLMES JR, ROBERT | 4109 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 |
| HOLMES JR, WALTER | 295 LEDFORD RD | | | | HARRISBURG | IL | 62946-4217 |
| HOLMES JR, WALTER | 315 HAZEN ST | | | | MILPITAS | CA | 95035-2849 |
| HOLMES JR, WALTER J | 26 WINDOM ST | | | | ALLSTON | MA | 02134-1221 |
| HOLMES JR, WILLIAM | 246 BOX AVE | | | | BUFFALO | NY | 14211-1418 |
| HOLMES JR, WILLIAM B | 7506 ANDERSONVILLE RD | | | | WATERFORD | MI | 48095 |
| HOLMES KELLY | PO BOX 6331 | | | | SAGINAW | MI | 48608-6331 |
| HOLMES LEON | 1841 DEAN RD | | | | JACKSONVILLE | FL | 32216-4520 |
| HOLMES LEROY | 16145 BRAILE ST | | | | DETROIT | MI | 48219-3911 |
| HOLMES LISA | HOLMES, LISA A | PO BOX 1831 | | | ALEXANDRIA | LA | 71309-1831 |
| HOLMES LISA | STATE FARM ASO LISA A HOLMES 05/14/2002 | 201 JOHNSTON | | | ALEXANDRIA | LA | 71301 |
| HOLMES MARY | 206 ALBANIA ST | | | | EDENTON | NC | 27932-1706 |
| HOLMES MOTORS INC | 400 2ND ST | | | | IDA GROVE | IA | 51445-1303 |
| HOLMES MOTORS, INC. | JACK HOLMES | 400 2ND ST | | | IDA GROVE | IA | 51445-1303 |
| HOLMES MOTORS, INC. | 400 2ND ST | | | | IDA GROVE | IA | 51445-1303 |
| HOLMES OLIVER (497707) | GELMAN JON L | 1700 STATE ROUTE 23 STE 120 | | | WAYNE | NJ | 07470-7537 |
| HOLMES PAUL H (429122) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMES QUICK & SAFE TRANSPORT | 1024 11TH AVE | | | | PORT HURON | MI | 48060-3410 |
| HOLMES RICHARD | 12821 W WARREN AVE | | | | LAKEWOOD | CO | 80228-4343 |
| HOLMES ROGER | 225 LISA LANE | | | | PALESTINE | TX | 75803-8562 |
| HOLMES SR, FREDDIE R | 1617 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4240 |
| HOLMES SR, RONALD F | 201 S ASPEN CT | | | | WARREN | OH | 44484 |
| HOLMES TERENCE M DBA HOLMES REPORTING SRVIC | 982 HAVENSPORT DR | | | | CINCINNATI | OH | 45240-1841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES TIFFANY | HOLMES, TIFFANY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOLMES TRANS & AUTO | 630 N CHESTNUT ST | | | | MONTICELLO | IA | 52310-1469 |
| HOLMES VENIS | HOLMES, BRIANNA | 3911 FERDIE CV | | | MEMPHIS | TN | 38127-4927 |
| HOLMES VENIS | HOLMES, VENIS | 3911 FERDIE CV | | | MEMPHIS | TN | 38127-4927 |
| HOLMES WENDY | 204 BELLA MATESE AVE | | | | LAS VEGAS | NV | 89183-5606 |
| HOLMES WILLIAM JR | 1480 WOODRIDGE DR | | | | MIDDLETOWN | PA | 17057-3165 |
| HOLMES WILLIE | 502 CAMPBELL STREET | | | | FLORENCE | AL | 35630-4504 |
| HOLMES, A | 11033 SALEM DR | | | | SUN CITY | AZ | 85351-4316 |
| HOLMES, AARON N | 505 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1117 |
| HOLMES, ALAN G | 6520 HADLEY HILLS CT | | | | CLARKSTON | MI | 48348-1924 |
| HOLMES, ALBERTA | 1812 BRANDON WAY | | | | BESSEMER | AL | 35022-8304 |
| HOLMES, ALETHA M | 17531 W DESERT DAGE DR | | | | GOODYEAR | AZ | 85338-5754 |
| HOLMES, ALETHA M | 754 HYMETTUS AVE | | | | ENCINITAS | CA | 92024 |
| HOLMES, ALEX | 221 RODNEY AVE | | | | BUFFALO | NY | 14214-2218 |
| HOLMES, ALICIA R | 5415 WHITES FERRY RD LOT 20 | | | | WEST MONROE | LA | 71291 |
| HOLMES, ALMA I | 730 YOUNGSTOWN WARREN RD APT 306 | | | | NILES | OH | 44446-3579 |
| HOLMES, ALMA I | 730 YOUNGSTOWN-WARREN RD. | UNIT# 306 | | | NILES | OH | 44446-1943 |
| HOLMES, ALPHONSO | 351 NEWBURGH AVE | | | | BUFFALO | NY | 14215 |
| HOLMES, ALROMA MANNING | 1832 LORA ST | | | | ANDERSON | IN | 46013-2744 |
| HOLMES, AMY B | 2 DUNBILT CT | | | | MANSFIELD | OH | 44907-1203 |
| HOLMES, ANDRE E | 20280 KENTFIELD STREET | | | | DETROIT | MI | 48219-1447 |
| HOLMES, ANDREW S | 1061 CABOT DR | | | | FLINT | MI | 48532 |
| HOLMES, ANITA M | 984 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2104 |
| HOLMES, ANNABELLE | 10618 KILBOURN DR | | | | SAINT LOUIS | MO | 63136-5702 |
| HOLMES, ANTWAN M | 902 SUDBURY DR | | | | JOLIET | IL | 60435-3472 |
| HOLMES, APOLLO A | 3118 WESTAIRE CT | | | | COLUMBUS | OH | 43232-3604 |
| HOLMES, ARLENE M | 6820 STATE RD | | | | BANCROFT | MI | 48414-9420 |
| HOLMES, ARLENE M | 6820 S STATE RD | | | | BANCROFT | MI | 48414-9420 |
| HOLMES, ARTHUR E | 341 MOCKINGBIRD LN | | | | MADISON | MS | 39110-9560 |
| HOLMES, ARTHUR R | 3180 COLUMBRINA CIR C | | | | PORT SAINT LUCIE | FL | 34952 |
| HOLMES, AVIS E | 94 E BOSTON | | | | DETROIT | MI | 48202-1319 |
| HOLMES, AVIS E | 94 E BOSTON BLVD | | | | DETROIT | MI | 48202-1319 |
| HOLMES, BARBARA | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| HOLMES, BARBARA | PO BOX 38823 | | | | DETROIT | MI | 48238-0823 |
| HOLMES, BARBARA A | 4516 BERQUIST DR. | | | | DAYTON | OH | 45426-1804 |
| HOLMES, BARBARA M | 2610 NORTH LIBERTY ST. | | | | VISALIA | CA | 93292-7644 |
| HOLMES, BARBARA M | 2610 N LIBERTY ST | | | | VISALIA | CA | 93292-7644 |
| HOLMES, BARBARA R | 2882 - 30TH. RD. | | | | VER MILLION | KS | 66544-8689 |
| HOLMES, BARBARA R | 2882 30TH RD | | | | VERMILLION | KS | 66544-8689 |
| HOLMES, BARBARA W | 8510 BLACKHALL RD | | | | JONESBORO | GA | 30236-5455 |
| HOLMES, BEATRICE | 817 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| HOLMES, BECKY A | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| HOLMES, BENJAMIN A | 199 N COLLETT ST | | | | DANVILLE | IL | 61832-5961 |
| HOLMES, BERNA D | 120 OTTAWA DR | | | | PONTIAC | MI | 48341-1634 |
| HOLMES, BERNARD | G-6276 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458 |
| HOLMES, BERNICE M | 18567 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611 |
| HOLMES, BERTHA L | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HOLMES, BERTHA L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLMES, BETTY J | 10787 W 00 NS | C/O JOHN R HOLMES | | | KOKOMO | IN | 46901-8830 |
| HOLMES, BETTY M | 5098 PLEASANT DR | | | | BEAVERTON | MI | 48612-8769 |
| HOLMES, BETTY R | 1711 W HOBSON AVE | | | | FLINT | MI | 48504-7060 |
| HOLMES, BILLIE R | 8091 SW 109TH PLACE RD | | | | OCALA | FL | 34481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, BILLY M | 3504 MOUNT VERNON PL | | | | INDIANAPOLIS | IN | 46217-3249 |
| HOLMES, BOBBIE J | 170 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| HOLMES, BRANDON M | 7009 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| HOLMES, BRIAN P | 15040 CORTZ RD | | | | PETERSBURG | MI | 49270-9738 |
| HOLMES, BRIANNA | 3911 FERDIE CV | | | | MEMPHIS | TN | 38127-4927 |
| HOLMES, BRUCE E | 54603 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1273 |
| HOLMES, BRYAN T | 14960 FAIRMOUNT DR | | | | DETROIT | MI | 48205 |
| HOLMES, BRYAN TAVARES | 14960 FAIRMOUNT DR | | | | DETROIT | MI | 48205 |
| HOLMES, BURTON P | 1717 E NEWTON AVE APT 5 | | | | MILWAUKEE | WI | 53211-2228 |
| HOLMES, CALVIN J | 19416 TILLMAN AVE | | | | CARSON | CA | 90746-2432 |
| HOLMES, CAROL M | 301 ROSSITER ST | | | | SHREVEPORT | LA | 71105-4805 |
| HOLMES, CAROLE | 3167 ADIRONDACK CT | | | | WESTLAKE VILLAGE | CA | 91362-3504 |
| HOLMES, CARR0LL W | PO BOX 894 | | | | INDIANAPOLIS | IN | 46206-0894 |
| HOLMES, CARTHOL B | 384 WEST COUNTY ROAD 200 NORTH | | | | LOGANSPORT | IN | 46947-8754 |
| HOLMES, CARY M | 45740 PICKETT ST | | | | CALLAHAN | FL | 32011-4080 |
| HOLMES, CATHERINE | 3017 SHERIDAN | | | | DETROIT | MI | 48214-1795 |
| HOLMES, CATHERINE | 3017 SHERIDAN ST | | | | DETROIT | MI | 48214-1795 |
| HOLMES, CATHERINE D | PO BOX 37213 | | | | SHREVEPORT | LA | 71133-7213 |
| HOLMES, CATHERINE M | 1825 DELL RD | | | | LANSING | MI | 48911-7135 |
| HOLMES, CECIL L | 17359 DRESDEN ST | | | | DETROIT | MI | 48205-3135 |
| HOLMES, CHARLENE J | 3040 WATERCHASE WAY SW APT 204 | | | | WYOMING | MI | 49519-5952 |
| HOLMES, CHARLES | RR 3 BOX 4720 | | | | HAWKINSVILLE | GA | 31036-9249 |
| HOLMES, CHARLES B | 164 DURHAM AVE | | | | BUFFALO | NY | 14215-3010 |
| HOLMES, CHARLES B | 6630 GULFPORT BLVD S | | | | SOUTH PASADENA | FL | 33707-3918 |
| HOLMES, CHARLES BRUCE | 164 DURHAM AVE | | | | BUFFALO | NY | 14215-3010 |
| HOLMES, CHARLES C | PO BOX 191 | | | | RICKMAN | TN | 38580-0191 |
| HOLMES, CHARLES E | 3527 PINOAK ST | | | | CLARKSTON | MI | 48348-1375 |
| HOLMES, CHARLES E | 1600 N 77TH TER | | | | KANSAS CITY | KS | 66112-2290 |
| HOLMES, CHARLES R | 8141 AMERICAN ST | | | | DETROIT | MI | 48204-3416 |
| HOLMES, CHARLES R | 8510 BLACKHALL RD | | | | JONESBORO | GA | 30236-5455 |
| HOLMES, CHARLES T | 1875 UNION LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-2247 |
| HOLMES, CHARLES W | 379 S 650 E | | | | WHITESTOWN | IN | 46075-9764 |
| HOLMES, CHARLES W | 504 DEPEW ST | | | | PEEKSKILL | NY | 10566-4608 |
| HOLMES, CHARLOTTE A | 3177 BRETHREN CHURCH RD | | | | WHITE PINE | TN | 37890-4317 |
| HOLMES, CHESTER | 710 W EUCLID ST | | | | DETROIT | MI | 48202-2029 |
| HOLMES, CHRISTINE L | 135 LANIER AVE. | | | | JASPER | GA | 30143-2162 |
| HOLMES, CHRISTOPHE W | 304 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| HOLMES, CHRISTOPHER A | 3444 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3963 |
| HOLMES, CINDIE L | 5212 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9579 |
| HOLMES, CLARENCE | 109 VENETIAN BAY CIR | | | | SANFORD | FL | 32771-7979 |
| HOLMES, CLAYTON | PO BOX 575 | | | | HAWKINSVILLE | GA | 31036-0575 |
| HOLMES, CLEVELAND | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HOLMES, CLIFFORD W | 5666 PINCKNEY RD | | | | HOWELL | MI | 48843-7805 |
| HOLMES, COLLEEN | 29420 CANDLEWOOD LN | | | | SOUTHFIELD | MI | 48076 |
| HOLMES, CURTIS | 214 CLINTON ST | | | | BUFFALO | NY | 14204-1739 |
| HOLMES, CURTIS | 150 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| HOLMES, CYNTHIA M | 2302 ROSENFIELD DR | | | | FLINT | MI | 48505-1083 |
| HOLMES, DAISY L | 1137 BLOSSOM DR | | | | THREE RIVERS | MI | 49093 |
| HOLMES, DANA J | 228 EVERGREEN DR | | | | POLAND | OH | 44514-3706 |
| HOLMES, DANA J | 4512 SQUIRREL TRAIL LN | | | | CHARLOTTE | NC | 28259-6256 |
| HOLMES, DANIEL | 229 FELLOWS RD | | | | FAIRPORT | NY | 14450-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, DANIEL G | 2655 SHARON CT | | | | S.W WYOMING | MI | 49501-2953 |
| HOLMES, DANNY K | 1164 EASTBURG CT | | | | RIPON | CA | 95366-3358 |
| HOLMES, DAVID A | 831 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7773 |
| HOLMES, DAVID A | 868 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| HOLMES, DAVID CHARLES | 3080 LEATHERWOOD ROAD | | | | BEDFORD | IN | 47421-8771 |
| HOLMES, DAVID K | 102 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1023 |
| HOLMES, DEANNA M | 5011 UNIVERSITY AVE | | | | SAINT JOSEPH | MO | 64503-2055 |
| HOLMES, DEBORAH | 300 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| HOLMES, DELMORE V | 4359 COLLEGE AVE | | | | SAINT LOUIS | MO | 63107 |
| HOLMES, DEMETRUS S | 139 CIMARRON TRL APT 1053 | | | | IRVING | TX | 75063-8540 |
| HOLMES, DENISE | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 |
| HOLMES, DENISE | 324 LENTZ ST | | | | JEANNETTE | PA | 15644-1949 |
| HOLMES, DENISE E | 1328 WEST CRANDALL STREET | | | | MITCHELL | IN | 47446-8005 |
| HOLMES, DENISE L | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 |
| HOLMES, DENNIS H | 17690 COUNTY ROAD 612 | | | | ATLANTA | MI | 49709-8930 |
| HOLMES, DERRING W | 13066 DUNSTAN LN | | | | GARDEN GROVE | CA | 92843-1136 |
| HOLMES, DEVIN A. | 9 HIDDEN VALLEY DR APT 19 | | | | TOLEDO | OH | 43615 |
| HOLMES, DIANNE L | 18921 LAUDER ST | | | | DETROIT | MI | 48235-2761 |
| HOLMES, DIESHAWN L | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| HOLMES, DIESHAWN LATRICE | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| HOLMES, DON W | 2700 DONNELATH PL | | | | ALPHARETTA | GA | 30009-8718 |
| HOLMES, DONALD C | 696 LEESBURG ROAD | | | | PELAHATCHIE | MS | 39145-9145 |
| HOLMES, DONALD C | 696 LEESBURG RD | | | | PELAHATCHIE | MS | 39145-2749 |
| HOLMES, DONALD M | 1566 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| HOLMES, DONNA F. | 5164 MAPLEBROOK LN | | | | FLINT | MI | 48507-4116 |
| HOLMES, DORENE G | 3627 PINOAK ST | | | | CLARKSTON | MI | 48348-1375 |
| HOLMES, DORIS C | 4304 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| HOLMES, DORIS D | 214 DOUGLAS N.E. | | | | WARREN | OH | 44483-3405 |
| HOLMES, DORIS D | 214 DOUGLAS ST NE | | | | WARREN | OH | 44483-3405 |
| HOLMES, DOROTHY J | 500 E 7TH ST APT 102 | | | | SPRINGTOWN | TX | 76082-2240 |
| HOLMES, DOROTHY J | 5300 N FM 51 LOT 8 | | | | WEATHERFORD | TX | 76085-9341 |
| HOLMES, DOUGLAS J | 11517 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| HOLMES, DWIGHT A | 6716 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |
| HOLMES, DWIGHT ANAYA | 6716 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |
| HOLMES, EARLDINE | 292 SMITH ST APT 326 | | | | CLIO | MI | 48420-2040 |
| HOLMES, EDDIE | 1738 MARTIN LUTHER KING DR | | | | EAST SAINT LOUIS | IL | 62205-1604 |
| HOLMES, EDDIE | 6733 KINGMAN DR | | | | INDIANAPOLIS | IN | 46256-2329 |
| HOLMES, EDGAR E | 48 E HEATH ST | | | | BALTIMORE | MD | 21230-4840 |
| HOLMES, EDITH E. | 1004 SUGAR CREEK CT | | | | SAINT PETERS | MO | 63376-7421 |
| HOLMES, EDWARD D | 4729 FOREST HILLS DR | | | | NOBLE | OK | 73068-8455 |
| HOLMES, EDWARD F | APT 2 | 118 NORTH MAIN STREET | | | POLAND | OH | 44514-5611 |
| HOLMES, EDWARD F | 118 N MAIN ST | | | | POLAND | OH | 44514 |
| HOLMES, EDWARD M | 600 W SUNSET DR APT 201 | | | | MILTON | WI | 53563-1073 |
| HOLMES, EDWIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLMES, EDWIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOLMES, ELDRIDGE | 19483 STOUT ST | | | | DETROIT | MI | 48219 |
| HOLMES, ELIZABETH H | 18457 SUSSEX | | | | DETROIT | MI | 48235-2837 |
| HOLMES, ELIZABETH H | 18457 SUSSEX ST | | | | DETROIT | MI | 48235-2837 |
| HOLMES, ELIZABETH L | 317 E 5TH ST | | | | FRANKLIN | OH | 45005-2407 |
| HOLMES, EMMETT N | 13604 LAKE RD | | | | LYNNWOOD | WA | 98087-1706 |
| HOLMES, ENA V | 15710 SAINT MARYS ST | | | | DETROIT | MI | 48227-1930 |
| HOLMES, ERNESTINE | 1203 GREBE CT | | | | MARTINSBURG | WV | 25404-3719 |
| HOLMES, ERNESTINE | 1803 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| HOLMES, ERSIE | 7937 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, ESTHER R | 664 KINGSLEY TRAIL | | | | BLOOMFIELD HILLS | MI | 48304 |
| HOLMES, ESTHER R | 1620 FRIENDLY | | | | PORTAGE | MI | 49002-1652 |
| HOLMES, ESTHER R | 1620 FRIENDLY AVE | | | | PORTAGE | MI | 49002-1652 |
| HOLMES, EULENE B | 34999 SCHOOL ST | | | | WESTLAND | MI | 48185-8514 |
| HOLMES, F J | 11313 COLLEGE VIEW DR | | | | SILVER SPRING | MD | 20902-2536 |
| HOLMES, FAY | 3095 LINDEN LN APT 209 | | | | FLINT | MI | 48507-1132 |
| HOLMES, FAYE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLMES, FERDINAND | 7458 NESHOBA RD | | | | GERMANTOWN | TN | 38138-2745 |
| HOLMES, FLOYD R | 63 ORCHID DR | | | | ROCHESTER | NY | 14616-1045 |
| HOLMES, FLOYD S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLMES, FRANCES L | 1310 SUTTON AVE | | | | FLINT | MI | 48504-3252 |
| HOLMES, FRANCES T | 16292 WILDFOX CT | | | | ROMULUS | MI | 48174-3000 |
| HOLMES, FRANKIE S | 12526 MAGBURY LN | | | | JACKSONVILLE | FL | 32258-4418 |
| HOLMES, FRANKIE STEVE | 12526 MAGBURY LN | | | | JACKSONVILLE | FL | 32258-4418 |
| HOLMES, FREDDY | 3177 BRETHREN CHURCH RD | | | | WHITE PINE | TN | 37890-4317 |
| HOLMES, FREDERICK | 423 HENTSCHEL PL | | | | FERGUSON | MO | 63135-1542 |
| HOLMES, FREDERICK B | 9676 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| HOLMES, FREDRIC S | VERNDALE APARTMENTS | 811 MONTEVIDEO DRIVE | APT 22 | | LANSING | MI | 48917 |
| HOLMES, FREDRIC S | APT 22 | 811 MONTEVIDEO DRIVE | | | LANSING | MI | 48917-4825 |
| HOLMES, GAIL M | 3733 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9330 |
| HOLMES, GALEN D | 1325 OLIVE ST | | | | LEAVENWORTH | KS | 66048-2359 |
| HOLMES, GALEN DEAN | 1325 OLIVE ST | | | | LEAVENWORTH | KS | 66048-2359 |
| HOLMES, GARY A | 5163 WALNUT PARK DR | | | | SANTA BARBARA | CA | 93111-1748 |
| HOLMES, GARY D | 605 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4808 |
| HOLMES, GARY D | 3968 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-8394 |
| HOLMES, GARY L | 1047 RANSOM DR | | | | FLINT | MI | 48507-4203 |
| HOLMES, GARY L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLMES, GARY S | 784 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1812 |
| HOLMES, GASTON | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| HOLMES, GENE A | 5403 S HEATHER DR | | | | TEMPE | AZ | 85283-2200 |
| HOLMES, GERALD B | 34182 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| HOLMES, GERALD D | 6115 S CORONADO TER | | | | LECANTO | FL | 34461-9417 |
| HOLMES, GERALD E | 3344 LYONS ST | | | | EVANSTON | IL | 60203-1414 |
| HOLMES, GERALD H | C/O JOHN YUN CONSERVATOR | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| HOLMES, GERALD W | 12073 N BERLING DR | | | | MOORESVILLE | IN | 46158-7800 |
| HOLMES, GERALDINE W. | 281 OAKRIDGE DR | | | | CARTERSVILLE | GA | 30121-7378 |
| HOLMES, GERTRUDE C | PO BOX 221 | | | | GLEN RIDGE | NJ | 07028-0221 |
| HOLMES, GERTRUDE E | 108 HEATHER DR | C/O DEBRA HOLMES | | | SHERWOOD | AR | 72120-3102 |
| HOLMES, GINA L | 18640 WHITE PINE CIR | | | | HUDSON | FL | 34667-6670 |
| HOLMES, GINA L | 6918 MANNING RD | | | | MIAMISBURG | OH | 45342-5342 |
| HOLMES, GLEN R | 3440 PINE RDG | | | | BURTON | MI | 48519-2814 |
| HOLMES, GLORIA J | 12073 N BERLING DR | | | | MOORESVILLE | IN | 46158-7800 |
| HOLMES, GREGORY C | 14634 ROSELAWN ST | | | | DETROIT | MI | 48238-1892 |
| HOLMES, GREGORY D | 6656 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9701 |
| HOLMES, GREGORY V | 4031 BRADEN RD | | | | BYRON | MI | 48418-8810 |
| HOLMES, GREGORY VINCENT | 4031 BRADEN RD | | | | BYRON | MI | 48418-8810 |
| HOLMES, HAROLD J | 1757 LINDO ST | | | | BENICIA | CA | 94510 |
| HOLMES, HARRELL E | 12600 SAN FERNANDO RD | 110 | | | FYLMAR | CA | 91342 |
| HOLMES, HARRELL E | 4440 SEPULVEDA BLVD APT 102 | | | | SHERMAN OAKS | CA | 91403-3954 |
| HOLMES, HARRY R | 249 REGINA AVE | | | | TRENTON | NJ | 08619-2205 |
| HOLMES, HATTIE P | PO BOX 2364 | | | | MOULTRIE | GA | 31768 |
| HOLMES, HEATHER R | 6166 JOHNSON RD | | | | SPRINGFIELD | OH | 45502-9616 |
| HOLMES, HELENA | 8300 SHIELDS DR #103 | | | | SAGINAW | MI | 48609-8501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, HENRIETTA | 609 RIDGE RD APT 211 | | | | NEWTON FALLS | OH | 44444-1081 |
| HOLMES, HERBERT | 1917 SUNNY RIDGE RD S | | | | DAYTON | OH | 45414-2334 |
| HOLMES, HERBERT | 904 E WELLINGTON AVE | | | | FLINT | MI | 48503-2761 |
| HOLMES, HORACE R | 276 VICTORIA STA | | | | MAYLENE | AL | 35114-5405 |
| HOLMES, HOWARD G | 10834 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1543 |
| HOLMES, HUGH A | 1588 SANDRA ST | | | | OWOSSO | MI | 48857-1355 |
| HOLMES, HUGH A | 1588 SANDRA STREET | | | | OWOSSO | MI | 48867-1355 |
| HOLMES, IAN T | 425 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-3353 |
| HOLMES, INEATHA T | 452 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1079 |
| HOLMES, INEZ | 1400 26TH AVE S | | | | ST PETERSBURG | FL | 33705-3434 |
| HOLMES, IRENE L | 735 HARDING ST | | | | JANESVILLE | WI | 53545-1611 |
| HOLMES, ISABELLA | 1512 CORNELIA ST | | | | SAGINAW | MI | 48601-2905 |
| HOLMES, JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLMES, JACK | PO BOX 34 | | | | SAN LEANDRO | CA | 94577-0003 |
| HOLMES, JACK R | 18501 NE 29TH AVE | | | | RIDGEFIELD | WA | 98642-9535 |
| HOLMES, JACKIE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMES, JAMES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOLMES, JAMES C | 1842 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9521 |
| HOLMES, JAMES C | 1651 ROBERT RD | | | | COLUMBIA | TN | 38401-5425 |
| HOLMES, JAMES E | 7302 BRANT POINTE CIR | | | | INDIANAPOLIS | IN | 46217-5367 |
| HOLMES, JAMES E | 1749 ROOSEVELT AVE | | | | NILES | OH | 44446-4109 |
| HOLMES, JAMES F | 15 BOYDEN STREET EXT APT 7 | | | | WEBSTER | MA | 01570-2814 |
| HOLMES, JAMES J | 4111 71ST WAY NORTH | | | | ST. PETERSBURG | FL | 33709 |
| HOLMES, JAMES J | 1147B FRANKLIN RD | | | | SCOTTSVILLE | KY | 42164 |
| HOLMES, JAMES M | 223 E MACGREGOR CT | | | | HIGHLAND | MI | 48357-3627 |
| HOLMES, JAMES M | 3035 WESTBROOK ST | | | | SAGINAW | MI | 48601-6946 |
| HOLMES, JAMES M | 5036 CRAWFORDSVILLE RD | | | | SPEEDWAY | IN | 46224-5665 |
| HOLMES, JANET M | O-425 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-3353 |
| HOLMES, JANICE | 3063 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9357 |
| HOLMES, JAY L | 128 OLIVER ST | | | | PONTIAC | MI | 48342-1551 |
| HOLMES, JEAN | 4 GREENBRIAR DR APT 211 | | | | NORTH READING | MA | 01864 |
| HOLMES, JEAN A | 3669 BOSTON AVENUE S.E. | | | | WARREN | OH | 44484-3714 |
| HOLMES, JEFFREY A | 2274 WARNER RD | | | | LANSDALE | PA | 19446-5853 |
| HOLMES, JERRY | 3432 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3222 |
| HOLMES, JERRY W | 324 BIG OAK DRIVE | | | | MANCHESTER | TN | 37355-3384 |
| HOLMES, JERRY W | 324 BIG OAK DR | | | | MANCHESTER | TN | 37355-3384 |
| HOLMES, JESSE L | 2717 E HEBER WAY | | | | GREEN VALLEY | AZ | 85614-5695 |
| HOLMES, JIM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLMES, JIMMIE | 1811 BURT ST | | | | SAGINAW | MI | 48601-1928 |
| HOLMES, JIMMIE A | 6200 LANGTON RD | | | | NEWPORT | MI | 48166-9600 |
| HOLMES, JIMMIE E | 80 E DAWES ST SPC 166 | | | | PERRIS | CA | 92571-3137 |
| HOLMES, JIMMY | 145 THURMAN RD | | | | MENDENHALL | MS | 39114-9042 |
| HOLMES, JO E | 1152 EDEN HILL RD | | | | BEULAH | MI | 49617-9705 |
| HOLMES, JO ELLEN | 53 PEARL ST | | | | CARTERSVILLE | GA | 30120-2849 |
| HOLMES, JO ELLEN | 53 PEARLE STREET | | | | CARTERSVILLE | GA | 30120-2849 |
| HOLMES, JOANN | 3129 LIVINGSTON DR | | | | SAGINAW | MI | 48601 |
| HOLMES, JOANNE M | 1223 BEACH DR | | | | LAKE ORION | MI | 48360-1205 |
| HOLMES, JOE D | 3866 RENFROE RD | | | | TALLADEGA | AL | 35160-7171 |
| HOLMES, JOENELL | 2962 S ETHEL ST | | | | DETROIT | MI | 48217-1532 |
| HOLMES, JOENELL | 2962 ETHEL | | | | DETROIT | MI | 48217-1532 |
| HOLMES, JOHN | 2014 IOWA AVE | | | | SAGINAW | MI | 48601-5213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, JOHN | PO BOX 68 | | | | ALABASTER | AL | 35007-2019 |
| HOLMES, JOHN A | 5913 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1919 |
| HOLMES, JOHN A | 252 E ARCH ST | | | | MANSFIELD | OH | 44902-7707 |
| HOLMES, JOHN ANDREW | 5913 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1919 |
| HOLMES, JOHN B | 3250 SOUTHSHORE DR APT 55C | | | | PUNTA GORDA | FL | 33955-1934 |
| HOLMES, JOHN L | 20427 CHAREST ST | | | | DETROIT | MI | 48234-1653 |
| HOLMES, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLMES, JOHN R | 17508 SOUTH STATE RD. D | | | | BELTON | MO | 64012 |
| HOLMES, JOHN R | 209 SCHROEDER GROVE DR | | | | WENTZVILLE | MO | 63385-2981 |
| HOLMES, JOHN S | 1021 NE MAIN ST | | | | PAOLI | IN | 47454-9233 |
| HOLMES, JOHNNIE R | PO BOX 702 | | | | FLORA | MS | 39071-0702 |
| HOLMES, JOSEPH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOLMES, JOSEPH | 4331 GEORGETOWN DR | | | | ORLANDO | FL | 32808-6409 |
| HOLMES, JOSEPH A | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 |
| HOLMES, JOSEPH S | PO BOX 217 | | | | OLIVIA | NC | 28368-0217 |
| HOLMES, JOY A. | 11625 SOMERSET AVE | | | | DETROIT | MI | 48224-4104 |
| HOLMES, JOY L | 820 SUE CT | | | | SAGINAW | MI | 48609-4987 |
| HOLMES, JOY M | 7001 E 85TH STREET | | | | TULSA | OK | 74133-5085 |
| HOLMES, JOYCE W | 34182 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| HOLMES, JUANITA | 414 S 13TH | | | | SAGINAW | MI | 48601-1949 |
| HOLMES, JUANITA L | 641 PINELAND TRL | | | | ORMOND BEACH | FL | 32174-2907 |
| HOLMES, JUDITH C | 2652 S. 125 WEST | | | | LOGANSPORT | IN | 46947 |
| HOLMES, JULIUS M | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| HOLMES, KAREN | 833 INDEPENDENCE DR | | | | WEBSTER | NY | 14580-2660 |
| HOLMES, KAREN L | PO BOX 9505 | | | | WYOMING | MI | 49509-0505 |
| HOLMES, KAREN L | 325 NORWOOD ST | | | | ROCKFORD | MI | 49341-1027 |
| HOLMES, KAREN R | 9505 S STATE ROAD 5 | | | | SOUTH WHITLEY | IN | 46787-9761 |
| HOLMES, KAREN RENIA | 9505 S STATE ROAD 5 | | | | SOUTH WHITLEY | IN | 46787-9761 |
| HOLMES, KATHERIN C. | 911 LANCE AVE | | | | BALTIMORE | MD | 21221-5221 |
| HOLMES, KATHLEEN J | 690 WILLOW ST | | | | LOCKPORT | NY | 14094-4094 |
| HOLMES, KEITH E | 2100 PENNY LN | | | | AUSTINTOWN | OH | 44515-4933 |
| HOLMES, KEITH L | 1070 WEST 15TH STREET | NUMBER 257 | | | CHICAGO | IL | 60608 |
| HOLMES, KELLEY J | 18436 SABINE DR | | | | MACOMB | MI | 48042-6137 |
| HOLMES, KELLY | PO BOX 6331 | | | | SAGINAW | MI | 48608 |
| HOLMES, KELLY | 5921 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| HOLMES, KENNETH D | 9514 TECHE WAY | | | | SHREVEPORT | LA | 71118-4322 |
| HOLMES, KENNETH F | 2311 PASADENA ST | | | | DETROIT | MI | 48238-2989 |
| HOLMES, KENNETH L | 9591 GEYSER AVE | | | | NORTHRIDGE | CA | 91324-2218 |
| HOLMES, KEVIN | 294 SPENCE RD | | | | MONROE | LA | 71203-8111 |
| HOLMES, KEVIN D | 294 SPENCE RD | | | | MONROE | LA | 71203-8111 |
| HOLMES, LARRY E | 7320 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 |
| HOLMES, LARRY G | 1801 BELLVIEW DR | | | | ATHENS | AL | 35611-4091 |
| HOLMES, LARRY L | 1520 CAMP ST | | | | SANDUSKY | OH | 44870-3161 |
| HOLMES, LAURINE S | 8536 MCVICKER AVE | | | | BURBANK | IL | 60459-2510 |
| HOLMES, LAWRENCE B | PO BOX 8056 | | | | WEBSTER | NY | 14580-8056 |
| HOLMES, LEE W | PO BOX 221 | | | | FORISTELL | MO | 63348-0221 |
| HOLMES, LEO | 46 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1963 |
| HOLMES, LEOLA | 5921 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| HOLMES, LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLMES, LEONARD | 929 HORSETRAIL WAY | | | | WAKE FOREST | NC | 27587-4605 |
| HOLMES, LEONARD C | 17245 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2824 |
| HOLMES, LEOTHA | 9395 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| HOLMES, LEROY | 1438 NUGENT PL | | | | CHESTER | PA | 19013-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, LEROY | 16325 WILLOW CT | | | | ROMULUS | MI | 48174-3023 |
| HOLMES, LEROY | 16145 BRAILE ST | | | | DETROIT | MI | 48219-3911 |
| HOLMES, LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOLMES, LEROY K | 424 N EIFERT RD | | | | MASON | MI | 48854-9524 |
| HOLMES, LILLIAN | 2341 WILLARD ST | | | | SAGINAW | MI | 48602-3426 |
| HOLMES, LINDA | 230 HUDSON AVE | | | | HAMILTON | OH | 45011-4229 |
| HOLMES, LINDA | 4116 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| HOLMES, LINDA M | 93 N MAIN ST | | | | MASSENA | NY | 13662-1131 |
| HOLMES, LISA | | | | | | | |
| HOLMES, LLOYD C | 1354 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| HOLMES, LOIS | 190 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| HOLMES, LOIS O | 2125 MONROE AVE | | | | ROCHESTER | NY | 14618 |
| HOLMES, LONNIE J | 984 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2104 |
| HOLMES, LORRAINE J | 21528 FRANCIS ST | | | | ST CLR SHORES | MI | 48082-1538 |
| HOLMES, LOVIE | 109 VENETIAN BAY CIR | | | | SANFORD | FL | 32771-7979 |
| HOLMES, LUCINDA | 18045 FREELAND ST | | | | DETROIT | MI | 48235-2570 |
| HOLMES, LUDDIE M | 5765 PINE SAP AVE | | | | GRANT | FL | 32949-8220 |
| HOLMES, LUEVEA S | 1116 HAMMOND ST | | | | LANSING | MI | 48910-1243 |
| HOLMES, LYLE D | 7963 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1575 |
| HOLMES, LYNN A | 58 FALLS TER | | | | FAIR OAKS RANCH | TX | 78015-4482 |
| HOLMES, M P | 5090 ASH ST | | | | FOREST PARK | GA | 30050-2330 |
| HOLMES, MAE F | 1562 AUDREY LN | | | | SHREVEPORT | LA | 71107-5955 |
| HOLMES, MARDESE T | PO BOX 260 | | | | FLINT | MI | 48501-0260 |
| HOLMES, MARDESE THERESE | PO BOX 260 | | | | FLINT | MI | 48501-0260 |
| HOLMES, MARGARET | 233 WEST HIGH TERR | | | | ROCHESTER | NY | 14619-1836 |
| HOLMES, MARGARET | 233 W HIGH TER | | | | ROCHESTER | NY | 14619-1836 |
| HOLMES, MARGARET G | 106 E MAPLE ST | | | | ALEXANDRIA | VA | 22301-2230 |
| HOLMES, MARGARET J | PO BOX 27182 | | | | LAS VEGAS | NV | 89126-1182 |
| HOLMES, MARGO J | 8455 STRADA CT | | | | WHITE LAKE | MI | 48386-4395 |
| HOLMES, MARILYN A | PO BOX 553 | | | | TINLEY PARK | IL | 60477-0553 |
| HOLMES, MARILYN P | 696 WOODSTONE RD | | | | LITHONIA | GA | 30058-5949 |
| HOLMES, MARILYN T | PO BOX 68 | | | | MARKLEVILLE | IN | 46056-0068 |
| HOLMES, MARTHA J | 12157 ARROWOOD DR | | | | OTISVILLE | MI | 48453-9751 |
| HOLMES, MARTHA J | 4029 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| HOLMES, MARTIN J | 3257 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-9737 |
| HOLMES, MARY | 1917 SUNNY RIDGE RD S | | | | DAYTON | OH | 45414-2334 |
| HOLMES, MARY | 9556 OAKLAND ST | | | | DETROIT | MI | 48211-1040 |
| HOLMES, MARY | 1917 S SUNNYRIDGE RD | | | | DAYTON | OH | 45414-2334 |
| HOLMES, MARY | 9556 OAKLAND | | | | DETROIT | MI | 48211-1040 |
| HOLMES, MARY A | 15069 WHITCOMB STREET, | | | | DETROIT | MI | 48227 |
| HOLMES, MARY A. | 29 ENTER TURN | | | | WILLINGBORO | NJ | 08046-2333 |
| HOLMES, MARY B | 3603 ALBEMARLE RD. | | | | JACKSON | MS | 39213-5552 |
| HOLMES, MARY B | 3603 ALBERMARLE RD | | | | JACKSON | MS | 39213-5552 |
| HOLMES, MARY B | 189 HENDERSON ST | | | | COLUMBIA | LA | 71418-3505 |
| HOLMES, MARY E | 6179 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458 |
| HOLMES, MARY JANE R | 4750 ROCKWELL PLACE DRIVE | | | | TOBACCOVILLE | NC | 27050-9594 |
| HOLMES, MARY P | 17 GABLEWING CIR | | | | NEWTOWN | PA | 18940-3316 |
| HOLMES, MARY S | 4205 NW 192ND AVE | | | | PORTLAND | OR | 97229-2905 |
| HOLMES, MAY E | 10829 26TH AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| HOLMES, MAYNARD C | 941 SHELLBARK WAY | | | | LADY LAKE | FL | 32162-4076 |
| HOLMES, MELANY J | 3929 HARBOR DRIVE | | | | THE COLONY | TX | 75056-4628 |
| HOLMES, MELVIN | 168 HATCHNET DR | | | | EATON | OH | 45320-2710 |
| HOLMES, MELVIN | 168 HATCHET DR | | | | EATON | OH | 45320-2710 |
| HOLMES, MELVIN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMES, MELVIN C | 190 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| HOLMES, MELVIN L | 814 CASA CT | | | | LOS BANOS | CA | 93635 |
| HOLMES, MICHAEL A | 15 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5326 |
| HOLMES, MICHAEL C | 260 PRESTON CT | | | | FREMONT | CA | 94536-4390 |
| HOLMES, MICHAEL J | 18 CLIFTON AVE | | | | BATAVIA | NY | 14020 |
| HOLMES, MICHAEL J | 7740 SENECA TRL | | | | TEMPERANCE | MI | 48182-1558 |
| HOLMES, MICHAEL L | 3009 N 9TH ST | | | | KANSAS CITY | KS | 66101-1113 |
| HOLMES, MICHAEL S | 5460 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| HOLMES, MICHELLE D | 83 LADY SAVANNAH DR | | | | DALLAS | GA | 30157-6779 |
| HOLMES, MINNIE R | 3142 CONGRESS DR | | | | KOKOMO | IN | 46902-8018 |
| HOLMES, MORRIS | PO BOX 2392 | | | | SAGINAW | MI | 48605-2392 |
| HOLMES, MYRA K | 650 HARLAN ST | | | | PLAINFIELD | IN | 46168-1318 |
| HOLMES, MYRON V | 1317 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| HOLMES, MYRTLE | 3511 TOWNSEND ST | | | | DETROIT | MI | 48214-5205 |
| HOLMES, MYRTLE J | PO BOX 420442 | | | | PONTIAC | MI | 48342-0442 |
| HOLMES, MYRTLE J | P.O. BOX 420442 | | | | PONTIAC | MI | 48342-0442 |
| HOLMES, NANCY A | 5618 DEERWOOD | | | | COMMERCE TWP | MI | 48382-1017 |
| HOLMES, NANCY K | 990 VIENNA AVE. | | | | NILES | OH | 44446-4446 |
| HOLMES, NANCY K | 1624 FIR ST | | | | WAYNESBORO | VA | 22980-2613 |
| HOLMES, NANCY K | 990 VIENNA AVE | | | | NILES | OH | 44446-2704 |
| HOLMES, NANCY L | 862 CYNTHIA CT | | | | NILES | OH | 44446 |
| HOLMES, NANNETTE M | 3064 MCCOLLUM AVE | | | | FLINT | MI | 48504 |
| HOLMES, NEALIE L | 14810 NORTHLAWN | | | | DETROIT | MI | 48238-1850 |
| HOLMES, NITA C | 3080 LEATHERWOOD RD | | | | BEDFORD | IN | 47421 |
| HOLMES, NORMA JANE | 11300 124TH AVE N. LOT 154 | | | | LARGO | FL | 33778-2751 |
| HOLMES, NORMAN | | | | | | | |
| HOLMES, OLIVER | GELMAN JON L | 1700 STATE ROUTE 23 | STE 120 | | WAYNE | NJ | 07470-7537 |
| HOLMES, OLIVER W | 10 ROSARY PLACE MIDLETON | | | COUNTY CORK 00000 IRELAND | | | |
| HOLMES, OLLIE | 16149 OHIO | | | | DETROIT | MI | 48221-2953 |
| HOLMES, ORAN D | 5626 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| HOLMES, ORVILLE J | PO BOX 144 | | | | EATON RAPIDS | MI | 48827-0144 |
| HOLMES, OTIS | 9660 APPOLINE ST | | | | DETROIT | MI | 48227-3714 |
| HOLMES, PATRICE D | 1910 W PIERSON RD APT 189 | | | | FLINT | MI | 48504 |
| HOLMES, PATRICIA A | APT 4122 | 355 EAST VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067-4014 |
| HOLMES, PATRICIA J | 2961 PARKMOOR DR | | | | CONYERS | GA | 30094-3966 |
| HOLMES, PATTY A | 7394 STATE ROUTE 97 LOT 108 | | | | MANSFIELD | OH | 44903-8516 |
| HOLMES, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLMES, PAULETTE | 1400 N STATE HIGHWAY 360 APT 522 | | | | MANSFIELD | TX | 76063-3516 |
| HOLMES, PENNY R | 3280 SOUTHSHORE DR APT 81C | | | | PUNTA GORDA | FL | 33955-1943 |
| HOLMES, PENTER | 204 HARRIS FERRY RD | | | | PINEVILLE | LA | 71360 |
| HOLMES, PERRY | 351 PEARIDGE RD | | | | CANTON | GA | 30114-2018 |
| HOLMES, RANDY S | 4276 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1721 |
| HOLMES, REBECCA B | 6200 LANGTON RD | | | | NEWPORT | MI | 48166-9600 |
| HOLMES, RENE S | 1012 N BLACKHAWK BLVD | | | | ROCKTON | IL | 61072-1504 |
| HOLMES, REUBEN L | 892 JOSEPH AVE | APT 2 | | | ROCHESTER | NY | 14621-3474 |
| HOLMES, RHUEMUS L | 229 WAINWRIGHT ST | | | | NEWARK | NJ | 07112-1226 |
| HOLMES, RICHARD D | 7050 SUNSET DR S APT 1508 | | | | SOUTH PASADENA | FL | 33707-6412 |
| HOLMES, RICHARD E | 2827 TIMBER EDGE DR | | | | COLUMBUS | NE | 68601-6323 |
| HOLMES, RICHARD E | PO BOX 701574 | | | | W VALLEY CITY | UT | 84170-1574 |
| HOLMES, RICHARD G | 4896 CHICAGO RD | | | | WARREN | MI | 48092-1481 |
| HOLMES, RICHARD N | 8990 CANADA RD | | | | BIRCH RUN | MI | 48415-9705 |
| HOLMES, RICHARD T | 19 JONES COURT | | | | GIRARD | OH | 44420-4420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, RICHARD T | 19 JONES CT | | | | GIRARD | OH | 44420-2809 |
| HOLMES, RICHARD W | 2532 CONWOOD DR | | | | BEAVERCREEK | OH | 45434-6911 |
| HOLMES, RICKY D | 4308 TEAL CT | | | | MURFREESBORO | TN | 37128-4525 |
| HOLMES, ROBERT D | PO BOX 182 | | | | CANTON | GA | 30169-0182 |
| HOLMES, ROBERT D | 1003 KAYDEN LANE | | | | ESSEX | MD | 21221-5938 |
| HOLMES, ROBERT E | 15191 FORD RD APT 308 | | | | DEARBORN | MI | 48126-4696 |
| HOLMES, ROBERT E | APT 306 | 730 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446-3579 |
| HOLMES, ROBERT J | 5304 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9591 |
| HOLMES, ROBERT L | 9656 NOBLE AVE | | | | NORTH HILLS | CA | 91343-2402 |
| HOLMES, ROBERT L | 502 E MOTT AVE | | | | FLINT | MI | 48505-5241 |
| HOLMES, ROBERT M | 8924 BUERK DR | | | | TEMPERANCE | MI | 48182-9479 |
| HOLMES, ROBERT MERLIN | 8924 BUERK DR | | | | TEMPERANCE | MI | 48182-9479 |
| HOLMES, ROBERT R | 15884 CARLISLE ST | | | | DETROIT | MI | 48205-1439 |
| HOLMES, ROBERT R | 5632 CASMERE ST | | | | DETROIT | MI | 48212-2803 |
| HOLMES, ROBERT T | 1651 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |
| HOLMES, ROBERT W | 6150 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9414 |
| HOLMES, RODNEY B | 4978 GEORGETOWN CT | | | | CLARKSTON | MI | 48346-2735 |
| HOLMES, ROGER A | 5011 UNIVERSITY AVENUE | | | | SAINT JOSEPH | MO | 64503-2055 |
| HOLMES, ROGER G | 9513 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |
| HOLMES, RONALD D | 1403 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2032 |
| HOLMES, RONALD F | 5335 TURKEY POINT RD | | | | NORTH EAST | MD | 21901-6233 |
| HOLMES, RONALD R | 15784 GILCHRIST ST | | | | DETROIT | MI | 48227-1577 |
| HOLMES, ROSA M | 396 PARDEE RD | | | | ROCHESTER | NY | 14609-2847 |
| HOLMES, ROSEZLIA | 3913 NORTH FORDHAM PLACE | | | | CINCINNATI | OH | 45213-2326 |
| HOLMES, ROSEZLIA | 3913 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 |
| HOLMES, ROY C | 300 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| HOLMES, ROY F | 5741 STERLING AVE | | | | RAYTOWN | MO | 64133-3454 |
| HOLMES, RUBY | MONAGHAN, THOMAS W | 60 NANEL DR APT B | | | GLASTONBURY | CT | 06033-2267 |
| HOLMES, RUFUS B | 1050 E 220TH ST | | | | BRONX | NY | 10469-1203 |
| HOLMES, RUSSELL A | 115 TURTLE BAY | | | | HURON | OH | 44839-1596 |
| HOLMES, SABRINA J | 1566 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| HOLMES, SANDRA | 25310 SIAWASSER CR | APT 104 | | | SOUTHFIELD | MI | |
| HOLMES, SANDRA J | 1800 ROBINSON RD | | | | CANTON | MS | 39046-9046 |
| HOLMES, SANDRA Y | 5580 JOYCE ANN DR | | | | DAYTON | OH | 45415-2947 |
| HOLMES, SAQURET | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOLMES, SARAH B | 8742 COYTH LN | | | | SHREVEPORT | LA | 71106-6300 |
| HOLMES, SCOTT D | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| HOLMES, SCOTT DOUGLAS | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| HOLMES, SHARRON J | 267 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1023 |
| HOLMES, SHIRLEY A | 2305 55TH ST | | | | LUBBOCK | TX | 79412-2527 |
| HOLMES, SHIRLEY J | 4442 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3365 |
| HOLMES, SODONIA B | 104 RITA CT | | | | JACKSON | MS | 39213-5131 |
| HOLMES, STANLEY L | 2788 DEFOORS FERRY RD NW APT 141 | | | | ATLANTA | GA | 30318 |
| HOLMES, STEPHANIE A | 357 EASTWYCK CIR | | | | DECATUR | GA | 30032-6661 |
| HOLMES, STEVEN A | 3820 BROWN RD | | | | MILLINGTON | MI | 48746-9014 |
| HOLMES, STEVEN ALLAN | 3820 BROWN RD | | | | MILLINGTON | MI | 48746-9014 |
| HOLMES, STEVEN L | 7400 FLORAL ST | | | | WESTLAND | MI | 48185-2616 |
| HOLMES, STEWART D | 1825 DELL RD | | | | LANSING | MI | 48911-7135 |
| HOLMES, SUE E | 209 MILLICENT AVE | | | | BUFFALO | NY | 14215-2984 |
| HOLMES, SUE E | 1573 DAVE WILSON CIR | | | | HOUSTON | AL | 35572 |
| HOLMES, SUE E | 1617 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4240 |
| HOLMES, TERRY M | PO BOX 131 | | | | DE BERRY | TX | 75639-0131 |
| HOLMES, TERRY R | 32543 SPRUCEWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, THEODIS | 2986 BAILEY AVE | | | | BUFFALO | NY | 14215-2812 |
| HOLMES, THERESA L | 1409 YOUNG ST | | | | OWOSSO | MI | 48867-3360 |
| HOLMES, THERESA LYNN | 1409 YOUNG STREET | | | | OWOSSO | MI | 48867-3360 |
| HOLMES, THOMAS | 95 HAZEL PL | | | | BUFFALO | NY | 14211-2448 |
| HOLMES, THOMAS D | 1122 OCONEE BELL CT | | | | SENECA | SC | 29672-6848 |
| HOLMES, THOMAS E | 224 S RUSSELL ST | | | | DURAND | MI | 48429-1726 |
| HOLMES, THOMAS J | 20677 N 2350TH ST | | | | DENNISON | IL | 62423-2519 |
| HOLMES, THOMAS J | 5812 CONCORD ST | | | | PORTAGE | MI | 49002-1423 |
| HOLMES, THOMAS P | 10070 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| HOLMES, THOMAS W | 511 ELMHURST ST | | | | HAYWARD | CA | 94544-1129 |
| HOLMES, THOMAS W | 1055 WILDERNESS BLF | | | | TIPP CITY | OH | 45371-9221 |
| HOLMES, TIFFANY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOLMES, TIMOTHY D | 11792 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2627 |
| HOLMES, TIMOTHY W | 4170 LA VALSE ST APT 2302 | | | | GRAND PRAIRIE | TX | 75052-0252 |
| HOLMES, TOMMIE L | 1518 W DARTMOUTH ST | | | | FLINT | MI | 48504-2765 |
| HOLMES, TOMMIE L | 1203 BURT ST | | | | BRYAN | TX | 77803-4778 |
| HOLMES, TONI C | 2901 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4254 |
| HOLMES, TRACY A | 1550 EAST NEW YORK 2 E | | | | BROOKLYN | NY | 11212 |
| HOLMES, UDELL | 3370 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| HOLMES, ULYSSES | 396 PARDEE RD | | | | ROCHESTER | NY | 14609-2847 |
| HOLMES, VENIS | 3911 FERDIE CV | | | | MEMPHIS | TN | 38127-4927 |
| HOLMES, VERA MAE | 620 N 130TH ST APT 251 | | | | SEATTLE | WA | 98133-7950 |
| HOLMES, VERA MAE | 620 N 130TH ST | APT# 251 | | | SEATTLE | WA | 98133 |
| HOLMES, VERNON L | 7855 CHERRYTREE LN | | | | NEW PORT RICHEY | FL | 34653-2107 |
| HOLMES, VERNON P | 1294 S. 525 W. | | | | DANVILLE | IN | 46122 |
| HOLMES, VETA D | 2726 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| HOLMES, VETA DIANNE | 2726 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| HOLMES, VICKI ALDRED | 2009 SHARON ST | | | | DETROIT | MI | 48209-1432 |
| HOLMES, VIRGINIA N | G6276 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| HOLMES, VIVIAN L | 770 E AUSTIN AVE | | | | FLINT | MI | 48505-2214 |
| HOLMES, VLADIMIR | 3118 WESTAIRE CT | | | | COLUMBUS | OH | 43232-3604 |
| HOLMES, WALTER J | 24177 FORDSON HWY | | | | DEARBORN HTS | MI | 48127-1329 |
| HOLMES, WANDA M | 8400 SAINT FRANCIS DR APT 105 | | | | CENTERVILLE | OH | 45458-2788 |
| HOLMES, WANDA S | 1911 E MEADOW DR | | | | SPRINGFIELD | MO | 65804-4432 |
| HOLMES, WILLA DEAN | 7183 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| HOLMES, WILLIAM C | 3330 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| HOLMES, WILLIAM D | 410 CRANE DR | | | | ENON | OH | 45323-9754 |
| HOLMES, WILLIAM H | 5035 W CURTIS RD | | | | COLEMAN | MI | 48618-7306 |
| HOLMES, WILLIE E | 414 S 13TH ST | | | | SAGINAW | MI | 48601-1949 |
| HOLMES, WILLIE J | 98 HOLMES WAY | | | | CECIL | AL | 36013-3534 |
| HOLMES, WILLIE J | 2327 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| HOLMES, WILLIE J | 4716 WARRINGTON DR | | | | FLINT | MI | 48504-2081 |
| HOLMES, WILLIE JAMES | 2327 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| HOLMES, WILLIE M | 904 E WELLINGTON AVE | | | | FLINT | MI | 48503-2761 |
| HOLMES, WILMA H | 280 E 244TH ST APT 103 | | | | EUCLID | OH | 44123-1457 |
| HOLMES, WILMON | 486 KEARNEY PARK RD | | | | FLORA | MS | 39071-9403 |
| HOLMES, WUANITA K | 2006 PARK AVE | | | | BEDFORD | IN | 47421-4043 |
| HOLMES, YOLANDA D | 3895 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3358 |
| HOLMES, YVONNE B | PO BOX 835 | | | BAY ROBERTS NF A0A 1G0 CANADA | | | |
| HOLMES, ZELMA L | 722 BRADFORD PL NE | | | | GRAND RAPIDS | MI | 49525-3310 |
| HOLMES-JENKINS, DANA R | 5430 DEERBROOK CK CIR A21 | | | | TAMPA | FL | 33624 |
| HOLMES-MATHIS, DEBORAH Y | 3540 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMGARD, COLETTE | CIEL DE FABRON A3 | 25 AVENUE JOSEPH GIORDAN | | NICE 06200 FRANCE | | | |
| HOLMGREN CARL W | 3940 N 169TH ST | | | | BROOKFIELD | WI | 53005-2144 |
| HOLMGREN JR, ALBERT L | 2285 ATLAS RD | | | | DAVISON | MI | 48423-8300 |
| HOLMGREN, CARL W | 3940 NORTH 169TH STREET | | | | BROOKFIELD | WI | 53005-2144 |
| HOLMGREN, CARL W | 3940 N 169TH ST | | | | BROOKFIELD | WI | 53005-2144 |
| HOLMGREN, DENNIS W | 8525 LAMIRA LN | | | | INDIANAPOLIS | IN | 46234-1845 |
| HOLMGREN, JAMES W | 10320 WALNUT SHRS DR BOX 644 | | | | FENTON | MI | 48430 |
| HOLMGREN, LORA M | 2914 ANDREA DRIVE | | | | LANSING | MI | 48906-2603 |
| HOLMGREN, LORA M | 2914 ANDREA DR | | | | LANSING | MI | 48906-2603 |
| HOLMGREN, ROBERT H | 9524 S CALIFORNIA AVE | | | | EVERGREEN PK | IL | 60805-2737 |
| HOLMGREN, SUSAN J | 3940 N 169TH ST | | | | BROOKFIELD | WI | 53005-2144 |
| HOLMGREN, SUSAN J | 3940 NORTH 169TH STREET | | | | BROOKFIELD | WI | 53005-2144 |
| HOLMGRENS BIL AB | BOX 5030 | | | JONKOPING SWEDEN | | | |
| HOLMI, TOIVO J | 6106 S 121ST ST | | | | HALES CORNERS | WI | 53130-2310 |
| HOLMLUND, BRIAN L | 393 PLEASANT RIDGE DR | | | | CANTON | MI | 48188-1963 |
| HOLMLUND, KLAS A | 627 WARREN ST APT 2 | | | | BROOKLYN | NY | 11217-2006 |
| HOLMLUND, ROBIN E | 393 PLEASANT RIDGE DR | | | | CANTON | MI | 48188-1963 |
| HOLMON JR, DWIGHT | 823 LARKIN AVE | | | | CREVE COEUR | MO | 63141-7738 |
| HOLMON, MARSHA R | 7903 SHAKER CT | | | | FORT WAYNE | IN | 46804-5709 |
| HOLMON, SQUIRE | 3424 CLARA AVE | | | | SAINT LOUIS | MO | 63120-1619 |
| HOLMQUIST DANLEY (445300) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLMQUIST, DANLEY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLMQUIST, DANNY G | 3213 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| HOLMQUIST, GEORGE W | PO BOX 38 | | | | THOMPSONVILLE | MI | 49683-0038 |
| HOLMQUIST, HERBERT J | 7226 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| HOLMQUIST, JANET B | 3882 NEWTOWN CT | | | | EAGAN | MN | 55123-1552 |
| HOLMQUIST, MARILYN B | 6909 BATEMAN FIELD DR | | | | WEST JORDAN | UT | 84084-2591 |
| HOLMQUIST, RICKARD D | 1565 LARKMORE LN | | | | GRASS LAKE | MI | 49240-8946 |
| HOLMQUIST, SUZANNE J | 1565 LARKMORE LN | | | | GRASS LAKE | MI | 49240 |
| HOLMQUIST, THOMAS H | 5373 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1510 |
| HOLMQUIST, TOM L | 7595 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-8672 |
| HOLMQUIST, TOM L. | 7595 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-8672 |
| HOLMQUIST, WILHELMINA F | 4227 S THOMPSONVILLE RD | | | | THOMPSONVILLE | MI | 49683 |
| HOLMS SERVICE STATION | 1776 MERRICK AVE | | | | MERRICK | NY | 11566 |
| HOLMS, CLAIR R | 10589 W VERNON RD | | | | LAKE | MI | 48632-9655 |
| HOLMSTEAD, JOHN R | 1804 22ND AVE | | | | MENOMINEE | MI | 49858-3528 |
| HOLMSTRAND, JOHN A | 16 WHITTLIN WAY | | | | TAYLORS | SC | 29687-6441 |
| HOLMSTROM, DONALD E | 607 KEMP CT | | | | GLADWIN | MI | 48624-1953 |
| HOLMSTROM, KATHRYN K | 348 REDWOOD BLVD | | | | DAYTON | OH | 45440-4509 |
| HOLMUN, DARLA C | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1402 |
| HOLMUN, TONY L | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1402 |
| HOLNAGEL, BARBARA J | 4703 BIANCHI DR | | | | AUBURN | MI | 48611-9558 |
| HOLNAGEL, HILDA V | 206 BURLEIGH CT | | | | LOUISVILLE | KY | 40245-4156 |
| HOLNESS, AUDREY A | 10465 TERRA LAGO DR | | | | WEST PALM BCH | FL | 33412-3025 |
| HOLNESS, THERESA R | 19038 HAZELTON DR | | | | MACOMB | MI | 48042-6236 |
| HOLO-KROME CO | 31 BROOK ST | PO BOX 333100 | | | WEST HARTFORD | CT | 06110-2300 |
| HOLOBACH, HARLAND E | 8322 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| HOLOBACH, MELISSA M | 6557 FOREST PARK DR | | | | TROY | MI | 48098-1954 |
| HOLOBAUGH, GENE L | 930 PONTIAC DR | | | | LAKE ORION | MI | 48362-2858 |
| HOLOBAUGH, MARK S | 599 CENTRAL DR | | | | LAKE ORION | MI | 48362-2310 |
| HOLOBAUGH, THERESA A | 599 CENTRAL DR | | | | LAKE ORION | MI | 48362-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLOBINKO, DON | 7235 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5340 |
| HOLOBINKO, WILLIAM | 618 111TH AVE N | | | | NAPLES | FL | 34108-1826 |
| HOLOCHER, JOHN F | 942 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1724 |
| HOLOD, ANN B | 2365 WESTVIEW DR | | | | CORTLAND | OH | 44410-9415 |
| HOLOD, DAVID W | 34450 FORTUNE CT | | | | ELYRIA | OH | 44039-4416 |
| HOLODAY, CHESTER G | 18053 AIRPORT | | | | FRASER | MI | 48026-3132 |
| HOLOKA, MICHAEL | 237 HUSSA ST | | | | LINDEN | NJ | 07036-3021 |
| HOLOMAN, ROBERT F | 302 CARRIAGE DR | | | | WERNERSVILLE | PA | 19565-9462 |
| HOLOMAN, VIOLA A | 28 FRESCONI CT | | | | NEW CASTLE | DE | 19720-3020 |
| HOLOTA, ALEXANDER D | 576 DEMILLE RD | | | | LAPEER | MI | 48446-3052 |
| HOLOTANKO I I I, ALEX | 2635 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| HOLOTANKO III, ALEX | 2635 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| HOLOVE, RENE | 1107 ROMAN DR | | | | FLINT | MI | 48507-4019 |
| HOLOVICH, JASON M | 1636 120TH AVE | | | | ALLEGAN | MI | 49010 |
| HOLOWATCH, EMORY | 1766 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| HOLOWAY JR., HUE L | 173 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1540 |
| HOLOWAY JR., HUE L. | 173 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1540 |
| HOLOWAY, KATHY L | 173 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1540 |
| HOLOWIECKI KATHY (445301) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLOWIECKI STANLEY (445302) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLOWKA, GLENN R | 33250 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1142 |
| HOLOWKA, MARIA | 50 WELLER DRIVE | | | | ROCHESTER | NY | 14617-1431 |
| HOLOWKA, MARIA | 50 WELLER DR | | | | ROCHESTER | NY | 14617-1431 |
| HOLOWKA, MARIA B | 3000 CHARD | | | | WARREN | MI | 48092-3524 |
| HOLOWKA, MARIA B | 3000 CHARD AVE | | | | WARREN | MI | 48092-3524 |
| HOLOWKA, STEPHEN | 2011 FOREST DR | | | | INVERNESS | FL | 34453-3826 |
| HOLOWNIA, HELEN | 223 GAINSBOROUGH RD | | | | HOLBROOK | NY | 11741-2835 |
| HOLP DANIEL | 1443 BRIARWOOD CT | | | | EUDORA | KS | 66025-7903 |
| HOLRATH, MIKE | | | | | | | |
| HOLROYD, ELIZABETH F | 1290 BOYCE RD APT C411 | | | | PITTSBURGH | PA | 15241-3996 |
| HOLROYD, FLOYD M | 1742 S PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5751 |
| HOLSAPFEL JR, ROBERT L | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| HOLSAPPLE JASON | HOLSAPPLE, JASON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HOLSAPPLE JASON | SMITH, AMY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HOLSAPPLE PAUL K SR (451345) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLSAPPLE, CAROLYNNE B | 2530 VANCE RD LOT 1 | | | | DAYTON | OH | 45418-2865 |
| HOLSAPPLE, CHARLES E | 7 PARK PL | | | | SAINT PETERS | MO | 63376-3146 |
| HOLSAPPLE, DAVID E | 6581 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9410 |
| HOLSAPPLE, DORTHA G | 4703 STRATFORD DR | | | | ANDERSON | IN | 46013-4547 |
| HOLSAPPLE, EARL R | 709 S MAIN ST | | | | WEST MILTON | OH | 45383-1301 |
| HOLSAPPLE, EARL R | 709 S MAIN | | | | WEST MILTON | OH | 45383-1301 |
| HOLSAPPLE, FRANK L | 411 NORTH 6TH ST.#850 | | | | EMERY | SD | 57332 |
| HOLSAPPLE, HAROLD R | 233 SOLON DR APT D | | | | BALLWIN | MO | 63021-8810 |
| HOLSAPPLE, JAMES C | 4703 STRATFORD DRIVE | | | | ANDERSON | IN | 46013-4547 |
| HOLSAPPLE, JAMES W | 9210 KESSLER ST | | | | OVERLAND PARK | KS | 66212-3945 |
| HOLSAPPLE, JESSICA MARIE | 10293 S COUNTY ROAD 675 E | | | | CLOVERDALE | IN | 46120-9050 |
| HOLSAPPLE, KAREN A | 411 NORTH 6TH STREET #850 | | | | EMERY | SD | 57332 |
| HOLSAPPLE, MICHAEL E | 840 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8760 |
| HOLSAPPLE, PAUL K | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLSAPPLE, PHYLLIS E | 10213 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73139-8927 |
| HOLSAPPLE, ROSE J | 343 MEADOWBROOK | | | | BALLWIN | MO | 63011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLSAPPLE, SHIRLEY H | 440 E LEXINGTON RD | | | | EATON | OH | 45320-1227 |
| HOLSAPPLE, TIMOTHY A | 5116 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| HOLSBEKE, KRISTA L | 4109 THOREAU CIR | | | | FLOWER MOUND | TX | 75022-6072 |
| HOLSBEKE, ROGER A | 4109 THOREAU CIR | | | | FLOWER MOUND | TX | 75022-6072 |
| HOLSCHEN HAROLD E (663902) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOLSCHEN, HAROLD E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOLSCHEN, HAROLD E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HOLSCHER, LAURA | 608 WELLINGTON AVE | | | | LEHIGH ACRES | FL | 33972 |
| HOLSCLAW, KENNETH W | 338 DAFFON DR | | | | INDIANAPOLIS | IN | 46227-2604 |
| HOLSCLAW, MICHAEL A | 326 CANEY DR | | | | JAMESTOWN | KY | 42629-8610 |
| HOLSER, JAY H | 6860 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094 |
| HOLSER, LOUIS J | 9875 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1626 |
| HOLSER, TIMOTHY S | 1250 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 |
| HOLSEY JR, NATHANIEL | 400 ARTISAN WAY | | | | MARTINSBURG | WV | 25401-2972 |
| HOLSEY, CHARLITA J | 24885 BEECH RD | | | | SOUTHFIELD | MI | 48033-2826 |
| HOLSHOUSER, ROBERT K | 581 S FIG TREE LN | | | | PLANTATION | FL | 33317-3942 |
| HOLSHUE, JOHN W | 101 PAINTER ST | | | | TRAFFORD | PA | 15085-1332 |
| HOLSINGER JR, HOWARD G | 3382 ROLSTON RD | | | | FENTON | MI | 48430-1065 |
| HOLSINGER, DARLENE L | 4445 LOIS LANE BX59 | | | | GENESEE | MI | 48437-0059 |
| HOLSINGER, DAVID E | 1606 LYON ST | | | | SAGINAW | MI | 48602 |
| HOLSINGER, DEBORAH A | 14111 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9377 |
| HOLSINGER, DOLLIE R | 4326 S.JEREMY'S LANDG DR | | | | JACKSONVILLE | FL | 32258 |
| HOLSINGER, DONALD E | 9247 CENTER RD | | | | FENTON | MI | 48430-9388 |
| HOLSINGER, DONELLA C | 9449 WILLARD RD | | | | MILLINGTON | MI | 48746-9326 |
| HOLSINGER, EARNEST E | 1852 WEST SECOND STREET | | | | XENIA | OH | 45385-4210 |
| HOLSINGER, EARNEST E | 1852 W 2ND ST | | | | XENIA | OH | 45385-4210 |
| HOLSINGER, JOSHUA RALPH | 199 PREAKNESS CT | | | | VANDALIA | OH | 45377-8729 |
| HOLSINGER, LOIS A | RR 1 BOX 148 | | | | SANDY HOOK | KY | 41171-9706 |
| HOLSINGER, MICHAEL D | 7355 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HOLSINGER, MURA A | 9247 CENTER RD | | | | FENTON | MI | 48430-9388 |
| HOLSINGER, RONALD L | 2012 PRUSSIA RD | | | | WAVERLY | OH | 45690-9418 |
| HOLSO ROBERT D | 4153 E HUBER CIR | | | | MESA | AZ | 85205-4025 |
| HOLSO, ROBERT D | 4153 E HUBER CIR | | | | MESA | AZ | 85205-4025 |
| HOLSOMBECK, DONALD L | PO BOX 141035 | | | | DETROIT | MI | 48214-5035 |
| HOLSONBACK, OPAL E | 203 OAK TRL NE | | | | HARTSELLE | AL | 35640-4336 |
| HOLST BEGLEY | 1646 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4440 |
| HOLST, DEWEY A | 440 COUNTY ROAD 313 | | | | FAYETTE | MO | 65248-9558 |
| HOLST, GRANT R | 2050 87TH ST SW | | | | BYRON CENTER | MI | 49315-9263 |
| HOLST, PAUL L | 41 SOUTH ST | | | | FRANKLIN | MA | 02038-3303 |
| HOLST, RAYMOND N | 5973 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6857 |
| HOLST, ROBERT W | 1619 13TH AVE | | | | MONROE | WI | 53566-2457 |
| HOLST, THOMAS W | 2792 HIGHWAY Z | | | | EOLIA | MO | 63344-2033 |
| HOLSTAD, GAIL L. | 10331 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| HOLSTAD, RICHARD E | 6341 DARIEN WAY | | | | SPRING HILL | FL | 34606-3327 |
| HOLSTE-STIFTUNG OF RWTH AACHEN UNIVERSITY | DEPARTMENT 9.0 - STIFTUNGSVERWALTUNG- | MR. HENNING KATZ | TEMPLERGRABEN 55 | 52056 AACHEN GERMANY | | | |
| HOLSTE-STIFTUNG RWTH AACHEN UNIVERSITY | TEMPLERGRABEN 55 | 52056 AACHEN | GERMANY | | | | |
| HOLSTEAD CHRISTOPHER | 9719 BERNARD RD | | | | SANGER | TX | 76266-6046 |
| HOLSTEAD, JILL | | | | | | | |
| HOLSTED, ERNEST L | 8179 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLSTED, FLOYD C | PO BOX 3 | | | | TRENTON | MO | 64683-0003 |
| HOLSTED, LARRY L | PO BOX 513 | | | | FALLING WTRS | WV | 25419-0513 |
| HOLSTED, LARRY L | 11334 RUNNELLS DR | | | | CLIO | MI | 48420-8225 |
| HOLSTEGE ROSS | 935 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| HOLSTEIN | 140 LOCKWOOD AVE STE 324 | | | | NEW ROCHELLE | NY | 10801-4909 |
| HOLSTEIN EDWARD J & ILA MAE | 3748 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9641 |
| HOLSTEIN JR, DONALD B | 229 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3428 |
| HOLSTEIN ROGER P | 8830 BROWNSFORD RD | | | | FOUNTAIN RUN | KY | 42133 |
| HOLSTEIN, CARL G | 518 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2115 |
| HOLSTEIN, CARL W | 504 OXFORD | | | | HARRISON | AR | 72601-4625 |
| HOLSTEIN, CARL W | 504 OXFORD LN | | | | HARRISON | AR | 72601-4625 |
| HOLSTEIN, DARLENE M | 12128 LUCERNE | | | | REDFORD | MI | 48239-2543 |
| HOLSTEIN, DAVID F | 4 SHERWOOD DR | | | | HUNTINGTON | NY | 11743-5139 |
| HOLSTEIN, DOUGLAS D | 585 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| HOLSTEIN, HERBERT J | 2301 MASTERS ST | | | | ORTONVILLE | MI | 48462-9039 |
| HOLSTEIN, JAMES D | 1261 E MARSHALL PL | | | | LONG BEACH | CA | 90807-3711 |
| HOLSTEIN, LINDA | 95-115 AWIKI PL | | | | MILILANI | HI | 96789-1853 |
| HOLSTEIN, MARJORIE M | 1000 TIMBER TRL | | | | GRAFTON | OH | 44044-1269 |
| HOLSTEIN, MARSHA H | 585 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| HOLSTEIN, MURL R | 3023 E COUNTY ROAD 800 N | | | | SPRINGPORT | IN | 47386-9400 |
| HOLSTEIN, NANCY C | 1208 CHARLESTON CT | | | | NORTHVILLE | MI | 48167-1052 |
| HOLSTEIN, RICHARD L | 127 HICKORY CIR | | | | ELYRIA | OH | 44035-4759 |
| HOLSTEIN, RICHARD R | 9956 YALE RD | | | | DEERFIELD | OH | 44411-8769 |
| HOLSTEIN, SEBASTIEN J | 10298 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8748 |
| HOLSTEIN, THEODORE J | 200 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9229 |
| HOLSTEN MARK (499330) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOLSTEN, DANNY R | 1373 JEWELL RD | | | | MILAN | MI | 48160-9582 |
| HOLSTEN, DARRELL L | 805 N SPRING ST | | | | INDEPENDENCE | MO | 64050-2443 |
| HOLSTEN, MARK | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HOLSTEN, MARK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOLSTEN, PHILIP R | 4300 N LONERGAN LN | | | | EAST DUBUQUE | IL | 61025-9432 |
| HOLSTEN, PHYLLIS G | 774 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4131 |
| HOLSTER, HAYES | 1312 S VINE ST | | | | MUNCIE | IN | 47302-3457 |
| HOLSTICK, ANGELA C | 3702 HUNTER RIDGE LN | | | | NORCROSS | GA | 30092-3751 |
| HOLSTINE, JAMES H | 409 BENFIELD RD | | | | DOTHAN | AL | 36305-5242 |
| HOLSTINE, LOIS L | 819 PEACOCK PLZ | | | | KEY WEST | FL | 33040-4255 |
| HOLSTINE, MIKE L | 7322 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| HOLSTON BOBBIE (445305) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLSTON JR, BOBBIE | 910 RIVERSIDE DR | | | | ELYRIA | OH | 44035-7047 |
| HOLSTON ROBERT E (484857) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOLSTON, BOBBIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLSTON, CHARLES L | 735 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| HOLSTON, DOUGLAS J | 2322 7TH ST | | | | WYANDOTTE | MI | 48192 |
| HOLSTON, EARLE S | 625 JOY LN | | | | MANSFIELD | TX | 76063-7649 |
| HOLSTON, FLORA B | 574 E MANSFIELD ST | | | | PONTIAC | MI | 48342 |
| HOLSTON, HOLLISTINE C | 3776 N RIVER RD | | | | FREELAND | MI | 48623 |
| HOLSTON, JERRY L | 13001 YANKEE ST | | | | BELLVILLE | OH | 44813-9635 |
| HOLSTON, KATHY R | 735 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| HOLSTON, KEVIN N | 2650 S FORUM DR APT 22203 | | | | GRAND PRAIRIE | TX | 75052-7052 |
| HOLSTON, KEVIN N | 5255 PINE BROOK DR APT E | | | | INDIANAPOLIS | IN | 46254-3540 |
| HOLSTON, KIM J | 21598 HIDDEN RIVERS DR S | | | | SOUTHFIELD | MI | 48075-6144 |
| HOLSTON, PAMELA E | 825 VALLEYBROOKE DR | | | | ARLINGTON | TX | 76001-7551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLSTON, PHILLIP D | 730 FLORENCE ST | | | | FORT ATKINSON | WI | 53538-1933 |
| HOLSTON, ROBERT E | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOLSTON, RONNIE D | 881 RUCKER LN | | | | MURFREESBORO | TN | 37128-4623 |
| HOLSTON, STEVEN E | 334 JACKSON ST | | | | FORT ATKINSON | WI | 53538-1632 |
| HOLSTON, WILLIE E | 115 WAXWING DR | | | | JACKSON | MS | 39212-2263 |
| HOLSTON, YVONNE | 913 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3021 |
| HOLSTON, ZACHARY T | 54108 POCAHONTAS DR | | | | SHELBY TOWNSHIP | MI | 48315-1262 |
| HOLSWORTH, DONNA L | 10586 W OLIVER ST | | | | HOMOSASSA | FL | 34448-4636 |
| HOLSWORTH, MARY E | P O BOX 452 | | | | VESTABURG | MI | 48891-0452 |
| HOLSWORTH, MARY E | PO BOX 452 | | | | VESTABURG | MI | 48891-0452 |
| HOLT ARTIS E JR (479262) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLT AUTO GROUP, LP | 905 UNITY RD | | | | CROSSETT | AR | 71635-9444 |
| HOLT AUTO GROUP, LP | BRIAN HOLT | 905 UNITY RD | | | CROSSETT | AR | 71635-9444 |
| HOLT BILL H (360631) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLT BILLY | 3437 VASSAR ST | | | | DEARBORN | MI | 48124 |
| HOLT BROS. INC. | 94 W MAIN ST | | | | MOHAWK | NY | 13407-1029 |
| HOLT CHARLENE | 207 FALLENWOOD AVE | | | | DURHAM | NC | 27713-7133 |
| HOLT CHARLES SR (408706) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLT CLARENCE J (452643) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLT COUNTY COLLECTOR | PO BOX 572 | | | | OREGON | MO | 64473-0572 |
| HOLT COUNTY TREASURER | PO BOX 648 | | | | ONEILL | NE | 68763-0648 |
| HOLT DA INC | | | | | | | |
| HOLT DONALD SR (470641) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLT DONNA | 619 LAUREL ST | | | | WARRENSBURG | MO | 64093-1315 |
| HOLT ELIZABETH | 1228 N AMELIA ST | | | | ANAHEIM | CA | 92807-2404 |
| HOLT EQUIPMENT COMPANY LLC | 13090 AIKEN RD | PO BOX 436317 | | | LOUISVILLE | KY | 40223-4746 |
| HOLT EQUIPMENT COMPANY LLC | PO BOX 436317 | | | | LOUISVILLE | KY | 40253-6317 |
| HOLT FAMILY PRACTICE | 4378 HOLT RD | | | | HOLT | MI | 48842 |
| HOLT FREIGHT INC | C/O 2147857 ONTARIO INC | 7777 KEELE STREET #8-108 | | CONCORD CANADA ON L4K 1Y7 CANADA | | | |
| HOLT GORDON L (429123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLT HERLE J (343353) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLT HOWARD | 39 WOODLAWN ST | | | | RANDOLPH | MA | 02368-4717 |
| HOLT III, GARLAND M | 4370 TULIP DR S | | | | MARTINSVILLE | IN | 46151-7594 |
| HOLT III, THOMAS H | 8163 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2582 |
| HOLT JADE | 14 7TH ST | | | | COLUMBUS | GA | 31901-2911 |
| HOLT JOE (488471) - HOLT JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLT JOHN N (408890) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLT JR, ALFRED | 5230 WENDWOOD ROAD SOUTHWEST | | | | CONYERS | GA | 30094-4838 |
| HOLT JR, ALLAN M | 1735 GLEN CURTIS RD | | | | BALTIMORE | MD | 21221-2112 |
| HOLT JR, ROBERT J | 4356 S VERNON RD | | | | DURAND | MI | 48429-9766 |
| HOLT JR, ROBERT JAMES | 4356 S VERNON RD | | | | DURAND | MI | 48429-9766 |
| HOLT JR, WILLIAM C | 9839 E 200 N | | | | GREENTOWN | IN | 46936-9532 |
| HOLT MELITA | 1117 MELINDA ROAD | | | | SAPULPA | OK | 74066-5831 |
| HOLT PETER | 2191 LITTLE BLANCO RD | | | | BLANCO | TX | 78606-4764 |
| HOLT ROBERT & ARLINE | 12122 OLD STATE RD | | | | CHARDON | OH | 44024-9554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLT SHAYNA M | HOLT, SHAYNA M | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| HOLT TERRY D | DBA HOLT STRATEGIES LLC | 8503 CYRUS PL | | | ALEXANDRIA | VA | 22308-2014 |
| HOLT, A P | 4911 WILLOW LN | | | | MYRTLE BEACH | SC | 29575-4525 |
| HOLT, AFEFE H | 53062 CEDAR LAKE CT | | | | GRANGER | IN | 46530-5847 |
| HOLT, AGNES F | 11 BOLES AVE | | | | WENTZVILLE | MO | 63385 |
| HOLT, ALVIE L | 4223 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| HOLT, ALVORIA | 812 BROKEN BOW TRL APT 712 | | | | INDIANAPOLIS | IN | 46214-2739 |
| HOLT, ANTHONY L | 3550 EMERALDCUT DR APT 11 | | | | DAYTON | OH | 45431 |
| HOLT, ANTHONY LEE | 3550 EMERALDCUT DR APT 11 | | | | DAYTON | OH | 45431 |
| HOLT, ARTIS E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLT, BARBARA | 12821 HURON | | | | TAYLOR | MI | 48180-4338 |
| HOLT, BARBARA A | 256 E 1ST ST | | | | MANSFIELD | OH | 44902-7754 |
| HOLT, BARBARA E | 26344 YALE ST | | | | INKSTER | MI | 48141-2663 |
| HOLT, BERNARD L | 5368 BEGONIA DR | | | | POLLOCK PINES | CA | 95726-9003 |
| HOLT, BEULAH M | 20533 MIDWAY BLVD. | | | | PORT CHARLOTTE | FL | 33952-4051 |
| HOLT, BILL H | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510-2212 |
| HOLT, BILLY D | 12821 HURON ST | | | | TAYLOR | MI | 48180-4384 |
| HOLT, BILLY J | 4316 45TH ST | | | | LUBBOCK | TX | 79413-3312 |
| HOLT, BILLY P | 3437 VASSAR ST | | | | DEARBORN | MI | 48124-3582 |
| HOLT, BILLY W | 403 E SPRING ST | | | | DONIPHAN | MO | 63935-1459 |
| HOLT, BOBBY J | 5114 ADELLA ST | | | | TOLEDO | OH | 43613-2704 |
| HOLT, BONNIE M | PO BOX 267 | | | | BELMONT | WV | 26134-0267 |
| HOLT, BRENDA L | 1621 KOHLENBERG AVE | | | | NORTH PORT | FL | 34288-5806 |
| HOLT, BRIAN | 1404 NW 171ST ST | | | | EDMOND | OK | 73012-7408 |
| HOLT, CALVIN J | 645 BYLAND DR | | | | BEECH GROVE | IN | 46107-2042 |
| HOLT, CAROL A | 313 PEARHILL | | | | W.CARROLLTON | OH | 45449 |
| HOLT, CAROL A | 313 PEARHILL DR | | | | DAYTON | OH | 45449-1548 |
| HOLT, CAROL J | 1263 GRAYSTONE DR | | | | DAYTON | OH | 45427-2142 |
| HOLT, CARSON W | 5100 W 600 S | | | | NEW PALESTINE | IN | 46163-9530 |
| HOLT, CHARLES | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| HOLT, CHARLES E | 15935 FORDNEY RD | | | | CHESANING | MI | 48616-9558 |
| HOLT, CHARLES F | 2121 DIVISION AVE | | | | DAYTON | OH | 45414-4003 |
| HOLT, CHESTER R | 6312 W OAKLAWN ST | | | | HOMOSASSA | FL | 34446-2320 |
| HOLT, CHRIS J | 5612 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1004 |
| HOLT, CLARENCE J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLT, CLIFFORD G | 1535 SHELLEY DRIVE | | | | DAYTON | OH | 45406-4243 |
| HOLT, CLIFFORD L | 4407 SOFTWOOD LN | | | | DAYTON | OH | 45424-8028 |
| HOLT, CONNIE J | 1404 NW 171ST ST | | | | EDMOND | OK | 73012-7408 |
| HOLT, CRAIG A | 14 WOODCREST AVE | | | | DAYTON | OH | 45405 |
| HOLT, CYNTHIA | 8870 DAVID ST | | | | DETROIT | MI | 48214-1243 |
| HOLT, DANNY L | 404 BULLINGTON RD | | | | ATHENS | AL | 35611-2319 |
| HOLT, DARRELL R | 2114 S MONROE ST | | | | MUNCIE | IN | 47302-4220 |
| HOLT, DARRELL RAY | 2114 S MONROE ST | | | | MUNCIE | IN | 47302-4220 |
| HOLT, DAURIS R | 353 BOWLES BRIDGE RD | | | | HARTSELLE | AL | 35640-7706 |
| HOLT, DAVID | 7905 CREEKVIEW LN | | | | FORT WORTH | TX | 76123-2045 |
| HOLT, DAVID A | 3317 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4092 |
| HOLT, DAVID B | 7501 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9227 |
| HOLT, DAVID B | PO BOX 194 | | | | CREAM RIDGE | NJ | 08514-0194 |
| HOLT, DAVID D | 3120 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| HOLT, DAVID E | 1341 NORTH CROOKED LAKE DRIVE | | | | LAKE | MI | 48632-9581 |
| HOLT, DAVID M | PO BOX 441876 | | | | DETROIT | MI | 48244-1876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLT, DAVID W | 5311 HWY 379 SOUH | | | | JAMESTOWN | KY | 42629 |
| HOLT, DELLA | 1915 BALDWIN AVE APT 323 | | | | PONTIAC | MI | 48340-1176 |
| HOLT, DELLA | 1915 BALDWIN AVE | APT 323 | | | PONITAC | MI | 48340-1176 |
| HOLT, DELLEASE | 2001 STORY AVE APT 9H | | | | BRONX | NY | 10473 |
| HOLT, DENNIS | 2525 KANLOW DR | | | | ANTIOCH | TN | 37013-3951 |
| HOLT, DERRICK M | 2208 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| HOLT, DERRICK MARK | 2208 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| HOLT, DIANA | 868 SALISBURY ROAD | | | | COLUMBUS | OH | 43204-4703 |
| HOLT, DONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLT, DONALD F | 9938 W CENTER ST | | | | ANDERSON | IN | 46011-9007 |
| HOLT, DONALD F | 9938 W. CENTER STREET | | | | ANDERSON | IN | 46011-9007 |
| HOLT, DONALD N | 15 HEATHER GLEN DR | | | | CROSSVILLE | TN | 38558-6438 |
| HOLT, DORIS M | 8790 SUMNER RD | | | | CHARDON | OH | 44024-9264 |
| HOLT, DOUGLAS J | 39 ARTHUR RD | | | | HILLSBOROUGH | NJ | 08844-2604 |
| HOLT, DOUGLAS L | 3293 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| HOLT, DOUGLAS LEROY | 3293 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| HOLT, DREW D | 3862 SLUSARIC ROAD | | | | N TONAWANDA | NY | 14120-9507 |
| HOLT, EDWARD M | 11050 W GLEN | | | | CLIO | MI | 48420-1989 |
| HOLT, ELBERT E | 2058 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| HOLT, ELNORA | 910 MCKINLEY AVE | | | | FLINT | MI | 48507 |
| HOLT, EMMA R | 8052 BROOK RIDGE DR | | | | FORT WORTH | TX | 76120-2620 |
| HOLT, EMMA R | 10201 CRAWFORD FARMS DR | | | | KELLER | TX | 76248-8566 |
| HOLT, ETHEL J | 8163 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2582 |
| HOLT, FLORA A | 84 FEDERAL HILL RD | | | | OXFORD | MA | 01540-1302 |
| HOLT, FRANCES L | 15810 BEECH DALY RD 395 | | | | TAYLOR | MI | 48180-6123 |
| HOLT, FRANCES L | TRLR 292 | 15810 BEECH DALY ROAD | | | TAYLOR | MI | 48180-6117 |
| HOLT, FRANCIS K | 577 BAY POINT DR | | | | GALLATIN | TN | 37066 |
| HOLT, GAIL S | 1119 S MAIN ST | | | | FRANKLIN | OH | 45005-2736 |
| HOLT, GARLAND M | 2038 LIVINGSTON HWY | | | | CELINA | TN | 38551-3510 |
| HOLT, GARY B | 936 SILVERDENE PL | | | | NASHVILLE | TN | 37206-3539 |
| HOLT, GARY E | 2707 LYNN DR | | | | SANDUSKY | OH | 44870-5603 |
| HOLT, GARY L | 111 RAVENWOOD DR | | | | SPRINGFIELD | OH | 45504-3324 |
| HOLT, GENEVIEVE A | 2228 CREST ROAD | | | | BALTIMORE | MD | 21209-4207 |
| HOLT, GINGER | 22711 S STATE RT 7 | | | | HARRISONVILLE | MO | 64701-3799 |
| HOLT, GLENN H | 2147 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| HOLT, GLORIA F | 2209 SWAYZE ST | | | | FLINT | MI | 48503-3377 |
| HOLT, GLORIA F | 2209 SWAYZE ST. | | | | FLINT | MI | 48503-3377 |
| HOLT, GLORIA G | 2475 W CLARK RD | | | | LANSING | MI | 48906 |
| HOLT, GORDON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLT, GRACE | 824 STUYVESANT AVE FL 1 | | | | IRVINGTON | NJ | 07111-1802 |
| HOLT, GRACE | 824 STUYVESANT AVE | FIRST FLOOR | | | IRVINGTON | NJ | 07111 |
| HOLT, GREGORY L | 445 WEDGEWOOD ST | | | | COOKEVILLE | TN | 38501-1056 |
| HOLT, HAROLD L | 954 SALISBURY RD | | | | COLUMBUS | OH | 43204-1765 |
| HOLT, HELEN J | PO BOX 43 | | | | SHARPSVILLE | IN | 46068-0043 |
| HOLT, HELEN L | 3018 WEST BRANDED COURT | | | | KOKOMO | IN | 46901-7005 |
| HOLT, HELEN L | 3018 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| HOLT, HENRY B | 1666 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| HOLT, HENRY W | 1374 HOLIDAY LN E | | | | BROWNSBURG | IN | 46112-2017 |
| HOLT, HERLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLT, HERMAN | 11849 MAPLE TRL | | | | HILLSBORO | OH | 45133-8346 |
| HOLT, HERMAN | 11849 MAPLE TRAIL | | | | HILLSBORO | OH | 45133-8346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLT, HORACE | 19017 MIDWAY RD | | | | SOUTHFIELD | MI | 48075-4160 |
| HOLT, HUSTON G | 14792 CATLIN TILTON RD | | | | DANVILLE | IL | 61834-5116 |
| HOLT, ILA M | 10509 RENE DR | | | | CLIO | MI | 48420-1958 |
| HOLT, ILA M | 10509 RENE DRIVE | | | | CLIO | MI | 48420-1958 |
| HOLT, INA M | 901 WEST WORTH STREET | | | | GREENFIELD | IN | 46140 |
| HOLT, IVA L | 112 BENWICK DR | | | | CROSSVILLE | TN | 38555 |
| HOLT, IVAN D | 9500 SIDEBROOK RD APT 302 | | | | OWINGS MILLS | MD | 21117-7594 |
| HOLT, JACK A | 5189 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| HOLT, JACK C | 26344 YALE ST | | | | INKSTER | MI | 48141-2663 |
| HOLT, JACK E | 2900 DEPOT RD | | | | SALEM | OH | 44460-9578 |
| HOLT, JACKIE M | 2069 CROWN AVE | | | | NORWOOD | OH | 45212-2141 |
| HOLT, JACQUELINE E | 2014 E PROVINCIAL HOUSE DR | | | | LANSING | MI | 48910-4809 |
| HOLT, JACQUELINE ELAINE | 2014 E PROVINCIAL HOUSE DR | | | | LANSING | MI | 48910-4809 |
| HOLT, JACQUETTA S | 7 COVENTRY CT | | | | EDMOND | OK | 73012-4510 |
| HOLT, JAMES F | 5342 N STATE ROAD 37 | | | | ORLEANS | IN | 47452-9259 |
| HOLT, JAMES M | 6037 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| HOLT, JAMES R | 15063 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| HOLT, JAMES W | 906 COTTINGHAM DR | | | | MAINVILLE | OH | 45039-9685 |
| HOLT, JASON T | 1579 UNION GROVE CHURCH RD | | | | AUBURN | GA | 30011-2870 |
| HOLT, JEAN A | 804 NW 15TH ST | | | | BLUE SPRINGS | MO | 64015-2910 |
| HOLT, JEAN ANNE | 804 NW 15TH ST | | | | BLUE SPRINGS | MO | 64015-2910 |
| HOLT, JEFFREY D | 1711 OLDE MILL CT | | | | NEWBURGH | IN | 47630 |
| HOLT, JESSIE P | 1359 BENNETT RD | | | | BEDFORD | IN | 47421-7420 |
| HOLT, JOANN P | PO BOX 490 | | | | NAVASOTA | TX | 77868-0490 |
| HOLT, JOEL | 1122 AVOCET LN | | | | KNOXVILLE | TN | 37922 |
| HOLT, JOHN C | 225 NANCY LN APT 603 | | | | CUMMING | GA | 30040-9650 |
| HOLT, JOHN C | G3160 BROWN ST | | | | FLINT | MI | 48532-5108 |
| HOLT, JOHN C | 126 E PULASKI ST | | | | SHAWNEE | OK | 74804-2950 |
| HOLT, JOHN L | 3 HOLT DR | | | | FINLEYVILLE | PA | 15332-4005 |
| HOLT, JOHN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLT, JOHN T | PO BOX 894 | | | | ALTOONA | FL | 32702-0894 |
| HOLT, JOHNNIE C | 2741 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-5302 |
| HOLT, JOHNNIE F | 464 PINECREST DR | | | | COLDWATER | MI | 49036-7757 |
| HOLT, JONATHAN A | 201 JACOBS DR APT C4 | | | | LAWRENCEBURG | TN | 38464-2501 |
| HOLT, JOYCE | 1728 CLEAR CREEK RD | | | | ALMA | AR | 72921-7146 |
| HOLT, JUDITH S | 2400 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9204 |
| HOLT, JUNE M | 1208 SURREY POINT DR SE | | | | WARREN | OH | 44484-2851 |
| HOLT, KAREN D | 195 MARTIN ST | | | | NEW HOPE | AL | 35760-9406 |
| HOLT, KATHRYN R | 4 COLUMBINE TRL | | | | DEBARY | FL | 32713-2205 |
| HOLT, KATHRYN R | 4 COLUMBINE TRAIL | | | | DEBARY | FL | 32713-2205 |
| HOLT, KEENAN S | 102 EDGEWOOD ST | | | | BALTIMORE | MD | 21229-3020 |
| HOLT, KEITH D | PO BOX 44961 | | | | ATLANTA | GA | 30336-5961 |
| HOLT, KEITH D | APT F4 | 4355 CASCADE ROAD SOUTHWEST | | | ATLANTA | GA | 30331-2028 |
| HOLT, KEITH L | 2892 SAND CREEK HWY | | | | ADRIAN | MI | 49221-9798 |
| HOLT, KEITH LEROY | 2892 SAND CREEK HWY | | | | ADRIAN | MI | 49221-9798 |
| HOLT, KENNETH | 917 EAGLE DR | | | | JACKSON | MO | 63755-3227 |
| HOLT, KENNETH C | 370 MEYER RD | | | | AMHERST | NY | 14226-1034 |
| HOLT, KENNETH E | 15379 NORTHLAWN ST | | | | DETROIT | MI | 48238-1855 |
| HOLT, KENNETH M | 237 OLD GOLDMINE RD | | | | VILLA RICA | GA | 30180-3837 |
| HOLT, KEVIN F | 4280 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| HOLT, KIRBY | 313 MATT ST | | | | SIKESTON | MO | 63801-9461 |
| HOLT, KIRBY P | 31511 RUSH ST | | | | GARDEN CITY | MI | 48135-1757 |
| HOLT, LAQUETTA | 2121 DIVISION AVENUE | | | | DAYTON | OH | 45414-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLT, LARRY D | 1775 KIMBERLY DRIVE | | | | MARION | IN | 46952-9218 |
| HOLT, LARRY M | 23825 CEDAR RIDGE DR | | | | ROMULUS | MI | 48174-9329 |
| HOLT, LARRY W | 425 NORTHERN OAKS DR | | | | GROVELAND | IL | 61535 |
| HOLT, LAWRENCE W | 3975 NORTH RIVER ROAD | | | | FORT GRATIOT | MI | 48059-4151 |
| HOLT, LEONARD | 619 E PINE ST | | | | MUNCIE | IN | 47303-2059 |
| HOLT, LEONARD M. | 619 E PINE ST | | | | MUNCIE | IN | 47303-2059 |
| HOLT, LEWIS L | 2827 THOR ST | | | | DAYTON | OH | 45404-2638 |
| HOLT, LIONEL C | 427 N CEDAR ST | | | | LANSING | MI | 48912-1248 |
| HOLT, LIONEL C | 427 NORTH CEDAR STREET | | | | LANSING | MI | 48912-1248 |
| HOLT, LITHA | 190 WAXWING RD | | | | NEWPORT | TN | 37821-8435 |
| HOLT, LLOYD V | 5345 E 100 N | | | | KOKOMO | IN | 46901-8313 |
| HOLT, LOIS E | 2173 S CENTER RD #224 | | | | BURTON | MI | 48519-1810 |
| HOLT, LORETTA | PO BOX 60733 | | | | DAYTON | OH | 45406-0733 |
| HOLT, LOUIS | 3109 STATION ST | | | | INDIANAPOLIS | IN | 46218-2161 |
| HOLT, LOUISE R | 2363 W NORTHWIND CT | | | | COLUMBUS | IN | 47201 |
| HOLT, LOWELL W | 7513 ABBIE PLACE | | | | CINCINNATI | OH | 45237-2601 |
| HOLT, LOWELL W | 7513 ABBIE PL | | | | CINCINNATI | OH | 45237-2601 |
| HOLT, LYNN D | 5708 W US HIGHWAY 36 | | | | GREENCASTLE | IN | 46135-8985 |
| HOLT, LYNN DWIGHT | 5708 W US HIGHWAY 36 | | | | GREENCASTLE | IN | 46135-8985 |
| HOLT, MADELINE M | 3303 ROYAL OAK DR S | | | | MULBERRY | FL | 33860-8439 |
| HOLT, MARGARET | 4422 WAYNE CT S | | | | FORT WORTH | TX | 76117-4930 |
| HOLT, MARGARET L | 1115 STATE ST | | | | OWOSSO | MI | 48867-4252 |
| HOLT, MARGARET L | 1115 SOUTH STATE STREET | | | | OWOSSO | MI | 48867-4252 |
| HOLT, MARGARET M | PO BOX 40512 | | | | DETROIT | MI | 48240-0512 |
| HOLT, MARTA L | 20252 JAMES RD | | | | NOBLESVILLE | IN | 46062 |
| HOLT, MARTHA J | 12321 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| HOLT, MARTIN F | 261 TORTOISE BAY RD | | | | HIGDEN | AR | 72067-9107 |
| HOLT, MARY A | 3102 SHORT WAY | RIVERVIEW REHABILITATION AND HEALTH CENTER | | | DUNELALK | MD | 21222 |
| HOLT, MARY A | RIVERVIEW REHABILITATION AND HEALTH CENTER | 3102 SHORT WAY | | | DUNDALK | MD | 21222 |
| HOLT, MARY A | 225 N LAKEVIEW AVE | | | | STURGIS | MI | 49091-1198 |
| HOLT, MARY E | 14603 GRIGGS ST | | | | DETROIT | MI | 48238-1665 |
| HOLT, MARY ELLEN | 29 RIVER RD | | | | BARKHAMSTED | CT | 06063-3321 |
| HOLT, MARY M | 9263 LISCOM RD | | | | GOODRICH | MI | 48438-9267 |
| HOLT, MELANIE J | 2334 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| HOLT, MICHAEL A | 5724 HORRELL ROAD | | | | DAYTON | OH | 45426-2141 |
| HOLT, MICHAEL G | 4381 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3141 |
| HOLT, MICHAEL W | 2534 N 110TH ST | | | | KANSAS CITY | KS | 66109-3683 |
| HOLT, NATHAN B | 530 SHORT CURVE RD | | | | GLEN BURNIE | MD | 21061-5143 |
| HOLT, NATHAN B. | 530 SHORT CURVE RD | | | | GLEN BURNIE | MD | 21061-5143 |
| HOLT, NORA L | 101 MECHANIC ST APT 301 | | | | PONTIAC | MI | 48342 |
| HOLT, OSBOURNE D | 105 CHESTNUT DR | | | | EASLEY | SC | 29642-3004 |
| HOLT, OTHIE L | 6576 N DORT HWY | | | | FLINT | MI | 48505 |
| HOLT, PATRICIA E | 1925 OTSEGO RD | | | | SAINT HELEN | MI | 48656-9723 |
| HOLT, PATRICIA J | 2733 BRETTON WOODS DR | | | | COLUMBUS | OH | 43231-5911 |
| HOLT, PATRICIA K | 147 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 |
| HOLT, PATRICK K | 110 SHEEP RD | | | | NEW LEBANON | OH | 45345-9216 |
| HOLT, PAUL A | 21440 ROOSEVELT AVE | | | | FARMINGTON HILLS | MI | 48336-5644 |
| HOLT, PAUL ARTHUR | 21440 ROOSEVELT AVE | | | | FARMINGTON HILLS | MI | 48336-5644 |
| HOLT, PAULINE C | 577 BAY POINT DR | | | | GALLATIN | TN | 37066 |
| HOLT, PAULINE H | 4741 EAGLEVIEW DR | | | | KETTERING | OH | 45429-5533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLT, PEGGY SUE | 5199 ROBISON RD EAST | | | | BLOOMINGTON | IN | 47408-9542 |
| HOLT, PEGGY SUE | 5199 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9542 |
| HOLT, PERRY J | 151 SALEM AVE NW | | | | PORT CHARLOTTE | FL | 33952-9058 |
| HOLT, PHAROH | 4690 ALGONQUIN ST | | | | DETROIT | MI | 48215-2021 |
| HOLT, RAY | 5901 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1484 |
| HOLT, RICHARD S | 2848 GLADSTONE ST | | | | MORAINE | OH | 45439-1628 |
| HOLT, ROBERT D | 30440 E LAFAYETTE RD | | | | STURGIS | MI | 49091-9542 |
| HOLT, ROBERT E | 2110 WESTFIELD AVE | | | | BALTIMORE | MD | 21214-1048 |
| HOLT, ROBERT G | 435 S JESSIE ST | | | | PONTIAC | MI | 48341-3020 |
| HOLT, ROBERT L | 1823 N GERMAN CHURCH RD | | | | INDIANAPOLIS | IN | 46229-1913 |
| HOLT, ROBERT L | 4184 MARLOWE ST. | | | | DAYTON | OH | 45416-5416 |
| HOLT, ROBERT L | 322 N BROADWAY ST | | | | GREENFIELD | IN | 46140-1735 |
| HOLT, ROBERT P | 43985 TYLER RD | | | | BELLEVILLE | MI | 48111-1344 |
| HOLT, ROBERT R | 39622 NESRUS ST | | | | NOVI | MI | 48377-3735 |
| HOLT, ROBERT R | 715 SOUTH 98TH STREET | | | | KANSAS CITY | KS | 66111-1551 |
| HOLT, ROBERT R | 715 S 98TH ST | | | | EDWARDSVILLE | KS | 66111-1551 |
| HOLT, ROBERTA J | 760 GROVE DR | | | | NAPLES | FL | 34120-1419 |
| HOLT, RONNIE H | 5706 PEMBROKE AVE | | | | BALTIMORE | MD | 21207-6157 |
| HOLT, RUBY P | 1535 SHELLEY DR | | | | DAYTON | OH | 45406-4243 |
| HOLT, RUTH P | 3167 PINETREE ST | | | | PT CHARLOTTE | FL | 33952-6542 |
| HOLT, RYAN | 3601 IVY WOOD LN | | | | BUFORD | GA | 30519-4473 |
| HOLT, SANDRA L | 2880 N 800 W | | | | TIPTON | IN | 46072-8636 |
| HOLT, SHIRLEY D | 170 FROSTWOOD DR | | | | CORTLAND | OH | 44410-1112 |
| HOLT, SHIRRELL D | 2725 N WINSTON DR | | | | MUNCIE | IN | 47304-2182 |
| HOLT, STELLA | 2483 EGLESTON AVE | | | | BURTON | MI | 48509 |
| HOLT, SUANN | 19576 WITTY RD | | | | ELMORE | OH | 43416 |
| HOLT, SUANN | 19576 W WITTY RD | | | | ELMORE | OH | 43416-9533 |
| HOLT, SUSAN M | 805 COMMUNITY AVE | | | | ALBANY | GA | 31705-9577 |
| HOLT, SYLVIA G | 822 GARY DR | | | | PLAINFIELD | IN | 46168-2210 |
| HOLT, T'MEDA | 1 IMPERIAL BLVD APT N120 | | | | SMYRNA | TN | 37167-4116 |
| HOLT, TERRY W | 31 AUGUSTA CIR | | | | SAINT CLOUD | FL | 34769-2515 |
| HOLT, THOMAS J | 1185 W MAIN ST | | | | ATWOOD | TN | 38220-2821 |
| HOLT, TIM | 15202 COUNTY ROAD K | | | | NAPOLEON | OH | 43545-9525 |
| HOLT, TIMOTHY A | 214 N 1ST ST | | | | SPRINGPORT | IN | 47386 |
| HOLT, TIMOTHY H | 11480 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| HOLT, TONY M | 1423 ELROD RD | | | | BOWLING GREEN | KY | 42104-8513 |
| HOLT, TYLER J | 2085 RIVER ESTATE LN | | | | STOUGHTON | WI | 53589-3331 |
| HOLT, VELDON A | 6555 STARFIRE LN | | | | RENO | NV | 89523-1249 |
| HOLT, VIRGINIA L | 685 N 16TH ST | | | | NOBLESVILLE | IN | 46060-1928 |
| HOLT, VIRGINIA L | 685 NORTH 16TH STREET | | | | NOBLESVILLE | IN | 46060-1928 |
| HOLT, VIRGINIA M | 6576 N DORT HWY LOT 4 | | | | FLINT | MI | 48505-2365 |
| HOLT, VIVIAN R | 4820 ST RT 503 | | | | LEWISBURG | OH | 45338-8761 |
| HOLT, VIVIAN R | 1201 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6350 |
| HOLT, VIVIAN R | 4820 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8761 |
| HOLT, WANDA B | 407 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| HOLT, WAYNE E | 805 COMMUNITY AVE | | | | ALBANY | GA | 31705-9577 |
| HOLT, WENDELL B | 235 NORTH MAIN ST | | | | SPRINGBORO | OH | 45066-5066 |
| HOLT, WENDELL B | 235 N MAIN ST | | | | SPRINGBORO | OH | 45066-9255 |
| HOLT, WILBURN L | 2317 VIKING DR | | | | INDEPENDENCE | MO | 64057-1328 |
| HOLT, WILEY | 11331 BRADEN RD | | | | BYRON | MI | 48418-9742 |
| HOLT, WILLIAM H | 5753 APPLE RD | | | | SEBRING | FL | 33875-6169 |
| HOLT, WILLIAM L | 603 CORDES ST | | | | O FALLON | MO | 63366-2405 |
| HOLT, WILLIAM M | 1158 DOVES HOLLOW LN | | | | TALLAHASSEE | FL | 32304-9387 |
| HOLT, WILLIAM R | 2316 CHESAPEAKE CT | | | | TROY | MI | 48098-2478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLT, WILLIE L | 227 BROWN ST SE | | | | GRAND RAPIDS | MI | 49507-2501 |
| HOLT, WILLIE R | PO BOX 1122 | | | | JAMESTOWN | TN | 38556-1122 |
| HOLT, YONG S | 160 MAGNOLIA RD | | | | WHIGHAM | GA | 39897-3533 |
| HOLT, ZEDOC A | 2125 BROOKHURST AVE | | | | COLUMBUS | OH | 43229-1585 |
| HOLT,CHRIS J | 5612 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1004 |
| HOLT,DAVID A | 3317 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4092 |
| HOLT-DUBOSE, PATRICIA A | 541 TIMBER RIDGE DR | | | | PENSACOLA | FL | 32534-9643 |
| HOLT-LAY, TERESA A. | 3603 MACEDONIA RD | | | | ADOLPHUS | KY | 42120-9715 |
| HOLTAN, KENNETH L | 2751 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8169 |
| HOLTBERG, DAVIEN R | 20927 COUNTY ROAD 200 | | | | BELGRADE | MN | 56312-9702 |
| HOLTCAMP LEONARD G JR (667165) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOLTCAMP, EDWARD D | 611 DADE LN | | | | RICHMOND HEIGHTS | OH | 44143-2627 |
| HOLTCAMP, LEONARD G | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOLTE, ELMAE J | BOX 223 | | | | FOOTVILLE | WI | 53537-0223 |
| HOLTE, GARY R | 6750 US HIGHWAY 27 N APT B1 | | | | SEBRING | FL | 33870-1262 |
| HOLTE, JEFFREY A | APT 1218 | 2803 TURNBERRY DRIVE | | | ARLINGTON | TX | 76006-2350 |
| HOLTE, MARY E | 6750 US HIGHWAY 27 N APT B1 | | | | SEBRING | FL | 33870-1262 |
| HOLTE, MERLYN A | PO BOX 223 | | | | FOOTVILLE | WI | 53537-0223 |
| HOLTE, RANDOLPH P | 2474 N FAIRWAY LN | | | | BLUFFTON | IN | 46714-9231 |
| HOLTEL, PAUL L | 421 NW 56TH ST | | | | NEWPORT | OR | 97365-1029 |
| HOLTEN BRYAN & LANNDA BOTH INDIVIDUALLY ET AL | JAMES L GILBERT | GILBERT OLLANIK & KOMYATTE PC | 5400 WARD ROAD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| HOLTER ERNEST (651413) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| HOLTER JOSEPH (445308) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLTER, ERNEST | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| HOLTER, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLTER, OLAN W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOLTER, PAUL R | 404 JERSEY AVE | | | | HATTON | ND | 58240-4121 |
| HOLTER, VIVIAN M | 35538 BELLWARE BLVD | | | | PAW PAW | MI | 49079-9660 |
| HOLTFORTH, GLEN I | 8700 MONROE RD | APT 15 | | | DURAND | MI | 48429-1073 |
| HOLTFORTH, JOHN A | 9143 JORDAN LAKE RD | | | | LAKE ODESSA | MI | 48849 |
| HOLTFRETER, CHARLES R | 1913 WELKER AVE | | | | TOLEDO | OH | 43613-2948 |
| HOLTGRAVE, DONALD L | PO BOX 378 | 805 CHURCH ST | | | GERMANTOWN | IL | 62245-0378 |
| HOLTGREIVE, PAUL W | 4482 RIVERCHASE DR | | | | TROY | MI | 48098-5428 |
| HOLTHAM JR, THOMAS W | 81 LEISUREWOOD | | | | AKRON | NY | 14001-9792 |
| HOLTHAM, MICHAEL J | 1017 EDDIE DR | | | | LANSING | MI | 48917-9240 |
| HOLTHAM, NORMAN L | 284 MAIN ST | APT 312 | | | TONAWANDA | NY | 14150-3342 |
| HOLTHAM, THOMAS E | 4292 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9365 |
| HOLTHAUS, FRANKLYN D | 4941 N ARBOR WOODS CT APT 308 | | | | CINCINNATI | OH | 45248-1671 |
| HOLTHAUS, GERALD B | 8016 HOYING RD | | | | ANNA | OH | 45302-9618 |
| HOLTHAUS, MARION | 4910 GLEN SUMMIT DR | | | | PERRY HALL | MD | 21128-9429 |
| HOLTHAUS, NATHAN R | 4684 HALDERMAN RD | | | | WEST ALEXANDRIA | OH | 45381 |
| HOLTHAUS, ROBERT A | 640 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0738 |
| HOLTHAUS, ROBERT M | 4540 FITCH AVE | | | | BALTIMORE | MD | 21236-3912 |
| HOLTHENRICHS, ROBERT D | 5567 STUMP RD | | | | PIPERSVILLE | PA | 18947-1091 |
| HOLTHER, KARL B | 877 HAYNOR RD | | | | IONIA | MI | 48846-9566 |
| HOLTHOF, EDWARD L | 7544 ARBORCREST ST | | | | PORTAGE | MI | 49024-5002 |
| HOLTHUIS & ASSOCIATES | 10540 MILL STATION RD | PO BOX 1531 | | | SEBASTOPOL | CA | 95472-9657 |
| HOLTHUIS AND ASSOCIATES | PO BOX 1531 | | | | SEBASTOPOL | CA | 95473-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLTHUS, RENEE M | 27867 ADDELIA ST 32 | | | | WARREN | MI | 48093 |
| HOLTKAMP JR, CHARLES F | 16 BUCKINGHAM PL | | | | SAINT CHARLES | MO | 63301-1102 |
| HOLTKAMP'S TRAILER REPAIR | 3000 MOUNT PLEASANT ST | | | | BURLINGTON | IA | 52601-2064 |
| HOLTMAN TERRY W (415520) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLTMAN, DENNIS L | 3820 ROCHELLE DR | | | | ARLINGTON | TX | 76016-3003 |
| HOLTMAN, JAMES F | 1600 OSBORNE RD | | | | DELTON | MI | 49046-7611 |
| HOLTMAN, NANCY E | 6032 W 32ND PL | | | | INDIANAPOLIS | IN | 46224-2105 |
| HOLTMAN, RHONDA S | 507  AUSTIN  ACRES | | | | SULPHUR  SPGS | TX | 75482-5093 |
| HOLTMAN, ROBERT L | 2502 MOLLER RD | | | | SPEEDWAY | IN | 46224-3343 |
| HOLTMAN, TERRY W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLTMANN, DONALD F | 840 SE 15TH AVE | | | | DEERFIELD BEACH | FL | 33441-5859 |
| HOLTMEYER, JOHN F | 8070 PARKWOOD DR | | | | FENTON | MI | 48430-9319 |
| HOLTMEYER, RICHARD D | 5197 SUMAC TRL | | | | LUPTON | MI | 48635-9726 |
| HOLTMEYER, THOMAS E | 9863 SW 63RD LOOP | | | | OCALA | FL | 34481-2593 |
| HOLTOM, JOHN L | 3417 8TH AVE N | | | | GREAT FALLS | MT | 59401-2232 |
| HOLTON DILLINGHAM | 24409 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1945 |
| HOLTON GIBSON | 58 RAY ST | | | | EWING | NJ | 08638-2347 |
| HOLTON JR, PAUL E | 27567 MARTIN FARM RD | | | | MILTON | DE | 19968-3208 |
| HOLTON NICOLE | 976 E MAIN ST | | | | WEST POINT | MS | 39773-3244 |
| HOLTON TRANSFER & STORAGE | 3950 NW 3RD ST | | | | OKLAHOMA CITY | OK | 73107-6606 |
| HOLTON, ALICE K | 123 KENEC DR | | | | MIDDLETOWN | OH | 45042-4807 |
| HOLTON, ARTHUR J | 12091 COLLEGE ST | | | | DETROIT | MI | 48205-3313 |
| HOLTON, BARBARA J | 13965 WILD ROSE RD | | | | DIANA | TX | 75640-3105 |
| HOLTON, BRUCE S | 137 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9769 |
| HOLTON, CATHERINE A | 8 WYATT STREET E. | APT 114 | | ELMIRA, ON N3B 2H7 CANADA | | | |
| HOLTON, CHARLES B | PO BOX 1758 | | | | WASKOM | TX | 75692-1758 |
| HOLTON, DONALD E | 866 N GAVORD RD | | | | STERLING | MI | 48659-9703 |
| HOLTON, DORIS L | 224 TROONSWAY RD | | | | WINSTON SALEM | NC | 27127-5748 |
| HOLTON, DORIS L | 224 TROONS WAY CIRCLE | | | | WINSTON SALEM | NC | 27127-5748 |
| HOLTON, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLTON, GEORGE A | 315 OLSEN DR | | | | SHERIDAN | MI | 48884-9350 |
| HOLTON, HANNELORE I | 7850 E 108TH AVE | | | | CROWN POINT | IN | 46307-8260 |
| HOLTON, HARRISON D | 1757 N KINGSLEY DR | APT 106 | | | LOS ANGELES | CA | 90027-3711 |
| HOLTON, HOMER | 26507 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2131 |
| HOLTON, IRENE E | 23124 WELLINGTON CRES APT 302 | | | | CLINTON TWP | MI | 48036-3565 |
| HOLTON, JAMES R | 1740 BIRD ROAD | | | | ORTONVILLE | MI | 48462-9082 |
| HOLTON, JAMES R | 7764 FISH LAKE RD | | | | HOLLY | MI | 48442-9149 |
| HOLTON, JIMMY | 1296 RICHARDSON RD | | | | CALHOUN | LA | 71225-9440 |
| HOLTON, JIMMY C | 1296 RICHARDSON RD | | | | CALHOUN | LA | 71225-9440 |
| HOLTON, JOHN | 8405 COURT AVE | | | | HAMLIN | WV | 25523-1317 |
| HOLTON, KEVIN R | 38230 PALMATEER RD 4 | | | | WESTLAND | MI | 48186 |
| HOLTON, LANA L | 5010 ANN DRIVE | P O BOX 60 | | | BATH | MI | 48808-0060 |
| HOLTON, LANA L | 5010 ANN DR | P O BOX 60 | | | BATH | MI | 48808-9626 |
| HOLTON, LYNN G | 5065 CHESTNUT CT | | | | HUDSONVILLE | MI | 49426-1734 |
| HOLTON, MADELL | P.O. BOX 9693 | | | | BOWLING GREEN | KY | 42102-9693 |
| HOLTON, MADELL | PO BOX 9693 | | | | BOWLING GREEN | KY | 42102-9693 |
| HOLTON, MARGARET A | 1405 CLEARWATER ST | | | | FLATWOODS | KY | 41139-1807 |
| HOLTON, MARGARET J | 4950 W. GROVERS | MILESTONE ASSISTED LIVING | | | GLENDALE | AZ | 85308-3329 |
| HOLTON, MARGARET J | 4950 W GROVERS AVE | MILESTONE ASSISTED LIVING | | | GLENDALE | AZ | 85308-3329 |
| HOLTON, MARK W | 3259 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9282 |
| HOLTON, MARTHA J | 34195 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| HOLTON, MILLARD H | 610 N EDGAR RD | | | | MASON | MI | 48854-9535 |
| HOLTON, NICHOLAS J | 4698 CYPRESS DR | | | | BRUNSWICK | OH | 44212-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLTON, PATRICIA A | 986 SLOBEY ST SE | | | | KENTWOOD | MI | 49508-4545 |
| HOLTON, PAUL | 105 ESTATES DR | | | | WEST MONROE | LA | 71292-2176 |
| HOLTON, PAUL D | 105 ESTATES DR | | | | WEST MONROE | LA | 71292-2176 |
| HOLTON, R D | 471 WEST SHAWNEE ROAD | | | | BARODA | MI | 49101-9775 |
| HOLTON, RAYMOND J | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| HOLTON, REUEL N | 11943 MULLIKEN RD | R#1 | | | MULLIKEN | MI | 48861-9759 |
| HOLTON, RICHARD D | 33151 FORT RD 34 | | | | ROCKWOOD | MI | 48173 |
| HOLTON, RICKY L | 2659 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-5431 |
| HOLTON, ROBERT D | 4344 WOODVIEW DR E | | | | SAGINAW | MI | 48603-8615 |
| HOLTON, RODNEY G | 1671 COUNTY ROAD 1347 | | | | LINDEN | TX | 75563-3865 |
| HOLTON, ROY F | 4759 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1220 |
| HOLTON, RUTH MAY | 9464 LINDA DRIVE | | | | DAVISON | MI | 48423-1797 |
| HOLTON, RUTH MAY | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| HOLTON, THOMAS W | 9214 THREAD RIVER DR | | | | GOODRICH | MI | 48438-8815 |
| HOLTON, VEDA ELNORA | 4344 WOODVIEW DRIVE EAST | | | | SAGINAW | MI | 48603-8615 |
| HOLTON, VICTOR H | 8389 SANDY HOOK DR | | | | CLINTON | WA | 98236-8926 |
| HOLTON, WARD O | 2235 VINCENT RD | | | | OVID | MI | 48866-8701 |
| HOLTON, WILLIAM T | 3259 LYNTZ AVE | | | | LORDSTOWN | OH | 44481 |
| HOLTON, WILLIE | 4483 W 136TH ST | | | | CLEVELAND | OH | 44135-2911 |
| HOLTROP, NORMAN L | 692 VILLAGE LN | | | | JENISON | MI | 49428-8373 |
| HOLTS, ERNESTINE | 13915 WOODMONT AVE | | | | DETROIT | MI | 48227-1323 |
| HOLTSAPPLE, GLENN L | W799 DUNPHY RD | | | | ALBANY | WI | 53502-9761 |
| HOLTSBERG, KENNETH D | 20B WOODURY RD | | | | WAKEFIELD | MA | 01886 |
| HOLTSBERG, SHIRLEY L | 20B WOODBURY RD. | | | | WAKEFIELD | MA | 01880 |
| HOLTSBERRY, DENNIS A | PO BOX 373 | | | | PAULDING | OH | 45879-0373 |
| HOLTSBERRY, JERRY C | 2587 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9002 |
| HOLTSBERRY, LORI A | 5294 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| HOLTSBERRY, LORI ANN | 5294 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| HOLTSBERRY, MICHAEL J | 409 N SQUIRE ST | | | | HOLGATE | OH | 43527 |
| HOLTSCHLAG JACK | 633 MONROE ST | | | | QUINCY | IL | 62301-5350 |
| HOLTSCHNEIDER, JOHN S | 311 HIGH AVE | | | | NILES | OH | 44446-3331 |
| HOLTSCLAW, CARLENE | 405 S 24TH ST | | | | ELWOOD | IN | 46036-2526 |
| HOLTSCLAW, CHERYL D | 10930 WONDERLAND DR | | | | INDIANAPOLIS | IN | 46239-1956 |
| HOLTSCLAW, JERRY | PO BOX 3 | | | | OOLITIC | IN | 47451-0003 |
| HOLTSCLAW, LARRY G | 405 S 24TH ST | | | | ELWOOD | IN | 46036 |
| HOLTSCLAW, LELA N | 7717 N COUNTY ROAD 500 WEST | | | | MIDDLETOWN | IN | 47356-9479 |
| HOLTSCLAW, LEXIE R | 1415 4TH ST | | | | BEDFORD | IN | 47421-1721 |
| HOLTSCLAW, MICHAEL L | 302 16TH AVE | | | | INDIAN ROCKS BEACH | FL | 33785-2824 |
| HOLTSLAG LORI | CLARK, STEVEN | 29351 FAIRFIELD DR | | | WARREN | MI | 48088 |
| HOLTSLAG LORI | HOLTSLAG, LORI | 5095 PAULA | | | CLARKSTON | MI | 48346 |
| HOLTSLAG, LORI | 5095 PAULA AVE | | | | CLARKSTON | MI | 48346-2627 |
| HOLTSLAG, LORI A | 5095 PAULA AVE | | | | CLARKSTON | MI | 48346-2627 |
| HOLTSLANDER JR, ROBERT E | 1779 DEETER RD | PO BOX 223 | | | LUZERNE | MI | 48636-9771 |
| HOLTSLANDER, BRETT F | 719 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| HOLTSLANDER, DAVID E BLACKSMITH | 5414 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9783 |
| HOLTSLANDER, LESLIE | 5529 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| HOLTSLANDER, LLOYD H | 7455 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9467 |
| HOLTSLANDER, SHIRLEY A | 1779 DEETER ROAD | PO BOX 223 | | | LUZERNE | MI | 48636-9771 |
| HOLTSLANDER, SHIRLEY A | 1779 DEETER RD | PO BOX 223 | | | LUZERNE | MI | 48636-9771 |
| HOLTSON, JAMES A | 1737 W MULBERRY ST | | | | KOKOMO | IN | 46901-4267 |
| HOLTY, JENNIE L | 1176 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| HOLTY, ROBERT D | 1176 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| HOLTYN JR, JOHN | 34 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLTYN, DENNIS G | 33240 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3066 |
| HOLTZ AUDREY | 122 SILENT HOLLOW LN | | | | EBENSBURG | PA | 15931-5914 |
| HOLTZ JAMES W (466976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLTZ, ARTHUR W | 1771 FROBISHER WAY | | | | SAN JOSE | CA | 95124-1724 |
| HOLTZ, AUDREY M | 515 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |
| HOLTZ, BERTHA E | 36119 DASCHER LA | | | | GRAND ISL | FL | 32735-9614 |
| HOLTZ, BRUCE A | 11544 N 200 W | | | | HUNTINGTON | IN | 46750-9758 |
| HOLTZ, CARL J | 4337 W TARAL TERRACE DR | | | | AU GRES | MI | 48703-9475 |
| HOLTZ, CARL R | 9815 SPRING ST | | | | RACINE | WI | 53406-2432 |
| HOLTZ, CHERI L | 1097 E TIPTON ST | | | | HUNTINGTON | IN | 46750-1648 |
| HOLTZ, CHERI LYNN | 1097 E TIPTON ST | | | | HUNTINGTON | IN | 46750-1648 |
| HOLTZ, CLIFFORD I | 5975 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9734 |
| HOLTZ, CLIFFORD IRWIN | 5975 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9734 |
| HOLTZ, CYNTHIA E | 1137 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8454 |
| HOLTZ, DAVID C | 385 GILLETT RD | | | | SPENCERPORT | NY | 14559-2040 |
| HOLTZ, DIANE M | 9815 SPRING ST | | | | RACINE | WI | 53406-2432 |
| HOLTZ, DONNIE S | 9120 E CALLE LUNA | | | | GOLD CANYON | AZ | 85218-4688 |
| HOLTZ, DOROTHEA F | APT 306 | 6425 CLARENDON HILLS ROAD | | | WILLOWBROOK | IL | 60527-2128 |
| HOLTZ, ELIZABETH B | 1713 WANDERING RD | | | | KNOXVILLE | TN | 37912-5876 |
| HOLTZ, ELWOOD A | 10784 E OXBOW DR | | | | DEWEY | AZ | 86327 |
| HOLTZ, EMILY F | 1145 LONG POND RD | | | | ROCHESTER | NY | 14626-1123 |
| HOLTZ, FLOYD A | 7200 POLISH RD # B | | | | PITTSVILLE | WI | 54466-9773 |
| HOLTZ, FRANK | 12919 SE 188TH ST | | | | RENTON | WA | 98058-7926 |
| HOLTZ, FRANK | 60 ANGELL AVENUE | | | BEACONSFIELD QC H9W4V5 CANADA | | | |
| HOLTZ, FREDERICK A | 307 CALOOSA WOODS LN | | | | SUN CITY CENTER | FL | 33573-6940 |
| HOLTZ, FREDERICK C | 23174 GRIST MILL CT | A | | | OLMSTED FALLS | OH | 44138-3227 |
| HOLTZ, GEORGE A | INGLESIDE, MT. PLEASANT S. ROBIN HOOD S BAY N. | YORKSHIRE | | . GREAT BRITAIN | | | |
| HOLTZ, HENRIETTA M | 425 PARK AVE | | | | MEDINA | NY | 14103-1517 |
| HOLTZ, HOGEY A | 2817 DUNMORE DR | | | | SAGINAW | MI | 48603-3212 |
| HOLTZ, JAMES E | 1 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| HOLTZ, JAMES ELMER | 1 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| HOLTZ, JAMES H | 28445 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-2632 |
| HOLTZ, JAMES K | 2550 LATTA RD | | | | ROCHESTER | NY | 14612 |
| HOLTZ, JAMES L | PO BOX 1289 | | | | GRIFFIN | GA | 30224-0032 |
| HOLTZ, JAMES W | 8145 RUMFORD RD | | | | INDIANAPOLIS | IN | 46219-3960 |
| HOLTZ, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLTZ, JOSEPH B | 1288 3RD AVE | | | | WATERVLIET | NY | 12189-3303 |
| HOLTZ, JOSEPH B | 1288 3RD AVENUE | | | | WATERVLIET | NY | 12189-3303 |
| HOLTZ, JUDITH A | 3360 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3618 |
| HOLTZ, KEITH FRANKLIN | 11544 N 200 W | | | | HUNTINGTON | IN | 46750-9758 |
| HOLTZ, LEROY A | 4572 S 61ST ST | | | | GREENFIELD | WI | 53220-3901 |
| HOLTZ, MARY S | 43330 LA BELLE PLACE | | | | ASHBURN | VA | 20147-5249 |
| HOLTZ, NICHELLE S | PO BOX 1289 | | | | GRIFFIN | GA | 30224-0032 |
| HOLTZ, PHILIP M | 422 MCGREGOR | | | | SAGINAW | MI | 48602 |
| HOLTZ, PHYLLIS J | BOX 117 | 5547 SHEPPARD LANE | | | INTERCESSION CITY | FL | 33848-0117 |
| HOLTZ, PHYLLIS J | PO BOX 117 | 5547 SHEPPARD LANE | | | INTERCESSION CITY | FL | 33848-0117 |
| HOLTZ, RANDY L | 1356 137TH LN NW | | | | ANDOVER | MN | 55304-4000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLTZ, ROBERT | 420 SAN CARLOS ROAD | | | | MINOOKA | IL | 60447-9311 |
| HOLTZ, ROBERT A | 3232 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9045 |
| HOLTZ, ROBERT C | 226 S DUNBAR ST # 244 | | | | POTTERVILLE | MI | 48876 |
| HOLTZ, ROBERT L | 290 HICKORY LANE | | | | LENNON | MI | 48449 |
| HOLTZ, ROY K | 114 OLD COLONY AVE | | | | TONAWANDA | NY | 14150-8522 |
| HOLTZ, SALLY A | 211 S TENNESSEE AVE | | | | DANVILLE | IL | 61832-6542 |
| HOLTZ, SALLY A | 211 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6542 |
| HOLTZ, SUE | 11544 N 200 W | | | | HUNTINGTON | IN | 46750-9758 |
| HOLTZ, TERRY D | 24190 US HIGHWAY 12 | | | | STURGIS | MI | 49091-8224 |
| HOLTZ, VELVET | 8427 241ST AVENUE NORTHEAST | | | | STACY | MN | 55079-9316 |
| HOLTZ, WILLIAM F | S83W17311 WOODS RD | | | | MUSKEGO | WI | 53150-8875 |
| HOLTZAPPLE, WILLIAM H | 5083 7 MILE RD | | | | BAY CITY | MI | 48706-9714 |
| HOLTZCLAW III, CHARLES W | 2100 ROSWELL RD NE ST200C-503 | | | | MARIETTA | GA | 30062 |
| HOLTZCLAW, DOLORES | 616 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| HOLTZCLAW, DOLORES | 616 CHARWOOD CIRCLE | | | | CINCINNATI | OH | 45244-1315 |
| HOLTZCLAW, EDWARD W | 4024 ALEXANDER LN | | | | BATAVIA | OH | 45103-3304 |
| HOLTZCLAW, KEN F | 4147 BROOKFIELD DR | | | | CINCINNATI | OH | 45245-1818 |
| HOLTZCLAW, TRAVIS L | 1825 SPARROW RDG | | | | HAUGHTON | LA | 71037-7498 |
| HOLTZER, VICTOR A | 1703 MARQUETTE ST | | | | SAGINAW | MI | 48602 |
| HOLTZLEITER, CATHERINE J | 1736 FRANKTON ROAD | | | | ANDERSON | IN | 46011 |
| HOLTZLEITER, CLARENCE R | 11978 E 850 S 27 R 2 | | | | HARTFORD CITY | IN | 47348 |
| HOLTZLEITER, JON C | 2117 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| HOLTZLEITER, STEPHEN L | 733 AMBER CT | | | | ANDERSON | IN | 46012-1422 |
| HOLTZLEITER, VINCENT P | 3204 JAY DR | | | | ANDERSON | IN | 46012-1218 |
| HOLTZMAN JR, WILLIAM J | 16568 CONGRESS DR | | | | CLINTON TOWNSHIP | MI | 48038-2772 |
| HOLTZMAN, ANDREW A | 109 SQUIRE ST | | | | DAYTON | OH | 45449-1155 |
| HOLTZMAN, BOYD A | 4360 LAMBETH DR | | | | DAYTON | OH | 45424-5932 |
| HOLTZMAN, JULIE A | 109 SQUIRE ST | | | | W CARROLLTON | OH | 45449-1155 |
| HOLTZMAN, MARY L | 4360 LAMBETH DR | | | | HUBER HEIGHTS | OH | 45424-5932 |
| HOLTZMAN,JULIE A | 109 SQUIRE ST | | | | W CARROLLTON | OH | 45449-1155 |
| HOLTZNER, ELIZABETH T | 2952 GOLDEN FLEECE DR | | | | PASADENA | MD | 21122 |
| HOLUB JOHN (403721) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLUB, BEVERLY A | 160 CAMBRIDGE LN | | | | NEWTOWN | PA | 18940-3327 |
| HOLUB, CAROL M | 34505 W SHARONDALE DR | | | | SOLON | OH | 44139-3046 |
| HOLUB, CLARENCE A | 1321 CROYDON ST | | | | IRVING | TX | 75062-7438 |
| HOLUB, DOROTHY F | 4041 WOODS END RD | | | | CRYSTAL LAKE | IL | 60012-3028 |
| HOLUB, EDWARD J | 3547 N CAMPBELL RD | | | | LAS VEGAS | NV | 89129-6194 |
| HOLUB, IRENE | 1 SANTA ANA TRAIL SOUTH | | | | CORRALES | NM | 87048 |
| HOLUB, IRENE | 1 SANTA ANA TRL S | | | | CORRALES | NM | 87048-9625 |
| HOLUB, JEFFREY H | 26 OTTAWA CT | | | | JUSTICE | IL | 60458-1071 |
| HOLUB, JEFFREY S | 4301 S OAKLEY RD | | | | JANESVILLE | WI | 53546-8927 |
| HOLUB, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLUB, JOHN M | 527 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1564 |
| HOLUB, JUDITH A | 463 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4109 |
| HOLUB, LEONARD R | 463 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4109 |
| HOLUB, MICHAEL E | 5364 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1890 |
| HOLUB, ROBERT J | 1134 ALIMA TER | | | | LA GRANGE PK | IL | 60526-1361 |
| HOLUB, ROGER T | 2801 COPLAND BLVD | | | | TOLEDO | OH | 43614-5605 |
| HOLUB, STEFANIE | 104 KENNEBECK CT APT 3 | | | | NORMAL | IL | 61761-4773 |
| HOLUBA, DANIEL J | PO BOX 1697 | | | | CLEARWATER | FL | 33757-1697 |
| HOLUBIK, BEVERLY J | 11717 SPENCER RD | | | | SAGINAW | MI | 48609-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLUBIK, CRAIG C | 2856 RODESILER HWY | | | | DEERFIELD | MI | 49238-9795 |
| HOLUBIK, LILLIAN M | 617 SILVERTON ST | ATT: DONALD HOLUBIK | | | ORLANDO | FL | 32808-8133 |
| HOLUBIK, LILLIAN M | ATT: DONALD HOLUBIK | 617 SILVERTON ST | | | ORLANDO | FL | 32808 |
| HOLUBIK, RONALD M | 1415 COOLIDGE AVE | | | | SAGINAW | MI | 48638-6700 |
| HOLUNGA, OLIVIA A | 9500 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-3940 |
| HOLUP, PATRICIA A | 106 RUTGERS RD | | | | PISCATAWAY | NJ | 08854-3438 |
| HOLUP, STEPHEN F | 5665 COUNTY ROAD 1635 | | | | CULLMAN | AL | 35058-1233 |
| HOLUPKA, JOANN M | 315 IDYLWILD ST NW | | | | WARREN | OH | 44483-3313 |
| HOLUPKO, COREY C | 34211 RYAN RD | | | | STERLING HTS | MI | 48310-6365 |
| HOLUPKO, LON M | 34211 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-6365 |
| HOLUPKO, LON M. | 34211 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-6365 |
| HOLUPKO-NOVAK, VIRGINIA M | 17450 WESTGROVE DR | | | | MACOMB | MI | 48042-3534 |
| HOLVA, BERNARD J | 303 1ST ST | | | | ADAH | PA | 15410-1127 |
| HOLVERSON KAREN | 3874 WALNUT AVE | | | | SIMI VALLEY | CA | 93063-1028 |
| HOLVERSON OLE H (439148) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLVERSON, OLE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLVEY JR, JOHN A | 2800 N ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| HOLVEY, GEORGE L | 320 S JAMES ST | | | | LUDINGTON | MI | 49431-2106 |
| HOLVOET DANNY | ZOMNELAAM 98 | | 9870 ZULTE BELGUIM | | | | |
| HOLWEG, ILENE M | 7201 E BRISTOL RD | | | | DAVISON | MI | 48423 |
| HOLWEG, ROBERT R | 7120 E ATHERTON RD | | | | DAVISON | MI | 48423-2404 |
| HOLWEGNER CLIFFORD M (629559) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLWEGNER, CLIFFORD M | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| HOLWERDA, BRADLEY J | 1970 PARKWOOD ST | | | | JENISON | MI | 49428 |
| HOLWERDA, JOHN S | 3039 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49525-3004 |
| HOLWERDA, NELLIE L | 6623 WEST H AVENUE | | | | KALAMAZOO | MI | 49009-8557 |
| HOLWERDA, S J | 3841 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9407 |
| HOLWERDA, SHARON A | 6902 CLARK RD | | | | BATH | MI | 48808-8720 |
| HOLWICK, KENNETH E | 1255 EASTVIEW DR | | | | SALEM | OH | 44460-1227 |
| HOLWIG, HELEN H | 2711 AURORA DR | C/O LINDA M. PETERSON | | | LANSING | MI | 48910-3708 |
| HOLWITZ, MICHAEL R | 27 TINTON FALLS RD | | | | FARMINGDALE | NJ | 07727-3696 |
| HOLY CROSS ANES PAIN | PO BOX 64605 | | | | BALTIMORE | MD | 21264-4605 |
| HOLY CROSS HOSPITAL | PO BOX 64722 | | | | BALTIMORE | MD | 21264-4722 |
| HOLY CROSS HOSPITAL | ACCT OF MARY ANN LE BLANC | | | | | | |
| HOLY CROSS PHARM | 11550 INDIAN HILLS RD | | | | MISSION HILLS | CA | 91345 |
| HOLY CROSS PHARMACY | 11550 INDIAN HILLS ROAD, SUITE | | | | MISSION HILLS | CA | 91345 |
| HOLY FAMILY CATHOLIC CHURCH | ATTN: ROGER PASIONEK | 1525 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2895 |
| HOLY FAMILY COLLEGE CONTINUING EDUCATION OFFICE | GRANT AND FRANKFORD AVENUES | | | | PHILADELPHIA | PA | 19114 |
| HOLY FAMILY SCHOOL | 17 N CONVENT AVE | | | | NAZARETH | PA | 18064-1324 |
| HOLY NAMES COLLEGE | 3500 MOUNTAIN BLVD | | | | OAKLAND | CA | 94619-1627 |
| HOLY SPIRIT CATHOLIC CHURCH | 1035 N RIVER RD | | | | SAGINAW | MI | 48609-6833 |
| HOLY, ALICE V | 4521 BROOKVILLE ROAD | | | | INDIANAPOLIS | IN | 46201-4703 |
| HOLY, CATHERINE E | 419 PASADENA AVE | | | | CREST HILL | IL | 60403 |
| HOLY, JEFFREY A | 767 FIFTH AVE 14TH FLR | | | | NEW YORK | NY | 10153 |
| HOLY, LEO R | 3929 W PORTAGE ST | | | | MILWAUKEE | WI | 53209-1928 |
| HOLYCROSS, FRANCES P | 609 SOUTH STRINGTOWN ROAD | | | | COVINGTON | IN | 47932-8004 |
| HOLYCROSS, FRANCES P | 1901 W STATE RD 32 | | | | COVINGTON | IN | 47932-8170 |
| HOLYCROSS, GARY D | 205 W SOUTH ST | | | | FAIRMOUNT | IL | 61841-6418 |
| HOLYCROSS, GARY W | 707 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLYCROSS, JANET | 224 E DIVISION AVE | | | | OSCODA | MI | 48750-1609 |
| HOLYCROSS, RAYMOND D | 1715 BATESTOWN RD | | | | DANVILLE | IL | 61832-5301 |
| HOLYFIELD KENNETH | HOLYFIELD, KENNETH | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HOLYFIELD, BRIAN L | 4211 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| HOLYFIELD, DORIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLYFIELD, JENNIFER R | 3118 MCCLURE AVENUE | | | | FLINT | MI | 48506-2536 |
| HOLYFIELD, MATTHEW | | | | | | | |
| HOLYFIELD, MATTHEW | 27141 NORFOLK ST | | | | INKSTER | MI | 48141-2305 |
| HOLYFIELD, WILMER R | PO BOX 242 | | | | STERLINGTON | LA | 71280-0242 |
| HOLYOKE TIRE & AUTO | 1274 DWIGHT ST | | | | HOLYOKE | MA | 01040-2307 |
| HOLYS, LORRAINE G | 1321 HILAND STREET | | | | SAGINAW | MI | 48601-3433 |
| HOLYS, LORRAINE G | 1321 HILAND ST | | | | SAGINAW | MI | 48601-3433 |
| HOLZ CHEVROLET BUICK PONTIAC GMC CA | 1717 UTAH ST | | | | WATERTOWN | WI | 53094-7405 |
| HOLZ CHEVROLET BUICK PONTIAC GMC CADILLAC | 1717 UTAH ST | | | | WATERTOWN | WI | 53094-7405 |
| HOLZ HENRY J (410763) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLZ MOTORS, INC. | JEROME HOLZ | 5961 S 108TH PL | | | HALES CORNERS | WI | 53130-2501 |
| HOLZ MOTORS, INC. | 5961 S 108TH PL | | | | HALES CORNERS | WI | 53130-2501 |
| HOLZ, ARTHUR V | 110 WEST ORCHARD SPRINGS | | | | DAYTON | OH | 45415-3119 |
| HOLZ, ARTHUR V | 110 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415-3119 |
| HOLZ, HENRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLZ, JEAN | 80 N PORTAGE PATH APT 1B4 | | | | AKRON | OH | 44303-1102 |
| HOLZ, JEAN | 80 N PORTAGE PATH | APT 1B4 | | | AKRON | OH | 44303 |
| HOLZ, MARK S | 37994 WEBER RD | | | | RICHMOND | MI | 48062-3122 |
| HOLZ, PATRICIA M | 8525 TIMBERLINE | | | | UTICA | MI | 48316-4560 |
| HOLZ, ROBERT C | 19114 HOMEWAY RD | | | | CLEVELAND | OH | 44135-4034 |
| HOLZ, RUTH H | 115 ROBIN HILL DR | | | | RACINE | WI | 53406-3531 |
| HOLZ, STEVEN L | 37994 WEBER RD | | | | RICHMOND | MI | 48062-3122 |
| HOLZ, TODD A | 2843 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| HOLZ, TODD ALLEN | 2843 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| HOLZAPFEL, HERMAN A | 706 TOWNSEND ST | | | | CAMBRIDGE | WI | 53523-9206 |
| HOLZBACH, HAROLD J | 1592 NILES CORTLAND RD. | | | | WARREN | OH | 44484-4484 |
| HOLZBAUR, GAIL M | 2116 NUREMBERG BLVD | | | | PUNTA GORDA | FL | 33983 |
| HOLZBAUR, W RUFUS | 2116 NUREMBERG BOULEVARD | | | | PUNTA GORDA | FL | 33983-2650 |
| HOLZEL LARRY | HOLZEL, LARRY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HOLZEL, KATY G | 2155 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| HOLZEM STEPHEN | 1401 ROCK LN | | | | WASHINGTON | MO | 63090-1419 |
| HOLZEMER, THOMAS | 9769 EYOTA WAY | | | | ONAMIA | MN | 56359-7936 |
| HOLZEN, DONALD J | 25335 AFTON ST | | | | SELFRIDGE ANGB | MI | 48045-3101 |
| HOLZENTHAL, KATE B | 3928-A SOUTHDOWN MANDALAY RD | | | | HOUMA | LA | 70360 |
| HOLZER CLINIC INC | 90 JACKSON PIKE | | | | GALLIPOLIS | OH | 45631-1560 |
| HOLZER DONALD | 12095 AVENIDA CONSENTIDO | | | | SAN DIEGO | CA | 92128-3246 |
| HOLZER JOSEPH | HOLZER, JOSEPH | 2464 BUCIDA DR | | | SARASOTA | FL | 43232 |
| HOLZER KARL | 2670 WALBRIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4455 |
| HOLZER, DANIEL | 329 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| HOLZER, DANIEL R | 2318 SPRUCE HILL DR | | | | FARWELL | MI | 48622-9623 |
| HOLZER, FRANK W | PO BOX 9022 | C/O RAYONG | | | WARREN | MI | 48090-9022 |
| HOLZER, FRANZ X | 53401 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-2262 |
| HOLZER, JEFFREY S | 2081 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2483 |
| HOLZER, JEFFREY SCOTT | 2081 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2483 |
| HOLZER, JOSEPH | 2464 BUCIDA DR | | | | SARASOTA | FL | 34232-4202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLZER, KARL H | 2670 WALBRIDGE RD | | | | ROCHESTER HLS | MI | 48307-4455 |
| HOLZER, PHILLIP R | 3730 CADBURY CIR APT 603 | | | | VENICE | FL | 34293 |
| HOLZER, PHYLLIS E | 5201 DESOTO RD APT 201 | | | | SARASOTA | FL | 34235-3623 |
| HOLZER, RALPH W | 1440 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| HOLZER, RITA M | 6517 E MAPLE RD | | | | GRAND BLANC | MI | 48439-9009 |
| HOLZER, RITA M | 6517 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9009 |
| HOLZER, RUDY A | 108 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| HOLZER, WALTER J | 3920 N. GREEN BAY RD. RM-31 | | | | RACINE | WI | 53404 |
| HOLZER, WILLIAM G | 15 PIPER RD APT J117 | | | | SCARBOROUGH | ME | 04074-7552 |
| HOLZERLAND, JOHN A | 505 ROCKY FLATS RD. | | | | COSBY | TN | 37722-3805 |
| HOLZHAUER AUTO & TRUCK SALES, INC. | BRAD HOLZHAUER | 17934 HOLZHAUER AUTOMALL DR | | | NASHVILLE | IL | 62263-3424 |
| HOLZHAUER AUTO & TRUCK SALES, INC. | 17934 HOLZHAUER AUTOMALL DR | | | | NASHVILLE | IL | 62263-3424 |
| HOLZHAUER MOTORS, LTD. | DANIEL WINCHELL | 1601 N 2ND ST | | | CHEROKEE | IA | 51012-2231 |
| HOLZHAUER MOTORS, LTD. | 1601 N 2ND ST | | | | CHEROKEE | IA | 51012-2231 |
| HOLZHAUER, DONALD E | 3803 COLLINGWOOD ST | | | | MIDLAND | MI | 48642 |
| HOLZHAUER, MARJORIE F | 1126 E 3RD ST | | | | MESA | AZ | 85203-8004 |
| HOLZHAUER, PAUL W | PO BOX 258 | | | | ATTICA | OH | 44807-0258 |
| HOLZHAUSEN, ALAN D | 5685 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| HOLZHAUSEN, DARYL R | 2175 VAN DYKE | | | | IMLAY CITY | MI | 48444 |
| HOLZHAUSEN, DARYL R | 1016 BENNETT CEMETERY RD | | | | CUSTER | KY | 40115 |
| HOLZHAUSEN, DONALD J | 4700 CLEAR LAKE SHORES | | | | GRASS LAKE | MI | 49240 |
| HOLZHAUSEN, DONALD L | 7655 WERKNER RD | | | | CHELSEA | MI | 48118-9516 |
| HOLZHAUSEN, GENE A | 600 W DEWEY RD | | | | OWOSSO | MI | 48867-8977 |
| HOLZHAUSEN, MARK A | 10140 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| HOLZHAUSEN, VIRGINIA A | 6 S CHERRY ST APT 22 | | | | LEBANON | OH | 45036-2602 |
| HOLZHAUSEN, WILLIAM C | 3831 EASTON RD RT 2 | | | | OWOSSO | MI | 48867 |
| HOLZHAUSER, MARIANNE | 2977 SUNSHINE | | | | WATERFORD | MI | 48329-2976 |
| HOLZHAUSER, TAMMY R | 332 TOWSON DR NW | | | | WARREN | OH | 44483-1733 |
| HOLZHAUSER, WARREN G | 13216 RT. 61 | | | | COLLINS | OH | 44826 |
| HOLZHEU, BEVERLY S | 17527 CHERRY DR | | | | EDEN PRAIRIE | MN | 55346-1238 |
| HOLZHEUER, BARBARA J | 710 UNION ST | | | | OWOSSO | MI | 48867-3949 |
| HOLZHEUER, BARBARA J | 710 UNION AVENUE | | | | OWOSSO | MI | 48867-3949 |
| HOLZHOFER, MARTIN D | 8649 S LOOMIS RD LOT 17 | | | | SHEPHERD | MI | 48883-9096 |
| HOLZINGER, CARL F | 422 VALLEYCREST DR | | | | DAYTON | OH | 45404-2223 |
| HOLZINGER, ERIC | APT 26 | 500 NEW YORK AVENUE | | | DUNEDIN | FL | 34698-7859 |
| HOLZINGER, HEINRICH | 1205 ELIDA ST | | | | JANESVILLE | WI | 53545-1807 |
| HOLZINGER, JOHN F | 5615 CLIFFSIDE CT | | | | BALTIMORE | MD | 21225-2938 |
| HOLZINGER, RICHARD | 35922 500TH LN | | | | PALISADE | MN | 56469-2171 |
| HOLZKE, HERMAN | 19945 CALUMET DR | | | | CLINTON TWP | MI | 48038-1457 |
| HOLZL JOCHEN | EDUARD ZIEGLER | STR 29A | | 8522A DACHAU GERMANY | | | |
| HOLZL, ANN E | 6720 PARK BLVD #81 | | | | PINELLAS PK | FL | 34665-3020 |
| HOLZMAN & HOLZMAN | ACT OF K PATTERSON 96-1294 | 20300 CIVIC CENTER DR STE 203 | | | SOUTHFIELD | MI | 48076 |
| HOLZMAN AND HOLZMAN | ACCT OF ADRIAN MILLER | 20300 CIVIC CENTER DR STE 203 | | | SOUTHFIELD | MI | 48076 |
| HOLZMAN AND HOLZMAN | ACCT OF MARJOYCIE BAILEY WISE | 20300 CIVIC CNTR DR STE 203 | | | SOUTHFIELD | MI | 48076 |
| HOLZMAN LEROY R (354925) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLZMAN, FLORENCE S | 1721 DUNES CLUB PL | | | | AMELIA ISLAND | FL | 32034-6671 |
| HOLZMAN, GARY L | 2743 CALEDONIA ST | | | | NEWFANE | NY | 14108-1301 |
| HOLZMAN, LEROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLZMAN, RITTER & LUDUC | 20300 CIVIC CENTER DR STE 203 | | | | SOUTHFIELD | MI | 48076 |
| HOLZMAN, ROBERT T | 1721 DUNES CLUB PL | | | | AMELIA ISLAND | FL | 32034-6671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLZMAN, THELMA I | 2370 GRAYSTONE DRIVE | | | | OKEMOS | MI | 48864-3239 |
| HOLZMANN, DALE R | PO BOX 34 | | | | SHANKSVILLE | PA | 15560-0034 |
| HOLZOPFEL, JANE | 1206 S ZANE HWY | | | | MARTINS FERRY | OH | 43935-1966 |
| HOLZOPFEL, RONALD | | | | | | | |
| HOLZSCHUH, LOUISE M | 3253 CLARKSON PARMA T.L. RD. | C/O JOSEPH HOLZSCHUH | | | BROCKPORT | NY | 14420-4420 |
| HOLZSCHUH, PHILLIP A | 4506 CASTLE DR | | | | MIDLAND | MI | 48640-3429 |
| HOLZSCHUH, ROBERT J | 1750 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4802 |
| HOLZWARTH, ANNA | 1016 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1436 |
| HOLZWARTH, CHARLENE D. | 5131 CANAL AVE SW | | | | WYOMING | MI | 49418-9370 |
| HOLZWARTH, DALLAS L | 300 E 12TH ST | | | | MIO | MI | 48647-9642 |
| HOLZWARTH, GARY F | 10345 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| HOLZWARTH, JAMES C | 7555 COUNTY ROAD 160 | | | | SALIDA | CO | 81201-8518 |
| HOLZWARTH, RICHARD D | 248 BROOKS LANDING DR | | | | WINSTON SALEM | NC | 27106-4361 |
| HOLZWARTH, RONALD W | 440 WAKEFIELD RD | | | | GOLETA | CA | 93117-2107 |
| HOLZWORTH, ADAM L | 782 HANLEY RD W | | | | MANSFIELD | OH | 44904-1560 |
| HOLZWORTH, BETTY D | 1911 SW CAMPUS DR | #744 | | | FEDERAL WAY | WA | 98023 |
| HOLZWORTH, GEORGE E | 10807 STACY RUN | | | | FREDERICKSBURG | VA | 22408-8040 |
| HOLZWORTH, HAROLD L | 59 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| HOLZWORTH, JAMES D | 5723 UP-A-WAY DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| HOLZWORTH, JUSTIN E | 9555 MEADOWS ROAD | | | | LOCUS GROVE | VA | 22408-9745 |
| HOLZWORTH, MICHAEL L | 442 N MCELROY RD | | | | MANSFIELD | OH | 44905-2706 |
| HOLZWORTH, ROBERT J | 2118 BROOKSIDE LN | | | | AURORA | IL | 60502-1370 |
| HOLZWORTH, RODNEY C | 5414 SW 315TH ST | | | | FEDERAL WAY | WA | 98023-2035 |
| HOLZWORTH, WENDOVER P | 3607 TATTERSHALL DR | | | | GREENSBORO | NC | 27410-9050 |
| HOLZWORTH, WILLIAM J | 1221 RANDY AVE | | | | MANSFIELD | OH | 44905-2224 |
| HOM JR., BOCK H | 1739 STOKESLEY RD | | | | BALTIMORE | MD | 21222-4838 |
| HOM QUEENIE | 5652 W FOLLEY ST | | | | CHANDLER | AZ | 85226-4414 |
| HOM, AMY B | 2051 PEARCE CIR | | | | SALEM | OH | 44460-1884 |
| HOM, AMY BIRK | 2051 PEARCE CIR | | | | SALEM | OH | 44460-1884 |
| HOM, DAVID | 29401 PARK PLACE DR | | | | WARREN | MI | 48093-2329 |
| HOMA BUFF | 205 CHURCHILL ST | | | | DARLINGTON | SC | 29532-3705 |
| HOMA PETER M (656215) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| HOMA, ALFREDA | 33 SAINT FLORIAN ST | | | | BUFFALO | NY | 14207-2320 |
| HOMA, ALFREDA | 33 ST FLORIAN ST | | | | BUFFALO | NY | 14207-2320 |
| HOMA, BRENDA K | 667 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 |
| HOMA, ELAINE | 5808 AMBOY ST | | | | DEARBORN HTS | MI | 48127-2812 |
| HOMA, LEONARD G | 5416 REDLAND DR | | | | SAN DIEGO | CA | 92115-2212 |
| HOMA, NANCY B | 656 YOUNGSTOWN KINGSVILL | | | | VIENNA | OH | 44473-9605 |
| HOMA, PAUL W | 656 YOUNGSTOWN KINGSVILLE | | | | VIENNA | OH | 44473-9605 |
| HOMA, PETER M | BELLUCK & FOX LLP | 5465 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| HOMA, WILLIAM M | 5808 AMBOY ST | | | | DEARBORN HTS | MI | 48127-2812 |
| HOMAC, RICHARD | 42 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1329 |
| HOMAC, ROBERT | 13321 1ST ST E B | | | | MADEIRA BEACH | FL | 33708 |
| HOMAGE, FRANK | 758 E 348TH ST | | | | EASTLAKE | OH | 44095-2420 |
| HOMAN AUTO SALES, INC. | MARK HOMAN | 240 GATEWAY DR | | | WAUPUN | WI | 53963-2288 |
| HOMAN CHEVROLET BUICK PONTIAC | 240 GATEWAY DR | | | | WAUPUN | WI | 53963-2288 |
| HOMAN WAYNE (358003) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOMAN, ALLEN L | PO BOX 25551 | | | | KANSAS CITY | MO | 64119-0851 |
| HOMAN, ALLEN L | 29885 PLEASANT VALLEY RD | | | | PAOLA | KS | 66071-4315 |
| HOMAN, ALTA M | 1762 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| HOMAN, BETTY S | 26 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1360 |
| HOMAN, BRIAN F | 1762 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| HOMAN, DALE | | | | | | | |
| HOMAN, DAVID B | 4222 W HANOVER RD | | | | JANESVILLE | WI | 53548-9204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMAN, DAVID E | 115 NW HARLEM RD APT 284 | | | | KANSAS CITY | MO | 64116 |
| HOMAN, DONALD C | 1025 N PINE ST | | | | JANESVILLE | WI | 53548-1542 |
| HOMAN, DORIS | 301 GLENWOOD DR APT I | | | | DEFIANCE | OH | 43512 |
| HOMAN, ELEANORE M | 3830 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| HOMAN, HAROLD | | | | | | | |
| HOMAN, JEFFERY G | 8 MOZART WAY | | | | NEWARK | DE | 19702-3019 |
| HOMAN, JEFFREY L | 6455 FAUST DR | | | | SHREVEPORT | LA | 71129-4309 |
| HOMAN, JOHN F | 16050 CAMBELL DR | | | | MACOMB | MI | 48044-2516 |
| HOMAN, KEELA I | 6017 NW 51ST TER | | | | KANSAS CITY | MO | 64151 |
| HOMAN, KEVIN M | 1218 TERAPIN TRL | | | | JANESVILLE | WI | 53545-7812 |
| HOMAN, KRISTY L | 2728 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| HOMAN, LESTER | 2307 STATE ST | | | | CHESTER | IL | 62233-1145 |
| HOMAN, MARK | | | | | | | |
| HOMAN, MARY H | 1005 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-3463 |
| HOMAN, RICHARD A | 4465 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1829 |
| HOMAN, RICHARD ALLAN | 4465 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1829 |
| HOMAN, ROBERT L | 320 PECAN DR NE | | | | DEMING | NM | 88030-9000 |
| HOMAN, ROBERT L | 320 PECAN DR | | | | DEMING | NM | 88030 |
| HOMAN, ROSALIE | WILSON LAW | PO BOX 69 | | | SAINT MARYS | OH | 45885-0069 |
| HOMAN, ROSALIE | JEFFRIES KUBE FORREST & MONTELEONE CO L.P.A. | 1650 MIDLAND BUILDING , 101 PROSPECT AVENUE WEST | | | CLEVELAND | OH | 44115 |
| HOMAN, ROSALIE | LOWE EKLUND WAKEFIELD L.L.P. | 610 SKYLIGHT OFFICE TOWER , 1660 WEST SECOND ST | | | CLEVELAND | OH | 44113 |
| HOMAN, ROY L | 329 PENNSYLVANIA ST | | | | PARKER CITY | IN | 47368-9114 |
| HOMAN, STEPHEN M | 9234 YORKSHIRE DR | | | | SALINE | MI | 48176-9442 |
| HOMAN, TONY | | | | | | | |
| HOMAN, WAYNE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOMAN, WILLIAM J | 5675 CHIMMEY CIRCLE | APT 1A | | | KATTERING | OH | 45440-5440 |
| HOMAN, WILLIAM J | 5675 CHIMNEY CIR APT 1A | | | | KETTERING | OH | 45440-4217 |
| HOMANN ROLLIN L (472072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOMANN VERNETTE | 13 CREEKWOODS TRL | | | | HIGHLAND | IL | 62249-2826 |
| HOMANN, CONSTANCE P | 47 QUARRY RIDGE ROAD | | | | CLINTON | NJ | 08809-1224 |
| HOMANN, ROBERT R | 1075 FARMINGDALE RD | | | | JACKSON | NJ | 08527-1374 |
| HOMANN, ROBERT R | 47 QUARRY RIDGE ROAD | | | | CLINTON | NJ | 08809-1224 |
| HOMANN, ROLLIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOMANS, CLARA B | 613 WILSON AVE | | | | MOUNT MORRIS | MI | 48458 |
| HOMANS, ROBERT R | 3487 CASTLERIDGE DR | | | | TUCKER | GA | 30084-3908 |
| HOMANS, ROSEMARY | 1324 HOUSTON DRIVE | | | | SPWARTZ CREEK | MI | 48473 |
| HOMANS,JILL S | 4190 LAKE RD | | | | LONDON | OH | 43140-9563 |
| HOMAR VANBUREN | 3201 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2039 |
| HOMBERG, VIRGINIA M | 41600 JANET CIR | | | | CLINTON TWP | MI | 48038-2053 |
| HOMBERGER TRUCKING INC | 1711 SAWMILL PKWY | | | | HURON | OH | 44839-2232 |
| HOMBURG, ORVILLE F | 4928 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| HOMBURGER | WEINBERGSTRASSE 56 58 | | | ZURICH CH 8006 SWITZERLAND | | | |
| HOMCO DAMON J | 4 CELESTIAL RIDGE DR | | | | SAINT PETERS | MO | 63376 |
| HOMCO, DAMON J | 4 CELESTIAL RIDGE DR | | | | ST PETERS | MO | 63376 |
| HOMCO, DAMON J | 4 CELESTIAL RDG | | | | SAINT PETERS | MO | 63376-3068 |
| HOMCO, JUELL B | 469 HARDY RD | | | | TROY | MO | 63379-5406 |
| HOMCO, LISA S | 4 CELESTIAL RDG | | | | SAINT PETERS | MO | 63376-3068 |
| HOME & PARK MOTORHOMES | JEFF HANEMAAYER | 100 SHIRLEY AVE | | KITCHENER, ON CANADA CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOME BUILDERS & REMODELERS OF CENTRAL NEW YORK | 3675 JAMES ST | | | | SYRACUSE | NY | 13206-2447 |
| HOME BUILDERS ASSN | 4262 SOMERS DR | | | | BURTON | MI | 48529-2281 |
| HOME BUILDERS ASSOCIATION OF GREATER TOLEDO INC | 1911 INDIAN WOOD CIR STE A | | | | MAUMEE | OH | 43537-4063 |
| HOME BUILDERS ASSOCIATION OF GREATER TOLEDO, INC. | 1911 INDIAN WOOD CIR STE A | | | | MAUMEE | OH | 43537-4063 |
| HOME BUILDERS ASSOCIATION OF GREATER TOLEDO, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1911 INDIAN WOOD CIR STE A | | | MAUMEE | OH | 43537-4063 |
| HOME BUILDING WORKSHOPS | 28444 GITA ST | | | | LIVONIA | MI | 48154-4669 |
| HOME CITY ICE CO INC, THE | 2000 DR MARTIN LUTHER KING JR ST | | | | INDIANAPOLIS | IN | 46202-1156 |
| HOME CITY ICE/ POLAR ICE | PO BOX 111116 | | | | CINCINNATI | OH | 45211-1116 |
| HOME COMFORT NOW LLC | 96  HOPE  VALLEY RD | | | | AMSTON | CT | 06231-1310 |
| HOME DEPOT | 2065 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14228-3518 |
| HOME DEPOT | 4245 E COURT ST | | | | BURTON | MI | 48509-1719 |
| HOME DEPOT | ATTN: SHANE SEGER | 1035 W ALEXIS RD | | | TOLEDO | OH | 43612-4201 |
| HOME DEPOT CANADA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2737 PACES FERRY RD | BLDG B-10 | | ATLANTA | GA | 30339 |
| HOME DEPOT CANADA, THE | 1700 VICTORIA ST E | | | WHITBY ON L1N 9K6 CANADA | | | |
| HOME DEPOT COMMERCIAL CREDIT | PO BOX 6536 | | | | THE LAKES | NV | 89163-0001 |
| HOME DEPOT INC, THE | | | | | | | |
| HOME DEPOT INC, THE | 1222 W HILL RD | | | | FLINT | MI | 48507-4762 |
| HOME DEPOT OF CANADA INC | 2737 PACES FERRY RD BLDG B-10 | | | | ATLANTA | GA | 30339 |
| HOME DEPOT OF CANADA INC. | 900-1 CONCORDE GATE | SUTE 900 | | NORTH YORK ON M3C 4H9 CANADA | | | |
| HOME DEPOT USA INC | 1222 W HILL RD | | | | FLINT | MI | 48507-4762 |
| HOME DEPOT USA INC | | | | | | | |
| HOME DETAILS | ATTN: MARCIA SUMMERVILLE | 4193 GRONDINWOOD LN | | | MILFORD | MI | 48380-4224 |
| HOME DETAILS INC | 4193 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4224 |
| HOME HEALTH OUTREACH | 2251 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 |
| HOME HEALTH SERVICES | 1275 N HIGH ST | | | | HILLSBORO | OH | 45133-8273 |
| HOME INFUSION AND DM | 4020 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-6411 |
| HOME LUMBER COMPANY | 8347 BLAKELAND DR | | | | LITTLETON | CO | 80125-9701 |
| HOME MEDICAL CONSULT | PO BOX 251625 | | | | WEST BLOOMFIELD | MI | 48325-1625 |
| HOME MEDICAL SUPPLY, | 8299 SLUSSER RD | | | | BATAVIA | NY | 14020-9447 |
| HOME MOTORS | 1313 E MAIN ST | | | | SANTA MARIA | CA | 93454-4703 |
| HOME PARAMOUNT PEST CONTROL | ANTHONY BATTAGLIA | 2011 ROCK SPRING RD | | | FOREST HILL | MD | 21050-2600 |
| HOME RUN INC | 1299 LAVELLE DR | | | | XENIA | OH | 45385-5675 |
| HOME SAVINGS OF AMERICA | 2500 PELLISSIER PL | | | | CITY OF INDUSTRY | CA | 90601-1505 |
| HOME TECH CONSTRUCTION | ATTN: CHRISTOPHER CAUSEY | 235 WREN LN | | | JANESVILLE | WI | 53546-2987 |
| HOMEFRONT TRANSPORT INC | PO BOX 37 | | | | WEDRON | IL | 60557-0037 |
| HOMEISTER II, RICHARD K | 2481 20TH ST | | | | WYANDOTTE | MI | 48192-4425 |
| HOMELAND DEFENSE JOURNAL INC | 1421 JEFFERSON DAVIS HIGHWAY JEFFERSON PLAZA STE 710 | | | | ARLINGTON | VA | 22202 |
| HOMELINK | PO BOX 78492 | | | | MILWAUKEE | WI | 53278-0492 |
| HOMEN, JOHN A | 1830 MIAMI AVE | | | | KINGMAN | AZ | 86401-4023 |
| HOMEN, STEPHANIE N | 115 CRYSTAL AVENUE | | | | BUFFALO | NY | 14220-1841 |
| HOMENKO, NICK | 8303 WHITTINGTON DR | | | | PARMA | OH | 44129-3513 |
| HOMENOCK, BORIS | 21303 BARTH POND LN | | | | CREST HILL | IL | 60403-1523 |
| HOMENT, BETTY A | 1342 S LINVILLE ST | | | | WESTLAND | MI | 48186-4156 |
| HOMER ( FUGATE | 1113 DAYKET CIRCLE | | | | MIAMISBURG | OH | 45342-1910 |
| HOMER A PENDLETON | 1178 MERCY SEAT ROAD | | | | WESSON | MS | 39191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOMER ACRES | 125 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8375 |
| HOMER ADDINGTON | PO BOX 55163 | | | | LEXINGTON | KY | 40555-5163 |
| HOMER AKERS | 3044 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-8761 |
| HOMER AMOS | 79 CRYSTAL LANE RT 1 | | | | BISMARCK | IL | 61814 |
| HOMER AND NADINE CARTER | 6137 N DREXEL | | | | OKLAHOMA CITY | OK | 73112 |
| HOMER ANDERSON | 626 SAN BERNARDINO TRL | | | | UNION | OH | 45322-3029 |
| HOMER ARNOLD | 371 BECK RD APT 2115 | | | | WIXOM | MI | 48393-2113 |
| HOMER BABCOCK JR | 7307 WESTWOOD DRIVE | | | | ELLENTON | FL | 34222-3817 |
| HOMER BALDWIN | 1930 WINGFIELD CIR | | | | JACKSON | MS | 39209-7101 |
| HOMER BARR | 4025 E BLANCHE DR | | | | PHOENIX | AZ | 85032-4708 |
| HOMER BENTLEY | P.O. 192 STATE ROUTE 7 | | | | LACKEY | KY | 41643 |
| HOMER BERRY | 1415 E BRISTOL RD | | | | BURTON | MI | 48529-2213 |
| HOMER BETZ | 218 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| HOMER BIGGS | 19175 OHIO ST | | | | DETROIT | MI | 48221-3225 |
| HOMER BLOSS | 3775 BULL RUN LN | | | | MARIANNA | FL | 32446-8309 |
| HOMER BLUE | 2124 E ADELAIDE AVE | | | | SAINT LOUIS | MO | 63107-1018 |
| HOMER BOLTON | 303 RUGBY AVE | | | | JAMESTOWN | TN | 38556-3844 |
| HOMER BOND | G4186 CORUNNA RD | ECONOMY INN | | | FLINT | MI | 48532-4314 |
| HOMER BOSTON | 1600 LEE LN | | | | PLEASANT HILL | MO | 64080-1104 |
| HOMER BOTTOMLEY JR | 2240 E HAWTHORNE ST | | | | TUCSON | AZ | 85719-4940 |
| HOMER BOWERSOCK | 6690 RALEY RD | | | | NEW WATERFORD | OH | 44445-9750 |
| HOMER BOWMAN | 3871 BORDEAUX DR | | | | PUNTA GORDA | FL | 33950-7911 |
| HOMER BRADY | G4461 VAN SLYKE RD | | | | FLINT | MI | 48507-3541 |
| HOMER BREEDEN | 420 CONNATSER LN | | | | SEVIERVILLE | TN | 37876-6256 |
| HOMER BROOKS | 2433 STOCKRIDGE AVE | | | | BURTON | MI | 48509 |
| HOMER BROWN | 890 GREENWOOD ACRES DR | | | | CUMMING | GA | 30040-8337 |
| HOMER BROWN | 3936 N 00 EW | | | | KOKOMO | IN | 46901-5926 |
| HOMER BROWNING | 820 SHEFFIELD RD | | | | SHEFFIELD LK | OH | 44054-2135 |
| HOMER BRUFFEY | 42926 BRUFFY LN | | | | CALDWELL | OH | 43724-9631 |
| HOMER BRYANT | RR 1 BOX 561 | | | | HARTS | WV | 25524-9623 |
| HOMER C BUSLER & HOMER D BUSLER & GLENNA JO PHILO | 425 FORSYTHE STREET | | | | BIRMINGHAM | AL | 39214-2619 |
| HOMER C HARPER | 2372  STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9676 |
| HOMER C ROGERS SR. | 118 MARTZ AVE | | | | DAYTON | OH | 45403-2621 |
| HOMER CANTRELL | 3741 WINDY HILL CIR | | | | GAINESVILLE | GA | 30504-5737 |
| HOMER CASTLE | 5144 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9751 |
| HOMER CHANDLER | 4502 MILL RUN RD | | | | LEXINGTON | OH | 44904-9598 |
| HOMER CHRISTOPHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOMER CLAUDE MONEY SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HOMER CLAUDE MONEY SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HOMER CLEMONS | 391 SCHOOL RD | | | | WILMINGTON | OH | 45177-8913 |
| HOMER COLLINS | 703 E BROADWAY ST | | | | THREE RIVERS | MI | 49093-1733 |
| HOMER COPLEY | 4715 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8663 |
| HOMER COUCH | 10578 E 662 S | | | | UPLAND | IN | 46989-9432 |
| HOMER CRENSHAW | 368 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5649 |
| HOMER CROSBY | 2901 DUANE PALMER BLVD | | | | SEBRING | FL | 33876-6333 |
| HOMER CROWDER | 1064 JUDSON CT | | | | GREENCASTLE | IN | 46135-1426 |
| HOMER CRUCE | 715 EDWARDS ST | | | | UNION CITY | TN | 38261-5335 |
| HOMER CUMMINGS | 3690 KROES ST NE | | | | ROCKFORD | MI | 49341-7434 |
| HOMER CUMMINGS JR | 10979 ALPINE DR | | | | LAKE | MI | 48632-9724 |
| HOMER CURLEY | 5850 DOWNING DR | | | | INDIANAPOLIS | IN | 46228-1636 |
| HOMER D MULLINS | 3001 ACKERMAN BLVD | | | | DAYTON | OH | 45429 |
| HOMER D TAYLOR | 4220 N GENESEE RD | | | | FLINT | MI | 48506-1516 |
| HOMER DAVIS | 18790 ALHAMBRA AVE | | | | LATHRUP VLG | MI | 48076-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMER DAVIS JR | 1835 MOSSWOOD | | | | KINGSLAND | TX | 78639-6014 |
| HOMER DE WATERS | 718 TUMBLEWEED LN APT 201 | | | | CHARLOTTE | MI | 48891-7522 |
| HOMER DECKER | 5322 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| HOMER DILLS | 341 RAYMOND AVE NW | | | | WARREN | OH | 44483-1155 |
| HOMER DILLS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOMER DORRIS | 4401 TRUMBULL DR | | | | FLINT | MI | 48504-3757 |
| HOMER DUDLEY | 1105 HIGHLAND DR | | | | ARLINGTON | TX | 76010-7915 |
| HOMER DUDLEY | 1052 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6208 |
| HOMER DYE | 148 LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| HOMER E BOSTON | 1600 LEE LN | | | | PLEASANT HILL | MO | 64080-1104 |
| HOMER E DILLS | 341 RAYMOND ST. | | | | WARREN | OH | 44483 |
| HOMER E FARRAR | C/O OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| HOMER E PENNINGTON | 149 GRANT ST | | | | DAYTON | OH | 45404-1818 |
| HOMER E WIMER | 385 SHAFFER N.E. | | | | WARREN | OH | 44484-1846 |
| HOMER EATON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HOMER ELKINS JR | 19131 ROAD 1036 | | | | OAKWOOD | OH | 45873-9061 |
| HOMER ELY | 1591 OAKVIEW CIR SE | | | | WINTER HAVEN | FL | 33880-4470 |
| HOMER ERVIN | 16811 SHEEHAN RD | | | | BONNER SPRINGS | KS | 66012-8224 |
| HOMER EVANS | 501 COUNTY ROAD 121 | | | | MOULTON | AL | 35650-7871 |
| HOMER F WILHELM | 4142 N ELMS RD | | | | FLUSHING | MI | 48433-1832 |
| HOMER FEAMSTER JR | 14361 APPLETREE LN | | | | FENTON | MI | 48430-1430 |
| HOMER FISHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOMER FLIPPEN | 529 E JAMIESON ST | | | | FLINT | MI | 48505-4279 |
| HOMER FOSTER | 3163 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 |
| HOMER FREDERICK | 2713 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-5350 |
| HOMER GARGUS | HC 79 BOX 2225 | | | | PITTSBURG | MO | 65724-9735 |
| HOMER GARRETT | 3925 TEMPLETON RD NW | | | | WARREN | OH | 44481-9129 |
| HOMER GARRISON | 26561 N 1210 EAST RD | | | | DANVILLE | IL | 61834-5633 |
| HOMER GEARY | 23108 HARTLAND ST | | | | WEST HILLS | CA | 91307-2504 |
| HOMER GEHRET | 9158 HEATHER LN | | | | CENTERVILLE | OH | 45458-3751 |
| HOMER GEORGE | 323 E 113TH ST | | | | LOS ANGELES | CA | 90061-3019 |
| HOMER GIBBS JR | 259 HILLTOP LN | | | | GAINESBORO | TN | 38562-2702 |
| HOMER GIBSON | 500 W PAYTON ST LOT 24 | | | | GREENTOWN | IN | 46936-1157 |
| HOMER GIFFORD JR | 4890 WESTCHESTER DR APT 6 | | | | YOUNGSTOWN | OH | 44515-6514 |
| HOMER GILIAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOMER GILMAN | 7132 S DELANEY RD | | | | OWOSSO | MI | 48867-8700 |
| HOMER GLISSON | 7493 MOUNT ZION BLVD | | | | JONESBORO | GA | 30236-2415 |
| HOMER GRAY | 10107 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1527 |
| HOMER GREEN | 197 GREEN APPLE LN | | | | CARROLLTON | GA | 30117-9139 |
| HOMER GREENE | 18197 MARX ST | | | | DETROIT | MI | 48203-5401 |
| HOMER GREENLER JR | 1512 CALLE DEVANAR | | | | LAKE SAN MARCOS | CA | 92069 |
| HOMER GRUBB | 78 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| HOMER GUILD | 855 W JEFFERSON ST LOT 51 | | | | GRAND LEDGE | MI | 48837-1379 |
| HOMER HAMMOND | PO BOX 2 | 11322 LAKE RD | | | OTTER LAKE | MI | 48464-0002 |
| HOMER HAMRICK | 2239 ROSEMAR RD | | | | TOLEDO | OH | 43611-1014 |
| HOMER HARDY JR | 3182 DREXEL ST | | | | DETROIT | MI | 48215-2461 |
| HOMER HARPER | 2372 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9676 |
| HOMER HARPST | 739 ALEXANDER LN | | | | VASSAR | MI | 48768-1450 |
| HOMER HARRIS | 13485 MAINE ST | | | | DETROIT | MI | 48212-1633 |
| HOMER HARRISON | 227 KRISMARK TRL | | | | ANDERSON | SC | 29621-7827 |
| HOMER HARVEY | 5600 US HIGHWAY 117 N | | | | BURGAW | NC | 28425-3725 |
| HOMER HARVEY | 47251 WOODWARD AVE APT 405 | | | | PONTIAC | MI | 48342-5025 |
| HOMER HECK | 2588 DERBY WAY | C/O ANNA THELMA HECK | | | SEVIERVILLE | TN | 37876-7926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOMER HELEN S (450697) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOMER HIGGINS | 9729 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| HOMER HOFFMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOMER HOLCOMB | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HOMER HOLTON | 26507 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2131 |
| HOMER HOOVER | 5609 WAMPUM DR | | | | KOKOMO | IN | 46902-5470 |
| HOMER HOSEY | 5424 ROOT RD | | | | SPENCER | OH | 44275-9712 |
| HOMER HOWARD | 706 CHILHOWEE LN | | | | BEAN STATION | TN | 37708-6732 |
| HOMER HUBBARD | 2800 VANESSA AVE | | | | MCALLEN | TX | 78503-1145 |
| HOMER HUDSON | 960 TRUMAN DR | P.O. BOX 3181 | | | MANCHESTER | GA | 31816-1188 |
| HOMER HUNLEY | HC 62 BOX 778 | | | | MIRACLE | KY | 40856-9708 |
| HOMER HUNTER | 1857 APPLEFIELD LN | | | | BONIFAY | FL | 32425-6525 |
| HOMER HURTT | 2634 UTICA RD | | | | LEBANON | OH | 45036-9706 |
| HOMER JARRARD | 602 SW NATURA BLVD APT D | | | | DEERFIELD BEACH | FL | 33441-3200 |
| HOMER JEFFERSON | 2845 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-5129 |
| HOMER JENNINGS | 625 MOORES LN | | | | NEW CASTLE | DE | 19720-3447 |
| HOMER JEWEL MCGUIRE JR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HOMER JOHNSON | 961 SE 301ST RD | | | | LEETON | MO | 64761-8262 |
| HOMER JOHNSON JR | 158 MIXON MATTHEWS LN | | | | ABBEVILLE | GA | 31001-7021 |
| HOMER JONES | 401 N 21ST ST | | | | SAGINAW | MI | 48601-1312 |
| HOMER JONES | 1515 RIDGE RD LOT 30 | | | | YPSILANTI | MI | 48198-3393 |
| HOMER JONES | 2616 CADILLAC STREET | | | | DAYTON | OH | 45439-1603 |
| HOMER JONES JR | 111 CACTUS LN | | | | FORT WORTH | TX | 76108-9288 |
| HOMER JUSTICE | 110 COUNTRY PLACE LN | | | | BUTLER | TN | 37640-5539 |
| HOMER KEENE | G4260 N JENNINGS RD | | | | FLINT | MI | 48504 |
| HOMER KING | PO BOX 1041 | | | | BRENTWOOD | TN | 37024-1041 |
| HOMER KIRBY | 7366 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8949 |
| HOMER KNORR | 1235 BLACK OAK DR | C/O JOHN KNORR | | | CENTERVILLE | OH | 45459-5408 |
| HOMER L CLEMONS | 391   SCHOOL RD | | | | WILMINGTON | OH | 45177-8913 |
| HOMER L INLOW | 4307 WHICKHAM | | | | FULSHEAR | TX | 77441 |
| HOMER L MALLETTE | 4063 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| HOMER L POWERS | 6529 PROBLE CO. LINE RD. | | | | GERMANTOWN | OH | 45327-9417 |
| HOMER L SIDENSTICK | 5042 WOLFCREEK PIKE | | | | TROOTWOOD | OH | 45426-2422 |
| HOMER L. HALE | | | | | | | |
| HOMER LANGFORD | 2357 FEDERAL RD | | | | XENIA | OH | 45385-7814 |
| HOMER LARTIGUE JR | 4143 THACKIN DR | | | | LANSING | MI | 48911-1920 |
| HOMER LAWWELL | 27919 SHOCK ST | | | | ST CLAIR SHRS | MI | 48081-3539 |
| HOMER LEMON | 4841 TREELINE DR | | | | BRUNSWICK | OH | 44212-4764 |
| HOMER LEWELLEN | 1812 N CROSS LAKES CIR APT D | | | | ANDERSON | IN | 46012-4912 |
| HOMER LOGAN | 2813 SUNNYSIDE AVE | | | | NEW CASTLE | IN | 47362-2033 |
| HOMER LOUIS SHARP | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HOMER M BOWEN | 1533  NAVAJO DRIVE | | | | XENIA | OH | 45385-4309 |
| HOMER MAGEE JR | 744 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| HOMER MALLETTE | 4063 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| HOMER MARQUIS | 101 PINE PL | | | | BATESVILLE | MS | 38606-9343 |
| HOMER MARQUIS JR | 2005 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2744 |
| HOMER MASON | 12110 ALTON DR | | | | GRAFTON | OH | 44044-9529 |
| HOMER MAYBERRY JR | 4921 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3624 |
| HOMER MAYNARD | 1534 JUNCTION ST | | | | DETROIT | MI | 48209-2108 |
| HOMER MC GILL JR | 10901 HERITAGE DR | | | | PORT RICHEY | FL | 34668-2119 |
| HOMER MCCOLLUM | 5316 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| HOMER MCCREE | 17334 WISCONSIN ST | | | | DETROIT | MI | 48221-2502 |
| HOMER MCLAMB | 4351 SHENANDOAH PL | | | | MILTON | FL | 32583-2422 |
| HOMER MILLER | 330 WOODRUFF LAKE RD | | | | HIGHLAND | MI | 48357-3565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOMER MONTAGNE | 21724 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| HOMER MOORE | 1049 PORTER RD | | | | DECATUR | GA | 30032-1773 |
| HOMER MOORE | 15102 SORRENTO ST | | | | DETROIT | MI | 48227-4055 |
| HOMER MOSLEY JR | 3264 JACQUE ST | | | | FLINT | MI | 48532-3709 |
| HOMER MURRAY | 1818 JONES FLORER RD | | | | BETHEL | OH | 45106-8525 |
| HOMER N WELLMAN | 1410 PARKMAN PL | | | | DAYTON | OH | 45434 |
| HOMER NOLEN | 2299 NEW MARKET RD | | | | SARDINIA | OH | 45171-8429 |
| HOMER NORRIS JR | 1301 W MOTT AVE | | | | FLINT | MI | 48505-2521 |
| HOMER O GILLAM | 1812  HICKORYDALE DR | | | | DAYTON | OH | 45406-3128 |
| HOMER OWENS | 110 STONEGATE CT | | | | BEDFORD | IN | 47421-6705 |
| HOMER P KNORR | C/O JOHN KNORR | 1235 BLACK OAK DRIVE | | | CENTERVILLE | OH | 45459 |
| HOMER PARSONS | 3551 CLOVERTREE LN | | | | FLINT | MI | 48532-4708 |
| HOMER PARSONS | 2420 WAYNE AVE | | | | DAYTON | OH | 45420-1831 |
| HOMER PEARSON | 117 CHEROKEE HILLS DR | | | | PICKENS | SC | 29671-8617 |
| HOMER PEELMAN | 11411 MERIDIAN RD | | | | BANNISTER | MI | 48807-9703 |
| HOMER PENDERGRAST | 312 FIREWOOD DR | | | | ROSCOMMON | MI | 48653-8970 |
| HOMER PENNINGTON | 149 GRANT ST | | | | DAYTON | OH | 45404-1818 |
| HOMER PERRY | 46000 GEDDES RD TRLR 342 | | | | CANTON | MI | 48188-2353 |
| HOMER PETERS | 604 DEL NORTE DR | | | | RUIDOSO | NM | 88345-7279 |
| HOMER PINKNEY | 79 OAK HILL TER | | | | FAYETTEVILLE | GA | 30215-8058 |
| HOMER PORTER JR | 1022 ENON RD | | | | NEW CARLISLE | OH | 45344-8236 |
| HOMER POSS | 758 SIMCOE AVE | | | | FLINT | MI | 48507-1679 |
| HOMER POWERS | 6529 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9417 |
| HOMER R BROOKS | 2433 STOCKBRIDGE ST | | | | BURTON | MI | 48509 |
| HOMER R MURRAY | 1818 JONES FLORER RD | | | | BETHEL | OH | 45106-8525 |
| HOMER R SELLERS | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HOMER R STEWART JR | 6860 HOOVER AVE. | | | | DAYTON | OH | 45427 |
| HOMER RAMBY | 5624 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9453 |
| HOMER REED | PO BOX 524 | | | | WENTZVILLE | MO | 63385-0524 |
| HOMER RICE | 8262 WELLS XING | | | | WEST CHESTER | OH | 45069-2874 |
| HOMER ROARK | 1704 MATILDA ST NE | | | | GRAND RAPIDS | MI | 49503-1352 |
| HOMER ROGERS SR. | 118 MARTZ AVE | | | | DAYTON | OH | 45403-2621 |
| HOMER RONALD (421087) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOMER ROSE | 167 W MCLELLAN RD | | | | BOWLING GREEN | KY | 42101-8889 |
| HOMER ROUSH | 16137 DUNN RD | | | | EAST LIVERPOOL | OH | 43920-3912 |
| HOMER RUIZ | 4810 JARVIS ST | | | | CORPUS CHRISTI | TX | 78412-2341 |
| HOMER RUSSELL JR | 9197 E 300 S | | | | ZIONSVILLE | IN | 46077-9437 |
| HOMER RUTH | 1540 LINDAIRE LN E | | | | MANSFIELD | OH | 44906-1830 |
| HOMER SALISBURY | 5200 N AUSTIN DR | | | | MUNCIE | IN | 47304-5915 |
| HOMER SANDERS | 1629 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2363 |
| HOMER SAUNDERS JR | 1123 SW 28TH TER | | | | CAPE CORAL | FL | 33914-4248 |
| HOMER SEATON | 81 COUNTY ROAD 106 | | | | MOUNTAIN HOME | AR | 72653-6239 |
| HOMER SEITLER | 7117 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8539 |
| HOMER SEXTON | PO BOX 473 | | | | BURLINGTON | IN | 46915-0473 |
| HOMER SEXTON | 3114 COURTFIELD DR | | | | ROCHESTER HILLS | MI | 48309-4803 |
| HOMER SHAW | 5066 E COUNTY ROAD 750 N | | | | PITTSBORO | IN | 46167-9418 |
| HOMER SHIRKEY | 295 E FITCHBURG RD | | | | LESLIE | MI | 49251-9754 |
| HOMER SHIVERS | 803 N SPEARS ST | | | | ALVARADO | TX | 76009-3263 |
| HOMER SHORT | 57 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46219-5713 |
| HOMER SIDENSTICK | 5042 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-2422 |
| HOMER SMITH | 768 BETHEL RD | | | | CHESAPEAKE CITY | MD | 21915-1211 |
| HOMER SMITH | 520 COUNTY ROAD 312 | | | | SWEETWATER | TN | 37874-5121 |
| HOMER SMITH | 46 ORCHARD ST | | | | RIVER ROUGE | MI | 48218-1563 |
| HOMER SOUTHERLAND | 345 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMER SPAHLINGER | 3087 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9763 |
| HOMER SPRADLIN | 112 GOLDEN TREE LN | | | | INDIANAPOLIS | IN | 46227-2551 |
| HOMER STEWART JR | 6860 HOOVER AVE | | | | DAYTON | OH | 45427-1507 |
| HOMER STORKAMP | 2395 CALEDONIAN ST | | | | CLERMONT | FL | 34711-6474 |
| HOMER SUMMY | 377 PLEASANT DR | | | | ALIQUIPPA | PA | 15001-1322 |
| HOMER SWANK | 5079 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8914 |
| HOMER SWEENEY | 3205 OUTDOOR RD | | | | MORAINE | OH | 45439-1315 |
| HOMER T PORTER JR | 1022 ENON RD | | | | NEW CARLISLE | OH | 45344 |
| HOMER TAYLOR | 4220 N GENESEE RD | | | | FLINT | MI | 48506-1516 |
| HOMER TAYLOR | 34468 LEWIS ST | | | | NORTH RIDGEVILLE | OH | 44039-1928 |
| HOMER THOMAS | 28476 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2711 |
| HOMER TOWNSHIP | 2817 29 MILE ROAD | | | | HOMER | MI | 49245-9516 |
| HOMER TRIPP | 7341 CROSSRIDGE DR | | | | HOLLAND | OH | 43528-9063 |
| HOMER TUCKER | 351 PEACH DR | | | | SHREVEPORT | LA | 71106-7658 |
| HOMER VANLEER | 1302 E MANOR ST | | | | MUNCIE | IN | 47303-5020 |
| HOMER VANN | 1588 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2308 |
| HOMER VAUGHN | 4032 N MAIN ST APT 520 | | | | DAYTON | OH | 45405-1607 |
| HOMER VENARD | 2124 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2535 |
| HOMER W HURTT | 2634  UTICA ROAD | | | | LEBANON | OH | 45036-9706 |
| HOMER W LANGFORD | 2357  FEDERAL RD. | | | | XENIA | OH | 45385-7814 |
| HOMER W PARSONS | 2420  WAYNE AVE | | | | DAYTON | OH | 45420-1831 |
| HOMER W RYAN | 675 PALLISTER ST | | | | DETROIT | MI | 48202-2418 |
| HOMER W VENARD | 2124 ROSEMONT BOULEVARD | | | | DAYTON | OH | 45420-2535 |
| HOMER WEAVER | 1320 ROARING FORK RD | | | | CRESTON | NC | 28615-8973 |
| HOMER WENSEL | 4538 N 1000 W | | | | SHARPSVILLE | IN | 46068-9251 |
| HOMER WEST | 201 OLD JONES RD | | | | ALPHARETTA | GA | 30004-2391 |
| HOMER WILDER | 100 ROY JENKINS DR | | | | CORBIN | KY | 40701-3913 |
| HOMER WILEY | 1029 TIMBERLAND TRAIL | | | | BIRMINGHAM | AL | 35215 |
| HOMER WILHELM | 4142 N ELMS RD | | | | FLUSHING | MI | 48433-1832 |
| HOMER WILLIAMS | 228 JAMES MOORE CIR | | | | JACKSON | GA | 30233-2421 |
| HOMER WILLIAMS | 275 COUNTY ROAD 578 | | | | CENTRE | AL | 35960-5659 |
| HOMER WILLIAMS | 700 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 |
| HOMER WILSON JR | RR 1 BOX 483 | | | | FLEMINGTON | MO | 65650-9632 |
| HOMER WIMER | 385 SHAFFER DR NE | | | | WARREN | OH | 44484-1846 |
| HOMER WITHROW | 2201 NOCCALULA RD | | | | GADSDEN | AL | 35904-3320 |
| HOMER WOODARD | 6482 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-4929 |
| HOMER WULBRECHT | 33556 MELDRUM ST | | | | CHESTERFIELD | MI | 48047-3407 |
| HOMER'S CHRISTIAN AUTO | 1147 E MOHAVE ST | | | | PHOENIX | AZ | 85034-5155 |
| HOMER, ALICE | P.O. BOX 201 | | | | BENNINGTON | OK | 74723-0201 |
| HOMER, ALICE | PO BOX 201 | | | | BENNINGTON | OK | 74723-0201 |
| HOMER, CHRISTINE G | 1605 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1149 |
| HOMER, CONRAD P | 1605 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1149 |
| HOMER, DONALD E | 13628 WALNUT ST | | | | BATH | MI | 48808-9725 |
| HOMER, HELEN S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOMER, LOA H | 467 4TH AVE | | | | SALT LAKE CITY | UT | 84103-3074 |
| HOMER, MAE J | 15300 S AIRPORT RD | | | | LANSING | MI | 48906-9109 |
| HOMER, RICHARD L | 7948 E NOPAL AVE | | | | MESA | AZ | 85209-6928 |
| HOMER, RITA | 19511 CATULPA | | | | MOKENA | IL | 60448-8911 |
| HOMER, RITA | 19511 CATULPA ST | | | | MOKENA | IL | 60448-8911 |
| HOMER, ROBERT D | 443 TALLMADGE AVE | | | | KENT | OH | 44240-3465 |
| HOMER, ROBERT L | 15300 S AIRPORT RD | | | | LANSING | MI | 48906-9109 |
| HOMER, RONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOMER, SONJA B | 7991 N HOLLISTER RD | | | | ELSIE | MI | 48831-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMER, THOMAS M | 1386 13TH ST | | | | MASS CITY | MI | 49948-9799 |
| HOMER, VILLAGE OF | 130 E MAIN ST | P.O. BOX 155 | | | HOMER | MI | 49245-1137 |
| HOMER, WILMA M | 13628 WALNUT | | | | BATH | MI | 48808-9725 |
| HOMERE ALEXIS | 505 PRELUDE ST NW | | | | PALM BAY | FL | 32907-1061 |
| HOMERICK, DENNIS A | 778 N MCELROY RD | | | | MANSFIELD | OH | 44905-2218 |
| HOMERLENE M. BEVAN | 15355 STOLTZ ROAD | | | | DIAMOND | OH | 44412-9628 |
| HOMERO HINOJOSA | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HOMERO ORTIZ | 4610 SCHANEN BLVD | | | | CORPUS CHRISTI | TX | 78413-3521 |
| HOMERO SALINAS | 3249 S AVERS AVE | | | | CHICAGO | IL | 60623-4908 |
| HOMERO TAMEZ | 274 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1710 |
| HOMERO TREVINO | 2151 IOWA AVE | | | | SAGINAW | MI | 48601-5522 |
| HOMES FOR KIDS | PO BOX 683 | | | | NILES | OH | 44446-0683 |
| HOMES, HELEN L | 705 ABBOTT RD | | | | BUFFALO | NY | 14220 |
| HOMESLEY, DEBORAH J | 403 APT A WALKER STREET | | | | PIEDMONT | AL | 36272 |
| HOMESPUN ELEGANCE LTD | ATTN: SANDRA SULLIVAN | PO  BOX  358 | | | FREDERICKSBURG | VA | 22404-0358 |
| HOMESTAR LLC | 665 3RD ST STE 320 | | | | SAN FRANCISCO | CA | 94107-1951 |
| HOMESTEAD AUTO | 1857 STATE ROAD 33 | | | | SAUKVILLE | WI | 53080-1622 |
| HOMESTEAD MIAMI SPEEDWAY LLC | HOMESTEAD MOTORSPORTS COMPLEX | 1 SPEEDWAY BLVD | | | HOMESTEAD | FL | 33035-1500 |
| HOMESTEAD PRODUCTS INC | 2618 COOLIDGE RD | | | | COLEMAN | MI | 48618-9402 |
| HOMESTEAD PRODUCTS INC | TIM EWERT | 2618 W. COOLIDGE RD. | | | LYONS | NY | |
| HOMESTEAD PRODUCTS, INC. | TIM EWERT | 2618 W. COOLIDGE RD. | | | LYONS | NY | |
| HOMESTEAD RESORT THE | PO BOX 2000 | | | | HOT SPRINGS | VA | 24445-2000 |
| HOMESTREET BANK | 1221 KAPIOLANI BLVD STE 644 | | | | HONOLULU | HI | 96814-3513 |
| HOMETIME | MATT DOLPH | 4355 PEAVEY ROAD | | | CHASKA | MN | 55318 |
| HOMETOWN AUTO CENTER | 120 S PLUM ST | | | | MARYSVILLE | OH | 43040-1620 |
| HOMETOWN AUTO CENTER | 700 HOOK LN | | | | HARDINSBURG | KY | 40143 |
| HOMETOWN AUTO REPAIR | 102 S 2ND AVE | | | | HADAR | NE | 68701-0228 |
| HOMETOWN AUTOMOTIVE | 711 W MAIN ST | | | | HENDERSON | TX | 75652-3053 |
| HOMETOWN CHEVROLET | PO BOX 6309 | | | | COLUMBUS | GA | 31917-6309 |
| HOMETOWN GARAGE INC. | 5 CYPRESS DR | | | | BURLINGTON | MA | 01803-4907 |
| HOMETOWN MOTORS III, INC. | TERRY LAUGHRIDGE | PO BOX 3368 | | | CARTERSVILLE | GA | 30120-1707 |
| HOMETOWN PHARMACY OF | 944 BALDWIN RD STE C | DBA HOMETOWN PHARMACY | | | LAPEER | MI | 48446-3089 |
| HOMETOWN SUBURBAN VENDING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5530 W 110TH ST STE 11 | | | OAK LAWN | IL | 60453-2473 |
| HOMETOWN TIRE | 105 THOROUGHBRED DR | | | | DANVILLE | KY | 40422-1344 |
| HOMEWOOD CORP | | | | | | | |
| HOMEWOOD SUITES/BRNT | 5107 PETER TAYLOR PARK DR | | | | BRENTWOOD | TN | 37027-7544 |
| HOMEWOOD, IRA MILO | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HOMEWOOD, WILLIAM N | 788 CAMELOT | | | | MOORE | OK | 73160-3506 |
| HOMEWOOD, WILLIAM N | 788 CAMELOT DR. | | | | MOORE | OK | 73160-3506 |
| HOMEYER, FRED J | 10262 ECHO CIR | | | | FIRESTONE | CO | 80504-5700 |
| HOMEYER, MICHAEL W | 702 N WARFEL ST | | | | SALEM | MO | 65560 |
| HOMEYER, NANCY L | 10262 ECHO CIR | | | | FIRESTONE | CO | 80504-5700 |
| HOMEYER, NANCY L | 10262 ECHO CIRCLE | | | | LONGMONT | CO | 80504-5700 |
| HOMICH, CASSIE | 8243 ROSEMONT AVE | | | | DETROIT | MI | 48228-3116 |
| HOMICH, DENNIS M | 67 PHEASANT DR | | | | PALM COAST | FL | 32164-6781 |
| HOMICH, MARY M | 176 SPRING ST | | | | MERIDEN | CT | 06451-5435 |
| HOMICZ, BARBARA E | 11120 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9452 |
| HOMIE DAILEY | 1171 E HOME AVE | | | | FLINT | MI | 48505-3022 |
| HOMIER, RICHARD W | 22 AMMERMAN WAY | | | | CHESTER | NJ | 07930 |
| HOMIER, TRACY D | 22 AMMERMAN WAY | | | | CHESTER | NJ | 07930 |
| HOMIK, DOROTHY J | 4436 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| HOMIK, JOHN | G-6112 W COURT ST | | | | FLINT | MI | 48532 |
| HOMINSKY JR, FRANK L | 4945 E 81ST ST | | | | GARFIELD HTS | OH | 44125-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMINY, JOHN E | 2010 LOVELAND MADEIRA RD APT 2 | | | | LOVELAND | OH | 45140-8974 |
| HOMKA, HENRY | 102 S IRWINWOOD RD | | | | LANCASTER | NY | 14086-2822 |
| HOMKO, DOLORES F | 8849 S MELVINA | | | | OAK LAWN | IL | 60453-1114 |
| HOMKO, DOLORES F | 8849 MELVINA AVE | | | | OAK LAWN | IL | 60453-1114 |
| HOMLER, MAX D | 915 SHERMAN ST | | | | FRANKTON | IN | 46044-9794 |
| HOMME JR, THOMAS A | 33 LINDHURST DR | | | | LOCKPORT | NY | 14094-5733 |
| HOMME, LOIS ANN | 304 SW 78TH AVE. | | | | NORTH LAUDERDALE | FL | 33068 |
| HOMMEL TERRY | 4644 E GABLE CIR | | | | MESA | AZ | 85206-3338 |
| HOMMEL, CHARLES W | 429 S 90TH ST | | | | MILWAUKEE | WI | 53214-1330 |
| HOMMEL, JOSEPH D | 2710 W 100 S | | | | FRANKLIN | IN | 46131-8422 |
| HOMMEL, JOSEPH P | PO BOX 1722 | | | | FRANKFORT | MI | 49635-1722 |
| HOMMEL, LINDA C | 1805 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7293 |
| HOMMEL, STEPHEN A | PO BOX 501 | | | | BARGERSVILLE | IN | 46106-0501 |
| HOMMEL-ETAMIC AMERICA CORP | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 |
| HOMMEL-ETAMIC AMERICA CORPORATION | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 |
| HOMMEL/NEW BRITAIN | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 |
| HOMMELL, CAROL S | 835 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-2058 |
| HOMMELL, GARY E | 1810 HELENA AVE | | | | HARTLAND | MI | 48353-3773 |
| HOMMELWERKE GMBH | D-78056 VS-SCHWENNINGEN | | | VS-SCHWENNINGEN D-78056 GERMANY | | | |
| HOMMEN, PETER | 6172 LONE OAK CIR | | | | GRAND BLANC | MI | 48439-9460 |
| HOMMER SMITH | 1117 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| HOMMERBOCKER, PEARL | 3510 WEST HIGHWAY 4 | | | | CENTURY | FL | 32535-2630 |
| HOMMES, DANIEL | PO  BOX 214176 | | | | AUBURN HILLS | MI | 48321-4176 |
| HOMMES, DANIEL | 4394 MARY DR | | | | EDEN | NY | 14057-9698 |
| HOMMES, FREDERICK A | 5732 SANDBURN AVE | | | | SHELBY TOWNSHIP | MI | 48316-2437 |
| HOMMES, RONALD J | PO BOX 14910 | | | | SAGINAW | MI | 48601-0910 |
| HOMMES, SHARON M | 6102 ALMARI LN | | | | HARRISBURG | PA | 17111-4684 |
| HOMMINGA TURNER | 1417 18TH ST | | | | BEDFORD | IN | 47421-4107 |
| HOMNICK, DALE J | 11 QUAID AVE | | | | SAYREVILLE | NJ | 08872-1258 |
| HOMOKI, JOSEPH | 426 DREXEL AVE | | | | AKRON | OH | 44310-1202 |
| HOMOLA, BRENHILDE A | 908 EVERGREEN ST | | | | HANCOCK | MI | 49930-1104 |
| HOMOLA, EDWARD M | 2450 KROUSE RD LOT 526 | | | | OWOSSO | MI | 48867-8113 |
| HOMOLA, ERNESTINE M | 1155 VANDERCARR | | | | OWOSSO | MI | 48867-9780 |
| HOMOLA, ERNESTINE M | 1155 VANDECARR RD | | | | OWOSSO | MI | 48867-9780 |
| HOMOLA, GEORGE R | 18 LAMONT PL | | | | BUFFALO | NY | 14207-1413 |
| HOMOLA, JAMES E | 5400 LAKE DR | | | | OWOSSO | MI | 48867-8712 |
| HOMOLA, JOHN L | 2618 COVE CAY DR APT 403 | | | | CLEARWATER | FL | 33760-1336 |
| HOMOLA, KENNETH L | 5400 LAKE DR | | | | OWOSSO | MI | 48867-8712 |
| HOMOLA, SANDRA KAY | 2450 KROUSE RD | LOT # 526 | | | OWOSSO | MI | 48867-8113 |
| HOMOLA, SANDRA KAY | 2450 KROUSE RD LOT 526 | | | | OWOSSO | MI | 48867-8113 |
| HOMOLAK, JOHN P | 573 HORSE FERRY RD | | | | LAWRENCEVILLE | GA | 30044-5603 |
| HOMOLKA, ALFRED | 17093 THYME CT | | | | PUNTA GORDA | FL | 33955-4400 |
| HOMOLKA, ALFRED F | 20406 N FOUNTAIN CREST CT | | | | SURPRISE | AZ | 85374-4560 |
| HOMOLKA, DAWN M | 19865 COMANCHE DR | | | | MACOMB | MI | 48042-4270 |
| HOMOLKA, RONALD J | 4275 TAYLOR CT | | | | BRUNSWICK | OH | 44212-2179 |
| HOMOLO, GEORGE | 155 POND VIEW DR | | | | HAMBURG | PA | 19526-8380 |
| HOMOLYA KENNETH (445311) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOMOLYA, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOMPSTEAD, ROBERT G | 3445 2 MILE RD | | | | BAY CITY | MI | 48706-9222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMRICH JR, RUDOLPH E | 3635 144TH AVENUE R R 1 | | | | HAMILTON | MI | 49419 |
| HOMRICH JR., ROMAN J | 1442 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3018 |
| HOMRICH JR., ROMAN J. | 1442 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3018 |
| HOMRICH SR, ROMAN J | 1631 LAMBERTON LAKE DR NE | | | | GRAND RAPIDS | MI | 49525-2810 |
| HOMRICH WRECKING INC | 200 MATLIN RD | | | | CARLETON | MI | 48117-9397 |
| HOMRICH, ARTHUR H | 2885 84TH ST SE | | | | CALEDONIA | MI | 49316-9121 |
| HOMRICH, BARBARA | 3112 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| HOMRICH, DENA L | 1442 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3018 |
| HOMRICH, JAMES E | 5543 WOODS AVE | | | | TOLEDO | OH | 43623-1501 |
| HOMRICH, JAMES ERIC | 5543 WOODS AVE | | | | TOLEDO | OH | 43623-1501 |
| HOMRICH, RUSSELL L | 6453 TOPSIDE AVE | | | | FLOWERY BRANCH | GA | 30542-5698 |
| HOMRICH, STELLA | 6976 HOLLYHILL COURT SW | | | | BYRON CENTER | MI | 49315 |
| HOMRICH, STELLA | 6976 HOLLY HILL CT SW | | | | BYRON CENTER | MI | 49315-8364 |
| HOMRICH, STEPHEN E | PO BOX 208 | | | | THOMPSONS STATION | TN | 37179-0208 |
| HOMRIGHAUSEN, LESTER O | 13645 BOTKIN RD | | | | CENTERVILLE | KS | 66014-9204 |
| HOMRIGHOUS, BARBARA ANN | 358 DARTMOUTH ST APT 914 | | | | CARMEL | IN | 46032-6038 |
| HOMSHER, CARL A | 4076 LENNON RD | | | | FLINT | MI | 48507-1059 |
| HOMSHER, CHARLES A | 15279 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5194 |
| HOMSHER, CHARLES ANDREW | 15279 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5194 |
| HOMSY, SAMIR M | 3795 SWEETING ST | | | | CUMMING | GA | 30041-1303 |
| HOMUTH SANDRA A | 11702 DAVEY DR | | | | HUNTLEY | IL | 60142-7322 |
| HOMYAK, DAVID E | 4262 LAKE FOREST DR W D | | | | ANN ARBOR | MI | 48108 |
| HON CHAN | | | | | | | |
| HON SIU KAY | | | | | | | |
| HON, MARGARET L | 207 SECOND ST E | | | | CAMDEN POINT | MO | 64018-0098 |
| HON, MARGARET L | PO BOX 98 | | | | CAMDEN POINT | MO | 64018-0098 |
| HON, SHERRY L | 2901 S WALDEN ST | | | | AURORA | CO | 80013-6180 |
| HONAKER DOUGLAS A (637455) | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C. | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902-0298 |
| HONAKER JR, ANDRE R | 601 EDENBURG DR | | | | COLUMBIA | TN | 38401-5205 |
| HONAKER JR, PAUL O | 2722 LINDALE AVENUE | | | | DAYTON | OH | 45414-5551 |
| HONAKER ROGER (657753) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HONAKER, ALFRED H | 257 SUNRISE BLVD | | | | DEBARY | FL | 32713-3932 |
| HONAKER, BERNARD | PO BOX 145 | | | | FLUSHING | MI | 48433-0145 |
| HONAKER, BERNARD E | 25486 SMITH WAY | | | | MILTON | DE | 19968-2919 |
| HONAKER, BILLY E | 22 RICHARD RD | | | | NEW CASTLE | DE | 19720-1730 |
| HONAKER, CURTIS H | 1532 PLUM PL | | | | MANSFIELD | OH | 44905-2735 |
| HONAKER, DOUGLAS A | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C. | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902-0298 |
| HONAKER, GLADYS N | 5220 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9596 |
| HONAKER, HARRY S | 206 STROUD ST | | | | WILMINGTON | DE | 19805-4844 |
| HONAKER, JAMES B | 11869 W RIVER LANE RD | | | | OAK HARBOR | OH | 43449-9407 |
| HONAKER, JAMES D | 24 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| HONAKER, JOAN M. | PO BOX 58 | | | | WAYNESVILLE | OH | 45068-0058 |
| HONAKER, JOAN M. | BOX 58 | | | | WAYNESVILLE | OH | 45068-0058 |
| HONAKER, JOHN M | 914 N BRIDGE ST | | | | ELKTON | MD | 21921-4911 |
| HONAKER, LINDA | PO BOX 2825 | | | | LILLINGTON | NC | 27546-2825 |
| HONAKER, MARGARET S | 24 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| HONAKER, MILDRED V | 4976 PLAIN CITY GEORGESVILLE RD | | | | PLAIN CITY | OH | 43064-9523 |
| HONAKER, ROBERT R | 3005 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5003 |
| HONAKER, ROGER | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HONAKER, SUSAN J | 120 N PERRY ST | | | | VANDALIA | OH | 45377-2029 |
| HONAKER, THOMAS P | APT E | 1300 CLOVER VALLEY WAY | | | EDGEWOOD | MD | 21040-2173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONAKER, VIRGIL | 6715 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| HONALD HOWE | 6290 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| HONALD W HOWE | 6290 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| HONAMAN, DONNA J | 7335 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| HONAMAN, KEITH A | 20610 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9792 |
| HONAMAN, LINDA | 21260 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9720 |
| HONAMAN, LINDA | 21260 W ITHACA RD | | | | ST CHARLES | MI | 48655-9720 |
| HONAN, THERESA ANN | APT 1515 | 4263 LOSCO ROAD | | | JACKSONVILLE | FL | 32257-1454 |
| HONCE, SONIA L | 6729 WESTAWAY DR | | | | TROY | MI | 48085-1508 |
| HONCHAR, PAULA G | 1269 CEDARLAND PLAZA DR | | | | ARLINGTON | TX | 76011 |
| HONCHAR, PAULA GAIL | 1269 CEDARLAND PLAZA DR | | | | ARLINGTON | TX | 76011 |
| HONCHAR, ROBERT M | 1269 CEDARLAND PLAZA DR | | | | ARLINGTON | TX | 76011 |
| HONCHELL, PEARL M | 1810-1A COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| HONCHELL, WANDA L | 4 CHESNEY CT | | | | PALM COAST | FL | 32137-8356 |
| HONCHELL, WANDA L | 4 CHESNEY COURT | | | | PALM COAST | FL | 32137-8356 |
| HONDA MOTOR CO LTD | 1 1 MINAMI AOYAMA 2 CROME | MINATO KU TOKYO | | 107 8556 JAPAN JAPAN | | | |
| HONDA MOTOR CO LTD | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501-2722 |
| HONDA MOTOR CO LTD | ATTN: GENERAL MANAGER, AUTOMOBILE BUSINESS PLANNING OFFICE | 1-1 MINAMIAOYAMA | 2-CHOME | MINATO-KU TOKYO 107-8556 JAPAN | | | |
| HONDA MOTOR CO LTD | PEPPER HAMILTON & SCHEETZ | 3000 TWO LOGAN SQUARE, 18TH & ARCH ST | | | PHILADELPHIA | PA | 19103 |
| HONDA MOTOR CO. AND XM SATELLITE RADIO, INC. | XM SATELLITALYE RADIO INC. | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| HONDA MOTOR CO. AND XM SATELLITE RADIO, INC. | XM SATELLITE RADIO INC. | 1500 ECKINGTON PLACE, NE | | | WASHINGTON | D. | 20002 |
| HONDA MOTOR CO., INC. | ATTN: GENERAL MANAGER, AUTOMOBILE BUSINESS PLANNING OFFICE | 1-1 MINAMIAOYAMA | 2-CHOME | MINATO-KU TOKYO 107-8556 JAPAN | | | |
| HONDA MOTOR CO., LTD. | JAPAN | | | JAPAN | | | |
| HONDA MOTOR CO., LTD. | ATTN: GENERAL MANAGER, AUTOMOBILE BUSINESS PLANNING OFFICE | 1-1 MINAMIAOYAMA | 2-CHOME | MINATO-KU TOKYO 107-8556 JAPAN | | | |
| HONDA R&D CO., LTD. | SHIGEAKI KAGAMI | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | |
| HONDA R&D CO., LTD. | NED S. MCCLURG | 777 JOSLYN AVE | MAIL CODE 483-720-540 | | PONTIAC | MI | 48340-2925 |
| HONDA R&D CO., LTD. | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | |
| HONDA R&D CO., LTD. | KATSUMI ICHIDA | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | |
| HONDA, CHRISTOPHER M | 1005 W MOSS AVE | | | | PEORIA | IL | 61606-1768 |
| HONDA, CHRISTOPHER M | 1005 WEST MOSS AVENUE | | | | PEORIA | IL | 61606-1768 |
| HONDA/ANNA | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501-2722 |
| HONDA/ANNA | 101 S STANFIELD RD | ATTN: BRAD ORTLOFF | | | TROY | OH | 45373-2332 |
| HONDA/ANNA | 2400 HONDA PARKWAY | | | | MARYSVILLE | OH | 43040 |
| HONDEL, ROBERT E | 8763 WATER ST | | | | AMANDA | OH | 43102-9749 |
| HONDERED KEN | 2300 CHIPPEWA ST | | | | JENISON | MI | 49428-9135 |
| HONDERICH, JAMES M | 12255 RIETHMILLER RD | | | | GRASS LAKE | MI | 49240-9252 |
| HONDLIK, MARIE J | C/O RICHARD HONDLIK | 769 GREEN BAY DR | UNIT# 1 | | MAYVILLE | WI | 53050 |
| HONDO'S TAVERN | ATTN: MARIA RODRIGUEZ | 2025 LOWELL AVE | | | SAGINAW | MI | 48601-3465 |
| HONDORP, CORAL E | 2759 LEONARD ST NW APT C4 | | | | GRAND RAPIDS | MI | 49504-3767 |
| HONDRAKIS, MILTON C | 2208 FULTON ROAD N W | | | | CANTON | OH | 44709 |
| HONDROS CAREER CENTERS | 4807 EVANSWOOD DR | | | | COLUMBUS | OH | 43229 |
| HONDROS COLLEGE | 4140 EXECUTIVE PKWY | | | | WESTERVILLE | OH | 43081-3855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONDROS, LUCIA C | 1970 FOX RUN | | | | TROY | OH | 45373-9544 |
| HONDRU CHEVROLET PONTIAC | 2005 S MARKET ST | | | | ELIZABETHTOWN | PA | 17022-9209 |
| HONDRU CHEVROLET, INC. | PETER HONDRU | 2005 S MARKET ST | | | ELIZABETHTOWN | PA | 17022-9209 |
| HONDRU CHRYSLER INC. | PETER HONDRU | 700 LANCASTER RD | | | MANHEIM | PA | 17545-2314 |
| HONDRU GMC | 700 LANCASTER RD | | | | MANHEIM | PA | 17545-2314 |
| HONDUSKY JAN E | HONDUSKY, JAN E | 711 EAST GENESEE STREET | | | SYRACUSE | NY | 13210 |
| HONDUSKY JAN E | MURNANE BUILDING CONTRACTORS INC | 360 SOUTH WARREN STREET HSBC CENTER FIFTH FLOOR | | | SYRACUSE | NY | 13202 |
| HONDUSKY, JAN | | | | | | | |
| HONDUSKY, JAN E | LAHM ROBERT E PLLC | 711 EAST GENESEE STREET | | | SYRACUSE | NY | 13210 |
| HONDUSKY, JAN E | 4 GARFIELD AVE | | | | MASSENA | NY | 13662-1239 |
| HONDUSKY, JAN ERIK | 4 GARFIELD AVE | | | | MASSENA | NY | 13662-1239 |
| HONDZINSKI, REED D | 5512 25 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-1679 |
| HONE & SON TRUCKING CO | PO BOX 638 | | | | SHORT CREEK | WV | 26058-0638 |
| HONE, JERRY B | 2410 SERRAVALLE ST NW | | | | UNIONTOWN | OH | 44685-5788 |
| HONEA AARON O (429124) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HONEA ARTHUR L (401229) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HONEA'S AUTOMOTIVE | 2600 WILLIAMS DR | | | | GEORGETOWN | TX | 78628-3252 |
| HONEA, AARON O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HONEA, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HONEA, CYNTHIA E | 1636 MONTANA AVE APT M | | | | FLINT | MI | 48506 |
| HONEA, EDWARD A | 10750 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| HONEA, EUGENE | 8033 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| HONEA, GERALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HONEA, JAMES B | 1028 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| HONEA, JAMES BENJAMIN-CAR | 1028 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| HONEA, JESSIE A | 1322 SILVER CREEK AZLE RD APT 1 | | | | AZLE | TX | 76020-3898 |
| HONEA, JUDITH LEE | 1354 MABEL AVE | | | | FLINT | MI | 48506-3268 |
| HONEA, LLOYD W | 1421 JANE AVE | | | | FLINT | MI | 48506-3340 |
| HONEA, NANCY J | 7361 PARK PL | | | | MECOSTA | MI | 49332-9610 |
| HONEA, RICHARD P | 4416 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| HONEA, SHARON K | 4416 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| HONEA, THOMAS J | 2800 SIERRA DR | | | | FORT WORTH | TX | 76116-3914 |
| HONEAS, JOHN F | 131 S 950 E | | | | GREENTOWN | IN | 46936-1312 |
| HONECK JR, ALBERT L | 11124 BRISTOL RD | | | | LENNON | MI | 48449-9448 |
| HONECK, CHARLES A | 4124 PEMBROKE DRIVE | | | | KENT | OH | 44240-6881 |
| HONECK, LUCILLE M | 4415 W FILLMORE DR | | | | MILWAUKEE | WI | 53219-2357 |
| HONECK, WILLIAM | S106W16480 LOOMIS RD | | | | MUSKEGO | WI | 53150-5509 |
| HONECK, WILLIAM H | 1520 ALTURAS DR | | | | OWOSSO | MI | 48867-1404 |
| HONEGGER, JOSEPH A | PO BOX 296 | | | | EAST AMHERST | NY | 14051-0296 |
| HONEMAN VAN | PO BOX 968 | | | | TUCSON | AZ | 85702-0968 |
| HONEMAN, DENISE M | 8757 OLD STATE AVENUE | | | | FARWELL | MI | 48622-8708 |
| HONEMAN, HAROLD R | 3759 RINGLE RD | | | | VASSAR | MI | 48768-9737 |
| HONEMAN, JAMES A | 586 IDLEWILD CT SW | | | | BYRON CENTER | MI | 49315-8366 |
| HONEMAN, JOHN L | 7371 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| HONEMAN, LARRY C | 8757 OLD STATE AVE | | | | FARWELL | MI | 48622-8708 |
| HONEMAN, ROBERT A | 183 N SCOTT DR | | | | FARWELL | MI | 48622-9732 |
| HONEOYE FALLS FIRE DEPARTMENT | 7 MONROE ST | | | | HONEOYE FALLS | NY | 14472-1019 |
| HONEOYE FALLS LIMA MINI STORAGE CO | 1162 ROCHESTER ST | | | | LIMA | NY | 14485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONER JR, FRANK | 4633 E SHEENA DR | | | | PHOENIX | AZ | 85032-5523 |
| HONER, W M | 16877 STATE HWY 171 | | | | RICHLAND CENTER | WI | 53581-5954 |
| HONERLAW, GENE R | 11500 WHALLON CT | | | | CINCINNATI | OH | 45246-2928 |
| HONERLAW, JANE L | 649 MASON MONTGOMERY ROAD | | | | MASON | OH | 45040-1725 |
| HONERLAW, JANE L | 649 S MASON MONTGOMERY RD | | | | MASON | OH | 45040-1725 |
| HONERLAW, RICHARD E | 5055 LAKESIDE DR | | | | MASON | OH | 45040-1767 |
| HONES, EDWARD P | 6116 RIVERVIEW DR | | | | JACKSON | MI | 49203-5695 |
| HONES, JOHN W | 3633 W 159TH ST | | | | CLEVELAND | OH | 44111-5704 |
| HONES-BURR, MARY M | 950 LONG LAKE DR | | | | BRIGHTON | MI | 48114-7605 |
| HONES-BURR, MARY M. | 3436 WATERSEDGE DR | | | | BRIGHTON | MI | 48114-8119 |
| HONEST-1 AUTO CARE | 1655 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014-4314 |
| HONEY CREEK AUTOMOTIVE AND PERFORMANCE | | 1016 HONEY CREEK RD SE | | | | GA | 30013 |
| HONEY EPPSE | 1716 TIFFIN AVE | | | | SANDUSKY | OH | 44870-1934 |
| HONEY LOU PITSINGER | 406 NORTH STREET | | | | EATON | OH | 45320-1568 |
| HONEY, KEVIN T | 274 KEELER DR | | | | RIDGEFIELD | CT | 06877-1027 |
| HONEY, RICHARD A | 502 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1557 |
| HONEYCUTT JR, GROVER | 490 CANE RIVER SCHOOL RD | | | | BURNSVILLE | NC | 28714-8203 |
| HONEYCUTT JR, ROBERT L | 6939 HICKORY VIEW LN | | | | CHATTANOOGA | TN | 37421-2559 |
| HONEYCUTT PAMELA | 3733 SUNRISE OAKS DR | | | | PORT ORANGE | FL | 32129-8651 |
| HONEYCUTT RHODNEY | 212 2ND ST NW | | | | HICKORY | NC | 28601-4933 |
| HONEYCUTT ROY D (429125) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HONEYCUTT THOMAS (ESTATE OF) (651473) | (NO OPPOSING COUNSEL) | | | | | | |
| HONEYCUTT WALTER L JR (439149) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HONEYCUTT, ARLENE D | 413 CANVASBACK RD | | | | MOORESVILLE | NC | 28117-8111 |
| HONEYCUTT, ARTA F | 189 N MYRTLE | | | | JELLICO | TN | 37762-2323 |
| HONEYCUTT, ARTA F | 189 N MYRTLE AVE | | | | JELLICO | TN | 37762-2323 |
| HONEYCUTT, BONNIE | 4015 CATHERINE | | | | NORWOOD | OH | 45212-4029 |
| HONEYCUTT, BRYAN L | 33 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1608 |
| HONEYCUTT, CHRISTOPHER J | 11142 APRILIA LN | | | | CORNELIUS | NC | 28031-8541 |
| HONEYCUTT, CLEDITH A | 6430 BALL RD | | | | ROMULUS | MI | 48174-3502 |
| HONEYCUTT, DAISY | 3805 BULL VALLEY RD | | | | MCHENRY | IL | 60050-7470 |
| HONEYCUTT, DANA I | 5305 ELMSTERD DRIVE | | | | FLINT | MI | 48532 |
| HONEYCUTT, DAVID L | 13281 N CLIO RD | | | | CLIO | MI | 48420-1024 |
| HONEYCUTT, DAVID LYNN | 13281 N CLIO RD | | | | CLIO | MI | 48420-1024 |
| HONEYCUTT, DONALD R | 6254 US ROUTE 40 LOT 4 | | | | TIPP CITY | OH | 45371-9424 |
| HONEYCUTT, EARL R | PO BOX 292 | | | | BIMBLE | KY | 40915-0292 |
| HONEYCUTT, FLORENCE E | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| HONEYCUTT, GAIL H. | 5305 ELMSFORD DR | | | | FLINT | MI | 48532-4022 |
| HONEYCUTT, GEORGIANN | 408 NORTHWEST 73RD STREET | | | | KANSAS CITY | MO | 64118-6530 |
| HONEYCUTT, HELEN RACHEL | 520 W 1450 N | | | | SUMMITVILLE | IN | 46070-9697 |
| HONEYCUTT, JAMES R | 5666 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8705 |
| HONEYCUTT, JERRY J | 5559 E MARINA DR | | | | FT LAUDERDALE | FL | 33312-6476 |
| HONEYCUTT, JERRY M | RR 4 BOX 4377 | | | | JONESVILLE | VA | 24263-9288 |
| HONEYCUTT, JERRY M | RR 4 BOX 4366C | | | | JONESVILLE | VA | 24263-9285 |
| HONEYCUTT, JERRY M | ROUTE 4 PO BOX 4366C | | | | JONESVILLE | VA | 24263 |
| HONEYCUTT, JO A | 1900 IDLEWILD DR  APT D5 | | | | RENO | NV | 89509-1011 |
| HONEYCUTT, JOHN A | 549 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3352 |
| HONEYCUTT, KEITH R | ROUTE 4 BOX 4376 | | | | JONESVILLE | VA | 24263-9288 |
| HONEYCUTT, KEITH R | RR 4 BOX 4376 | | | | JONESVILLE | VA | 24263-9288 |
| HONEYCUTT, LAWRENCE E | 11159 HEATHROW AVE | | | | SPRING HILL | FL | 34609-0232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HONEYCUTT, LINDA | 327 RIVERWALK DR | | | | HUTTO | TX | 78634-5504 |
| HONEYCUTT, LINDA | 1129 HOXBAR RD | | | | ARDMORE | OK | 73401-8506 |
| HONEYCUTT, MARK R | 10315 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64155-3523 |
| HONEYCUTT, PAUL E | 1682 NORTH DALE ROAD | | | | DAYTON | OH | 45432-3510 |
| HONEYCUTT, PAUL E | 1682 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |
| HONEYCUTT, RAY E | 4029 WOODFOX DR | | | | CHARLOTTE | NC | 28277-8615 |
| HONEYCUTT, ROBERT B | 27516 FLORAL ST | | | | ROSEVILLE | MI | 48066-4320 |
| HONEYCUTT, ROBERT L | 11025 LEGACY LN | | | | DAVISON | MI | 48423-9029 |
| HONEYCUTT, ROBERT LEE | 11026 LEGACY LN | | | | DAVISON | MI | 48423-9026 |
| HONEYCUTT, ROSETTI | 164 N ALLEN | | | | YPSILANTI | MI | 48198-4126 |
| HONEYCUTT, ROSETTI | 164 ALLEN RD | | | | YPSILANTI | MI | 48198-4126 |
| HONEYCUTT, ROY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HONEYCUTT, RUSSELL K | 1200 SW EUGENE ST | | | | BLUE SPRINGS | MO | 64015-4216 |
| HONEYCUTT, STANLEY B | 1610 N SHELDON RD | | | | CANTON | MI | 48187-3173 |
| HONEYCUTT, STANLEY BRUCE | 1610 N SHELDON RD | | | | CANTON | MI | 48187-3173 |
| HONEYCUTT, THOMAS | C/O BILBREY | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| HONEYCUTT, THOMAS G | 5588 E 200 S | | | | MARION | IN | 46953-9140 |
| HONEYCUTT, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HONEYCUTT, WALTER O | 5867 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1118 |
| HONEYCUTT, WILLIAM B | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| HONEYMAN, BEVERLY | 16 REGENT ST | | | | LOCKPORT | NY | 14094 |
| HONEYMAN, DAVID A | 16 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| HONEYMAN, DOROTHEA A | 9130 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-8712 |
| HONEYMAN, DOROTHEA A | 9130 ST RT 55 | | | | LUDLOW FALLS | OH | 45339-8712 |
| HONEYMAN, RAYMOND A | 348 WALNUT ST | | | | BAILEYVILLE | KS | 66404 |
| HONEYMAN, RICHARD | 208 TATE AVE | | | | ENGLEWOOD | OH | 45322-1620 |
| HONEYMAR, MICHAEL G | 12 MCGUIRK LN 113 | | | | WEST ORANGE | NJ | 07052 |
| HONEYSETT, ROGER W | 3311 FIRETHORNE CT | | | | FORT WAYNE | IN | 46814-8909 |
| HONEYSUCKER, ROBERT | 5017 SURREY CT | | | | NORTH RICHLAND HILLS | TX | 76180-7810 |
| HONEYSUCKLE, JERRY F | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689-9771 |
| HONEYSUCKLE, MADONNA A | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689 |
| HONEYWELL | 851 JACKSON ST | | | | GREENVILLE | OH | 45331-1284 |
| HONEYWELL | 8370 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 |
| HONEYWELL ACS SERVICES | 1140 W WARNER RD | MAIL STOP 1233 -M | | | TEMPE | AZ | 85284-2816 |
| HONEYWELL ASCA INC | TIM BENSETTE | FILTERS & SPARK PLUGS | 305 ROMEO ST | | BOYNE CITY | MI | 49712 |
| HONEYWELL ASCA INC | 3333 UNITY DR | | | MISSISSAUGA ON L5L 3S6 CANADA | | | |
| HONEYWELL ASCA INC | CONSUMER PRODUCTS DIVISION | 305 ROMEO STREET SOUTH | | TORONTO CANADA ON N5A 6V4 CANADA | | | |
| HONEYWELL ASCA INC | JP MORGAN CHASE | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245-0001 |
| HONEYWELL ASCA INC. | 3333 UNITY DR. | MAILSTOP 2G11-H10 | | MISSISSAUGA ON L5L 3S6 CANADA | | | |
| HONEYWELL BUILDING SOLUTIONS | 1140 W WARNER MS 1233-M | | | | TEMPE | AZ | 85284 |
| HONEYWELL CO LTD | 18F KUKIE CENTER BLDG | 191 HAN-GANGNO2-QA YONGSAN-QU | | SEOUL KR 140-702 KOREA (REP) | | | |
| HONEYWELL CO LTD | ATTN KANG MYUNGSUK | 18F KUKJE CENTER BLDG 191 | HANGANGRO-2GA YONGSAN-GU SEOUL | 140-702 KOREA SOUTH KOREA | | | |
| HONEYWELL CONSUMER PRODUCTS GROUP | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810-5110 |
| HONEYWELL CONSUMER PRODUCTS GROUP | ATTN: MATTHEW BELK, GLOBAL CREDIT MANAGER | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HONEYWELL CONSUMER PRODUCTS GROUP | ATTN PAULA CONWAY | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06801 |
| HONEYWELL CONSUMER PRODUCTS GROUP - FRICTION MATERIALS LLC | ATTN: TIM SHAW - GLOBAL CREDIT MANAGER | 234 EAST MAPLE ROAD | | | TROY | MI | 48083 |
| HONEYWELL CONTROLS LTD | COMPONETS DIV | PO BOX 7401 | STATION A | TORONTO CANADA ON M5W 3C1 CANADA | | | |
| HONEYWELL CONTROLS LTD. | | | | | | | |
| HONEYWELL CPG | 28399 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43551-4864 |
| HONEYWELL ENGINES SYS & SVCS | ATTN PHX LAB DEPT 47 PAUL JOBE | PO BOX 52181 M/S 302-201 | | | PHOENIX | AZ | 85072 |
| HONEYWELL HOBBS | 1034 E ASH ST | | | | SPRINGFIELD | IL | 62703-3551 |
| HONEYWELL HOBBS EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13129 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0131 |
| HONEYWELL IAC/ATLNTA | 1190 W. DRUID HILLS DRIVE | | | | ATLANTA | GA | 30329 |
| HONEYWELL INC | 2520 S WALNUT ST | | | | FREEPORT | IL | 61032-9528 |
| HONEYWELL INC | 49116 WIXOM TECH DR | | | | WIXOM | MI | 48393-3563 |
| HONEYWELL INC | MASON SCHILLING & MASON CO LPA | 11340 MONTGOMERY RD STE 210 | | | CINCINNATI | OH | 45249-2377 |
| HONEYWELL INC | 2500 W UNION HILLS DR | | | | PHOENIX | AZ | 85027-5139 |
| HONEYWELL INC | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032-9528 |
| HONEYWELL INC. | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960-4640 |
| HONEYWELL INC. | JON SONCRANT | MICRO SWITCH DIV-32 | 2520 S WALNUT RD | | FREEPORT | IL | 61032-9528 |
| HONEYWELL INDUSTRY SOLUTIONS | 217 INTERNATIONAL CIRCLE | | | | HUNT VALLEY | MD | 21030 |
| HONEYWELL INDUSTRY SOLUTIONS | 12541 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| HONEYWELL INTERANTIONAL | 512 VIGINAI DRIVE | | | | FT WASHINGTON | PA | 19034 |
| HONEYWELL INTERNATIONAL | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960-4658 |
| HONEYWELL INTERNATIONAL | HONEYWELL INTERNATIONAL, INC, 101 COLUMBIA, MORRISSTOWN | | | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL | JEFFREY GOOD | 1100 WORLDWIDE BLVD | | | DETROIT | MI | |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960-4658 |
| HONEYWELL INTERNATIONAL INC | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 |
| HONEYWELL INTERNATIONAL INC | 209 BREWER RD, RR 5 | PO BOX 13 | | | DANVILLE | IL | 61834 |
| HONEYWELL INTERNATIONAL INC | 21111 N 19TH AVE | | | | PHOENIX | AZ | 85027-2700 |
| HONEYWELL INTERNATIONAL INC | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032-9528 |
| HONEYWELL INTERNATIONAL INC | 3201 LOMITA BLVD | | | | TORRANCE | CA | 90505-5015 |
| HONEYWELL INTERNATIONAL INC | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 |
| HONEYWELL INTERNATIONAL INC | 410 RICHARD A MAUTINO DR | | | | SPRING VALLEY | IL | 61362-1140 |
| HONEYWELL INTERNATIONAL INC | 900 W MAPLE RD | | | | TROY | MI | 48084-5308 |
| HONEYWELL INTERNATIONAL INC | CHRIS REAMSNYDER | HONEYWELL CONSUMER PRODUCTS | 1200 E. HIGHLAND | | AUBURN HILLS | MI | 48326 |
| HONEYWELL INTERNATIONAL INC | JAN ALBERTSON | 1551 MINERAL SPRINGS ROAD | | | MALVERN | OH | 44644 |
| HONEYWELL INTERNATIONAL INC | KENT FAIRLESS | ALLIED AUTOMOTIVE BRAKING SYST | 3 TIBBITS AVENUE | | WESTMINSTER | MD | 21157 |
| HONEYWELL INTERNATIONAL INC | PATRICK GOOD | HONEYWELL PRESTONE OPERATIONS | 19500 MARINER AVE. | | ROCHESTER | MI | 48039 |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | 1600 N UNION ST | ALLIED SIGNAL FRAM/AUTOLITE | | FOSTORIA | OH | 44830-1958 |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | ALLIED SIGNAL FRAM/AUTOLITE | 1600 N UNION ST | | HASTINGS | MI | |
| HONEYWELL INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 9742 POSTAL STATION A | | TORONTO ON M5W 3M2 CANADA | | | |
| HONEYWELL INTERNATIONAL INC | JP MORGAN CHASE | 4 METROTECH CTR | | | BROOKLYN | NY | 11245-0001 |
| HONEYWELL INTERNATIONAL INC | JP MORGAN CHASE | 4 METROTECH CENTER | | | BROOKLYN | NY | 11245-0001 |
| HONEYWELL INTERNATIONAL INC | 6935 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-3033 |
| HONEYWELL INTERNATIONAL INC | PO BOX 97001 | | | | REDMOND | WA | 98073-9701 |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA ROAD, MORRIS TOWNSHIP | | | | MORRISTOWN | NJ | 07960 |
| HONEYWELL INTERNATIONAL INC | 2520 S  WALNUT  RD | | | | FREEPORT | IL | 61032-9528 |
| HONEYWELL INTERNATIONAL INC | 49116 WIXOM TECH DR | | | | WIXOM | MI | 48393-3563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONEYWELL INTERNATIONAL INC | BLVD LAZARO CARDENAS 2545 | COL PLUTARCO ELIAS CALLES | | MEXILCALI BJ 21396 MEXICO | | | |
| HONEYWELL INTERNATIONAL INC | BRENDA HOFFMAN | 410 RICHARD A MAUTINO DR | INVENSYS PLC | | SPRING VALLEY | IL | 61362-1140 |
| HONEYWELL INTERNATIONAL INC | BRENDA HOFFMAN | INVENSYS PLC | 410 RICHARD A MAUTINO DRIVE | | ELMA | NY | |
| HONEYWELL INTERNATIONAL INC | FERNANDO BORREGEROS S/N | | | CIUDAD JUAREZ CH 32630 MEXICO | | | |
| HONEYWELL INTERNATIONAL INC | JEFFREY GOOD | 1100 WORLDWIDE BLVD | | | DETROIT | MI | |
| HONEYWELL INTERNATIONAL INC | JEFFREY GOOD | AUTOMOTIVE DIVISION | JACKSON-MARTZ ST. PO BOX 100 | | LISLE | IL | 60532 |
| HONEYWELL INTERNATIONAL INC | JON SONCRANT | MICRO SWITCH DIV-32 | CHICAGO & SPRING | | WHITMORE LAKE | MI | 48189 |
| HONEYWELL INTERNATIONAL INC | KENT FAIRLESS | FRICTION MATERIALS | 3000 20TH STREET NE | | DETROIT | MI | 48216 |
| HONEYWELL INTERNATIONAL INC | STUART GURNEY | ELIZABETH ST POB 631 | | KNAGNAM-KU,SEOUL KOREA (REP) | | | |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | FILTERS & SPARK PLUGS | 305 ROMEO ST | | BOYNE CITY | MI | 49712 |
| HONEYWELL INTERNATIONAL INC | 11385 WAYNE DR | | | | HOLLYWOOD | FL | 33026-3738 |
| HONEYWELL INTERNATIONAL INC | 18F KUKIE CENTER BLDG | 191 HAN-GANGNO2-QA YONGSAN-QU | | SEOUL 140-702 KOREA (REP) | | | |
| HONEYWELL INTERNATIONAL INC | KENT FAIRLESS | 3000 20TH ST NE | FRICTION MATERIALS | | CLEVELAND | TN | 37323-5837 |
| HONEYWELL INTERNATIONAL INC | 3660 TECHNOLOGY DRIVE | | | | MINNEAPOLIS | MN | 55418 |
| HONEYWELL INTERNATIONAL INC | BANK OF AMERICA | 12484 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0124 |
| HONEYWELL INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 848324 | | | DALLAS | TX | 75284-8324 |
| HONEYWELL INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810-5103 |
| HONEYWELL INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 77440 | | | DETROIT | MI | 48278-0001 |
| HONEYWELL INTERNATIONAL INC | ATTN THOMAS BYRNE CHIEF ENVIRONMENTAL COUNSEL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL INC | ATTN TANYA HOLCOMB | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL INC | BENDIX FRICTION MATERIAL DIV | 105 PAWTUCKET AVE | | | RUMFORD | RI | 02916-2422 |
| HONEYWELL INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7000 19 MILE RD | | | STERLING HEIGHTS | MI | 48314-3210 |
| HONEYWELL INTERNATIONAL INC, | | | | | | | |
| HONEYWELL INTERNATIONAL INC. | 21111 N 19TH AVE | | | | PHOENIX | AZ | 85027-2700 |
| HONEYWELL INTERNATIONAL INC. | SHELLY LOFGREN | MN65-3620 | | | MINNEAPOLIS | MN | |
| HONEYWELL INTERNATIONAL INC. | 101 COLUMBIA ROAD | | | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL INC. | 101 COLUMBIA ROAD | | | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL INC. | ATTN THOMAS BYRNE CHIEF ENVIRONMENTAL COUNSEL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL INC. | ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL INC. | ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL INC. | ATTN: THOMAS BYRNE | CHIEF ENVIRONMENTAL COUNSEL | 101 COLUMBIA ROAD | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL, INC | ATT DEB MAINS - C2C MANAGER | 1140 W WARNER RD | M/S 1233-M | | TEMPE | AZ | 85284 |
| HONEYWELL INTERNATIONAL, INC. | ATTN: DIANNE HANSEN, SPECIALTY MATERIALS CREDIT MGR. | 1140 W. WARNER ROAD | | | TEMPE | AZ | 85284-2816 |
| HONEYWELL INTERNATIONAL, INC. | 101 COLUMBIA ROAD, MORRIS TOWNSHIP | | | | MORRISTOWN | NJ | 07960 |
| HONEYWELL INTL - FMP GROUP (AUSTRALIA) PTY LTD | ATTN: TIM SHAW, HONEYWELL FM - GLOBAL CREDIT MANAGER | BENDIX MINTEX | 8 ELIZABETH STREET | BALLARAT, VIC  3350 AUSTRALIA | | | |
| HONEYWELL JR, F R | 201 W FREMONT AVE | | | | LITTLETON | CO | 80120-4244 |
| HONEYWELL LEBOW | 1728 MAPLELAWN DR | | | | TROY | MI | 48084-4604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONEYWELL LIMITED | | | | | | | |
| HONEYWELL OPTOELECTRONICA SA DE CV | FERNANDO BORREGEROS S/N | | | CIUDAD JUAREZ, CH 32630 MEXICO | | | |
| HONEYWELL PRODUCTOS AUTOMOTRIC | BLVD LAZARO CARDENAS 2545 | COL PLUTARCO ELIAS CALLES | | MEXILCALI BJ 21396 MEXICO | | | |
| HONEYWELL SENSING & CONTROL | 2520 SOUTH WALNUT ROAD | | | | FREEPORT | IL | 61032-9528 |
| HONEYWELL SENSING & CONTROL | 1100 AIRPORT RD | | | | SHELBY | NC | 28150-3639 |
| HONEYWELL SENSOTEC INC | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 |
| HONEYWELL TURBO TECHNOLOGIES | 23326 HAWTHORNE BLVD STE 200 | | | | TORRANCE | CA | 90505-3756 |
| HONEYWELL TURBO TECHNOLOGIES AS TURBOCHARGES AS AUTOMOTIVE | GARRETT TURBOCHARGER DIV | 3201 W LOMITA BLVD | | | TORRANCE | CA | 90505 |
| HONEYWELL, INC. | HONEYWELL PLAZA | | | | MINNEAPOLIS | MN | 55408 |
| HONEYWELL, JAMES M | 456 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1556 |
| HONEYWELL, JOYCE L | 12472 BROOKLYN RD | | | | BROOKLYN | MI | 49230 |
| HONEYWELL, ROBERT R | 4275 W STATE RD | | | | LANSING | MI | 48906-9154 |
| HONEYWELL, ROLLAND F | 9585 JANE DR | | | | SAINT HELEN | MI | 48656-9309 |
| HONEYWELL/EAST PROV | DIVISION OF ALLIED AUTOMOTIVE | 105 PAWTUCKET AVE. | | STRATFORD ON N5A 6V4 CANADA | | | |
| HONEYWELL/EAST PROV | 305 ROMEO ST. | | | STRATFORD ON N5A6V4 CANADA | | | |
| HONEYWELL/EAST PROV | 105 PAWTUCKET AVE | DIVISION OF ALLIED AUTOMOTIVE | | | RUMFORD | RI | 02916-2422 |
| HONEYWELL/EAST PROV HI | 851 JACKSON ST | | | | GREENVILLE | OH | 45331-1277 |
| HONEYWELL/FRMNGTN HI | 23938 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2629 |
| HONEYWELL/MORRISTOWN | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960-4640 |
| HONEYWELL/MORRISTOWN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 101 COLUMBIA RD | | | MORRISTOWN | NJ | 07960-4640 |
| HONEYWELL/SPRINGFIEL | 1034 E ASH ST | | | | SPRINGFIELD | IL | 62703-3551 |
| HONEYWOOD, KIANE L | 333 SUMMER RIDGE LN | | | | LAWRENCEVILLE | GA | 30044-3932 |
| HONFI, LESLIE | 233 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| HONG BAE | 29703 CITATION TRIANGLE | APT 10203 | | | FARMINGTON HILLS | MI | 48331-5833 |
| HONG BANG INDUSTRIAL CO LTD | NO 28 HE SHUN DA ROAD LI SHUI | TOWN NANHAI FOSHAN CITY | | GUANGDONG CHINA CHINA | | | |
| HONG BOK YOUNG | N65W7265 CLEVELAND ST | | | | CEDARBURG | WI | 53012-1858 |
| HONG DOAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HONG HAIPING | 1619 W GENEVA RD | | | | PEORIA | IL | 61615-1157 |
| HONG JOSEPH | 1801 NW BIRDSDALE AVE | | | | GRESHAM | OR | 97030-4837 |
| HONG KONG BANK OF CANADA | 885 WEST GEORGIA STREET | | | VANCOUVER BC V6C 3E9 CANADA | | | |
| HONG KONG DRAGON BOAT FESTIVALIN NEW YORK INC | 1720 WHITESTONE EXPY STE 303 | | | | WHITESTONE | NY | 11357-3000 |
| HONG KONG UNIVERSITY OF SCIENCE & TECHNOLOGY (HKUST), CHINA | | | | | | | |
| HONG L NGUYEN | 3729 UTICA DR. | | | | DAYTON | OH | 45439 |
| HONG L NGUYEN | 3347 VAGABOND LN | | | | DAYTON | OH | 45424-6241 |
| HONG MICHAEL | 5407 NEWBERRY AVE | | | | MEMPHIS | TN | 38115-3651 |
| HONG NGUYEN | 5531 PATTERSON DR | | | | TROY | MI | 48085-3926 |
| HONG NGUYEN | 3729 UTICA DR | | | | DAYTON | OH | 45439-2549 |
| HONG PAN | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| HONG VU-LUU | 47907 HICKORY ST | APT 30201 | | | WIXOM | MI | 48393-2724 |
| HONG WENG | 31125 PORTSIDE DR APT 6205 | | | | NOVI | MI | 48377-4207 |
| HONG WILLIAM | 9414 EAGLE TRCE | | | | FAIRFAX STATION | VA | 22039-3115 |
| HONG YANG | 1652 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HONG ZHANG | 1819 LEXINGTON DR | | | | TROY | MI | 48084-5714 |
| HONG, BONNIE J | 51 ANNE MARIE CT | | | | HOLLISTER | CA | 95023-9357 |
| HONG, BONNIE J | 51 ANN MARIE CT | | | | HOLLISTER | CA | 95023-9357 |
| HONG, CALVIN W | PO BOX 824 | | | | BANNING | CA | 92220-0006 |
| HONG, DUANE D | 4432 N ARTESIAN AVE | | | | CHICAGO | IL | 60625-3002 |
| HONG, HAROLD E | 51 ANNE MARIE CT | | | | HOLLISTER | CA | 95023-9357 |
| HONG, HYUNG-JOO | 13732 PHEASANT DR | | | | SHELBY TWP | MI | 48315-4816 |
| HONG, KIEU C | 2955 DELI DR NE | | | | GRAND RAPIDS | MI | 49525-3130 |
| HONG, LIU | 2460 SPYGLASS DR | | | | OAKLAND | MI | 48363-2460 |
| HONG, LONG T | 5609 SHELDON DR | | | | ALEXANDRIA | VA | 22312-6339 |
| HONG, PHILLIP | 1110 S HUDSON AVE | | | | LOS ANGELES | CA | 90019-1806 |
| HONG, SANGHEE | 20784 HINKLE RD | | | | NOBLESVILLE | IN | 46062-9745 |
| HONG, SUNGCHIN | 3195 APPLERIDGE DR | | | | ANN ARBOR | MI | 48103-9059 |
| HONG-HSIANG KUO | 6560 PARKVIEW DR | | | | TROY | MI | 48098-5234 |
| HONGACH, GEORGE E | 25 PINE CLOSE | | | | SLEEPY HOLLOW | NY | 10591-1710 |
| HONGBIN PU | 44900 LIGHTSWAY DR | | | | NOVI | MI | 48375-3820 |
| HONGEN, MARY | 6600 LAKE CLARK DR | | | | LAKELAND | FL | 33813-4538 |
| HONGHAO TAN | 2115 GLENCOE HILLS DR APT 7 | | | | ANN ARBOR | MI | 48108-1035 |
| HONGIMAN, MILLER, SCHWARTZ AND COHN | 223 S WASHINGTON SQ | SUITE 400 | | | LANSING | MI | 48933-1807 |
| HONGLEI ZHAO | 24624 HIGHLANDS DR | | | | NOVI | MI | 48375-2622 |
| HONGWELL TOYS LIMITED | | | | | | | |
| HONGXUN GAO | 145 TELFORD DR | | | | TROY | MI | 48085-1584 |
| HONGYU WANG | 16547 JOHNSON CREEK DR | | | | NORTHVILLE | MI | 48168-8002 |
| HONGYU YAN | 44610 DUNBARTON DR | | | | NOVI | MI | 48375-3914 |
| HONHAI PRECISION INDUSTRY CO LTD | NO 2 TZU YU ST | | | TUCHENG CITY 23678 TAIWAN | | | |
| HONHAI PRECISION INDUSTRY CO LTD | NO 299 NANSONG RD WUSONGJIANG | | | KUNSHAN JIANGSU CN 215361 CHINA (PEOPLE'S REP) | | | |
| HONHAI PRECISION INDUSTRY CO LTD | NO 299 NANSONG RD WUSONGJIANG | INDUSTRIAL ZONE YUSHAN TOWN | | KUNSHAN JIANGSU CN 215361 CHINA (PEOPLE'S REP) | | | |
| HONIG STEVE | 1412 N MOORPARK RD | | | | THOUSAND OAKS | CA | 91360-5127 |
| HONIG, RICHARD | 1669 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| HONIGMAN MIL/DETROIT | 2290 FIRST NATIONAL BUILDING | | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER FONS\OLD WAYNE | ADMINISTRATIVE ACCOUNT | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER FWCC | ADMINISTRATIVE ACCT S BANKS | 2290 FIRST NATIONAL BLDG | 6600 WOODWARD AVE UPDATE | | DETROIT | MI | 48226 |
| HONIGMAN MILLER FWCC | ADMINISTRATION ACCT | 2290 1ST NATIONAL BLDG | 660 WOODWARD | | DETROIT | MI | 48226 |
| HONIGMAN MILLER FWCC BURNS | ADMINISTRATIVE ACCOUNT | 660 WOODWARD AVE | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226-3409 |
| HONIGMAN MILLER SCHWARTZ & | COHN CLIENT TRUST ACCT RSRG | 660 WOODWARD AVE C\O L DURFEE | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ & | COHN LAW OFFICES | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | DETROIT | MI | 48226-3409 |
| HONIGMAN MILLER SCHWARTZ & | COHN TRUST ACCT C\O J DUNSKY | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ & | 2290 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ & | COHN CLIENT TRUST ACCT | C/O C DUNSKY HONIGMAN MILLER | 2290 FIRST NATIONAL BANK BLDG | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ & COHN | 2290 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | ATTN DONALD F BATY JR | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN | ATTN: JOEL S. ADELMAN, ESQUIRE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONIGMAN MILLER SCHWARTZ AND COHN | ROBERT B. WEISS | 2290 FIRST NATIONAL BUILDING | 660 W. WOODWARD AVE. | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226-3409 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN: ADAM L. KOCHENDERFER ESQ. | 660 WOODWARD AVE., SUITE 2290 | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226-3409 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN: ROBERT B. WEISS | 2290 FIRST NATIONAL BUILDING | 660 W. WOODWARD AVE. | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | (RE PERSONAL GUARANTYS - CHIEFTAIN PRODUCTS) | | | | | | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN: JUDY B. CALTON | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATTN ROBERT B WEISS ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: TRICIA A. SHERICK, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATTN JOSEPH R SGROI ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN, KARL G | 3898 BLAKE RD | | | | SEVILLE | OH | 44273-9730 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN | JOHN D. PIRICH | 222 N WASHINGTON SQ STE 400 | | | LANSING | MI | 48933-1800 |
| HONIKMAN, TERRENCE | | | | | | | |
| HONIOUS, ROBERT T | 476 GREYSTONE DRIVE | | | | DAYTON | OH | 45458-4952 |
| HONIOUS, WARREN S | 5726 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3222 |
| HONKALA, KEITH A | 47 CROMWELL DR | | | | DEPEW | NY | 14043-4414 |
| HONKALA, KIMBERLY A | 635 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1824 |
| HONKAMP, FRED SALES CO | 12419 W HAMPTON AVE STE 101 | | | | BUTLER | WI | 53007-1701 |
| HONKE, RICHARD A | 9000 FARMINGTON RD | | | | LIVONIA | MI | 48150-3649 |
| HONKISZ, F J | 116 CREEMER AVE | | | | ISELIN | NJ | 08830-2326 |
| HONN, ARTHUR J | 11518 MASONIC BLVD | | | | WARREN | MI | 48093-1150 |
| HONN, LEWIS A | 6004 GABRIEL | | | | SHAWNEE | OK | 74804-9336 |
| HONNERT LOUIS | 5769 CHEVIOT RD UNIT 36 | | | | CINCINNATI | OH | 45247 |
| HONNICK, MITCHELL | 646 MILLER BEECH RD | | | | OWEGO | NY | 13827-4942 |
| HONNOLD DONENE | 309 EAST 49TH STREET APT 4B | | | | NEW YORK | NY | 10017 |
| HONNOLD, R G | 223 W ELM | | | | PENDLETON | IN | 46064-1115 |
| HONOLD, DALE N | 4157 S BADOUR RD | | | | MERRILL | MI | 48637-9311 |
| HONOLULU BOARD OF WATER SUPPLY | | 1000 MAKOLU ST | | | | HI | 96782 |
| HONOLULU FIRE DEPT | | 93-145 WAIPAHU DEPOT ST | | | | HI | 96797 |
| HONOLULU FREIGHT SERVICE | 1400 DATE ST | | | | MONTEBELLO | CA | 90640-6323 |
| HONOLULU MARATHON ASSOCIATION | C/O JEANETTE CHUN | 1635 CITRON ST | | | HONOLULU | HI | 96826 |
| HONOMICHL, DAVID H | 28 S TAYLOR RD | | | | BRANCH | MI | 49402-9221 |
| HONOR MUREL JR 3RD ACTION | HONOR, MUREL | | | | | | |
| HONOR SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HONOR, GERTRUDE | 339 BRUCE ST | | | | SYRACUSE | NY | 13224-1532 |
| HONORABLE BRIAN K ZAHRA OFC | ATTN:  BRIAN K ZAHRA | 3020 W GRAND BLVD # 14-300 | | | DETROIT | MI | 48202-6020 |
| HONORABLE CHARLES F. "SKIP" GRUBER | OFFICE OF COUNTY COMMISSIONER, DISTRICT NO. 4 | 201 E SECTION AVE | | | FOLEY | AL | 36535-2769 |
| HONORABLE CHRISTOPHER M MURRAY | ATTN:  CHRISTOPHER MURRAY | 3020 W GRAND BLVD | | | DETROIT | MI | 48202-6020 |
| HONORABLE HELENE N WHITE | ATTN:  HELENE N WHITE | 3020 W GRAND BLVD | | | DETROIT | MI | 48202-6020 |
| HONORABLE KAREN FORT HOOD | ATTN:  KAREN FT HOOD | 3020 W GRAND BLVD | | | DETROIT | MI | 48202-6020 |
| HONORABLE KATHLEEN JANSEN | ATTN:  KATHLEEN JANSEN | 3020 W GRAND BLVD | | | DETROIT | MI | 48202-6020 |
| HONORABLE KENNETH W SCHMIDT | ATTN: KENNETH W SCHMIDT | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONORABLE KIRSTEN FRANK KELLY | ATTN:  KIRSTEN FRANK KELLY | 3020 W GRAND BLVD | | | DETROIT | MI | 48202-6020 |
| HONORABLE KURTIS T WILDER | ATTN:  KURTIS WILDER | 3020 W GRAND BLVD | | | DETROIT | MI | 48202-6020 |
| HONORABLE LARRY J STECCO | ATTN: LARRY J STECCO | 11820 N SAGINAW ST | | | MT MORRIS | MI | 48458-1504 |
| HONORABLE MARILYN KELLY | ATTN:  MARILYN KELLY | 3034 W GRAND BLVD # 8-500 | | | DETROIT | MI | 48202-6010 |
| HONORABLE MAURA D CORRIGAN | 3034 W GRAND BLVD # 8-500 | | | | DETROIT | MI | 48202-6010 |
| HONORABLE MICHAEL J TALBOT | ATTN:  MICHAEL J TALBOT | 3020 W GRAND BLVD | | | DETROIT | MI | 48202-6020 |
| HONORABLE ROBERT P YOUNG | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3037 |
| HONORABLE WILLIAM CAPRATHE | ATTN: KENNETH W SCHMIDT | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| HONORACIA YOUNG | 321 EASTWOOD LN | | | | LIBERTY | MO | 64068-2606 |
| HONORE JR, EDWARD P | 3800 BOULDER FOREST LN | | | | ELLENWOOD | GA | 30294-1688 |
| HONORIA SANTOS | 267 SPRING ST | | | | OSSINING | NY | 10562-5709 |
| HONORIS CONSULTADORIA E INFORMATICA LDA | R S FRANCISCO XAVIER 94 | | | 1400-332 LISBON PORTUGAL | | | |
| HONORIS CONSULTADORIA E INFORMATICA, LDA | R S FRANCISCO XAVIER 94 | | | | LISBON | | 1400- |
| HONORS | 28142 WOODWARD AVE | | | | ROYAL OAK | MI | 48067-0934 |
| HONOVICH, WILLIAM M | 8 BAYBERRY DR | | | | PEEKSKILL | NY | 10566 |
| HONOWAY, JULIA | 8046 STONY CT | C/O RICHARD HONOWAY | | | WHITE LAKE | MI | 48386-4545 |
| HONOWAY, RICHARD M | 8046 STONY CT | | | | WHITE LAKE | MI | 48386-4545 |
| HONOWAY, RONNIE I | 7437 ELMWOOD RD | | | | CASS CITY | MI | 48726-8908 |
| HONSA ERGONOMIC TECHNOLOGIES INC | 1300 11TH ST W | | | | MILAN | IL | 61264-2259 |
| HONSAKER, JAMES A | 907 N. RIVER RD. | | | | WARREN | OH | 44483 |
| HONSBERG LAMB | SONDERWERKZEUGMASCHINEN GMBH | HASTENER STR 22 26 | | REMSCHEID D-42855 GERMANY | | | |
| HONSBERG/REMSCHEID | SONDERWERKZEUG MACHINEN GMBH | HASTNER ST. 22 - 26 | | REMSCHEID D42855 GERMANY | | | |
| HONSBERGER, BRUCE | 8405 BURDICK RD | | | | AKRON | NY | 14001-9731 |
| HONSBERGER, LYNN M | 8400 COUNTY RD | | | | EAST AMHERST | NY | 14051-2304 |
| HONSBERGER, SANDRA | 714 MERRICK DRIVE | | | | SUGAR LAND | TX | 77478-3705 |
| HONSCHKE, MICHAEL | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| HONSCHKE, MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HONSHELL, JOSHUA P | 107 DAPHNE CT | | | | BOWLING GREEN | KY | 42103-6015 |
| HONSHELL, JOSHUA PATRICK | 107 DAPHNE CT | | | | BOWLING GREEN | KY | 42103-6015 |
| HONSICKLE, ETHEL | 6613 CHARING STREET | | | | SIMI VALLEY | CA | 93063-3924 |
| HONSOWITZ, MICHAEL H | 13450 W HOWE RD | | | | EAGLE | MI | 48822-9714 |
| HONSTAIN, CHRISTOPHER M | 707 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-5506 |
| HONTHY, ANGELA M | 260 MORELAND DR | | | | CANFIELD | OH | 44406-1025 |
| HONTO, JOHNNY | 9201 LYON ST | | | | DETROIT | MI | 48209-3602 |
| HONTO, NANCY ANN | 20446 LENNON ST | | | | HARPER WOODS | MI | 48225-1472 |
| HONTO, STEVE | 753 N BECK RD | | | | CANTON | MI | 48187-4808 |
| HONTO, STEVE A | 753 N BECK RD | | | | CANTON | MI | 48187-4808 |
| HONTS, SHARON L | 1606 SUNSHINE ST | | | | GLEN BURNIE | MD | 21061 |
| HONTZ CATHY | 35911 N 32ND DR | | | | PHOENIX | AZ | 85086-2205 |
| HONTZ, JIMMIE D | PO BOX 166 | | | | SUNRISE BEACH | MO | 65079-0166 |
| HONTZ, MELINDA | 18676 W 153RD PL | | | | OLATHE | KS | 66062-7035 |
| HONTZ, ROGER A | 1204 S 53RD ST | | | | KANSAS CITY | KS | 66106-1638 |
| HONTZ, STEPHEN R | 8610 HIGHWAY D | | | | NAPOLEON | MO | 64074-7109 |
| HONU VICTORIA | HONU, VICTORIA | 20725 86TH AVENUE SE | | | SNOHOMISH | WA | 98296 |
| HONU, VICTORIA | 20725 86TH AVE SE | | | | SNOHOMISH | WA | 98296-3974 |
| HONUS, ROBERT J | PO BOX 133 | | | | BERGLAND | MI | 49910-0133 |
| HONZU, MARGERY A | 1301 DEFOREST RD SE | | | | WARREN | OH | 44484-3503 |
| HONZU, MARGERY ADRIANA | 1301 DEFOREST RD SE | | | | WARREN | OH | 44484-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOO, JOHN C | 24201 VANOWEN ST | | | | WEST HILLS | CA | 91307-2935 |
| HOOBLER, DEBRAH I | 591 SHERMAN DR | | | | FRANKLIN | OH | 45005-7102 |
| HOOBLER, JAMES H | 35 CHAMBERS AVE | | | | GREENVILLE | PA | 16125-1863 |
| HOOCK, CATHERINE M | 5120 N CAPAC RD | | | | CAPAC | MI | 48014-1917 |
| HOOCK, CATHERINE M | 5120 CAPAC RD | | | | MUSSEY | MI | 48014-1917 |
| HOOCK, DEBORAH | 7430 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| HOOCK, FREDERIC R | 7430 COLDWATER RD | | | | FLUSHING | MI | 48433 |
| HOOD AUTOMOTIVE | 501 S 1ST ST | | | | AMITE | LA | 70422-3201 |
| HOOD CHEVROLET, LLC | WILLIAM HOOD | 69020 HIGHWAY 190 SERVICE RD | | | COVINGTON | LA | 70433-5180 |
| HOOD CLARK | 17947 INKSTER RD | | | | ROMULUS | MI | 48174-9465 |
| HOOD COLLEGE | ACCOUNTING OFFICE | 401 ROSEMONT AVE | | | FREDERICK | MD | 21701-8524 |
| HOOD COUNTY APPRAISAL DIST | PO BOX 819 | | | | GRANBURY | TX | 76048-0819 |
| HOOD CROOKS, LETA M | C/O, JANET YOUNG | 368 SE 100 ROAD | | | CLINTON | MO | 64735 |
| HOOD CROOKS, LETA M | 368 SE 100TH RD | C/O, JANET YOUNG | | | CLINTON | MO | 64735-9483 |
| HOOD DARRELL (637456) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOOD EDWARD | HOOD, EDWARD | UNKNOWN | | | | | |
| HOOD FAMILY TRUST | 8501 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73169-1701 |
| HOOD HOWARD | HOOD, HOWARD | N8050 H40 | | | NAUBINWAY | MI | 49762 |
| HOOD II, DELOS C | 1869 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| HOOD III, FRANK | PO BOX 420762 | | | | PONTIAC | MI | 48342-0762 |
| HOOD III, HARLEY H | 1065 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8356 |
| HOOD INDUSTRIES INC | 580 TIFFT ST | PO BOX 1065 | | | BUFFALO | NY | 14220-1813 |
| HOOD INDUSTRIES INC | PO BOX 1065 | | | | BUFFALO | NY | 14220-8065 |
| HOOD JAMES (445315) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOD JR, COLUMBUS | 4025 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5160 |
| HOOD JR, JAMES M | RR 1 BOX 4650 | | | | DORA | MO | 65637-9412 |
| HOOD JR, JOHN C | 1714 CARROLL AVE | | | | BALTIMORE | MD | 21227-4111 |
| HOOD JR, ROBERT E | 8425 HOGAN RD | | | | FENTON | MI | 48430-9049 |
| HOOD JR, WILLIAM H | 2483 CLIFTON SPRINGS MNR | | | | DECATUR | GA | 30034-3734 |
| HOOD JR, WILLIE | 619 N SHORE RD | | | | LITHONIA | GA | 30058-5992 |
| HOOD MARIE L | 597 YERKE YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9320 |
| HOOD MOTOR CO., L.L.C. | WILLIAM HOOD | 501 S 1ST ST | | | AMITE | LA | 70422-3201 |
| HOOD NORTHLAKE | 69020 HIGHWAY 190 SERVICE RD | | | | COVINGTON | LA | 70433-5180 |
| HOOD SHANDRA | PO BOX 397 | | | | LEESVILLE | LA | 71496-0397 |
| HOOD TRANSPORTATION INC | RR 4 BOX 271 | | | | RUSHVILLE | IL | 62681-9207 |
| HOOD TRANSPORTATION SERVICES | PO BOX 14129 | | | | FORT WORTH | TX | 76117-0129 |
| HOOD, ADRIA P | 905 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9757 |
| HOOD, ALVIN | 825 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1455 |
| HOOD, AMIE L | 220 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1356 |
| HOOD, ANDREW M | 3454 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1416 |
| HOOD, ANITRA N | 26 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| HOOD, ANITRA NOELLE | 26 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| HOOD, ANNA | 3208 BRIGHTON ST | | | | BALTIMORE | MD | 21216 |
| HOOD, B J | 155 COUNTY ROAD 529 | | | | TOWN CREEK | AL | 35672-3329 |
| HOOD, BARBARA J | 226 4TH ST | | | | BIG SANDY | TN | 38221-3526 |
| HOOD, BENNIE R | 1623 LYON ST | | | | FLINT | MI | 48503-1192 |
| HOOD, BESSIE B | 423 S 7TH ST | | | | SAGINAW | MI | 48601 |
| HOOD, BETTE M | 207 S PORTER ST | | | | SAGINAW | MI | 48602-2323 |
| HOOD, BETTY J | PO BOX 1312 | | | | MOREHEAD | KY | 40351-5312 |
| HOOD, BRENDA | 8012 LONESOME SPUR TRL | | | | MCKINNEY | TX | 75070 |
| HOOD, BRENDA F | 19371 PATTON ST | | | | DETROIT | MI | 48219-2530 |
| HOOD, BURLIN E | 300 OVERSTREET WAY APT 102 | | | | COLUMBUS | OH | 43228-4338 |
| HOOD, CARL G | 61 WILPARK DR | | | | AKRON | OH | 44312-3585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOD, CAROL D | 2213 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3604 |
| HOOD, CELIA C | 6497 JOHN R RD | | | | TROY | MI | 48085-1008 |
| HOOD, CHARLES | 1134 E 113TH ST | | | | CLEVELAND | OH | 44108-3740 |
| HOOD, CHARLES A | 653 S MADISON ST APT 17 | | | | ADRIAN | MI | 49221-3144 |
| HOOD, CHARLES C | 1168 E GRAND BLVD | | | | FLINT | MI | 48505-1522 |
| HOOD, CHARLES D | 2901 HIGHWAY 36 W | | | | HARTSELLE | AL | 35640-7400 |
| HOOD, CHARLES E | 23690 HILL AVE | | | | WARREN | MI | 48091 |
| HOOD, CHARLES F | 4205 SNAPPER AVE | | | | MILTON | FL | 32583-8578 |
| HOOD, CHARLES J | 3416 WOODRIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44121-1532 |
| HOOD, CHARLES R | 445 ELM ST | | | | STRUTHERS | OH | 44471-1113 |
| HOOD, CHARLOTTE A | 16831 RUNIONS CREEK RD | | | | BROADWAY | VA | 22815-2041 |
| HOOD, CHRISTOPHER A | APT 102 | 6606 COPPER RIDGE DRIVE | | | BALTIMORE | MD | 21209-2164 |
| HOOD, CLAIRE E | C/O KEVIN HOOD | 4066 STATE ROUTE 127 NORTH | | | EATON | OH | 45320-5320 |
| HOOD, CLAIRE E | 4066 US ROUTE 127 N | C/O KEVIN HOOD | | | EATON | OH | 45320-9245 |
| HOOD, CLAYTON W | 25206 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075-2081 |
| HOOD, CLIFFORD W | 305 BRAZIL DR | | | | HURST | TX | 76054-2412 |
| HOOD, CLINTON | 521 STOCKDALE ST | | | | FLINT | MI | 48503-5119 |
| HOOD, CYNTHIA A | 4061 GREEN ISLE WAY APT 4 | | | | SAGINAW | MI | 48603-1413 |
| HOOD, DANNY H | 4601 OGEMA AVE | | | | FLINT | MI | 48507-2770 |
| HOOD, DARRELL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOOD, DARRELL D | APT 4106 | 505 CYPRESS STATION DRIVE | | | HOUSTON | TX | 77090-1620 |
| HOOD, DAVID A | 61 BOENAU ST 2 | | | | ALBANY | NY | 12202 |
| HOOD, DAVID B | 1587 CO. ROAD #58 | | | | MOULTON | AL | 35650 |
| HOOD, DAVID G | 49344 MORNING GLORY DR | | | | MACOMB | MI | 48044-1839 |
| HOOD, DAVID J | 112 3RD AVE N | | | | LORETTO | TN | 38469 |
| HOOD, DAVID J | 11616 PADRE WAY | | | | DUBLIN | CA | 94568-1329 |
| HOOD, DELORES A | 12636 ALVATON SCOTTSVILLE RD | | | | ALVATON | KY | 42122-8735 |
| HOOD, DELOS C | 4620 SW 17TH AVE | | | | CAPE CORAL | FL | 33914-6228 |
| HOOD, DENNIS K | 352 LEWIS DR | | | | RICHMOND | KY | 40475 |
| HOOD, DENTON H | 2014 HARTWELL LN | | | | FORT MILL | SC | 29707-5951 |
| HOOD, DIANE E | 7720 S LOCUST ST | | | | CENTENNIAL | CO | 80112-2427 |
| HOOD, DIANNE W | 1750 GLENDALE AVE | | | | SAGINAW | MI | 48638-4767 |
| HOOD, DON R | 1800 VZCR 1207 | | | | CANTON | TX | 75103 |
| HOOD, DORIS E | 1721 E. BANKHEAD RD. | | | | WEATHERFORD | TX | 76086-4612 |
| HOOD, DORIS E | 1721 E BANKHEAD DR | | | | WEATHERFORD | TX | 76086-4612 |
| HOOD, DOROTHY C | 2946 LAKE HARBIN RD | | | | MORROW | GA | 30260-2143 |
| HOOD, DOROTHY I | 881 VERNITA DR | | | | LAKE ORION | MI | 48362-2457 |
| HOOD, DOROTHY L | 2263 BUXTON AVE | | | | NORWOOD | OH | 45212-2249 |
| HOOD, DOROTHY L | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1326 |
| HOOD, DULA | 1247 HOGUE RD | | | | HAMILTON | OH | 45013-9323 |
| HOOD, DWIGHT K | 2535 E 42ND ST | | | | LORAIN | OH | 44055-3507 |
| HOOD, EDWARD | 14414 LISA DR | | | | MAPLE HEIGHTS | OH | 44137-4156 |
| HOOD, EDWARD M | 1099 COLLINGWOOD DRIVE | | | | CARO | MI | 48723-1003 |
| HOOD, EDWIN L | 3105 MAGNOLIA DR | | | | TROY | OH | 45373-8845 |
| HOOD, ELEANOR | 256 S CHESTER AVE | C/O ELEANOR M HOOD, EXECUTOR | | | INDIANAPOLIS | IN | 46201-4504 |
| HOOD, ELLA J | 411 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6321 |
| HOOD, ESSIE M | 25206 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075-2081 |
| HOOD, ESTHER R | P.O. 8267 | | | | BOSSIER CITY | LA | 71113 |
| HOOD, FANNIE B | PO BOX 528 | | | | MC MINNVILLE | TN | 37111-0528 |
| HOOD, FRANCIS D | 38508 SPARROW CT | | | | DADE CITY | FL | 33525-1756 |
| HOOD, FREDDY R | 5714 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5962 |
| HOOD, GARR | 16324A PINE GROVE ROAD EXT N | | | | BAY MINETTE | AL | 36507-8439 |
| HOOD, GERALD T | 34 SANJE CT | | | | CROSSVILLE | TN | 38572-6457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOD, GILBERT W | 325 E SEMINARY ST | | | | CHARLOTTE | MI | 48813-1627 |
| HOOD, GLADYS | 230 COLLINS INDUSTRIAL WAY APT 224 | | | | LAWRENCEVILLE | GA | 30043-8745 |
| HOOD, GREGORY E | 220 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001 |
| HOOD, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOOD, HAROLD E | G 2437 WOODLAND TRAIL | | | | FLINT | MI | 48507 |
| HOOD, HAROLD K | 6078 MALZAHN DR | | | | SHELBY TWP | MI | 48316-2543 |
| HOOD, HAROLD M | 6350 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6237 |
| HOOD, HAROLD R | 155 COUNTY ROAD 529 | | | | TOWN CREEK | AL | 35672-3329 |
| HOOD, HENRY | PO BOX 4526 | | | | TOLEDO | OH | 43610-0526 |
| HOOD, HOWARD | N8050 H40 | | | | NAUBINWAY | MI | 49762 |
| HOOD, IRA L | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-4504 |
| HOOD, IRMA R | 38 ALPINE PARK DR | | | | BRANDON | MS | 39047-9047 |
| HOOD, ISAIAH | 5202 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3225 |
| HOOD, JACQUELINE J | 6754 PINE CREEK DR | | | | TOLEDO | OH | 43617-1272 |
| HOOD, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOD, JAMES EDWARD | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HOOD, JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOOD, JAMES O | 8051 SYLVESTER ST | | | | DETROIT | MI | 48214-1132 |
| HOOD, JAMES W | 13919 COUNTY ROAD 7 | | | | MOULTON | AL | 35650-5904 |
| HOOD, JANICE M | APT A | 1218 MCPHERSON LANE | | | NORCROSS | GA | 30093-4269 |
| HOOD, JEFFREY D | 4012 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5801 |
| HOOD, JERRY L | 36651 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1919 |
| HOOD, JERRY W | 7318 NAVY ST | | | | DETROIT | MI | 48209-1841 |
| HOOD, JIMMIE L | 14552 LANNETTE ST | | | | DETROIT | MI | 48213-1528 |
| HOOD, JO A | 5411 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8594 |
| HOOD, JOAN K | 2014 HARTWELL LN | | | | FORT MILL | SC | 29707-5951 |
| HOOD, JOHN D | 219 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| HOOD, JOHN H | 4905 PLUM TREE LN | | | | HAZELWOOD | MO | 63042 |
| HOOD, JOHN L | 87 BRUSHY PATH | | | | ROCKMART | GA | 30153-6378 |
| HOOD, JOHN W | 16701 POPLAR STREET | | | | SOUTHGATE | MI | 48195-3900 |
| HOOD, JOSEPH | 1611 HEATHFIELD RD | | | | BALTIMORE | MD | 21239-3607 |
| HOOD, JOSHUA | 665 FARRAR CT | | | | DECATUR | GA | 30032-1204 |
| HOOD, JUDITH | 11590 WEST CO RD 200S | | | | PARKER CITY | IN | 47368 |
| HOOD, JULIA B | 2271 CHEVY CHASE LANE | | | | DECATUR | GA | 30032-6124 |
| HOOD, KAREN D | 144 CREEKS XING | | | | RUSTON | LA | 71270-1764 |
| HOOD, KEITH | 2121 WINDY HILL RD APT 106 | | | | MARIETTA | GA | 30060-6413 |
| HOOD, KEITH | 4015 HERITAGE VALLEY LN SW | | | | HIRAM | GA | 30141-6390 |
| HOOD, KENNETH | 1434 EASON ST NW | | | | ATLANTA | GA | 30314-2102 |
| HOOD, KENNETH A | 3018 LESLIE ST | | | | DETROIT | MI | 48238-3360 |
| HOOD, KENNETH L | 2839 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1312 |
| HOOD, LARRY E | 1835 WINDING MEADOWS DR | | | | MONROE | MI | 48162-5358 |
| HOOD, LARRY H | 4191 CARVER CIR | | | | ATLANTA | GA | 30360-2556 |
| HOOD, LARRY J | 179 SOUTHSIDE MOBILE PARK | P O BOX 56 | | | MONROE | GA | 30655 |
| HOOD, LARRY W | 4385 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9375 |
| HOOD, LAWRENCE | 18600 PINEHURST ST | | | | DETROIT | MI | 48221-1959 |
| HOOD, LAWRENCE | 1403 GALLAGHER ST | | | | SAGINAW | MI | 48601-3816 |
| HOOD, LAWRENCE L | 210 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1006 |
| HOOD, LAWRENCE LEE | 210 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1006 |
| HOOD, LEROY | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HOOD, LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOOD, LESHA D | 3009 CANFIELD RD APT 11 | | | | YOUNGSTOWN | OH | 44511-2838 |
| HOOD, LETICIA S | 1065 TAMARACK TRAIL | | | | CHARLOTTE | MI | 48813-8356 |
| HOOD, LUTHER | 2434 PERKINS ST | | | | SAGINAW | MI | 48601-1572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOD, LYNDAL F | 339 S STATE ROAD 29 | | | | FLORA | IN | 46929-8209 |
| HOOD, M S | 183 CONKLE RD | | | | HAMPTON | GA | 30228-2706 |
| HOOD, MARGARET R | 14017 WATERS EDGE DRIVE | | | | LOUISVILLE | KY | 40245-5251 |
| HOOD, MARJORIE | 7971 CABERFAE TRL | C/O ANDREA HIRSCH | | | CLARKSTON | MI | 48348-3708 |
| HOOD, MARVA A | 3548 WOODY WAY | | | | CANAL WINCHESTER | OH | 43110 |
| HOOD, MARY F | PO BOX 63 | | | | COOPERSVILLE | MI | 49404 |
| HOOD, MARY L | PO BOX 141 | | | | MCLOUD | OK | 74851-0141 |
| HOOD, MELANIE D | 30 W HERRON DR | | | | ALBION | IN | 46701-9585 |
| HOOD, MICHAEL J | 209 N MERCER ST | | | | DURAND | MI | 48429-1418 |
| HOOD, MICHAEL JOSEPH | 209 N MERCER ST | | | | DURAND | MI | 48429-1418 |
| HOOD, MICHAEL R | 997B HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| HOOD, MICHAEL R | PO BOX 295 | | | | RANDOLPH | OH | 44265-0296 |
| HOOD, MIRANDA SHAY | | | | | | | |
| HOOD, NATHAN C | 23 ROSEBUD LN | | | | MOUNT CLEMENS | MI | 48043-1474 |
| HOOD, NOLIA | 1787 FAYETTEVILLE CT SE | | | | ATLANTA | GA | 30316-2908 |
| HOOD, NORRIS M | 19371 PATTON ST | | | | DETROIT | MI | 48219-2530 |
| HOOD, OLIVER J | 820 SULLIVAN ST | | | | DELTONA | FL | 32725-3502 |
| HOOD, PAMELA S | 7153 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8823 |
| HOOD, PATRICIA G | 9026 DENTVILLE RD | | | | UTICA | MS | 39175-9533 |
| HOOD, PATTI J | 21404 LOONEY RD | | | | ATHENS | AL | 35613-4042 |
| HOOD, PAUL E | 11520 W 200 S | | | | PARKER CITY | IN | 47368-9292 |
| HOOD, PAUL R | 9822 W MAIN ST | | | | LAPEL | IN | 46051-9760 |
| HOOD, PAUL R | 1834 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| HOOD, PAULA K | 6021 YALE ST | | | | WESTLAND | MI | 48185-3167 |
| HOOD, RAE D | 1067 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| HOOD, RALPH N | PO BOX 890576 | | | | OKLAHOMA CITY | OK | 73189 |
| HOOD, RANDY J | 8234 S PEOGA RD | | | | TRAFALGAR | IN | 46181-8996 |
| HOOD, RAYMOND A | 2247 SPRINGBROOK RD S | | | | BOYNE FALLS | MI | 49713-9727 |
| HOOD, RAYMOND C | 8030 ELLERTON AVE | | | | SAINT LOUIS | MO | 63114-5312 |
| HOOD, RAYMOND M | 9053 SOFTWATER WOODS DR 15 | | | | CLARKSTON | MI | 48348 |
| HOOD, RENEE L | 32073 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4572 |
| HOOD, ROBERT C | 7619 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259-6727 |
| HOOD, ROBERT E | 719 TURNBERRY DR | | | | SAINT CLAIR | MI | 48079-4281 |
| HOOD, ROBERT O | 29329 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-2272 |
| HOOD, RODGER D | 319 W DAYTON ST | | | | FLINT | MI | 48505-4108 |
| HOOD, ROGER A | 5020 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| HOOD, RONALD C | 27438 MAYFAIR AVE | | | | BROWNSTOWN TWP | MI | 48183-4815 |
| HOOD, ROOSEVELT | PO BOX 67 | | | | TRASKWOOD | AR | 72167-0067 |
| HOOD, ROSEMARY B | 115 PEBBLE VIEW DR | | | | FRANKLIN | TN | 37064-2951 |
| HOOD, ROY | | | | | | | |
| HOOD, RUSSELL W | 120 ISLAND AVENUE | | | | LANSING | MI | 48910-1408 |
| HOOD, RUSSELL WARREN | 120 ISLAND AVENUE | | | | LANSING | MI | 48910-1408 |
| HOOD, SANDRA F | 235 W WILLOW ST TRLR 8 | | | | ANDERSON | IN | 46012-1667 |
| HOOD, SHARON L | 2302 HIGHLAND RD | | | | ANDERSON | IN | 46012-1922 |
| HOOD, SHEILA V | 849 OLYMPIAN CIR | | | | DAYTON | OH | 45427-2737 |
| HOOD, SOPHIA M | 163 CHIPPEWA AVE | | | | ROYAL OAK | MI | 48073-2576 |
| HOOD, STANLEY B | 766 DYE FORD RD | | | | ALVATON | KY | 42122-9676 |
| HOOD, STANLEY BERNARD | 766 DYE FORD RD | | | | ALVATON | KY | 42122-9676 |
| HOOD, TAMMY EDWARDS | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HOOD, THERESA M | 8301 RIVERLAND DR APT 6 | | | | STERLING HEIGHTS | MI | 48314-2454 |
| HOOD, THOMAS H | 10615 WHISTLER PKWY | | | | HOLLY | MI | 48442-8591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOD, THOMAS J | 1914 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4256 |
| HOOD, TODD A | 2107 FARNSLEY RD | | | | LOUISVILLE | KY | 40216-3661 |
| HOOD, TOMMIE V | 39 COVINGTON RD | | | | BUFFALO | NY | 14216-2101 |
| HOOD, TOMMIE VERNELL | 39 COVINGTON RD | | | | BUFFALO | NY | 14216-2101 |
| HOOD, TOMMY W | 4451 CATALINA CIR | | | | EAST POINT | GA | 30344-6510 |
| HOOD, TONDIA C | 4282 GLENNOAK CIR | | | | BYRAM | MS | 39272-9382 |
| HOOD, VONZELL | 766 DYE FORD RD | | | | ALVATON | KY | 42122-9676 |
| HOOD, WANDA L | 720 DRIFTWOOD CIR | | | | DANVILLE | IN | 46122-9021 |
| HOOD, WILLIAM | 418 EMERSON AVE | | | | FARRELL | PA | 16121-1830 |
| HOOD, WILLIAM B | 25620 DEER RIDGE TRL | | | | WATERFORD | WI | 53185-4800 |
| HOOD, WILLIAM C | LAKE JEMIKI RD | BOX 1350 | | | WALHALLA | SC | 29691 |
| HOOD, WILLIAM E | 29751 CITATION TRIANGLE APT 11103 | | | | FARMINGTON HILLS | MI | 48331-5834 |
| HOOD, WILLIAM EDWARD | 29751 CITATION TRIANGLE APT 11103 | | | | FARMINGTON HILLS | MI | 48331-5834 |
| HOOD, WILLIAM J | 19701 N TAMIAMI TRL | #90 | | | N FT MYERS | FL | 33903-1209 |
| HOOD, WILLIAM J | 19701 N TAMIAMI TRL #90 | | | | N FT MYERS | FL | 33903-1209 |
| HOOD, WILLIAM J | 204 OAK RIDGE DR SE | | | | MARIETTA | GA | 30060-3412 |
| HOOD, WILLIAM L | 9232 CANAL WAY | | | | WEST CHESTER | OH | 45069-2967 |
| HOOD, WILLIE RUTH | PO BOX 455 | | | | YOUNGSTOWN | OH | 44501 |
| HOOD, WILSON | 144 CREEKS XING | | | | RUSTON | LA | 71270-1764 |
| HOOD, WILSON G | 144 CREEKS XING | | | | RUSTON | LA | 71270-1764 |
| HOOD, WOODROW | 511 CREGO BLVD | | | | SAGINAW | MI | 48601-6213 |
| HOOD, ZEDIETH R | 16701 POPLAR ST | | | | SOUTHGATE | MI | 48195-3900 |
| HOOD, ZEDIETH R | 16701 POPLER ST | | | | SOUTHGATE | MI | 48195 |
| HOOD,SHEILA V | 849 OLYMPIAN CIR | | | | DAYTON | OH | 45417-8837 |
| HOOE HUGH P (352001) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOOE, HUGH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOOF, DOUGLAS | 7537 GIESE ST | | | | DETROIT | MI | 48234 |
| HOOF, KENNETH L | 9287 SE 172ND GARDEN ST | | | | THE VILLAGES | FL | 32162-1801 |
| HOOF, MICHAEL A | 7323 THOROUGHBRED DR APT 1D | | | | FT WAYNE | IN | 46804-2349 |
| HOOF, MICHAEL A | 609 MADISON AVE | | | | FORT ATKINSON | WI | 53538-1317 |
| HOOF, TERI L | 609 MADISON AVE | | | | FORT ATKINSON | WI | 53538-1317 |
| HOOF, TERI L | 7323 THOROUGHBRED DR APT 1D | | | | FT WAYNE | IN | 46804-2349 |
| HOOFMAN, MONROE D | 5349 DOE RUN DR | | | | IMPERIAL | MO | 63052-2174 |
| HOOG RAYMOND (433995) - TAYLOR TOM | FROST SCOTT C | 3102 OAK LAWN AVE | | | DALLAS | TX | 75219 |
| HOOG, FRANCIS H | 8518 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-1823 |
| HOOG, KENNETH | 108 ALDERBROOK DR | | | | MARQUETTE | MI | 49855-9201 |
| HOOG, MINA L | 120 SKYLAR DRIVE N.E. | | | | CLEAVELAND | TN | 37312 |
| HOOG, MINA L | 120 SKYLAR DR NE | | | | CLEVELAND | TN | 37312-7408 |
| HOOGEBOOM, DONNA L | 3080 20 MILE RD | | | | KENT CITY | MI | 49330-9757 |
| HOOGENBOOM, JOHN R | 7135 RAVINE RD | | | | KALAMAZOO | MI | 49009-9059 |
| HOOGENBOOM, PHILLIP H | 5296 LINDENWOOD ST | | | | KALAMAZOO | MI | 49004-1906 |
| HOOGENDOORN, SHARLA | | | | | | | |
| HOOGENSTRYD, GERRIT | 3300 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1267 |
| HOOGERHEIDE, GARY M | 22705 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| HOOGERHEIDE, GENEVA J | 22705 LAKE DR | C/O GARY HOOGERHEIDE | | | PIERSON | MI | 49339-9612 |
| HOOGERHYDE, BETTY JANE | 1316 LAMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2415 |
| HOOGERHYDE, BETTY JANE | 1316 LAMONT NW | | | | GRAND RAPIDS | MI | 49504-2415 |
| HOOGERHYDE, JERRY L | 3440 PERRY AVE SW | | | | WYOMING | MI | 49519-3236 |
| HOOGERHYDE, JOHN M | 7411 POLK ST | | | | HUDSONVILLE | MI | 49426-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOGERHYDE, LEO J | 20708 US 27 N | | | | MARSHALL | MI | 49068 |
| HOOGERHYDE, MICHAEL T | 3332 SHAWNEE TRL | | | | PINCKNEY | MI | 48169-9311 |
| HOOGESTRAAT, MATTHEW | ROGERS & FLECK | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| HOOGEWIND, CYNTHIA KAY | 2955 HOOGEWIND DR NW | | | | GRAND RAPIDS | MI | 49544-9732 |
| HOOGEWIND, JAMES | 3738 RICHMOND NW | | | | GRAND RAPIDS | MI | 49544-1213 |
| HOOGEWIND, JAMES | 3738 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1213 |
| HOOGEWIND, MICHAEL L | 2955 HOOGEWIND DR NW | | | | GRAND RAPIDS | MI | 49544-9732 |
| HOOGEWIND, ROGER D | 6736 KIES ST NE | | | | ROCKFORD | MI | 49341-9698 |
| HOOGHUIS, GERRIT E | 415 N THORNBURG ST | | | | SANTA MARIA | CA | 93458-4033 |
| HOOGLAND, PHILIP JULIUS | 601 BEECH LANE | | | | NEW LENOX | IL | 60451-3325 |
| HOOGSTRA, DONALD S | 600 CAROLINA VILLAGE RD UNIT 145 | | | | HENDERSONVILLE | NC | 28792-2825 |
| HOOGVELD, JOHNY W | 2042 WOODGLEN ST | | | | SIMI VALLEY | CA | 93065-1133 |
| HOOIE, SHANES W | 327 VICTORIA PARK DR | | | | HOWELL | MI | 48843-1263 |
| HOOIE, THOMAS M | 2991 MARGUERITE STREET | | | | GADSDEN | AL | 35903-7666 |
| HOOK BOLTON KIRKLAND & MCGHEE PA | 3298 SUMMIT BLVD STE 22 | JEFFERSON PARK OFFICE | | | PENSACOLA | FL | 32503-4350 |
| HOOK CARL B JR (439150) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOOK CHARLEY (469558) | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HOOK DANIEL J (660194) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HOOK I I, EDWARD E | 11130 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| HOOK II, EDWARD E | 11130 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| HOOK INDUSTRIAL SALES INC | PO BOX 9177 | | | | FORT WAYNE | IN | 46899-9177 |
| HOOK OF SHELBYVILLE BOB | RE: HOOK OF SHELBYVILLE BOB | 700 TAYLORSVILLE RD | | | SHELBYVILLE | KY | 40065-9121 |
| HOOK OF SHELBYVILLE BOB | HOOK OF SHELBYVILLE BOB | 700 TAYLORSVILLE RD | | | SHELBYVILLE | KY | 40065-9121 |
| HOOK PETER JR | 520 LEEWARD AVENUE | | | | BEACH HAVEN | NJ | 08008-1329 |
| HOOK, ALICE K | 526 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| HOOK, BEATRICE JEAN | 5257 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| HOOK, BETTY J | 812 EGRET CT. | | | | EDGEWATER | FL | 32141-4142 |
| HOOK, BETTY J | 812 EGRET CT | | | | EDGEWATER | FL | 32141-4142 |
| HOOK, CARL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOOK, CHARLES D | PO BOX 117 | | | | WEBSTER | FL | 33597 |
| HOOK, CHARLES J | 14066 OLETA ST | | | | SPRING HILL | FL | 34609-3082 |
| HOOK, CHARLEY | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HOOK, CRAIG A | 6711 HATCHERY RD | | | | WATERFORD | MI | 48327-1129 |
| HOOK, CYNTHIA J | 5153 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| HOOK, DANIEL J | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HOOK, DAVID L | 406 WOODCREST LN | | | | FRANKLIN | TN | 37067-8532 |
| HOOK, DENNIS N | 422 KRISTINE CT | | | | UPPER CHICHESTER | PA | 19061-3246 |
| HOOK, DONALD L | 70750 ELDRED RD | | | | BRUCE TWP | MI | 48065-4234 |
| HOOK, EDMOND D | 1312 W MICHIGAN AVE | | | | LANSING | MI | 48915 |
| HOOK, EVELYN | 1150 NE MULBERRY ST | C/O TREASURE SCHALLENBERG | | | LEES SUMMIT | MO | 64086-5499 |
| HOOK, FLAVIS M | 641 W SCHLEIER ST APT C1 | | | | FRANKENMUTH | MI | 48734 |
| HOOK, FREDERICK L | 204 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5547 |
| HOOK, GLEN | 503 ARCADIA DR | | | | HARBOR SPRINGS | MI | 49740-8409 |
| HOOK, JACK W | 14615 HIDDEN GLEN WOODS | | | | SAN ANTONIO | TX | 78249-1470 |
| HOOK, JAMES W | 2879 COACHLITE DR | | | | TECUMSEH | MI | 49286-7515 |
| HOOK, JUDITH D | 204 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5547 |
| HOOK, KAREN S | 4201 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-8825 |
| HOOK, KENNETH H | 3001 KENMORE AVE | | | | DAYTON | OH | 45420-2235 |
| HOOK, KEVIN J | 8841 CHALLENGER DRIVE | | | | CHARLOTTE | NC | 28213-4085 |
| HOOK, LOUIS A | 710 PIONEER TRL | | | | SAGINAW | MI | 48604-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOK, LOUIS AVERY | 3293 CHRISTY WAY S | | | | SAGINAW | MI | 48503-7209 |
| HOOK, MARY A | 3350 BRUNSWICK DRIVE | | | | FLORISSANT | MO | 63033-1031 |
| HOOK, MARY K | 6031 MERWIN CHASE RD. | | | | BROOKFIELD | OH | 44403-9781 |
| HOOK, MARY L | 1203 N. BOSART | | | | INDIANAPOLIS | IN | 46201-2815 |
| HOOK, MARY L | 1203 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201-2815 |
| HOOK, MICHAEL O | 5153 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| HOOK, MONTI L | 9433 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| HOOK, NAN J | 2 REED CIR | | | | MANSFIELD | TX | 76063-1520 |
| HOOK, NAN J | 2 REED CIRCLE | | | | MANSFIELD | TX | 76063 |
| HOOK, NANCY L | 215 ORCHARD ST | | | | OTISVILLE | MI | 48463-9490 |
| HOOK, ORIE O | PO BOX 144 | | | | DALEVILLE | IN | 47334-0144 |
| HOOK, PHYLLIS J | 419 OLIVE ST | | | | PLEASANT HILL | MO | 64080-1242 |
| HOOK, RALPH L | APT 308 | 1001 NORTH STATE ROAD | | | DAVISON | MI | 48423-1169 |
| HOOK, RANDY S | 4463 SUNSET DR | | | | LOCKPORT | NY | 14094-1221 |
| HOOK, RICHARD E | 5920 W NORTH DR | | | | FRANKTON | IN | 46044-9486 |
| HOOK, RICHARD J | 6031 MERWIN CHASE RD. | | | | BROOKFIELD | OH | 44403-9781 |
| HOOK, ROBERT A | 11810 E 266TH ST | | | | ARCADIA | IN | 46030-9429 |
| HOOK, ROBERT ALLEN | 11810 E 266TH ST | | | | ARCADIA | IN | 46030-9429 |
| HOOK, ROBERT J | 124 S BEECH ST | | | | FLUSHING | MI | 48433-2002 |
| HOOK, ROBERT JAMES | 124 S BEECH ST | | | | FLUSHING | MI | 48433-2002 |
| HOOK, ROBERT W | 8709 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9714 |
| HOOK, ROBERT WAYNE | 8709 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9714 |
| HOOK, ROGER L | 2763 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| HOOK, ROSE I | 3480 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| HOOK, SHARON E | 6325 POTTERY RD | | | | WARNERS | NY | 13164-9760 |
| HOOK, STEVEN | 9616 RUTHERFORD AVE | | | | OAK LAWN | IL | 60453-2144 |
| HOOK, STEVEN R | 2273 GORNO ST | | | | TRENTON | MI | 48183 |
| HOOK, STUART I | 623 E. LAKE ROAD | | | | RUSHVILLE | NY | 14544-4544 |
| HOOK, STUART I | 623 EAST LAKE ROAD | | | | RUSHVILLE | NY | 14544 |
| HOOK, SUE E | 34195 STATE ROUTE 172 | | | | LISBON | OH | 44432-8413 |
| HOOK, THOMAS K | 25675 DENNISON RD | | | | FRANKLIN | MI | 48025-1908 |
| HOOK, TIMOTHY L | 505 DEVILS NECK ROAD | | | | CORBIN | KY | 40701-4729 |
| HOOK, VERNA P | 726 S STATE RD APT 95 | | | | DAVISON | MI | 48423-2816 |
| HOOK, VIRGIL D | 392 GLENBROOK LN | | | | AVON | IN | 46123-4030 |
| HOOK, WILLIAM A | 71 TAPPAN ST | | | | BALDWINSVILLE | NY | 13027-9101 |
| HOOK, WILLIAM R | 2208 PARKLAND DR | | | | MELBOURNE | FL | 32904-9125 |
| HOOKE, RICHARD E | 2733 COPPER CREEK DR APT 104 | | | | ARLINGTON | TX | 76006 |
| HOOKE, ROBERT E | 116 BELCHER ST | | | | HOLBROOK | MA | 02343-1149 |
| HOOKER ANDREW (507529) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HOOKER AUTOMOTIVE | 3036 W HARRIS AVE | | | | SAN ANGELO | TX | 76901-3510 |
| HOOKER GARY E (429126) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOOKER JAROLD (515004) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOOKER JOSEFINA | 5251 E 42ND ST | | | | ODESSA | TX | 79762-5248 |
| HOOKER JR, ALPHONSO | 6819 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| HOOKER JR, EDWARD | 4271 HARBORTOWNE DR APT 3 | | | | SAGINAW | MI | 48603-1458 |
| HOOKER JR, HARRISON F | 14780 CHEROKEE TRL | | | | CLEVELAND | OH | 44130-6600 |
| HOOKER MACHINE CONTROLS INC | 2230 TARRY DR | | | | STERLING HEIGHTS | MI | 48310-5822 |
| HOOKER, ANDREW | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HOOKER, ARTHUR W | 9382 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |
| HOOKER, BRENDA JOY | PO BOX 352 | | | | GRANDIN | MO | 63943 |
| HOOKER, CASSEL | 12 DIGNITY CIR | | | | BUFFALO | NY | 14211-1002 |
| HOOKER, CHARLES W | 106 S CLARK ST RR2 | | | | ADRIAN | MO | 64720 |
| HOOKER, CHRISTINE B | PO BOX 141 | | | | HUBBARD | OH | 44425-0141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOKER, CLYDE F | 8207 GREENSLOPE DR | | | | AUSTIN | TX | 78759-8216 |
| HOOKER, DANIEL H | 36600 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-5501 |
| HOOKER, DAVID L | 8176 WASHBURN RD | | | | GOODRICH | MI | 48438-9276 |
| HOOKER, DAWN | 3621 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| HOOKER, DORETHA C | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| HOOKER, DOROTHY L | 1430 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| HOOKER, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOOKER, ELMORE | 1430 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| HOOKER, ELVIN E | 1202 E HOBSON AVE | | | | FLINT | MI | 48505-3006 |
| HOOKER, ETHEL | 2438 W. LAKE ROAD | | | | CLIO | MI | 48420-8856 |
| HOOKER, FRED | 2520 CHURCH ST APT 106 | | | | OAKLAND | CA | 94605-2060 |
| HOOKER, GARY | 109 WOODCRAFT CT | | | | NASHVILLE | TN | 37214-4354 |
| HOOKER, GARY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOOKER, GAYLORD L | 502 E COUNTY ROAD M | | | | EDGERTON | WI | 53534-9702 |
| HOOKER, GERALD B | 12520 TALMADGE RD NW | | | | GRAND RAPIDS | MI | 49534 |
| HOOKER, GLEN | 47 FOX HOUND DR | | | | GRAND BLANC | MI | 48439-8173 |
| HOOKER, GREGORY D | 60618 MARY LN | | | | SOUTH LYON | MI | 48178-9067 |
| HOOKER, JAMARIO | | | | | | | |
| HOOKER, JAMES D | 25 CAROLANE TRAIL | | | | HOUSTON | TX | 77024-5120 |
| HOOKER, JAMES DAVID | 25 CAROLANE TRAIL | | | | HOUSTON | TX | 77024-5120 |
| HOOKER, JANET B | 11104 DELPHINIUM DR | | | | FENTON | MI | 48430-3541 |
| HOOKER, JAROLD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOOKER, JERRY H | 3125 ROYAL RD | | | | JANESVILLE | WI | 53546-2219 |
| HOOKER, JOHN B | 827 SINCLAIR ST | | | | FENTON | MI | 48430-2234 |
| HOOKER, JOHN D | PO BOX 157 | | | | TAWAS CITY | MI | 48764-0157 |
| HOOKER, KEMI S | 2531 MACARTHUR DR | | | | ADRIAN | MI | 49221-4172 |
| HOOKER, LARRY L | 2817 NEAHTAWANTA RD | | | | TRAVERSE CITY | MI | 49686-9710 |
| HOOKER, LEON R | 1628 MANDELL ST | | | | LANSING | MI | 48911-7050 |
| HOOKER, LESTER | 4928 POTOMAC DR | | | | FAIRFIELD | OH | 45014-1551 |
| HOOKER, LINDA G | 4155 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8732 |
| HOOKER, LINDA GALE | 4155 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8732 |
| HOOKER, LINDA L | 1728 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1855 |
| HOOKER, LOUELLA | | | | | | | |
| HOOKER, MARIE C | 75 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| HOOKER, MARK K | 5626 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9509 |
| HOOKER, MATTIE E | 1608 S MARSHALL | | | | MIDDLETOWN | OH | 45044-6832 |
| HOOKER, MCARTHUR | 1526 VANCOUVER DR | | | | DAYTON | OH | 45406-4748 |
| HOOKER, MELBA I | 01763 FEEDER RD | | | | ST.MARY'S | OH | 45885-9309 |
| HOOKER, NORMA E | 1504 PONTIAC DRIVE | | | | KOKOMO | IN | 46902-2557 |
| HOOKER, NORMA E | 1705 GREENACRES DR | | | | KOKOMO | IN | 46901 |
| HOOKER, ORA LEE | 4417 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-3322 |
| HOOKER, PATRICIA K | 3304 SE 324 RD | | | | OSCEOLA | MO | 64776-8296 |
| HOOKER, ROBERT M | | | | | | | |
| HOOKER, RODGER L | 1201 GOLDFINCH DR APT 8 | | | | PLANT CITY | FL | 33563-1001 |
| HOOKER, SANDRA | 465 JULIUS DAVIS LANE | | | | MARSHALL | TX | 75672-3351 |
| HOOKER, SCOTT A | 33266 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6130 |
| HOOKER, SHIRLEY K | 19817 MAGNOLIA RD | | | | ALTOONA | FL | 32702-9353 |
| HOOKER, STANFORD | 715 LEEWARD WAY | | | | PALM HARBOR | FL | 34685-1624 |
| HOOKER, STEVEN C | 238 WAKELY TER | | | | BEL AIR | MD | 21014-5442 |
| HOOKER, STEVEN CHESTER | 238 WAKELY TER | | | | BEL AIR | MD | 21014-5442 |
| HOOKER, TED D | 3821 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9630 |
| HOOKER, TOMMIE D | 382 PARKVIEW DR | | | | DYER | TN | 38330-1202 |
| HOOKER, TROY E | 2440 CHALYBEATE RD | | | | SMITHS GROVE | KY | 42171-7248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOKER, TROY EDWARD | 2440 CHALYBEATE RD | | | | SMITHS GROVE | KY | 42171-7248 |
| HOOKER, VIOLA | 6819 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| HOOKER, WAVA J | 7753 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4168 |
| HOOKER, WILLIE D | 4815 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651-3220 |
| HOOKER, WOODY D | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| HOOKER, WOODY DENNIS | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| HOOKEY, CHERYL L | 1045 S 74TH ST | | | | MESA | AZ | 85208-2726 |
| HOOKEY, DANIEL E | 1045 S 74TH ST | | | | MESA | AZ | 85208-2726 |
| HOOKOM, JAMES R | 5093 PRENTIS DR | | | | TROY | MI | 48085-3455 |
| HOOKS III, ROOSEVELT | 1910 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| HOOKS JR, CARL R | 5029 GLENBORO DR SW | | | | WYOMING | MI | 49519-6543 |
| HOOKS JR, HEZEKIAH | PO BOX 283 | | | | WENTZVILLE | MO | 63385-0283 |
| HOOKS JR, TRYAM | 3 SAINT ROBERTS DR | | | | STAFFORD | VA | 22556-3650 |
| HOOKS JR, WILLIAM | 16958 MORRISON STREET | | | | SOUTHFIELD | MI | 48076-2017 |
| HOOKS, ALBERTHA B | PO BOX 909 | | | | WARREN | OH | 44482-0909 |
| HOOKS, ALISHA | 3510 S RHODES AVE APT 1409 | | | | CHICAGO | IL | 60653-1370 |
| HOOKS, ARTEL L | 2486 MONTGOMERY AVE NW | | | | WARREN | OH | 44485 |
| HOOKS, BARBARA J | 557 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| HOOKS, BOBBY J | 1425 S LINDSAY RD UNIT 50 | | | | MESA | AZ | 85204 |
| HOOKS, BOOKER T | 25169 ROSS DR | | | | REDFORD | MI | 48239-3364 |
| HOOKS, BRADLEY S | 12140 BALDWIN RD | | | | GAINES | MI | 48436-9648 |
| HOOKS, BRANDY N | 26860 DARTMOUTH ST | | | | INKSTER | MI | 48141-3148 |
| HOOKS, BRANDY N | 6995 LAKEVIEW BLVD APT 2205 | | | | WESTLAND | MI | 48185-2276 |
| HOOKS, BRENDA J | 41162 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1997 |
| HOOKS, BRENDA J | 7986 FALLOW CT | | | | ROMULUS | MI | 48174-5207 |
| HOOKS, CARL J | 1945 PORT WILLIAMS ROAD | | | | WILLIAMS | IN | 47470-8815 |
| HOOKS, CARL JOSEPH | 1945 PORT WILLIAMS ROAD | | | | WILLIAMS | IN | 47470-8815 |
| HOOKS, CARL R | APT 137 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5722 |
| HOOKS, CHAD ALLEN | | | | | | | |
| HOOKS, CHARLES E | C/O J GARY NOVIELLO CPA PLLC | P O BOX 12197 | | | GLENDALE | AZ | 85318 |
| HOOKS, CHARLES E | C/O ERIE COUNTY DEPT OF SR. SERVICES | ADULT PROTECTION | 95 FRANKLIN STREET ROOM 1304 | | BUFFALO | NY | 14202 |
| HOOKS, CHARLOTTE F | 5652 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1271 |
| HOOKS, CLARENCE C | 5088 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| HOOKS, CYNTHIA GRACE | PO BOX 721 | | | | INDIANAPOLIS | IN | 46206-0721 |
| HOOKS, DANIEL C | 11130 BURLINGTON ST APT 421 | | | | SOUTHGATE | MI | 48195-2885 |
| HOOKS, ESTHER C | 1910 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| HOOKS, FLORZELL | 1722 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2098 |
| HOOKS, FLOYD | 5423 W 80 S | | | | KOKOMO | IN | 46901-8700 |
| HOOKS, GENE C | 909 GLENCREST LN | | | | LONGVIEW | TX | 75601-4424 |
| HOOKS, GEORGE | 5221 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3413 |
| HOOKS, GLADYS L | 25169 ROSS DR | | | | REDFORD | MI | 48239-3364 |
| HOOKS, HARRY L | 7137 SPRING MORNING LN | | | | CHARLOTTE | NC | 28227-8790 |
| HOOKS, HARRY LEE | 7137 SPRING MORNING LN | | | | CHARLOTTE | NC | 28227-8790 |
| HOOKS, HELEN | 12714 WATTERSON AVENUE | | | | CLEVELAND | OH | 44105-4540 |
| HOOKS, JAMES | 3560 TAFFRAIL LN | PO BOX 6107 | | | OXNARD | CA | 93035-1688 |
| HOOKS, JAMES A | 2702 CEDAR RD | | | | CHESAPEAKE | VA | 23323-3903 |
| HOOKS, JAMES Z | 856 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1812 |
| HOOKS, JANICE M | 806 MT. OLIVET RD. | | | | KANNAPOLIS | NC | 28083-7211 |
| HOOKS, JANICE M | 806 MOUNT OLIVET RD | | | | KANNAPOLIS | NC | 28083-7211 |
| HOOKS, JAYNE M | 10347 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HOOKS, JOHN L | 1164 N GROW RD | | | | STANTON | MI | 48888-9722 |
| HOOKS, JONATHAN I | 1348 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5233 |
| HOOKS, JUANITA A | 673 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOKS, KARLEE A | 10347 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HOOKS, LEE | | | | | | | |
| HOOKS, LILLIAN | 2011 EWALD CIR | | | | DETROIT | MI | 48238-2723 |
| HOOKS, LOIS J | 1643 W. KESSLER BLVD. | | | | INDIANAPOLIS | IN | 46208 |
| HOOKS, LOIS J | 1643 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1958 |
| HOOKS, MARIE A | 2260 ALTA WEST RD | | | | MANSFIELD | OH | 44903-9146 |
| HOOKS, MARJORIE L | 16430 PK LAKE RD LOT #29 | | | | E LANSING | MI | 48823-9457 |
| HOOKS, MARJORIE L | 16430 PARK LAKE RD LOT 29 | | | | EAST LANSING | MI | 48823-9457 |
| HOOKS, MARK L | 10347 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HOOKS, MICHAEL L | PO BOX 7424 | | | | FLINT | MI | 48507-0424 |
| HOOKS, NEEMA A | 7059 WEST BLVD APT 238 | | | | BOARDMAN | OH | 44512-4334 |
| HOOKS, RAYMOND D | 4402 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3507 |
| HOOKS, REBECCA J | 1155 RIVIERA DR | | | | FLINT | MI | 48507-3361 |
| HOOKS, RICHARD C | 8310 LAKESIDE CT APT 1A | | | | FORT WAYNE | IN | 46816-4822 |
| HOOKS, ROBERT | 364 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1146 |
| HOOKS, ROBERT M | 12363 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| HOOKS, ROBERT MICHAEL | 12363 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| HOOKS, SHELIA L | 2936 S BASSETT ST | | | | DETROIT | MI | 48217-1515 |
| HOOKS, TEDDY L | 3247 LAKE OF THE PINES DR | | | | LAKE | MI | 48632-8907 |
| HOOKS, TIFFINI S | 52 OXFORD AVE | | | | DAYTON | OH | 45402-6148 |
| HOOKS, TIMOTHY R | 3240 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7337 |
| HOOKS, TOMMIE H | 2916 WIMBRERLY DR | APT C | | | DECATUR | AL | 35603-1091 |
| HOOKS, TOMMIE H | 2916 WIMBERLY DR SW APT C | | | | DECATUR | AL | 35603-4553 |
| HOOKS, VIRGINIA C | 5316 ASH ST | | | | FOREST PARK | GA | 30297-3917 |
| HOOKS, WANDA | 4130 N 125TH TER | | | | KANSAS CITY | KS | 66109-5120 |
| HOOKS, WILLIAM M | 1142 S ROSE | | | | MESA | AZ | 85204-5306 |
| HOOKS, WILMA ANNE | PO BOX 13544 | | | | FORT WAYNE | IN | 46869-3544 |
| HOOKS, WILMA B | 261 BRADEN FLATS LN | | | | BRICEVILLE | TN | 37710-2204 |
| HOOKS-HENLEY, CAROL D | 1418 W GRAND AVE | | | | DAYTON | OH | 45402-6057 |
| HOOKSTEAD, DEANN A | 9445 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3228 |
| HOOKSTEAD, JESSICA J | 9027 NORTH BOWERS LAKE ROAD | | | | MILTON | WI | 53563-9029 |
| HOOKSTEAD, JODI A | 9027 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9029 |
| HOOKSTEAD, RANDALL S | 9027 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9029 |
| HOOKSTEAD, WILLIAM D | 9445 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3228 |
| HOOL, BEATRICE | 5945 S HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9511 |
| HOOL, BEATRICE | 5945 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9511 |
| HOOL, JANET | 2387 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| HOOL, JANET R | 2387 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| HOOL, JUNIOR C | 4036 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9633 |
| HOOL, LORRI | 11880 WHISPERING OAK LN | | | | SHELBY TOWNSHIP | MI | 48315-1169 |
| HOOLAHAN PAUL (490532) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOOLAHAN, PAUL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOOLAHAN, SCOTT P | 148 EAGLE ROCK AVE | | | | OXNARD | CA | 93035-4507 |
| HOOLE, MARY L | 2518 PAVICH DR | | | | COUNCIL BLUFFS | IA | 51501-7576 |
| HOOLE, MARY L | 2518 PAVICH ROAD | | | | COUNCIL BLUFFS | IA | 51501 |
| HOOLE, ROBERT EDWARD | 2309 GREENWALD ST APT 2209 | | | | BELLEVUE | NE | 68123 |
| HOOLE, ROBERT W | 3324 STATE RD | | | | GLENNIE | MI | 48737-9774 |
| HOOLEHAN, CHRISTOPHER J | 3 FARM FIELD RIDGE RD | | | | SANDY HOOK | CT | 06482-1080 |
| HOOLEHAN, JOHN J | 1505 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1151 |
| HOOLEON CORP/CORNVIL | PO BOX 201 | | | | CORNVILLE | AZ | 86325-0201 |
| HOOLEY, MARI C | 104 BLERIOT PL | | | | GRAND PRAIRIE | TX | 75051-2108 |
| HOOLEY, STEVEN R | 11308 STONY CREEK RD | | | | MILAN | MI | 48160-9577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOLEY, VERA A | 1820 S AVERY AVE | | | | MIDWEST CITY | OK | 73130-6620 |
| HOOLIHAN, MELVIN F | 2700 ELIZABETH LAKE RD APT 431 | | | | WATERFORD | MI | 48328-3285 |
| HOOMAN PONTIAC BUICK GMC, INC. | ATTN: HOOMAN M. NISSANI | 6101 W SLAUSON AVE | | | CULVER CITY | CA | 90230-6419 |
| HOOMAN PONTIAC GMC BUICK INC | 6101 W SLAUSON AVE | | | | CULVER CITY | CA | 90230-6419 |
| HOOMAN PONTIAC GMC BUICK, INC. | HOOMAN M. NISSANI | 6101 W SLAUSON AVE | | | CULVER CITY | CA | 90230-6419 |
| HOOMAN PONTIAC GMC BUICK, INC. | HOOMAN NISSANI | 6101 W SLAUSON AVE | | | CULVER CITY | CA | 90230-6419 |
| HOOMAN PONTIAC GMC BUICK, INC. | 6101 W SLAUSON AVE | | | | CULVER CITY | CA | 90230-6419 |
| HOOMANS, JOHN T | 1084 LAWRENCE RD | | | | HILTON | NY | 14468-9759 |
| HOON JR., JAMES M | 1565 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| HOON KIM | 2030 BARON | | | | ROCHESTER HILLS | MI | 48307-4322 |
| HOON, ROBERT C | 3519 CHAMPLAIN AVE | | | | YOUNGSTOWN | OH | 44502-3121 |
| HOOP, CHESTER C | 2227 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8598 |
| HOOP, DENISE | 5605 SUMMER SIDE LN | | | | SARASOTA | FL | 34231-8303 |
| HOOP, JAMES O | 2304 CARDINAL AVE | | | | DAYTON | OH | 45414-3336 |
| HOOP, MARY E | 445 ELK LAKE RESORT RD. | | | | OWENTON | KY | 40359 |
| HOOP, ROBERT E | 2202 LEVERN ST | | | | FLINT | MI | 48506-3457 |
| HOOPAUGH, MARY L | 336 GREENWOOD DRIVE | | | | LILBURN | GA | 30047-5053 |
| HOOPER CHARLES (ESTATE OF) (489095) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOPER ENGLUND & WEIL | STE 2150 | 1001 SOUTHWEST 5TH AVENUE | | | PORTLAND | OR | 97204-2150 |
| HOOPER HEATH III | 350 W MAIN ST | | | | ELKTON | MD | 21921-5213 |
| HOOPER JR, CORNELIUS | PO BOX 210435 | | | | AUBURN HILLS | MI | 48321-0435 |
| HOOPER JR, FRED | 19151 PENNINGTON DR | | | | DETROIT | MI | 48221-1620 |
| HOOPER JR, GREER | 1245 FRIENDSHIP RD | | | | CEDARTOWN | GA | 30125-4664 |
| HOOPER JR, JAMES | 535 S WARREN AVE APT 402 | | | | SAGINAW | MI | 48607-1690 |
| HOOPER JR, JOHN V | 14490 DOEBLER DR | | | | SHELBY TOWNSHIP | MI | 48315-6123 |
| HOOPER JR, THOMAS B | 13484 OLD HIGHWAY 76 | | | | MORGANTON | GA | 30560-3458 |
| HOOPER JR., CHARLES R | 2525 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1520 |
| HOOPER MAC/GOODLTVLL | PO BOX 254 | 208 SPACE PARK NORTH | | | GOODLETTSVILLE | TN | 37070-0254 |
| HOOPER MICKEY | 39004 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 |
| HOOPER WILLIE J (143487) | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| HOOPER, ALFRED | 8827 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| HOOPER, ANNABELLE | 18270 BILTMORE ST | | | | DETROIT | MI | 48235-3222 |
| HOOPER, ANNE M | 191 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9479 |
| HOOPER, ANNIE M | 12000 SUSSEX ST | | | | DETROIT | MI | 48227-2029 |
| HOOPER, ANNIE M | 12000 SUSSEX | | | | DETROIT | MI | 48227-2029 |
| HOOPER, BARBARA A | 4969 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1945 |
| HOOPER, BETH A | 20111 CHURCH CT | | | | HARPER WOODS | MI | 48225-1736 |
| HOOPER, BOOKER T | PO BOX 161 | | | | MARTHAVILLE | LA | 71450-0161 |
| HOOPER, BRIAN D | 13193 BOARDWALK DR | | | | BRUCE TWP | MI | 48065-4484 |
| HOOPER, CALVIN R | 54 SAND CREEK RD | | | | TIFTON | GA | 31793-6935 |
| HOOPER, CHARLES O | 706 COVERLY RD | | | | WILMINGTON | DE | 19802-1910 |
| HOOPER, CHRISTOPHER D | 809 CARNATION LN | | | | MATTESON | IL | 60443-1943 |
| HOOPER, CLARENCE S | 10030 BRAILE ST | | | | DETROIT | MI | 48228-1274 |
| HOOPER, CLYDE | PO BOX 512 | 114 UNION ST. | | | JOHNSON CREEK | WI | 53038-0512 |
| HOOPER, CORNELIUS | 697 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3416 |
| HOOPER, DANIEL J | 1309 MEADOWLANDS CIR | | | | SEVIERVILLE | TN | 37876-0275 |
| HOOPER, DAVID B | 681 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| HOOPER, DAVID L | 1503 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| HOOPER, DAVID L | 3408 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9695 |
| HOOPER, DEBBIE L | PO BOX 486 | | | | LELAND | MS | 38756-0486 |
| HOOPER, DENNIS | 3819 RIDGEFIELD RD | | | | LANSING | MI | 48906-3554 |
| HOOPER, DIAMOND T | 435 RICHARD JORDAN LOOP | | | | ROBELINE | LA | 71469-4315 |
| HOOPER, DONALD E | 2354 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOPER, DOROTHY M | 120 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| HOOPER, EARCINE | 7946 S ESSEX AVE | | | | CHICAGO | IL | 60617 |
| HOOPER, ELLIOTT D | 2813 GRANITE RD | | | | WOODSTOCK | MD | 21163-1127 |
| HOOPER, ELLIOTT DORIAN | 2813 GRANITE RD | | | | WOODSTOCK | MD | 21163-1127 |
| HOOPER, ESTELLE M | 18156 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1944 |
| HOOPER, EULALIAH T | 3037 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| HOOPER, EULALIAH T | 3037 ST. CLAIR DR. | | | | ROCHESTER HILLS | MI | 48309-3936 |
| HOOPER, EUTTA L | 924 ALLGOOD RD | | | | STONE MTN | GA | 30083-5005 |
| HOOPER, EVELYN | 10380 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3600 |
| HOOPER, FRANCES C | 2956 VINING RIDGE LN | | | | DECATUR | GA | 30034-4191 |
| HOOPER, FRANK J | 3126 BERT KOUNS INDUSTRIAL LOOP APT 138 | | | | SHREVEPORT | LA | 71118-2904 |
| HOOPER, FRED | 3826 SHARON DR | | | | POWDER SPRINGS | GA | 30127-2726 |
| HOOPER, FRED E | 8239 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1445 |
| HOOPER, GARY C | 9090 STUB RD | | | | ORWELL | OH | 44076-9370 |
| HOOPER, GERALD L | 4400 BROADWAY RD | | | | SPRINGFIELD | OH | 45502-7700 |
| HOOPER, GERALDINE | 15818 RUTHERFORD ST | | | | DETROIT | MI | 48227-1972 |
| HOOPER, GRANDSON | 12951 BURT RD | APT 7 | | | DETROIT | MI | 48223 |
| HOOPER, GREGORY A | 16126 KENTUCKY ST | | | | DETROIT | MI | 48221 |
| HOOPER, HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOOPER, HELEN B | 905 W ALPHA PKWY APT 209 | | | | WATERFORD | MI | 48328-2760 |
| HOOPER, HELEN B | 815 KEITH ST | | | | OXFORD | MI | 48371-4538 |
| HOOPER, HERBERT | 18031 DELAWARE ST | | | | ROSEVILLE | MI | 48066-4680 |
| HOOPER, INA J | PO BOX 560246 | | | | ORLANDO | FL | 32856-0246 |
| HOOPER, JACKIE | 56507 MCFALL PL | | | | HANNIBAL | MO | 63401-7779 |
| HOOPER, JACQUELINE | 809 CARNATION LN | | | | MATTESON | IL | 60443-1943 |
| HOOPER, JAMES F | 918 DORNELL AVE | | | | LANSING | MI | 48910-5362 |
| HOOPER, JAMES L | 9174 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2548 |
| HOOPER, JEANETTE W | 125 COBLER RD | | | | COLLINSVILLE | TX | 76233-3101 |
| HOOPER, JEFFREY | 1422 HIGHVIEW DR APT H308 | | | | COLUMBIA | TN | 38401-9402 |
| HOOPER, JESSE R | 3314 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1246 |
| HOOPER, JESSIE L | 11811 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4607 |
| HOOPER, JOE | 21001 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3191 |
| HOOPER, JOEL J | 191 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9479 |
| HOOPER, JOHN D | 114 DRESDEN AVE | | | | PONTIAC | MI | 48340-2543 |
| HOOPER, JOHN G | 8 FOX HOLLOW RD | | | | JOSHUA | TX | 76058-4869 |
| HOOPER, JOHN L | 215 LANCELOT LN | | | | DUBLIN | GA | 31021-6409 |
| HOOPER, JOSHUA | 502 SHERRY DR | | | | COLUMBIA | TN | 38401-6117 |
| HOOPER, JUNE L | 975 W MICHIGAN AVE | | | | SOUTHERN PINES | NC | 28387-4450 |
| HOOPER, KATHRYN J | 527 MANZER RD | | | | BEAVERTON | MI | 48612-8557 |
| HOOPER, KATHRYN J | 527 MANZER ROAD | | | | BEAVERTON | MI | 48612-8557 |
| HOOPER, KATHY D | 121 POPHAM RD | | | | TAYLORSVILLE | GA | 30178 |
| HOOPER, KATIE R | 3715 BRINKMORE RD | | | | CLEVELAND HTS | OH | 44121-1341 |
| HOOPER, KENNETH J | 406 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6801 |
| HOOPER, LARRY D | 1216 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| HOOPER, LAURA M | 3119 S OLD 11 APT 7 | | | | ORFORDVILLE | WI | 53576 |
| HOOPER, LEO D | 120 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| HOOPER, LEROY D | PO BOX 46069 | | | | MOUNT CLEMENS | MI | 48046-6069 |
| HOOPER, LIANE J | 4776 OAK TWIG WAY | | | | CARMICHAEL | CA | 95608-1170 |
| HOOPER, MARGARET J | 50118 HELFER BLVD | | | | WIXOM | MI | 48393-3231 |
| HOOPER, MARLENE M | 30 N ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-5539 |
| HOOPER, MARVIN W | 3125 WYOMING AVE | | | | FLINT | MI | 48506-2559 |
| HOOPER, MARY C. | 16190 SUNSET WAY | | | | LINDEN | MI | 48451 |
| HOOPER, MARY M | 6301 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOPER, MIA D | 8827 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| HOOPER, MICHAEL C | 3911 GLENGATE DR | | | | ARLINGTON | TX | 76016-4710 |
| HOOPER, MICHAEL R | 5135 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3907 |
| HOOPER, MILDRED | 8827 MARYGROVE | | | | DETROIT | MI | 48221-2947 |
| HOOPER, NATHANIEL | 23401 WILDWOOD ST | | | | OAK PARK | MI | 48237-2424 |
| HOOPER, NYLE J | 3007 HERMOSA RD | | | | SANTA BARBARA | CA | 93105-3315 |
| HOOPER, OLIVINE H | 269 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062-1335 |
| HOOPER, PATRICIA A | 24 COMNER AVE. | | | | NEW BRUNSWICK | NJ | 08901-8901 |
| HOOPER, PATRICIA A | 24 CAMNER AVE | | | | NEW BRUNSWICK | NJ | 08901 |
| HOOPER, PATRICIA S | PO BOX 240 | | | | KEMPTON | IN | 46049-0240 |
| HOOPER, RAYMOND | 48 PEGGY GREEN LN | | | | PICKERINGTON | OH | 43147-9576 |
| HOOPER, RAYMOND H | PO BOX 232 | | | | GRANT | MI | 49327-0232 |
| HOOPER, RHONDA R | 7219 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3338 |
| HOOPER, RICHARD A | 1901 ORANGE ST | | | | INDIANAPOLIS | IN | 46203-2068 |
| HOOPER, RICHARD A | 1956 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| HOOPER, RICHARD C | 39284 VENETIAN DR | | | | SELFRIDGE ANGB | MI | 48045-5714 |
| HOOPER, RICO C | 17355 MANSFIELD ST | | | | DETROIT | MI | 48235-3525 |
| HOOPER, ROBERT E | 4 CARRIAGE HILL DR | | | | LONG VALLEY | NJ | 07853-3004 |
| HOOPER, ROBIN M | 359 PICNIC HILL | | | | JACKSON | KY | 41339 |
| HOOPER, ROGER | 706 PENN CT | | | | MURFREESBORO | TN | 37128-4801 |
| HOOPER, ROGER L | 4037 NORTH 155TH LANE | | | | GOODYEAR | AZ | 85338-5338 |
| HOOPER, ROGER L | 4037 N 155TH LN | | | | GOODYEAR | AZ | 85395-8817 |
| HOOPER, RONALD L | PO BOX 1004 | | | | CEDAR GLEN | CA | 92321-1004 |
| HOOPER, RONALD LEO | PO BOX 1004 | | | | CEDAR GLEN | CA | 92321-1004 |
| HOOPER, RONALD R | 2251 PARKWOOD DR NW | | | | WARREN | OH | 44485-2330 |
| HOOPER, ROYCE A | 3042 YORK RD | | | | ROCHESTER HLS | MI | 48309-3941 |
| HOOPER, RUSSELL O | 8868 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304 |
| HOOPER, SALLY A | 4486 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8933 |
| HOOPER, SAMUEL L | 2716 TAUSEND ST | | | | SAGINAW | MI | 48601-4555 |
| HOOPER, SHELIA D | PO BOX 23561 | | | | DETROIT | MI | 48223-0561 |
| HOOPER, STUART | 3200 BELFORD RD | | | | HOLLY | MI | 48442-9450 |
| HOOPER, THOMAS H | 3814 BEECHWOOD AVE | | | | FLINT | MI | 48506-3121 |
| HOOPER, TIMOTHY J | 2583 BARTLETT RD | | | | PLEASANT LAKE | MI | 49272-9647 |
| HOOPER, TIMOTHY N | 520 N MAIN ST | | | | FORT ATKINSON | WI | 53538-1423 |
| HOOPER, VAN B | 5740 CHAMBERLAIN AVE | | | | SAINT LOUIS | MO | 63112-2807 |
| HOOPER, VIRGINIA G | 3432 CELESTIAL WAY | | | | N. FORT MYERS | FL | 33903-1431 |
| HOOPER, WALTER K | 1201 WEST CEDAR | D9 | | | GLADWIN | MI | 48624 |
| HOOPER, WAYNE M | 7422 LIBERTY RD | | | | FAIRVIEW | TN | 37062-8318 |
| HOOPER, WILBERT C | 15818 RUTHERFORD ST | | | | DETROIT | MI | 48227-1972 |
| HOOPER, WILLIAM R | 14131 W BERG RD | | | | ORFORDVILLE | WI | 53576-9757 |
| HOOPER, WILLIAM T | 1091 COUNTY ROAD 1659 | | | | CULLMAN | AL | 35058-7285 |
| HOOPER, WILLIE J | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| HOOPER,CHRISTOPHER D | 809 CARNATION LN | | | | MATTESON | IL | 60443-1943 |
| HOOPES, CHARLES W | 11020 WATERLOO MUNITH RD | | | | MUNITH | MI | 49259-9661 |
| HOOPES, CHARLES WILLIAM | 11020 WATERLOO MUNITH RD | | | | MUNITH | MI | 49259-9661 |
| HOOPES, DAVID R | 35727 SE SQUAW MOUNTAIN RD | | | | ESTACADA | OR | 97023-9545 |
| HOOPES, LAVERE R | 1163 N BLACKMOOR DR | | | | MURRELLS INLET | SC | 29576-8909 |
| HOOPES, MICHAEL J | 6379 LONGWOOD DR | | | | MURRELLS INLET | SC | 29576-8956 |
| HOOPINGARNER JR, JAMES L | 6264 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3518 |
| HOOPINGARNER RAMON (473085) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOOPINGARNER, DIANNA L | 6264 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3518 |
| HOOPINGARNER, GLEN E | 451 E MADISON AVE | | | | PENDLETON | IN | 46064-1228 |
| HOOPINGARNER, HAROLD J | 4380 COOPER RD | | | | INDIANAPOLIS | IN | 46228-3119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOPINGARNER, RAMON | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOOPLE I I I, WILLIAM G | 11698 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9766 |
| HOOPLE, DANNY L | 1831 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172 |
| HOOPLE, ELIZABETH M | 824 N AINGER RD | | | | CHARLOTTE | MI | 48813-8859 |
| HOOPLE, ELIZABETH MARIE | 824 N AINGER RD | | | | CHARLOTTE | MI | 48813 |
| HOOPLE, FRANK A | 10975 SLOAN RD R 1 | | | | HUBBARDSTON | MI | 48845 |
| HOOPLE, MARJORIE I | 4282 PROMENADE BLVD | | | | PLANT CITY | FL | 33563-1344 |
| HOOPLE, WILLIAM G | 824 N AINGER RD | | | | CHARLOTTE | MI | 48813 |
| HOOPMAN, NORMA N | 8700 RILEY DR APT 315 | | | | LITTLE ROCK | AR | 72205-6517 |
| HOOPS  ROBERT L | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HOOPS JR, CLYDE D | 1815OHLTOWN-MCDONALDRD | | | | NILES | OH | 44446 |
| HOOPS MICHAEL | 1408 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546-6661 |
| HOOPS MICHAEL J | 11270 SEACRIST RD | | | | SALEM | OH | 44460-9114 |
| HOOPS, CLYDE D | 12364 GOSHEN RD | | | | SALEM | OH | 44460-9139 |
| HOOPS, DARCY M | 6259 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 |
| HOOPS, DAVE S | 6067 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9754 |
| HOOPS, DIANE L | 11270 SEACRIST RD | | | | SALEM | OH | 44460-9114 |
| HOOPS, DIANE M | 3932 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9159 |
| HOOPS, DIANE M | 3932 AFTON RD | | | | JANESVILLE | WI | 53548-9159 |
| HOOPS, GREGORY A | 10191 S BAY DR | | | | LAINGSBURG | MI | 48848-9785 |
| HOOPS, JAMES R | 208 MILLWOOD RD | | | | REIDSVILLE | NC | 27320-7320 |
| HOOPS, JAMES R | 17 PLANTERS WOOD TRL | | | | GREENSBORO | NC | 27407-5418 |
| HOOPS, JEFFREY S | 13285 GOLDEN CIR | | | | FENTON | MI | 48430-1011 |
| HOOPS, KAY C | 986 CHUKKA DRIVE | | | | DAYTON | OH | 45458 |
| HOOPS, MICHAEL J | 11270 SEACRIST RD | | | | SALEM | OH | 44460-9114 |
| HOOPS, WARREN L | 149 PARKER RD | | | | LA FOLLETTE | TN | 37766-6362 |
| HOOPS, WILLIAM F | 8267 DUFFIELD RD | | | | GAINES | MI | 48436-9624 |
| HOOPS, WILLIAM F. | 8267 DUFFIELD RD | | | | GAINES | MI | 48436-9624 |
| HOORN, JAMES M | 21651 CURRIE RD | | | | NORTHVILLE | MI | 48167-9798 |
| HOORN, JEFFREY J | 55400 AUTUMN RIDGE DR | | | | NORTHVILLE | MI | 48167-9360 |
| HOORNAERT, ACHIEL H | 188 SHAKER BEND RD | | | | AUBURN | KY | 42206-8722 |
| HOORNAERT, JOAN E | 500 LEELAND HEIGHTS BLVD E | | | | LEHIGH ACRES | FL | 33936-6720 |
| HOORNAERT, RHEBA L | 621 EVERGREEN LN | | | | NEW BRAUNFELS | TX | 78130-6679 |
| HOORNSTRA, DAVID L | 411 S GROVER AVE LOT 3 | | | | ALMA | MI | 48801-2899 |
| HOOS, ESTELLE Y | 2452 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| HOOS, HENRY R | 111 GREENWICH DR | | | | WALKERSVILLE | MD | 21793-9121 |
| HOOS, MARY K | 111 GREENWICH DR | | | | WALKERSVILLE | MD | 21793-9121 |
| HOOSE     N, JUANITA V | 453 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4429 |
| HOOSE, ANNIE L | 44830 JUDD RD | | | | BELLEVILLE | MI | 48111-9108 |
| HOOSE, CATHERINE | 2249 SPRING CREEK CIR NE | | | | PALM BAY | FL | 32905-4038 |
| HOOSE, DARWIN P | 2 E TILDEN DR | GH 6C | | | BROWNSBURG | IN | 46112-1648 |
| HOOSE, DENNIS L | 12503 JOEL DR | | | | CLIO | MI | 48420-1839 |
| HOOSE, LORAN | FRANK LAW FIRM | 26645 W 12 MILE RD STE 207 | | | SOUTHFIELD | MI | 48034-7812 |
| HOOSE, MICHELLE | | | | | | | |
| HOOSE, PATRICK R | W18708 CORD H42 | | | | GERMFASK | MI | 49836 |
| HOOSE, PEGGY P | 2 E TILDEN DR # GH6C | | | | BROWNSBURG | IN | 46112 |
| HOOSE, RAY E | 309 PINE ST | | | | DIMONDALE | MI | 48821-9630 |
| HOOSE, WILLIAM M | 3810 E SANILAC RD | | | | CARO | MI | 48723-9428 |
| HOOSER JR, ARLA D | 725 PARKVALE LN | | | | GRAND PRAIRIE | TX | 75052-5216 |
| HOOSER SHARRELL (445316) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOSER, DREW | 8613 SILVER CREEK RD | | | | FORT WORTH | TX | 76108-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOSER, IRMA | 665 RANCOCAS RD | | | | WESTAMPTON | NJ | 08060-5626 |
| HOOSER, ROBERT E | 9411 N OAK HILL LN | | | | MOORESVILLE | IN | 46158 |
| HOOSER, ROBERT F | 1459 W CUMMINS MEADOW XING | | | | MOORESVILLE | IN | 46158-7146 |
| HOOSER, ROBERTA | P O BOX 1431 | | | | BUFFALO | NY | 14240-1431 |
| HOOSER, ROBERTA | PO BOX 1431 | | | | BUFFALO | NY | 14240-1431 |
| HOOSER, SHARRELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOSIER BURN CAMP | 12912 INDIANAPOLIS RD | | | | YODER | IN | 46798-9733 |
| HOOSIER ENERGY | TAMMY GEISKING | 7398 N STATE ROAD 37 | | | BLOOMINGTON | IN | 47404-9424 |
| HOOSIER FREIGHT CORP | PO BOX 266 | | | | CORYDON | IN | 47112-0266 |
| HOOSIER GASKET CORP | 2400 ENTERPRISE PARK PL | | | | INDIANAPOLIS | IN | 46218-4291 |
| HOOSIER GASKET CORP | TOM MC CONNELL | 2400 ENTERPRISE PARK PLACE | | | ANN ARBOR | MI | |
| HOOSIER GASKET CORP. | TOM MC CONNELL | 2400 ENTERPRISE PARK PLACE | | | ANN ARBOR | MI | |
| HOOSIER GLASS CO INC | 562 S POST RD | | | | INDIANAPOLIS | IN | 46239-9741 |
| HOOSIER HEIGHTS LLC | 5100 S ROGERS ST | | | | BLOOMINGTON | IN | 47403-4650 |
| HOOSIER HILLS CREDIT UNION | 630 LINCOLN AVE | | | | BEDFORD | IN | 47421-2116 |
| HOOSIER HILLS CREDIT UNION | ATTN: GEORGE MC NICHOLS | 630 LINCOLN AVE | | | BEDFORD | IN | 47421-2197 |
| HOOSIER JIFFY PRINT | 1417 W KEM RD | | | | MARION | IN | 46952-1856 |
| HOOSIER MACHINE & WELDING INC | ATTN: RANDY ROUTIER | PO BOX 21204 | | | INDIANAPOLIS | IN | 46221-0204 |
| HOOSIER MAILING EQUIPMENT INC | NOT AVAILABLE | 971 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202-3377 |
| HOOSIER MOTOR CO INC | 3502 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360-6525 |
| HOOSIER NATIONAL FOREST | 811 CONSTITUTION AVE | ROSS H TAYLOR | | | BEDFORD | IN | 47421-9538 |
| HOOSIER PC CORPORATION | ATTN RICK YANEY | 1301 LINCOLN AVE | | | BEDFORD | IN | 47421 |
| HOOSIER PRESS INC | 1027 MERIDIAN ST | | | | ANDERSON | IN | 46016 |
| HOOSIER RACING TIRE | 65465 US 31 | | | | LAKEVILLE | IN | 46536 |
| HOOSIER RUBBER & TRANSMISSION CORP | 2002 LAFAYETTE RD | PO BOX 22427 UPTD PER LTR 7/17 | | | INDIANAPOLIS | IN | 46222-2325 |
| HOOSIER SAFETY SHOE | 5960 E 25TH ST | | | | INDIANAPOLIS | IN | 46218-4117 |
| HOOSIER SPLINE & BROACH CORP | 1401 TOUBY PIKE | | | | KOKOMO | IN | 46901-2503 |
| HOOSIER SPLINE BROACH CORP | 1401 TOUBY PIKE | PO BOX 538 | | | KOKOMO | IN | 46901-2503 |
| HOOSIER SPLINE/KOKOM | PO BOX 538 | 1401 TOUBY PIKE | | | KOKOMO | IN | 46903-0538 |
| HOOSIER UPLANDS WOMENS HEALTH FAIR | 500 W MAIN ST | | | | MITCHELL | IN | 47446-1411 |
| HOOSIER, ALMA C | 108 N. 9TH | | | | SAGINAW | MI | 48601-1703 |
| HOOSIER, ALMA C | 108 N 9TH ST | | | | SAGINAW | MI | 48601-1703 |
| HOOSIER, HERMAN L | 6158 HOOSIER LN | | | | TROUTDALE | VA | 24378-2427 |
| HOOSIER, JIMMY F | 29379 JEB STUART HWY | | | | DAMASCUS | VA | 24236-4215 |
| HOOSIER, JUDY A | 2205 ALPHA | | | | LANSING | MI | 48910 |
| HOOSIER, PEGGY A | 201 PRAIRIE DRIVE | | | | LEXINGTON | NC | 27292 |
| HOOSIER, RUSSELL D | 33560 WESTHAMPTON LN | | | | OCEAN VIEW | DE | 19970 |
| HOOSON, RUTH E | 3905 ANGUS LN | | | | MORAINE CITY | OH | 45439 |
| HOOSSAINY, TAUHIRA | 2136 PAWNEE DR SE | | | | MARIETTA | GA | 30067-7361 |
| HOOSTAL, JOHN M | 751 REX BLVD., N.W. | | | | WARREN | OH | 44483-3162 |
| HOOSTAL, JOHN M | 751 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| HOOSTAL, STEVEN A | 1420 LA LOMA DR | | | | SAN MARCOS | CA | 92078-4737 |
| HOOT MCINERNEY CADILLAC INC | 37777 S GRATIOT AVE | | | | CLINTON TOWNSHIP | MI | 48036-2706 |
| HOOT, BONNIE L | 2338 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| HOOT, DOUGLAS G | 94 QUAIL HOLLOW LN | | | | FRANKLIN | NC | 28734-0319 |
| HOOTEN JOHN P & BOAND HARRY | HOOTEN FAMILY TRUST 84 & BOAND | 44 919 GOLF CENTER PKWY STE 7 | | | INDIO | CA | 92201 |
| HOOTEN RONALD (465091) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HOOTEN, ARNOLD R | 1247 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4123 |
| HOOTEN, BERNARD L | 86 MORGAN DR | | | | MCDONOUGH | GA | 30253-3325 |
| HOOTEN, CHARLES L | 1112 E US HIGHWAY 69 | | | | POINT | TX | 75472-5876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOTEN, CHERYL L | 1070 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8984 |
| HOOTEN, DENISE F | 2411 PULASKI HWY APT P138 | | | | COLUMBIA | TN | 38401-4595 |
| HOOTEN, DONALD W | 326 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2547 |
| HOOTEN, EDDIE B | 3891 REX RD | | | | REX | GA | 30273-1392 |
| HOOTEN, JACQUELYN M | 4918 SHADOW PINE DR | | | | CHARLOTTE | NC | 28269-5139 |
| HOOTEN, KENNETH D | 639 SOUTH LINCOLN STREET | | | | HINSDALE | IL | 60521-4426 |
| HOOTEN, KENNETH R | 4918 SHADOW PINE DR | | | | CHARLOTTE | NC | 28269-5139 |
| HOOTEN, KENNETH R. | 4918 SHADOW PINE DR | | | | CHARLOTTE | NC | 28269-5139 |
| HOOTEN, RICHARD E | 1401 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| HOOTEN, ROBIN G | 8716 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-6564 |
| HOOTEN, ROBIN GERRARD | 8716 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-6564 |
| HOOTEN, RONALD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HOOTEN, THOMAS H | 101 BIG HOLLY CT | | | | STEVENSVILLE | MD | 21666-3333 |
| HOOTEN, WILMER S | 20005 US HIGHWAY 27 | | | | CLERMONT | FL | 34715-9009 |
| HOOTEN, WILMER S | 20005 HIGHWAY 27 | | | | CLERMONT | FL | 34715-9009 |
| HOOTER, BRADLEY W | 208 JOANN LN | | | | COLUMBIA | LA | 71418 |
| HOOTER, BRANDON | 227 DAY RD | | | | MONROE | LA | 71203-8602 |
| HOOTER, BRANDON W | 227 DAY RD | | | | MONROE | LA | 71203-8602 |
| HOOTER, KOREY A | 227 DAY RD | | | | MONROE | LA | 71203-8602 |
| HOOTMAN, JASON W | 119 EAST SMITH STREET | | | | HICKSVILLE | OH | 43526-1110 |
| HOOTMAN, LINDA L | 9026 COUNTY ROAD 230 | | | | CECIL | OH | 45821 |
| HOOTMAN, ROBERT E | 9026 ROAD 230 | | | | CECIL | OH | 45821-9304 |
| HOOTMAN, STEPHEN B | 9849 LAKE RD | | | | HICKSVILLE | OH | 43526-9775 |
| HOOTON DONALD R (352004) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOOTON, ANDREW O | PO BOX 773 | | | | HUMBOLDT | AZ | 86329 |
| HOOTON, BETTY H | 1302 WOODLAND DR | | | | PALESTINE | TX | 75801-5278 |
| HOOTON, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOOTON, GEORGE E | 2180 CHARNWOOD DR | | | | TROY | MI | 48098-5201 |
| HOOTON, JOEL S | 31549 RIVERBEND DR | | | | CHESTERFIELD | MI | 48047-5944 |
| HOOTON, JULIE E | 2383 BEVINGTON RD | | | | ROCHESTER HLS | MI | 48309-2937 |
| HOOTON, LARRY J | 11872 HIGHLAND RD | | | | HIGHLAND | IL | 62249-1338 |
| HOOTON, MARK G | 2383 BEVINGTON RD | | | | ROCHESTER HILLS | MI | 48309-2937 |
| HOOTON, MAVIS A | C/O MAVIS ALENE HOOTON | 4700 MORRIS AVENUE | | | FORT WORTH | TX | 76103 |
| HOOTON, MAVIS A | 4700 MORRIS AVE | C/O MAVIS ALENE HOOTON | | | FORT WORTH | TX | 76103-3425 |
| HOOTON, RIC G | 9015 KINGSLEY DR | | | | ONSTED | MI | 49265-9495 |
| HOOTON, ROBERT L | 32684 JAMES ST | | | | GARDEN CITY | MI | 48135-1614 |
| HOOTS JR, WILLIAM F | 2722 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4350 |
| HOOTS, BILLIE K | 1305 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1634 |
| HOOTS, EULA T | 1305 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1634 |
| HOOTS, JEFFERY D | 529 LAKE POINT DR | | | | LITTLE ELM | TX | 75068-8424 |
| HOOTS, MARY E | 34311 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1202 |
| HOOVEN, EMILOU L | 2326 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| HOOVEN, HERBERT | 9 WATERLOO ST | | | | READVILLE | MA | 02136-2013 |
| HOOVEN, RONALD J | 5807 BRIAR HILL DR | | | | MILFORD | OH | 45150-2005 |
| HOOVEN, THELMA | 5807 BRIAR HILL DR | | | | MILFORD | OH | 45150-2005 |
| HOOVEN, THELMA | 5807 BRIAR HILL DR | | | | MILFORD | OH | 45150-2005 |
| HOOVER & WELLS INC | 2011 SEAMAN ST | PO BOX 8398 | | | TOLEDO | OH | 43605-1960 |
| HOOVER & WELLS INC | 2011 SEAMAN ST | | | | TOLEDO | OH | 43605-1960 |
| HOOVER ART | BRAYTON PURCELL | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| HOOVER CAPERTON | 60 S PARK GROVE RD | | | | LAWRENCEBURG | TN | 38464-6113 |
| HOOVER CAROLE | 2 BRATENAHL PL APT 1F | | | | CLEVELAND | OH | 44108-1187 |
| HOOVER CAROLYN | 3218 OZARK ST | | | | WEST PLAINS | MO | 65775-5381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOVER CRAIN | PO BOX 100 | 95 WASHINGTON ST | | | RISON | AR | 71665-0100 |
| HOOVER EARL L (429127) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOOVER GERALD (445317) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOVER HARRIS | 6475 RACHELLEN AVE | | | | HUBBARD | OH | 44425-2451 |
| HOOVER HAWTHORNE | 924 73RD AVE | | | | OAKLAND | CA | 94621-2908 |
| HOOVER HULL LLP | 111 MONUMENT CIRCLE CHASE | TOWER | | | INDIANAPOLIS | IN | 46204 |
| HOOVER III, WILLIAM E | 17 BOWES CIR | | | | HUDSON | NH | 03051-3269 |
| HOOVER INSTITUTION ARCHIVES | STANFORD UNIVERSITY | 434 GALVEZ MALL | | | STANFORD | CA | 94305-6003 |
| HOOVER JACKIE D (488472) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOVER JASON | HOOVER, JASON | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HOOVER JEFFREY | 42 BRANDYWINE CT | | | | RICHBORO | PA | 18954-2063 |
| HOOVER JR, DONALD L | 4802 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2855 |
| HOOVER JR, E S | 115 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9733 |
| HOOVER JR, ED L | PO BOX 58 | | | | BETHANY | LA | 71007-0058 |
| HOOVER JR, HAROLD | PO BOX 783 | | | | WORTINGTON | OH | 43085 |
| HOOVER JR, LUTHER T | 1531 LAKEWOOD DR | | | | BOLIVAR | MO | 65613-3300 |
| HOOVER JR, LYLE C | 9200 RIVER RD APT 4 | | | | CLAY | MI | 48001-4018 |
| HOOVER JR, LYLE C | 9200 NORTH RIVER RD | APT 4 | | | ALGONAC | MI | 48001 |
| HOOVER JR, MARCUS H | 459 S KELVIN RD | | | | GOLDEN VALLEY | AZ | 86413-7792 |
| HOOVER JR, WILLIAM P | 417 E 4TH ST | | | | HARTFORD CITY | IN | 47348-2915 |
| HOOVER KENNETH M JR (503420) | METZGER LAW GROUP | 401 E OCEAN BLVD STE 800 | | | LONG BEACH | CA | 90802-4967 |
| HOOVER KENNETH M JR (503420) - HOOVER LILLIANA G | (NO OPPOSING COUNSEL) | | | | | | |
| HOOVER LARRY | 2200 DRURY LN | | | | MISSION HILLS | KS | 66208-1232 |
| HOOVER LYNNE W | PO BOX 19667 | | | | OKLAHOMA CITY | OK | 73144-0667 |
| HOOVER MARY J (642821) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HOOVER MOTOR COMPANY, INC. | FREDERICK FISHER | 50 E PENN AVE | | | WERNERSVILLE | PA | 19565-1629 |
| HOOVER MOTOR COMPANY, INC. | 50 E PENN AVE | | | | WERNERSVILLE | PA | 19565-1629 |
| HOOVER PHILLIP L | HOOVER, PHILLIP L | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HOOVER PHILLIP L | HOOVER, ROSALIE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HOOVER PRECISION PRODUCTS INC | 2200 PENDLEY RD | | | | CUMMING | GA | 30041-6448 |
| HOOVER PRECISION PRODUCTS INC | PO BOX 899 | | | | CUMMING | GA | 30028-0899 |
| HOOVER PRECISION PRODUCTS INC | 500 JONESBOROUGH RD | | | | ERWIN | TN | 37650-4018 |
| HOOVER RAY | HOOVER, GLORIA | 310 GRANT ST STE 530 | | | PITTSBURGH | PA | 15219-2201 |
| HOOVER RAY | HOOVER, RAY | 310 GRANT ST STE 530 | | | PITTSBURGH | PA | 15219-2201 |
| HOOVER RAYMOND (657148) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HOOVER ROBERT J (430381) | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | PO BOX 365 | | | BARNWELL | SC | 29812-0365 |
| HOOVER SHIPMAN | 3325 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| HOOVER SHONDA | HOOVER, SHONDA | 975 JONES AVE. | | | GRACEVILLE | FL | 32440 |
| HOOVER SINGLETARY | 6207 5TH ST NW | | | | WASHINGTON | DC | 20011-1336 |
| HOOVER SMITH | 514 SHADYHURST DR | | | | FORT WAYNE | IN | 46825-3437 |
| HOOVER SR PAUL (459918) - HOOVER PAUL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HOOVER SUNNY | HOOVER, SUNNY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOOVER SUNNY | HOOVER, SUSAN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOOVER TERRY | 4012 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| HOOVER UNIVERSAL INC | 7144 W PARK RD | | | | SHREVEPORT | LA | 71129-2802 |
| HOOVER UNIVERSAL INC | JERRY GILBERT | PO BOX 899 | BALL & ROLLER DIV | | CUMMING | GA | 30028-0899 |
| HOOVER UNIVERSAL INC | JERRY GILBERT | BALL & ROLLER DIV | P.O. BOX 899 | | JACKSON | MI | 49203 |
| HOOVER WHITEHEAD JR | 3074 E FRANCES RD | | | | CLIO | MI | 48420-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER'S TRUCK & AUTO REPAIR | | 1264 W MARKET ST | | | | PA | 17404 |
| HOOVER, ALICE E | 1518 BORN TRAIL | | | | LANSING | MI | 48911-7016 |
| HOOVER, ALICE E | 1518 BORN TRL | | | | LANSING | MI | 48911-7016 |
| HOOVER, ALICE L | 6616 N HUNTINGTON RD | | | | MARION | IN | 46952-9648 |
| HOOVER, ALICE L | 6616 NORTH HUNTINGTON ROAD | | | | MARION | IN | 46952-9648 |
| HOOVER, ALLEN S | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| HOOVER, ANDREW J | 36698 LAW RD | | | | GRAFTON | OH | 44044-9658 |
| HOOVER, ART | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOOVER, BARBARA A | 118 WAYNE DR | | | | HARRISBURG | PA | 17112-2961 |
| HOOVER, BARBARA A | 165 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3453 |
| HOOVER, BERNICE | STE 250 | 1310 EAST 96TH STREET | | | INDIANAPOLIS | IN | 46240-3690 |
| HOOVER, BERTHA G | 8100 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9091 |
| HOOVER, BETTY J | 20178 E COLLEGE PL | | | | AURORA | CO | 80013 |
| HOOVER, BETTY L | 816 S 317TH ST | | | | FEDERAL WAY | WA | 98003-5332 |
| HOOVER, BRENDA G | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| HOOVER, BRIANNA M. | 7040 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| HOOVER, BRUCE C | 3013 E 6TH AVE | | | | COLUMBUS | OH | 43219-2808 |
| HOOVER, BRUCE F | 919 W CROSS ST | | | | ANDERSON | IN | 46011-2111 |
| HOOVER, CALVIN G | 11619 PEELMAN DR | | | | LENNON | MI | 48449-9656 |
| HOOVER, CARL D | GENERAL DELIVERY | | | | HOLDEN | MO | 64040-9999 |
| HOOVER, CAROL | 87 E HURST DR | | | | TROY | MI | 48085-1510 |
| HOOVER, CAROL | 87 HURST | | | | TROY | MI | 48085-1510 |
| HOOVER, CAROL A | 21682 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5461 |
| HOOVER, CAROL A | 8576 INDIAN CREEK DR | | | | POLAND | OH | 44514-3387 |
| HOOVER, CAROL M | 21861 BOHN RD | | | | BELLEVILLE | MI | 48111-9210 |
| HOOVER, CAROLYN | 2140 GRICE LN | | | | KETTERING | OH | 45429-4154 |
| HOOVER, CAROLYN R | 4250 JOYCE AVE. | | | | WATERFORD | MI | 48329-4113 |
| HOOVER, CAROLYN R | 4250 JOYCE AVE | | | | WATERFORD | MI | 48329-4113 |
| HOOVER, CECIL G | 814 NE SWAN RD | | | | LEES SUMMIT | MO | 64086-5547 |
| HOOVER, CHARLES A | 1244 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| HOOVER, CHARLES E | 2035 FRONT ST | | | | FENTON | MI | 48430-1124 |
| HOOVER, CHARLES F | 320 W NORMAN AVE | | | | DAYTON | OH | 45405-3340 |
| HOOVER, CHARLES J | PO BOX 162 | | | | FORT HOWARD | MD | 21052-0162 |
| HOOVER, CHARLES T | 2816 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4360 |
| HOOVER, CHARMAIN M | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 |
| HOOVER, CHASE | 3580 8TH AVE NE | | | | NAPLES | FL | 34120-4963 |
| HOOVER, CHERYL A | PO BOX 28 | | | | KOKOMO | IN | 46903-0028 |
| HOOVER, CHERYL K | 6126 PEBBLE BEACH DR | E | | | SHREVEPORT | LA | 71129-4128 |
| HOOVER, CHERYL KIM | 6126 PEBBLE BEACH DR | E | | | SHREVEPORT | LA | 71129-4128 |
| HOOVER, CLARE R | G-4177 BOB WHITE DR | | | | FLINT | MI | 48506-1702 |
| HOOVER, CLIFFORD M | 11550 COTTONWOOD AVE | | | | SAND LAKE | MI | 49343 |
| HOOVER, CLYDE E | 328 GLEN WOODS TRL | | | | GAYLORD | MI | 49735-8147 |
| HOOVER, COLETTE | 4802 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2855 |
| HOOVER, DALE E | 11 W LIBERTY LN | | | | DANVILLE | IL | 61832-1358 |
| HOOVER, DANNY J | PO BOX 352 | | | | DALEVILLE | IN | 47334-0352 |
| HOOVER, DARIN | 8292 ROMAINE DR | | | | SANDY | UT | 84070-0468 |
| HOOVER, DARLA O | 5121 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9608 |
| HOOVER, DAVID A | 5449 BEAR CREEK PASS | | | | AUBURN | IN | 46706-9138 |
| HOOVER, DAVID A | 1019 N MAIN ST | | | | AUBURN | IN | 46706-1229 |
| HOOVER, DAVID A | 9901 PENDLETON PIKE LOT 145 | | | | INDIANAPOLIS | IN | 46236-4700 |
| HOOVER, DAVID B | R R 13 | BOX 464 | | | MUNCIE | IN | 47303 |
| HOOVER, DAVID C | 9379 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| HOOVER, DAVID J | 9020 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER, DAVID P | 460 N. TWP ROAD #183 | | | | REPUBLIC | OH | 44867 |
| HOOVER, DAVID P | 5565 CLARK RD | | | | BATH | MI | 48808-8729 |
| HOOVER, DAVID PAUL | 5565 CLARK RD | | | | BATH | MI | 48808-8729 |
| HOOVER, DAVID T | 133 ARROW ROAD LOT#252 | | | | HILTON HEAD | SC | 29928 |
| HOOVER, DAVID W | 8576 INDIAN CREEK DR | | | | POLAND | OH | 44514-3387 |
| HOOVER, DAWN J | 30591 LYNN COURT | | | | CHESTERFIELD | MI | 48051-1256 |
| HOOVER, DAWN J | 30591 LYNN CT | | | | CHESTERFIELD | MI | 48051-1256 |
| HOOVER, DELBERT R | 1 COUNTRY LN APT F104 | VILLAS OF BROOKHAVEN | | | BROOKVILLE | OH | 45309-7202 |
| HOOVER, DELMA | 4812 MILLER ROAD | | | | LILBURN | GA | 30047-5333 |
| HOOVER, DELMA | 4812 MILLER RD SW | | | | LILBURN | GA | 30047-5333 |
| HOOVER, DENNIS H | 2358 CANTERWOOD | | | | HIGHLAND | MI | 48357-4228 |
| HOOVER, DENNIS W | 7471 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| HOOVER, DENNIS WAYNE | 7471 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| HOOVER, DIANA L | 2112 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1348 |
| HOOVER, DON L | 3600 ARDEN CREEK CT | | | | BETHLEHEM | GA | 30620-4677 |
| HOOVER, DON LEE | 3600 ARDEN CREEK CT | | | | BETHLEHEM | GA | 30620-4677 |
| HOOVER, DON R | 455 E 400 N | | | | WINDFALL | IN | 46076-9428 |
| HOOVER, DONALD A | 7121 PARK ST | | | | SHAWNEE | KS | 66216-3710 |
| HOOVER, DONALD ALBERT | 7121 PARK ST | | | | SHAWNEE | KS | 66216-3710 |
| HOOVER, DONALD E | 1756 KENILWORTH ST | | | | HOLIDAY | FL | 34691-4639 |
| HOOVER, DONALD H | 3 BRISTOL | | | | CUBA | NY | 14727 |
| HOOVER, DOROTHY | HOOVER, MICHAEL L. & CHASE HOOVER | 3580 8TH AVE NE | | | NAPLES | FL | 34120-4963 |
| HOOVER, DOROTHY J | PO BOX 427 | | | | STANDISH | MI | 48658 |
| HOOVER, DOROTHY M | 1902 PARK | | | | ST CHARLES | MO | 63301-4733 |
| HOOVER, DOROTHY M | 1902 PARK AVE | | | | SAINT CHARLES | MO | 63301-4733 |
| HOOVER, DOYLE A | 1480 GRAHAM RD | | | | MANSFIELD | OH | 44903-7763 |
| HOOVER, DWIGHT G | 715 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6189 |
| HOOVER, EARL J | 98 CEDAR ST | | | | WILMINGTON | DE | 19808-4931 |
| HOOVER, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOOVER, EDITH E | 1676 NORTHDALE RD. | | | | DAYTON | OH | 45432-3510 |
| HOOVER, EDWARD A | 3815 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| HOOVER, EDWARD L | 1481 RIVERCREST DR | | | | PERRYSBURG | OH | 43551-1095 |
| HOOVER, EDWARD L | 6126 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| HOOVER, ELAINE M | 633 CANRIGHT ST NE | | | | GRAND RAPIDS | MI | 49525-2115 |
| HOOVER, ELMER | 35542 JOHN ST | | | | WAYNE | MI | 48184-2371 |
| HOOVER, ELMER L | 113 LOYD DR | | | | BATTLE CREEK | MI | 49015-2833 |
| HOOVER, FLOYD J | 5094 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| HOOVER, FRANCIS J | 362 GARDEN CIRCLE DR E | | | | MANTECA | CA | 95336-9475 |
| HOOVER, FRANKIE J | 919 HAWPATCH ST | | | | LAGRANGE | IN | 46761-2268 |
| HOOVER, FREDA H | 222 W. BARBER ST | | | | HARTFORD CITY | IN | 47348-1636 |
| HOOVER, FREDA H | 222 W BARBER ST | | | | HARTFORD CITY | IN | 47348-1636 |
| HOOVER, FREDERICK G | 3411 RIDGECREST DR | | | | RENO | NV | 89512-1443 |
| HOOVER, GAIL P | 2 REFLECTION DR | | | | HUDSON | NH | 03051-6416 |
| HOOVER, GAR P | 4324 BRENDA DR | | | | ANDERSON | IN | 46013-1402 |
| HOOVER, GARY L | 2408 RIDGEWOOD DR | | | | ANDERSON | IN | 46012-4358 |
| HOOVER, GEORGE F | 2262 TANGLEWOOD DR | | | | SALEM | OH | 44460-2527 |
| HOOVER, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOVER, GERALD L | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| HOOVER, GERALD LYNN | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| HOOVER, GERALDINE E | 16939 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4101 |
| HOOVER, GLORIA | ARTHUR BLOOM | 114 SMITHFILED ST STE2 | | | PITTSBURGH | PA | 15222-2249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER, GLORIA | 117 BADGER HILL ROAD | | | | PORTERSVILLE | PA | 16051-2001 |
| HOOVER, GRADEN E | 8042 LONGVIEW DR NE | | | | WARREN | OH | 44484-1927 |
| HOOVER, GRETTA C | 10846 VAUGHN RD | | | | HIRAM | OH | 44234-9750 |
| HOOVER, HAROLD J | 8432 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8400 |
| HOOVER, HARVEY L | 44 EAST THIRD ST | | | | XENIA | OH | 45385-3424 |
| HOOVER, HARVEY L | 44 E 3RD ST | | | | XENIA | OH | 45385-3424 |
| HOOVER, HELEN W | 1000 GRANT ST. | | | | FRANKTON | IN | 46044-9323 |
| HOOVER, HELEN W | 1000 GRANT ST | | | | FRANKTON | IN | 46044-9323 |
| HOOVER, HERBERT | 201 CLOVERDALE COURT | | | | NASHVILLE | TN | 37214-3003 |
| HOOVER, HERBERT E | 3563 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1417 |
| HOOVER, HERBERT W | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420 |
| HOOVER, HOLLIS A | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| HOOVER, HOLLIS ANN | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| HOOVER, HOMER E | 5609 WAMPUM DR | | | | KOKOMO | IN | 46902-5470 |
| HOOVER, HOWARD S | 2139 BURNING TREE CIR | | | | SEBRING | FL | 33872 |
| HOOVER, HYLE L | 1745 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8663 |
| HOOVER, IRVIN R | CBC 949 BOX 3122 | | | | COLUMBIA | SC | 29230 |
| HOOVER, JACK L | 15124 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3057 |
| HOOVER, JACOB V | 3351 WHITES BRIDGE RD | | | | LOWELL | MI | 49331-9221 |
| HOOVER, JAMES A | 441 OLIVER DR | | | | ELIZABETH | PA | 15037-1070 |
| HOOVER, JAMES B | 1130 E COUNTY RD 450 N | | | | KOKOMO | IN | 46901 |
| HOOVER, JAMES D | 1006 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| HOOVER, JAMES D | 4290 E COLDWATER RD | | | | FLINT | MI | 48506-1052 |
| HOOVER, JAMES D | P.O. BOX 1648 | | | | ANDOVER | OH | 44003-4003 |
| HOOVER, JAMES D | PO BOX 1648 | | | | ANDOVER | OH | 44003-1648 |
| HOOVER, JAMES E | 13203 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9045 |
| HOOVER, JAMES K | 8064 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| HOOVER, JAMES L | 1829 LEMONT DR | | | | POLAND | OH | 44514-1422 |
| HOOVER, JAMES L | 4384 E ROLSTON RD | | | | LINDEN | MI | 48451-8439 |
| HOOVER, JAMES M | 3449 KROEHLER DR | | | | HILLIARD | OH | 43026-1723 |
| HOOVER, JAMES W | 23 CAMELOT DR | | | | DANVILLE | IL | 61832-7320 |
| HOOVER, JANET J | 2615 W 18TH ST | | | | ANDERSON | IN | 46011-4024 |
| HOOVER, JANET LOUISE | 8432 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8400 |
| HOOVER, JASON M | 3370 MORNINGFIELD TER | | | | BLOOMFIELD HILLS | MI | 48301 |
| HOOVER, JERRY A | 4518 DIXIE BLVD | | | | SHREVEPORT | LA | 71129-2610 |
| HOOVER, JERRY A | 2205 W ELDORA DR | | | | MARION | IN | 46952-1047 |
| HOOVER, JERRY A | 976 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4536 |
| HOOVER, JIMMIE D | 2004 S YORK RD | | | | YORKTOWN | IN | 47396-1057 |
| HOOVER, JOAN | 5124 WEST CHURCHILL COURT | | | | MUNCIE | IN | 47304-5323 |
| HOOVER, JOAN | 5124 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5323 |
| HOOVER, JOANN L | 2010 BAIRD AVE | | | | WILMINGTON | DE | 19808-5202 |
| HOOVER, JOE F | 11145 JUNIPER CT | | | | WASHINGTON | MI | 48094-3722 |
| HOOVER, JOHN C | 2016 ROAD 15 | | | | LEIPSIC | OH | 45856-9465 |
| HOOVER, JOHN L | 3893 ANOKA DR | | | | WATERFORD | MI | 48329-2101 |
| HOOVER, JOHN LEONARD | 1476 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| HOOVER, JOHN R | 304 S FRANKLIN ST | | | | DUNKIRK | IN | 47336-1210 |
| HOOVER, JOHN R | 1963 PONDVIEW CT | | | | ROCHESTER HLS | MI | 48309-3304 |
| HOOVER, JOHN S | 27217 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4321 |
| HOOVER, JON G | 2306 WOODLAWN LN | | | | ADRIAN | MI | 49221-9122 |
| HOOVER, JON P | 18595 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9098 |
| HOOVER, JORDON DONOVAN | 14760 S MUNCH RD | | | | PERRY | MI | 48872-9564 |
| HOOVER, JOSEPH M | 36698 LAW RD | | | | GRAFTON | OH | 44044-9658 |
| HOOVER, JOYCE M | 3068 KENT RD #410-C | | | | STOW | OH | 44224 |
| HOOVER, JUANITA J | 201 CLOVERDALE COURT | | | | NASHVILLE | TN | 37214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER, JUDITH E | 1908 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| HOOVER, JULIA A | 1609 SABRE TOOTH CT | | | | IMPERIAL | MO | 63052-3800 |
| HOOVER, JULIE A | 178 WOLFE AVE | | | | MANSFIELD | OH | 44907-1350 |
| HOOVER, KATHRYN E | 5421 GARD RD | | | | WAYNESVILLE | OH | 45068-9438 |
| HOOVER, KEITH C | 9119 MARSH ROAD | | | | PLAINWELL | MI | 49080-8821 |
| HOOVER, KENNETH E | 40 PRELL DR | | | | ALAMOGORDO | NM | 88310 |
| HOOVER, KENNETH L | 7246 FARNHAM RD | C/O ELLEN M BROWN | | | MEMPHIS | NY | 13112-8767 |
| HOOVER, KENNETH M | METZGER LAW GROUP | 401 E OCEAN BLVD STE 800 | | | LONG BEACH | CA | 90802-4967 |
| HOOVER, KEVIN L | 2048 RICHFIELD DR APT D | | | | KETTERING | OH | 45420-2056 |
| HOOVER, L H | | | | | | | |
| HOOVER, LARRY D | 3317 N CENTER RD | | | | FLINT | MI | 48506 |
| HOOVER, LARRY DEAN | 3317 N CENTER RD | | | | FLINT | MI | 48506 |
| HOOVER, LARRY N | 2115 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| HOOVER, LARRY R | 1210 OREGON WAY | | | | ANDERSON | IN | 46012-5513 |
| HOOVER, LAWRENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOOVER, LEE | PO BOX 244 | | | | BLACK LICK | PA | 15716-0244 |
| HOOVER, LILLIANA G | C/O METZGER LAW GROUP | 401 E OCEAN BLVD STE 800 | | | LONG BEACH | CA | 90802 |
| HOOVER, LINDA L | GREENE KETCHUM BAILEY AND TWEEL | PO BOX 2389 | 419 ELEVENTH STREET | | HUNTINGTON | WV | 25724-2389 |
| HOOVER, LINDA S | 524 KARNS DR APT C | | | | VANDALIA | OH | 45377 |
| HOOVER, LONA J | 15978 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8765 |
| HOOVER, LOUIS R | 240 SIR RICHARD CT | | | | LAS VEGAS | NV | 89110-4867 |
| HOOVER, LYNNE | 47790 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3440 |
| HOOVER, LYNNE W | PO BOX 19667 | | | | OKLAHOMA CITY | OK | 73144 |
| HOOVER, MARGARET J | 3332 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| HOOVER, MARILOU A | 519 GLENDALE DRIVE | | | | LEBANON | IN | 46052 |
| HOOVER, MARILYN C | 5286 PENTWATER DR | | | | HOWELL | MI | 48843-6457 |
| HOOVER, MARK E | 8293 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9325 |
| HOOVER, MARTHA M | 5322 WEST BESSINGER ROAD | | | | AU GRES | MI | 48703-9613 |
| HOOVER, MARVIN L | 1919 ALBANY ST | | | | BEECH GROVE | IN | 46107-1405 |
| HOOVER, MARY | 26 WESTWOOD ST | | | | NEW LONDON | OH | 44851-1011 |
| HOOVER, MARY | 10191 JUDD ROAD | | | | WILLIS | MI | 48191 |
| HOOVER, MARY | 10191 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| HOOVER, MARY B | 8970 CHURCH ST BOX 4 | | | | TUSCOLA | MI | 48769 |
| HOOVER, MARY C | 18122 FM 471 S | | | | NATALIA | TX | 78059-2216 |
| HOOVER, MARY D | 617 COUNTY ROAD 901 | | | | MIDWAY | AR | 72651-9254 |
| HOOVER, MARY J | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HOOVER, MARY L | 9379 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473 |
| HOOVER, MARY T | 213 VENUS DR | | | | LAFAYETTE | LA | 70501-2519 |
| HOOVER, MELISSA D | 6126 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| HOOVER, MICHAEL A | 176 VAN BUREN CIR | | | | DAVISON | MI | 48423-8563 |
| HOOVER, MICHAEL ALAN | 176 VAN BUREN CIR | | | | DAVISON | MI | 48423-8563 |
| HOOVER, MICHAEL D | 1240 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| HOOVER, MICHAEL DOUGLAS | 1240 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| HOOVER, MICHAEL J | 1811 IOWA AVE | | | | WEST MIFFLIN | PA | 15122-3933 |
| HOOVER, MICHAEL R | 5421 GARD RD | | | | WAYNESVILLE | OH | 45068-9438 |
| HOOVER, MICHAEL W | 1908 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| HOOVER, MIKE E | 4225 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2635 |
| HOOVER, MILDRED F | 29482 OSTREICH RD | | | | BROWNSTOWN | MI | 48173-9745 |
| HOOVER, MYRL D | 5240 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| HOOVER, NANCY P | 1210 OREGON WAY | | | | ANDERSON | IN | 46012 |
| HOOVER, NICOLE L | 573 VAN TRESS DR | | | | FAIRBORN | OH | 45324 |
| HOOVER, NOEL S | 7154 SANDPIPER STREET | | | | PORTAGE | MI | 49024-7409 |
| HOOVER, PATRICIA A | 3161 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9682 |
| HOOVER, PATRICK M | 34257 LA MOYNE ST | | | | LIVONIA | MI | 48154-2621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER, PAUL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HOOVER, PEARL E | 1530 OLD MILL LANE | | | | LANSING | MI | 48911-7069 |
| HOOVER, PHILLIP | 20467 TARA CIR | | | | TROUP | TX | 75789-5003 |
| HOOVER, PHILLIP L | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HOOVER, QUINTER A | 3225 FAIRWAY DRIVE | | | | KETTERING | OH | 45409-1213 |
| HOOVER, RACHEL E | 18231 DELAWARE AVE | | | | REDFORD | MI | 48240-1929 |
| HOOVER, RALPH H | 137 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| HOOVER, RAY | BLOOM ARTHUR & ASSOCIATES | 114 SMITHFIELD ST | STE 2 | | PITTSBURGH | PA | 15222-2249 |
| HOOVER, RAYMOND L | 1579 SURREY RD | | | | TROY | OH | 45373-1127 |
| HOOVER, REBECCA S | 215 S MCCANN ST | | | | KOKOMO | IN | 46901-5265 |
| HOOVER, REX B | 1263 E CHADWICK RD | | | | DEWITT | MI | 48820-9770 |
| HOOVER, RICHARD A | 418 MILL POND ROAD SOUTHEAST | | | | LUDOWICI | GA | 31316-5748 |
| HOOVER, RICHARD E | 2635 JONES RD | | | | JACKSONVILLE | FL | 32220-1227 |
| HOOVER, RICHARD F | 8265 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4515 |
| HOOVER, RICHARD L | 630 MAIN ST | | | | ITHACA | OH | 45304-9412 |
| HOOVER, RICHARD L | 785 ECHO LN | | | | KOKOMO | IN | 46902-2606 |
| HOOVER, RICHARD R | 148 MORGAN AVE | | | | ELYRIA | OH | 44035-2638 |
| HOOVER, RICHARD Z | 404 FINCH ST | | | | SANDUSKY | OH | 44870-3747 |
| HOOVER, ROBERT B | 1229 COLUMBIANA-LISBON | LOT NUMBER 105 | | | COLUMBIANA | OH | 44408 |
| HOOVER, ROBERT D | 8964 W DEBORAH CT | | | | LIVONIA | MI | 48150-3359 |
| HOOVER, ROBERT D | 8329 W 119TH TER | | | | OVERLAND PARK | KS | 66213-1225 |
| HOOVER, ROBERT E | 4095 HOWARD RD | | | | PETOSKEY | MI | 49770-9505 |
| HOOVER, ROBERT F | 22 S MUSTIN DR | | | | ANDERSON | IN | 46012-3154 |
| HOOVER, ROBERT H | 317 E DIAMOND WAY | | | | MORRICE | MI | 48857-8742 |
| HOOVER, ROBERT J | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | PO BOX 365 | | | BARNWELL | SC | 29812-0365 |
| HOOVER, ROBERT J | 617 COUNTY ROAD 901 | | | | MIDWAY | AR | 72651-9254 |
| HOOVER, ROBERT L | 669 CRESCENT WAY | | | | GALION | OH | 44833-3117 |
| HOOVER, ROBERT O | 11055B MUSHROOM ROAD NORTHWEST | | | | BEACH CITY | OH | 44608-9431 |
| HOOVER, ROBERT O | 981 BARBERRY RD | | | | HOWARD CITY | MI | 49329-8960 |
| HOOVER, RODERICK E | 2767 PASCO LN SE | | | | ATLANTA | GA | 30316-4231 |
| HOOVER, RODNEY L | 11040 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| HOOVER, RODNEY LEE | 11040 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| HOOVER, ROGER D | 22 RUDY RD | | | | MANSFIELD | OH | 44903-8967 |
| HOOVER, ROGER DAVID | 22 RUDY RD | | | | MANSFIELD | OH | 44903-8967 |
| HOOVER, RONALD L | 127 W NORTH E ST | | | | GAS CITY | IN | 46933-1128 |
| HOOVER, RONALD W | 9381 JEAN CT | | | | FENTON | MI | 48430-8431 |
| HOOVER, ROSALIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HOOVER, SHARON L | 4220 LEHMAN ROAD | | | | DEWITT | MI | 48820-8011 |
| HOOVER, SHARON L | 4220 W LEHMAN RD | | | | DEWITT | MI | 48820-8011 |
| HOOVER, SHELIA K | 1006 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| HOOVER, SHONDA | 975 JONES AVE | | | | GRACEVILLE | FL | 32440-1242 |
| HOOVER, TERRI A | 4074 VICTORIA PARK DR | | | | SAN JOSE | CA | 95136-2033 |
| HOOVER, TERRY E | 710 CRYSTAL ROCK AVE | | | | SANDUSKY | OH | 44870-9627 |
| HOOVER, TERRY J | 625 PARK VW | | | | CLIO | MI | 48420-1400 |
| HOOVER, TERRY J | 4012 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| HOOVER, TERRY L | 2822 N WEBSTER ST | | | | KOKOMO | IN | 46901-5867 |
| HOOVER, THOMAS E | 4905 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515-4947 |
| HOOVER, TIMOTHY J | 573 VAN TRESS DRIVE | | | | FAIRBORN | OH | 45324-5560 |
| HOOVER, TIMOTHY R | 3017 SHERIDAN ST | | | | ANDERSON | IN | 46016-5989 |
| HOOVER, VIRGINIA M | PO BOX 54 | | | | SEQUIM | WA | 98382 |
| HOOVER, WANDA SUE | 519 SUMMIT DR | | | | RICHARDSON | TX | 75081-5121 |
| HOOVER, WILLIAM C | 6233 BANDOLERO DR | | | | EL PASO | TX | 79912-1922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER, WILLIAM R | 6728 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-7077 |
| HOOVER, WOODROW C | 11321 MADISON RD | | | | HUNTSBURG | OH | 44046-9706 |
| HOOVER,CAROLYN | 2140 GRICE LN | | | | KETTERING | OH | 45429-4154 |
| HOOVER,KEVIN L | 2048 RICHFIELD DR APT D | | | | KETTERING | OH | 45420-2056 |
| HOOVER,MIKE E | 4225 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2635 |
| HOOVER-GUTZKE, CHARLOTTE | 8356 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| HOOVER/ERWIN | PO BOX 899 | | | | CUMMING | GA | 30028-0899 |
| HOOVER/WASHINGTON | 110 SE 3RD ST | | | | WASHINGTON | IN | 47501-3207 |
| HOOVERSON, CAROLINE L | 9514 W ROLLING HILLS DR | | | | SUN CITY | AZ | 85351-2457 |
| HOOVERSON, GARY R | 204 HIGH ST | | | | CLINTON | WI | 53525-9476 |
| HOOVERSON, GARY R | 1610 345TH AVE | | | | FREDERIC | WI | 54837-4212 |
| HOOYMAN, HERMAN G | 5242 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111-1733 |
| HOP ENERGY, LLC | BILL WEBER | 4 RED OAK LANE | | | WHITE PLAINS | NY | 10604 |
| HOP TRAN | 48741 STONERIDGE DR | | | | NORTHVILLE | MI | 48168-8597 |
| HOP, AILEEN | 6696 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9250 |
| HOP, DONALD J | 6323 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8702 |
| HOP, DOUGLAS A | 409 STANDISH DR | | | | WAYLAND | MI | 49348-9502 |
| HOP, GLENN A | 38732 VULCAN CIR | | | | ZEPHYRHILLS | FL | 33542-1642 |
| HOP, HERMINA | 2571 EDSON DR | | | | HUDSONVILLE | MI | 49426-9472 |
| HOPAK, KRISTI D | 37701 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2850 |
| HOPAK, STANLEY | 1813 ROCKCREEK LN | | | | FLINT | MI | 48507-2233 |
| HOPCIA, JEFFREY A | 99 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5129 |
| HOPCIA, MICHAEL H | 11428 HERITAGE POINT DR | | | | HUDSON | FL | 34667-5786 |
| HOPCIAN, LEONARD L | 1987 MANCHESTER BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1921 |
| HOPCRAFT, GARY C | 1542 SUZANNE CT | | | | FLUSHING | MI | 48433-1863 |
| HOPE ( FALCON | 22608 YOLO ST | | | | HAYWARD | CA | 94541-6242 |
| HOPE A WOODS | 800 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1844 |
| HOPE ADRIENNE NEWCOMB | 9245 1/2 DOHENY ROAD | | | | LOS ANGELES | CA | 90069 |
| HOPE AUTOMOTIVE | 3815 LEXINGTON BLVD | | | | MISSOURI CITY | TX | 77459-2824 |
| HOPE AUTOMOTIVE, INC. | INTERCOMPANY | | | | | | |
| HOPE B BUSH | 32688 SEAVIEW LOOP | | | | MILLSBORO | DE | 19966 |
| HOPE BARTELMAY | 5905 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| HOPE BRANCH | 5501 DUNCAN RD APT 318 | | | | FORT SMITH | AR | 72903-3266 |
| HOPE BUTLER | 421 E MOTT AVE | | | | FLINT | MI | 48505-5209 |
| HOPE C WEISBROT REV TRUST | HOPE C WEISBROT TTEE & STANLEY WEISBROT TTEE | U/A/D 5/3/1996 | 2551 NW 103 AVE | | SUNRISE | FL | 33322 |
| HOPE CENTER | 518 HARRIET ST | | | | YPSILANTI | MI | 48197-5358 |
| HOPE COLLEGE | BUSINESS OFFICE | PO BOX 9000 | | | HOLLAND | MI | 49422-9000 |
| HOPE D DAVENPORT, JR. | 366 6TH ST | | | | CAMPBELL | OH | 44405-1245 |
| HOPE DANIELS | 3119 N 39TH DR | | | | PHOENIX | AZ | 85019-4105 |
| HOPE DAVENPORT | 14B HOLLY DR APT 24 | | | | GIRARD | OH | 44420 |
| HOPE DIAZ | 127 W NORTH ST | | | | LANSING | MI | 48906-4337 |
| HOPE DUGGAN & SILVA | C\O MIAMI COMMERCIAL CTR | PO BOX 25743 | | | MIAMI | FL | 33102 |
| HOPE DURANTE | | | | | | | |
| HOPE E VARGO | 1092 E CORNELL AVE | | | | FLINT | MI | 48505-1613 |
| HOPE EBERLE | 9796 S COUNTY ROAD 75 W | | | | MADISON | IN | 47250-8196 |
| HOPE ENGINEERING SERVICES & CO | 2820 INDEPENDENCE DR | | | | BRIGHTON | MI | 48114-9214 |
| HOPE FIELDS | 2437 S 700 E | | | | MARION | IN | 46953-9554 |
| HOPE FOR THE CITY | 4350 BAKER RD | STE 400 | | | MINNETONKA | MN | 55343-8628 |
| HOPE GANN | 4601 MAYFIELD DR | | | | KOKOMO | IN | 46901-3955 |
| HOPE GLOB/CUMBERLAND | 50 MARTIN ST | | | | CUMBERLAND | RI | 02864-5335 |
| HOPE GLOBAL | 50 MARTIN ST | | | | CUMBERLAND | RI | 02864-5335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPE GLOBAL OF DETROIT | 1401 ABBOTT ST | | | | DETROIT | MI | 48216-1946 |
| HOPE H WILLIAMS | 2190 HARSHMAN RD. | APT. 2 | | | DAYTON | OH | 45424-6611 |
| HOPE HELLEBUYCK | 27313 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48081-1718 |
| HOPE HENRY A (342895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPE HICKS | 2617 MINERVA STREET | | | | WARREN | MI | 48091-1877 |
| HOPE HOSPICE | 9470 HEALTHPARK CIR | | | | FORT MYERS | FL | 33908-3600 |
| HOPE IND. DE MEXICO S DE RL | CHRIS DEIGNAN | C/O LOERA CUSTOMS BROKERAGE | 5845 E 14TH STREET | | CLEVELAND | OH | 44144 |
| HOPE IND/MEXICO | HERMANOS ALDAMA 1115-A INT 4 | COL SAN MIGUEL CP | | LEON MX 37390 MEXICO | | | |
| HOPE INDUSTRIES DE MEXICO S DE RL | HERMANOS ALDAMA 1115-A INT 4 | | | LEON MX 37390 MEXICO | | | |
| HOPE INDUSTRIES DE MEXICO S DE RL | CHRIS DEIGNAN | C/O LOERA CUSTOMS BROKERAGE | 5845 E 14TH STREET | | CLEVELAND | OH | 44144 |
| HOPE INDUSTRIES DE MEXICO S DE RL | HERMANOS ALDAMA 1115-A INT 4 | COL SAN MIGUEL CP | | LEON 37390 MEXICO | | | |
| HOPE JORDAN | PO BOX 166 | | | | JACKSBORO | TN | 37757-0166 |
| HOPE L CASHU | 288 CASHU LANE | PO BOX 65 | | | MINERAL SPRING | PA | 16855 |
| HOPE L JORDAN | BOX 166 SIOUX TRAIL | | | | JACKSBORO | TN | 37757-0166 |
| HOPE LANDEROS | 12530 HERRICK AVE | | | | SYLMAR | CA | 91342-4706 |
| HOPE MAJESKE | PO BOX 1552 | | | | ROYAL OAK | MI | 48068-1552 |
| HOPE MCCLOAT | 326 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1742 |
| HOPE MORRIS | 603 DARTMOUTH ST | | | | DEWITT | MI | 48820-9505 |
| HOPE MOTOR COMPANY | | | | | | | |
| HOPE N REUBER | 4405 HANEY WAY | | | | LOUISVILLE | KY | 40272 |
| HOPE NETWORK SOUTHEAST | ATTN: CRISTAL EASON | 35 W HURON ST # 302 | | | PONTIAC | MI | 48342-2123 |
| HOPE PATRICK W | 1773 TRILLIUM CT | | | | AVON | IN | 46123-8651 |
| HOPE PILLEN | 13010 IRISH RD | | | | OTISVILLE | MI | 48463-9439 |
| HOPE PLISKOW | 148 E. ELMWOOD AVENUE | APT. 104 | | | CLAWSON | MI | 48107-1636 |
| HOPE POPLAR | 1187 RIVER VALLEY DR APT 11 | | | | FLINT | MI | 48532-2952 |
| HOPE REDDICK | 4431 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2329 |
| HOPE ROBEY | 2200 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1274 |
| HOPE SAWYER | 7105 VICKSBURG CIR | | | | SHELBY TWP | MI | 48317-4263 |
| HOPE SCROGGINS | 2102 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3324 |
| HOPE SEAGER | 1568 WATER ST | | | | OLCOTT | NY | 14126 |
| HOPE SMITH | 592 HOLLY CORNER RD | | | | FREDERICKSBRG | VA | 22406-5361 |
| HOPE SWINDELL | 12245 AVALON DR | | | | GRAFTON | OH | 44044-9527 |
| HOPE THOMAS | 2282 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1114 |
| HOPE VALLEY INDUSTRIES | MIKE DURKAY | PO BOX 207 | | | PERU | IN | 46970-0207 |
| HOPE VALLEY INDUSTRIES | PO BOX 479 | | | | EXETER | RI | 02822-0505 |
| HOPE VALLEY INDUSTRIES INC | 222 EXETER RD | | | | NORTH KINGSTOWN | RI | 02852-6406 |
| HOPE VANTIEM | 2519 BETA LN | | | | FLINT | MI | 48506-1840 |
| HOPE WALKER | 1665 RIVA RIDGE DR APT 2 | | | | MANSFIELD | OH | 44904-2007 |
| HOPE WOODS | 800 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1844 |
| HOPE Y SIMS | 2336 BRECKLINRIDGE RD | | | | JACKSON | MS | 39204 |
| HOPE, ALMA E | 10782 SPARKLING WATERS COURT | | | | SOUTH LYON | MI | 48178 |
| HOPE, ANGELA V | 1519 COLUMBIA DR | | | | GLENN HEIGHTS | TX | 75154-8131 |
| HOPE, ANGELA VERNA | 1519 COLUMBIA DR | | | | GLENN HEIGHTS | TX | 75154-8131 |
| HOPE, BILL J | 801 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4684 |
| HOPE, BOYD | 1543 BRAMAN AVE | | | | FORT MEYERS | FL | 33901-6815 |
| HOPE, BRIAN D | 4809 POCAHONTAS LN | | | | LAKELAND | FL | 33810-3640 |
| HOPE, CHARLENE G | 2437 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2500 |
| HOPE, CLARENCE A | 4490 RIDGE ROAD | | | | CORTLAND | OH | 44410-9781 |
| HOPE, CLARENCE A | 4490 RIDGE RD | | | | CORTLAND | OH | 44410-9781 |
| HOPE, DIXIE E | 5923 W DIVISION RD | | | | TIPTON | IN | 46072-8482 |
| HOPE, DOUGLAS | 318 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPE, DOUGLAS R | PO BOX 92 | | | | HADLEY | MI | 48440-0092 |
| HOPE, ETHELREDA J | 20981 CONCORD ST | | | | SOUTHFIELD | MI | 48076-3119 |
| HOPE, FRANK R | 725 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| HOPE, HENRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPE, HENRY K | 2528 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| HOPE, JAMES T | 11501 S VILLA CT APT 1A | | | | ALSIP | IL | 60803 |
| HOPE, JAMES T | 2021 BURTON AVE | | | | HOLT | MI | 48842-1310 |
| HOPE, JANICE J | 209 W 37TH ST | | | | ANDERSON | IN | 46013-4206 |
| HOPE, JEANETTE K | 801 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4684 |
| HOPE, JOHN P | 716 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| HOPE, JOSEPH G | 1094 SW CAIRO AVE | | | | PORT ST LUCIE | FL | 34953-3213 |
| HOPE, JOSEPHINE SWANNEE | 4396 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| HOPE, KEVIN PAUL | 309 ELMWOOD DR | | | | DAVISON | MI | 48423-1449 |
| HOPE, LUCILLE | 1954 S FINN RD | | | | MUNGER | MI | 48747-9707 |
| HOPE, MABLE F | 4490 RIDGE RD | | | | CORTLAND | OH | 44410-9781 |
| HOPE, MABLE F | 4490 RIDGE RD. | | | | CORTLAND | OH | 44410-9781 |
| HOPE, MERLE D | APT 1501 | 2200 1ST STREET | | | ALAMOGORDO | NM | 88310-3422 |
| HOPE, MINNIE B | 10300 THREE CHOPT RD APT 211 | | | | HENRICO | VA | 23233 |
| HOPE, MINNIE M | 2605 SO 23RD ST | | | | SAGINAW | MI | 48601-4215 |
| HOPE, MINNIE M | 2605 S 23RD ST | | | | SAGINAW | MI | 48601-4215 |
| HOPE, OSCAR R | 239 TERRY JAK DR | | | | WEST BEND | WI | 53090-7500 |
| HOPE, PHILIP A | 23 SILVER SPUR LN | | | | BELL CANYON | CA | 91307-1138 |
| HOPE, QUEEN E | 1119 BRITTNEY WAY | | | | NORCROSS | GA | 30093-4827 |
| HOPE, RICHARD | 5923 W DIVISION RD | | | | TIPTON | IN | 46072-8482 |
| HOPE, ROBERT F | 201 REGINA DR | | | | CLAIRTON | PA | 15025-3141 |
| HOPE, RONALD H | 1611 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9442 |
| HOPE, RUSSEL O | 1260 SUTTON AVE | | | | FLINT | MI | 48504-3244 |
| HOPE, RUSSEL OTTO | 1260 SUTTON AVE | | | | FLINT | MI | 48504-3244 |
| HOPE, RUSSELL N | 22131 LOVE ST | | | | ST CLAIR SHRS | MI | 48082-2479 |
| HOPE, STANLEY B | 37 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| HOPE, STANLEY BURL | 37 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| HOPE, SWANNEE J | 4396 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| HOPE, TERRY F | PO BOX 68 | | | | GREENBUSH | MI | 48738-0068 |
| HOPE, TERRY FREDRICK | PO BOX 68 | | | | GREENBUSH | MI | 48738-0068 |
| HOPE, THOMAS M | 440 RIVARD BLVD | | | | WATERFORD | MI | 48327 |
| HOPE, THOMAS W | 3930 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| HOPE, WILLIAM H | 11820 HALL RD | | | | LAURA | OH | 45337-9647 |
| HOPE-GOODLOW, HATTIE B | 1010 OWEN ST | | | | SAGINAW | MI | 48601-2547 |
| HOPECK, JOYCE | 4201 GLENMAWR AVE | | | | COLUMBUS | OH | 43224-1910 |
| HOPEN, GLEN C | 22108 STATE ROUTE B | | | | STE GENEVIEVE | MO | 63670-9091 |
| HOPEN, HOWARD E | 48 ANTHONY RD | | | | MIDDLETOWN | MO | 63359-2233 |
| HOPETON HENDRICKS | | | | | | | |
| HOPEWELL TIRE & AUTO. | 3500 JEFFERSON RD | | | | ATHENS | GA | 30607-1481 |
| HOPEWELL WESLEYAN CHRISTIAN | 1550 W ALEXIS RD | | | | TOLEDO | OH | 43612-4047 |
| HOPEWELL, MARCIA C | 445 FIELD ST APT 413 | | | | DETROIT | MI | 48214-2359 |
| HOPEWELL, ROY L | 3216 WARREN DR | | | | WATERFORD | MI | 48329-3545 |
| HOPF PHIL | 3807 FERNWOOD CT | | | | DAYTON | OH | 45440-4092 |
| HOPF, WILLIAM J | 415 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304-1106 |
| HOPFE CHARLES | 13943 SOUND OVERLOOK DR N | | | | JACKSONVILLE | FL | 32224-1379 |
| HOPFE, CHARLES P | 13943 SOUND OVERLOOK DR N | | | | JACKSONVILLE | FL | 32224-1379 |
| HOPFE, MARY ANN | 13943 SOUND OVERLOOK DR N | | | | JACKSONVILLE | FL | 32224-1379 |
| HOPFER EDWARD | 1361 HARMONY RD | | | | WINNEMUCCA | NV | 89445-3543 |
| HOPFER, GREGORY D | 3424 WOODSIDE RD | | | | ALEXANDRIA | VA | 22310-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPFINGER, ALAN E | 1624 S STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9659 |
| HOPFINGER, DONALD A | 107 ENGELHARDT DR | | | | BAY CITY | MI | 48706 |
| HOPGOOD JR, JOSEPH D | 2236 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| HOPGOOD, CHARLES W | 3553 GLENWOOD PL | | | | CINCINNATI | OH | 45229-2717 |
| HOPGOOD, FLOYD A | 12205 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46229-9764 |
| HOPGOOD, VIRGINIA S | 1043 MALIBU DR | | | | MARIETTA | GA | 30066-2856 |
| HOPKIN, DOROTHY L | PO BOX 28549 | | | | DETROIT | MI | 48228-0549 |
| HOPKIN, FLORENCE MARIE | 175 MARGARET ST | | | | SANDUSKY | MI | 48471-1489 |
| HOPKINS #, SANDRA E | 2177 DOOLEY TOWN RD | | | | STATHAM | GA | 30066-2104 |
| HOPKINS & CARLEY LC | 300 S 1ST ST STE 210 | | | | SAN JOSE | CA | 95113-2837 |
| HOPKINS & HUEBNER PC | TERRACE CENTER | 2700 GRAND AVE STE 111 | | | DES MOINES | IA | 50312-5215 |
| HOPKINS ALLAN (445318) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPKINS AUTOMOTIVE INC. | 5102 E 62ND ST | | | | INDIANAPOLIS | IN | 46220-5313 |
| HOPKINS CECIL G (626574) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPKINS COUNTY | ATTN: ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST, SUITE 1600 | | DALLAS | TX | 75201 |
| HOPKINS COUNTY SHERIFF | 56 N MAIN ST | | | | MADISONVILLE | KY | 42431-1940 |
| HOPKINS COUNTY TAX OFFICE | 118 MAIN ST | | | | SULPHUR SPRINGS | TX | 75482-2705 |
| HOPKINS DENNIS MICHAEL | PO BOX 474 | | | | WHITTAKER | MI | 48190-0474 |
| HOPKINS EDDIE JR (445319) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPKINS ERIC | HOPKINS, ERIC | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOPKINS ERIC | HOPKINS, MICHELLE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOPKINS EXPRESS FREIGHT INC | PO BOX 81056 | | | | CLEVELAND | OH | 44181-0056 |
| HOPKINS FELIX I | HOPKINS, FELIX I | 6658 KINLOCH ST | | | WINNSBORO | LA | 71295-2614 |
| HOPKINS III, FLOYD B | 208 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1655 |
| HOPKINS III, JOSEPH H | 4606 BEECHER ROAD | | | | FLINT | MI | 48532 |
| HOPKINS JACK (445320) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPKINS JAMES F JR (477229) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOPKINS JOHN C (455135) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HOPKINS JR, CLARENCE M | 4818 CANTERBURY LN | | | | FLINT | MI | 48504 |
| HOPKINS JR, FLOYD W | 1814 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0650 |
| HOPKINS JR, JOE | 1422 HILLVIEW DR | APT # I207 | | | COLUMBIA | TN | 38401 |
| HOPKINS JR, JOE | 3926 TAYLORS STORE ROAD | | | | HAMPSHIRE | TN | 38461-4549 |
| HOPKINS JR, JOE | 1422 HIGHVIEW DR APT I207 | | | | COLUMBIA | TN | 38401-9417 |
| HOPKINS JR, JOHN R | 461 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| HOPKINS JR, MELVIN | 610 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306-4204 |
| HOPKINS JR, NATHANIEL P | 210 CENTER ST | | | | SARANAC | MI | 48881-9729 |
| HOPKINS JR, OSCAR | 127 WICKHAM FARM DR | | | | UNION | OH | 45322-2948 |
| HOPKINS JR., A. C | 27 MOULTON RD | | | | DUXBURY | MA | 02332-3920 |
| HOPKINS KATY | HOPKINS, KATY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HOPKINS KEITH | PO BOX 39 | | | | BURNS | WY | 82053-0039 |
| HOPKINS LEO Y (ESTATE OF) (501715) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOPKINS MAE | 24371 HOLLYVILLE RD | | | | MILLSBORO | DE | 19966-2601 |
| HOPKINS MANUFACTURING CORP | 428 PEYTON ST | | | | EMPORIA | KS | 66801-3722 |
| HOPKINS MFG CORP | BOB LAVINGTON | 428 PEYTON ST | | | EMPORIA | KS | 66801-3722 |
| HOPKINS MFG CORP | BOB LAVINGTON | 428 PEYTON | | | WATERLOO | IA | 50704 |
| HOPKINS MFG/428 PYTN | 428 PEYTON ST | | | | EMPORIA | KS | 66801-3722 |
| HOPKINS MFG/EMPORIA | PO BOX 1157 | 428 PEYTON ST | | | EMPORIA | KS | 66801-1157 |
| HOPKINS MOTOR CO INC | 1518 W US HIGHWAY 90 | | | | LAKE CITY | FL | 32055-6121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS MOTOR CO., INC. | JOHN HOPKINS | 1518 W US HIGHWAY 90 | | | LAKE CITY | FL | 32055-6121 |
| HOPKINS MOTOR CO., INC. | 1518 W US HIGHWAY 90 | | | | LAKE CITY | FL | 32055-6121 |
| HOPKINS MOTOR COMPANY INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| HOPKINS OLIVER M | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06508-1866 |
| HOPKINS OPAL INEZ (ESTATE OF) (664766) | ODOM & ELLIOTT | PO BOX 1868 | | | FAYETTEVILLE | AR | 72702-1868 |
| HOPKINS PATRICIA | 6 S FILLMORE ST | | | | BEVERLY HILLS | FL | 34465-3622 |
| HOPKINS PONTIAC OLDS GMC TRUCK INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| HOPKINS PONTIAC-GMC, INC. | JOHN HOPKINS | 4909 HIGHWAY 90 | | | MARIANNA | FL | 32446-6841 |
| HOPKINS PONTIAC-GMC, INC. | 4909 HIGHWAY 90 | | | | MARIANNA | FL | 32446-6841 |
| HOPKINS RALPH & JANN | 8517 E GRANDVIEW ST | | | | MESA | AZ | 85207-4114 |
| HOPKINS RENEE | HOPKINS, RENEE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| HOPKINS ROBERT I (439151) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPKINS SAMUEL WILSON | WILSON, SAMUEL WILSON | 8447 CONCORD PL | | | SAINT LOUIS | MO | 63147-1911 |
| HOPKINS SR, GLENN L | 2032 ROULAIN RD | | | | ODENVILLE | AL | 35120-6920 |
| HOPKINS SR, ROBERT A | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS WILLIAM F (347298) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPKINS, ADELE | 89 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| HOPKINS, ADELINE | 4070 MAYNARD RD | | | | DELAWARE | OH | 43015-8574 |
| HOPKINS, AGNES A | 1040 KALAMAZOO AVE | | | | PETOSKEY | MI | 49770-3221 |
| HOPKINS, AGNES T | 2349 W 86TH ST APT 257 | | | | INDIANAPOLIS | IN | 46260-1971 |
| HOPKINS, ALAN S | 13550 12 MILE RD NE | | | | GREENVILLE | MI | 48838-8319 |
| HOPKINS, ALLAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPKINS, ALLAN D | 7929 MAPLE GROVE RD | | | | CHARLEVOIX | MI | 49720 |
| HOPKINS, ALLEN N | 472 MOUNT NEBO RD | | | | FALKVILLE | AL | 35622-5316 |
| HOPKINS, ANDREA B | 7865 INW ROANRAIGE RD. | | | | KANSAS CITY | MO | 64151 |
| HOPKINS, ANGELA G | 1437 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| HOPKINS, ANITA M | 415 BURDEL DRIVE | | | | WILMINGTON | OH | 45177-2905 |
| HOPKINS, ANITA M | 415 BURDEL DR | | | | WILMINGTON | OH | 45177-2905 |
| HOPKINS, ANNIE L | 108 W AINSWORTH ST | | | | YPSILANTI | MI | 48197-5337 |
| HOPKINS, ANNIE R | 32 E 102ND ST | | | | CHICAGO | IL | 60628-2014 |
| HOPKINS, AVERON D | 2030 RAVINE ST | | | | JANESVILLE | WI | 53548-3446 |
| HOPKINS, BARBARA E | 7125 N 28TH AVE | | | | PHOENIX | AZ | 85051-8462 |
| HOPKINS, BARBARA K | 8713 EAGLEVIEW CT | | | | FORT WORTH | TX | 76179-3017 |
| HOPKINS, BARBARA N | 5389 TIMOR TRL | | | | LITHONIA | GA | 30038-2881 |
| HOPKINS, BARBARA N | 5389 TIMOR TRAIL | | | | LITHONIA | GA | 30038-2881 |
| HOPKINS, BELINDA R | 5631 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2415 |
| HOPKINS, BENITA C | 3639 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| HOPKINS, BENJAMIN J | 3114 BUNDY ST | | | | SAGINAW | MI | 48601-4307 |
| HOPKINS, BETTY C | 2820 N LOCKE ST | | | | KOKOMO | IN | 46901-1512 |
| HOPKINS, BETTY CHRISTENS | 4522 ROSEMOUNT AVE | | | | GRAND PRAIRIE | TX | 75052 |
| HOPKINS, BETTY CHRISTENS | 4522 ROSEMONT AVE | | | | GRAND PRAIRIE | TX | 75052-3572 |
| HOPKINS, BILLY J | 3072 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| HOPKINS, BILLY J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HOPKINS, BILLY W | 4872 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6617 |
| HOPKINS, BOBBIE J | 8233 BAILEY ST | | | | TAYLOR | MI | 48180-2148 |
| HOPKINS, BOBBIE JEAN | P.O. BOX 113 | | | | IRENE | TX | 76650-0113 |
| HOPKINS, BOBBIE JEAN | PO BOX 113 | | | | IRENE | TX | 76650-0113 |
| HOPKINS, BOBBY G | 5500 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1346 |
| HOPKINS, BOBBY G | 2335 S FENTON RD | | | | HOLLY | MI | 48442-8333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, BRAD L | 4916 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| HOPKINS, BRETT A | 4037 COOK RD | | | | SWARTZ CREEK | MI | 48473-9138 |
| HOPKINS, BRIAN D | 5180 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| HOPKINS, BRIAN D. | 5180 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| HOPKINS, BRIAN K | PO BOX 513 | | | | ROANOKE | IN | 46783-0513 |
| HOPKINS, BRIAN K | 12016 WINTERS RD | | | | ROANOKE | IN | 46783-9637 |
| HOPKINS, BRUCE D | 9919 DIXIE HWY | | | | CLARKSTON | MI | 48348-2419 |
| HOPKINS, BURTON L | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| HOPKINS, CALVIN C | 7170 CATTAIL SW | | | | BYRON CENTER | MI | 49315-8117 |
| HOPKINS, CARL W | 469 CHERRY CREEK CIR | | | | SHADY SPRING | WV | 25918-8722 |
| HOPKINS, CARL W | 547 CAT TRACK RD | | | | WEATHERFORD | TX | 76085-8117 |
| HOPKINS, CARLTON M | 25 TOWN AND COUNTRY DR | | | | CARTERSVILLE | GA | 30120-4008 |
| HOPKINS, CAROL | 3505 GENEVIEVE AVE N | | | | OAKDALE | MN | 55128-3069 |
| HOPKINS, CAROL L | 1995 CREEK RD. ROUTE 98 | | | | ATTICA | NY | 14011 |
| HOPKINS, CAROL S | 1412 HILLSDALE DRIVE | | | | DAVISON | MI | 48423-2326 |
| HOPKINS, CAROLINE M | 1816 MASURY RD. | | | | MASURY | OH | 44438-9703 |
| HOPKINS, CAROLINE M | 1816 MASURY RD | | | | MASURY | OH | 44438-9703 |
| HOPKINS, CAROLYN S | 498 BEE LICK RD | | | | BRODHEAD | KY | 40409-8915 |
| HOPKINS, CECIL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPKINS, CEOLAR | 9048 S RACINE AVE | | | | CHICAGO | IL | 60620-3520 |
| HOPKINS, CEOLAR | 9048 S. RACINE | | | | CHICAGO | IL | 60620-3520 |
| HOPKINS, CHARLA | | | | | | | |
| HOPKINS, CHARLES B | 3218 KINGS LANE | | | | BURTON | MI | 48529-1168 |
| HOPKINS, CHARLES E | 2370 BROOKFIELD ST | | | | CANTON | MI | 48188-1821 |
| HOPKINS, CHARLES G | 7855 CLARK RD | | | | BATH | MI | 48808-9447 |
| HOPKINS, CHARLES GEORGE | 7855 CLARK RD | | | | BATH | MI | 48808-9447 |
| HOPKINS, CHARLES J | 836 SOMERSET CT | | | | TRENTON | OH | 45067-1490 |
| HOPKINS, CHARLES L | 32 MINERAL DR | | | | INWOOD | WV | 25428-4323 |
| HOPKINS, CHARLES S | 125 SNOW CHIEF DR | | | | HAVRE DE GRACE | MD | 21078-2578 |
| HOPKINS, CHARLES W | 214 LAWSON AVE | | | | CEDARTOWN | GA | 30125-2321 |
| HOPKINS, CHERYL J | 111 VERSTREET DR | | | | ROCHESTER | NY | 14616-4103 |
| HOPKINS, CHESTER L | 2 BLAIRGOWRIE DR | | | | BELLA VISTA | AR | 72715-5718 |
| HOPKINS, CINDY | 1570 DAWNVILLE BEAVERDALE RD NE | RD NE | | | DALTON | GA | 30721-6811 |
| HOPKINS, CLARENCE M | 1344 WEAVERVILLE STREET | | | | CHULA VISTA | CA | 91913-1645 |
| HOPKINS, CLINTON W | PO BOX 683 | | | | KENNETT | MO | 63857-0683 |
| HOPKINS, CLYDE A | 3212 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4415 |
| HOPKINS, CLYDE W | 680 CAMERON AVE | | | | PONTIAC | MI | 48340-3202 |
| HOPKINS, CONSTANCE M | 3948 ADRIAN DR SE | | | | WARREN | OH | 44484-2749 |
| HOPKINS, CRAIG H | 4032 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| HOPKINS, DALE L | 1904 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| HOPKINS, DALE R | 122 KATIE ST | | | | MADISONVILLE | TN | 37354-7760 |
| HOPKINS, DANIEL H | 901 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| HOPKINS, DAVID L | 519 FLETCHER ST | | | | OWOSSO | MI | 48867-3407 |
| HOPKINS, DAVID L | 1874 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6408 |
| HOPKINS, DAVID S | 3919 FOREST AVE | | | | NORWOOD | OH | 45212-3930 |
| HOPKINS, DEBRA A | 11648 DICK RD | | | | GREENVILLE | MI | 48838-9415 |
| HOPKINS, DEBRA A | PO BOX 144 | | | | GREENVILLE | MI | 48838-0144 |
| HOPKINS, DELORES | 9742 HARBOUR PL APT 706 | | | | PENSACOLA | FL | 32506 |
| HOPKINS, DELPHINE | 1419 S 16TH ST | | | | SAGINAW | MI | 48601-2219 |
| HOPKINS, DENNIS E | 1708 PHEASANT RIDGE TRL | | | | KNOXVILLE | TN | 37922-5500 |
| HOPKINS, DENNIS E | 227 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| HOPKINS, DENNIS M | PO BOX 474 | | | | WHITTAKER | MI | 48190-0474 |
| HOPKINS, DENNIS MICHAEL | PO BOX 474 | | | | WHITTAKER | MI | 48190-0474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPKINS, DEWANDA S | 8617 GAMBIER HARBOUR | | | | PASADENA | MD | 21122-6536 |
| HOPKINS, DEWANDA SHERRY | 8617 GAMBIER HARBOUR | | | | PASADENA | MD | 21122-6536 |
| HOPKINS, DIANE F | 913 WOLDRIDGE DR | | | | COLUMBIA | TN | 38401-3036 |
| HOPKINS, DONA I | 2623 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1973 |
| HOPKINS, DONALD C | 5447 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-5629 |
| HOPKINS, DONALD E | 6545 HILLCREST DR | | | | HOLLY | MI | 48442-8748 |
| HOPKINS, DONALD F | 5210 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| HOPKINS, DONALD H | 1812 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| HOPKINS, DONALD M | 10844 COUNTY ROAD 23 | | | | MOUNT HOPE | AL | 35651-9758 |
| HOPKINS, DONNA L | 7117 GLEN TERRA DR | | | | LANSING | MI | 48917-8833 |
| HOPKINS, DONNA LOUISE | 7117 GLEN TERRA DRIVE | | | | LANSING | MI | 48917-8833 |
| HOPKINS, DONNA M | PO BOX 61 | | | | COMMODORE | PA | 15729-0061 |
| HOPKINS, DONNA M | 1400 BRIGADOON CT APT 1 | | | | TRAVERSE CITY | MI | 49686 |
| HOPKINS, DONNA M | BOX 61 RD. 1 | | | | COMMODORE | PA | 15729-0061 |
| HOPKINS, DOROTHY | PO BOX 13445 | | | | ROCHESTER | NY | 14613-0445 |
| HOPKINS, DOROTHY | RR 1 BOX 145 | | | | ELIZABETHTOWN | IL | 62931-9714 |
| HOPKINS, DOROTHY A | 399 PIN OAK CIR | | | | ELYRIA | OH | 44035-8921 |
| HOPKINS, DOROTHY M | 298 OLD 122 | | | | LEBANON | OH | 45036-2411 |
| HOPKINS, DOROTHY M | 298 OLD 122 RD | | | | LEBANON | OH | 45036-2411 |
| HOPKINS, DOROTHY S | 13620 BARDON RD | | | | PHOENIX | MD | 21131-1518 |
| HOPKINS, DORSEY W | 3338 ANDERSON RD | | | | MORROW | OH | 45152-8356 |
| HOPKINS, DUSTIN E | 6365 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |
| HOPKINS, EDGAR | 4506 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3935 |
| HOPKINS, EDITH M | 26074 HIGHWAY 50 W | | | | MABEN | MS | 39750-9326 |
| HOPKINS, ELAINE M | 135 LOCUST DR | | | | ERIN | TN | 37061-5055 |
| HOPKINS, ERIC | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOPKINS, ERNEST L | 534 SOMERSET DR | | | | FLUSHING | MI | 48433-1918 |
| HOPKINS, ESTHER | 3340 HOSPITAL RD | | | | SAGINAW | MI | 48608 |
| HOPKINS, ETHEL M | 719 HOFFMAN AVE | | | | TRENTON | NJ | 08618-2905 |
| HOPKINS, EUGENE W | 1486 DISC DR | | | | SPARKS | NV | 89436-3699 |
| HOPKINS, EUNICE E | 2200 CLEVELAND AVE APT 2220 | | | | MIDLAND | MI | 48640-5591 |
| HOPKINS, EVERETT L | 8305 CAMELOT CT | | | | MOUNT MORRIS | MI | 48458-8827 |
| HOPKINS, EVERETT S | 10 PINE STREET | | | | OAKFIELD | NY | 14125 |
| HOPKINS, F L | | | | | | | |
| HOPKINS, FANNIE V | 1344 WEAVERVILLE STREET | | | | CHULA VISTA | CA | 91913 |
| HOPKINS, FLOYD | 2170 BOTT STREET | | | | YOUNGSTOWN | OH | 44505-4505 |
| HOPKINS, FLOYD | PO BOX 506 | | | | MARION | AL | 36756 |
| HOPKINS, FRANK W | 2250 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-4518 |
| HOPKINS, FRANKLIN R | 2261 W | 300 S | | | HARTFORD CITY | IN | 47348 |
| HOPKINS, FRANKLIN R | PO BOX 1438 | | | | MARION | IN | 46952-7838 |
| HOPKINS, GARRY D | 1013 W THOMAS L PKWY | | | | LANSING | MI | 48917-2123 |
| HOPKINS, GARY | | | | | | | |
| HOPKINS, GARY D | 121 TURTLE RUN RD | | | | TURTLETOWN | TN | 37391 |
| HOPKINS, GARY E | 512 N 10TH ST | | | | GAS CITY | IN | 46933-1311 |
| HOPKINS, GARY G | 34566 SHALLOT DR | | | | WINCHESTER | CA | 92596-8857 |
| HOPKINS, GEORGE W | 103 DANRAY DR | | | | RICHMOND | VA | 23227-1944 |
| HOPKINS, GERALD G | 725 BALDWIN STREET | APT 3006 | | | JENISON | MI | 49428 |
| HOPKINS, GERALD K | 7904 OLD MAYNARDVILLE PIKE | | | | KNOXVILLE | TN | 37938-2619 |
| HOPKINS, GERALD P | 1938 FAIRVIEW RD | | | | GLENMOORE | PA | 19343-2639 |
| HOPKINS, GERRY A | APT 15 | 6321 SAINT ANDREWS DRIVE | | | CANFIELD | OH | 44406-9581 |
| HOPKINS, GERRY A | 6321 SAINT ANDREWS DR | APARTMENT 15 | | | CANSFIELD | OH | 44406 |
| HOPKINS, GILBERT P | 9895 BUNTON RD | | | | WILLIS | MI | 48191-9615 |
| HOPKINS, GLORIA E | 1215 NIBLICK CR | | | | DALLAS | TX | 75232-3431 |
| HOPKINS, GLORIA E | 1215 NIBLICK CIR | | | | DALLAS | TX | 75232-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, GRAHAM | 1307 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1618 |
| HOPKINS, GREGORY W | 285 SUMMERFORD RD | | | | DANVILLE | AL | 35619-6941 |
| HOPKINS, GUY A | 1564 S DELL PT | | | | HOMOSASSA | FL | 34448-1421 |
| HOPKINS, GUY A | 1564 DELL PT. | | | | HOMOSASSA | FL | 34448-1421 |
| HOPKINS, HAROLD E | 417 N 6TH ST | | | | MIDLOTHIAN | TX | 76065-2605 |
| HOPKINS, HELEN L | 7847 LOIS CIR APT 313 | | | | DAYTON | OH | 45459-3696 |
| HOPKINS, HELEN L | 7847 LOIS CIR. #313 | | | | DAYTON | OH | 45459-3696 |
| HOPKINS, HORACE A | 31443 BARTON ST | | | | GARDEN CITY | MI | 48135-1360 |
| HOPKINS, HORACE M | 975 WESTERN AVE | | | | MONROE | MI | 48161-1821 |
| HOPKINS, HORTENSE | 204 MALITO CT | | | | CHULA VISTA | CA | 91911-5901 |
| HOPKINS, IDA N | 4818 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| HOPKINS, IRELLA M | PO BOX 428 | C/O BELLONS | | | LAINGSBURG | MI | 48848-0428 |
| HOPKINS, IVA E | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |
| HOPKINS, J S | 1269 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| HOPKINS, J W | 193 ANASTASIA DR | | | | KISSIMMEE | FL | 34759-3746 |
| HOPKINS, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPKINS, JAMES | 421 36TH ST | | | | BAY CITY | MI | 48708-8334 |
| HOPKINS, JAMES | 1251 10TH CT SW | | | | LARGO | FL | 33770-4402 |
| HOPKINS, JAMES | 3245 TUXEDO | | | | DETROIT | MI | 48206-1027 |
| HOPKINS, JAMES | RR 1 BOX 145 | | | | ELIZABETHTOWN | IL | 62931-9714 |
| HOPKINS, JAMES | APT 703 | 4701 CHRYSLER DRIVE | | | DETROIT | MI | 48201-1468 |
| HOPKINS, JAMES C | 11537 NORBOURNE DR | | | | CINCINNATI | OH | 45240-2115 |
| HOPKINS, JAMES E | 7725 M 32 E | | | | JOHANNESBURG | MI | 49751-9762 |
| HOPKINS, JAMES E | 4725 HEMMETER CT APT 8 | | | | SAGINAW | MI | 48603-3838 |
| HOPKINS, JAMES F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOPKINS, JAMES L | 6117 COVENTRY DRIVE | | | | SWARTZ CREEK | MI | 48473-8822 |
| HOPKINS, JAMES R | 121 HAGEN ST | | | | BUFFALO | NY | 14211-1911 |
| HOPKINS, JAMES T | 755 TAKAMARAK TRL | | | | HOPE | MI | 48628-9600 |
| HOPKINS, JAMES W | PO BOX 535 | | | | KODAK | TN | 37764-0535 |
| HOPKINS, JAN M | 2077 PEPPER RIDGE DR | | | | SHREVEPORT | LA | 71115-9412 |
| HOPKINS, JANET L | 690 W CHEESEMAN RD | | | | SAINT LOUIS | MI | 48880 |
| HOPKINS, JANET M | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| HOPKINS, JANET M | 980 N GLENVIEW CT | | | | PALATINE | IL | 60067-0627 |
| HOPKINS, JANETTE | 3657 OAK KNOLL BLVD | | | | OAKLAND | CA | 94605-4457 |
| HOPKINS, JANICE | 709 FILLMORE ST | | | | GARY | IN | 46402-2111 |
| HOPKINS, JEAN | 160 72ND ST | | | | NIAGARA FALLS | NY | 14304-4022 |
| HOPKINS, JEAN C | 3351 LYNNE AVE | | | | FLINT | MI | 48506 |
| HOPKINS, JEAN C. | 2087 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| HOPKINS, JERI S | 2657 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168-8103 |
| HOPKINS, JERRY A | 235 COUNTY ROAD 65 | | | | MOULTON | AL | 35650-6078 |
| HOPKINS, JERRY L | 4007 TRIPLETT FORK ROAD | | | | GASSAWAY | WV | 26624-6193 |
| HOPKINS, JOANN | 546 MALLET PL E | | | | GAHANNA | OH | 43230-6801 |
| HOPKINS, JOANN | 546 MALLET PLACE EAST | | | | GAHANNA | OH | 43230-6801 |
| HOPKINS, JOANNE S | 1814 S WINDING WAY | | | | ANDERSON | IN | 46011-3861 |
| HOPKINS, JOCELYN M. | 44159 COTTISFORD ST | | | | NORTHVILLE | MI | 48167-8923 |
| HOPKINS, JOHN A | 844 GOLF DR APT 102 | | | | PONTIAC | MI | 48341 |
| HOPKINS, JOHN A. | 850 GOLF DR APT 102 | | | | PONTIAC | MI | 48341 |
| HOPKINS, JOHN B | 11491 SNOWS LAKE RD | | | | GREENVILLE | MI | 48838-9419 |
| HOPKINS, JOHN C | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HOPKINS, JOHN P | 4675 DEARTH RD | | | | FRANKLIN | OH | 45005-9759 |
| HOPKINS, JOHN R | 461 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| HOPKINS, JOHN W | 263 MAIN ST | | | | GRIFTON | NC | 28530-9117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, JOHN W | 12775 BANNACK RD | | | | DILLON | MT | 59725 |
| HOPKINS, JOSEPH S | 6122 DONNYBROOK DR | | | | DAYTON | OH | 45459-1804 |
| HOPKINS, JOYCE F | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| HOPKINS, JOYCE L | 6028 LAKE DRIVE | | | | MECOSTA | MI | 49332-9653 |
| HOPKINS, JOYCE L | 6028 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| HOPKINS, JR, ROBERT A | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS, JUDY R | 1235 GRIMES RD | | | | MANSFIELD | OH | 44903-8226 |
| HOPKINS, JUNE M | 466 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOPKINS, KATY | HAUER FARGIONE AND LOVE PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HOPKINS, KAY | 408 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOPKINS, KELLIE H | 7397 WHITNEY DR | | | | PINSON | AL | 35126-4007 |
| HOPKINS, KENNETH | 629 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| HOPKINS, KENNETH L | 466 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOPKINS, KENNETH L | 1976 MYRTLE DR NE | | | | MARIETTA | GA | 30066-2024 |
| HOPKINS, KENNETH W | 413 E COLLEGE ST | | | | ODESSA | MO | 64076-1652 |
| HOPKINS, KENT M | 12081 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1565 |
| HOPKINS, LARRY D | 45465 25TH ST E SPC 124 | | | | LANCASTER | CA | 93535 |
| HOPKINS, LARRY E | 7606 WELLINGTON RD | | | | BRIGHTON | MI | 48116-8592 |
| HOPKINS, LATASHA DENISE | 3636 LYNN ST | | | | FLINT | MI | 48503-7004 |
| HOPKINS, LAWRENCE E | 1035 W MAIN ST SPC 65 | | | | MESA | AZ | 85201-7160 |
| HOPKINS, LEANNE | 13 SE 14TH AVE | | | | CAPE CORAL | FL | 33990-1705 |
| HOPKINS, LEO Y | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOPKINS, LEONARD C | 6276 DUNNS FALLS RD | | | | ENTERPRISE | MS | 39330-9411 |
| HOPKINS, LILLIE | 4707 WARRINGTON | | | | FLINT | MI | 48504-2080 |
| HOPKINS, LINDA G | 8712 CASTLEROCK CT | | | | LAUREL | MD | 20723-2702 |
| HOPKINS, LINDA L. | 4133 FILTER RD | | | | HARRISON | MI | 48625-9711 |
| HOPKINS, LINDA S | 626 SILOAM RD # A | | | | MAGEE | MS | 39111-8713 |
| HOPKINS, LISA M | 3914 DEANNA DR | | | | KOKOMO | IN | 46902-4709 |
| HOPKINS, LOMA | 1539 LINCOLN AVE | | | | CLOVIS | CA | 93611-2029 |
| HOPKINS, LUCILLE | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS, LUCY A | PO BOX 565 | | | | LUCASVILLE | OH | 45648-0565 |
| HOPKINS, LUELLA L | 8487 SAN CAPISTRANO WAY | | | | BUENA PARK | CA | 90620-3020 |
| HOPKINS, LUTHERA K | 1416 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3134 |
| HOPKINS, LYNN | 1620 CLIFTON ROAD | | | | YELLOW SPRINGS | OH | 45387-9703 |
| HOPKINS, LYNN | 1620 CLIFTON RD | | | | YELLOW SPRINGS | OH | 45387-9703 |
| HOPKINS, MAE M | 295 SOUTHLAND DR | | | | LONDON | KY | 40744-9192 |
| HOPKINS, MARGARET G | 4126 MINERVA DR | | | | FLINT | MI | 48504-1467 |
| HOPKINS, MARGARET G | 8595 FOSTORIA ROAD | | | | FOSTORIA | MI | 48435-9708 |
| HOPKINS, MARIETTA | 39047 N RUSTY LN | | | | SAN TAN VLY | AZ | 85140-4135 |
| HOPKINS, MARJORIE | 14653 BRYCE ROAD | | | | MUSSEY | MI | 48014-3107 |
| HOPKINS, MARJORIE A | 1805 SUMAN AVE | | | | DAYTON | OH | 45403-3140 |
| HOPKINS, MARL | 1005 SUNCREST DR 5 | | | | FLINT | MI | 48504 |
| HOPKINS, MARVIN D | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| HOPKINS, MARY | 1465 FOLKSTONE CT | | | | ANN ARBOR | MI | 48105-2847 |
| HOPKINS, MARY A | 11461 N MERIDIAN RD | | | | MERRILL | MI | 48637-9623 |
| HOPKINS, MARY E | 11669 CRANE CT | | | | MORENO VALLEY | CA | 92557-6203 |
| HOPKINS, MARY L | 624 S GREEN ST | | | | BROWNSBURG | IN | 46112-1611 |
| HOPKINS, MARY L | 444 CHERRY ST FRNT | | | | WAVERLY | OH | 45690-1276 |
| HOPKINS, MICHAEL K | 304 FOX CT | | | | CARMEL | IN | 46032-5197 |
| HOPKINS, MICHAEL L | 10788 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| HOPKINS, MICHAEL W | 2974 E EASTRIDGE DR | | | | MARION | IN | 46953-5616 |
| HOPKINS, MICHELE | | | | | | | |
| HOPKINS, MICHELLE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOPKINS, MILTON M | 2806 EDEN RD | | | | HAMERSVILLE | OH | 45130-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPKINS, MITCHEL F | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |
| HOPKINS, MORRIS | 3334 SWEETBRIER RD | | | | ALBANY | GA | 31701-7517 |
| HOPKINS, NAOMI M | 1920 NW OBRIEN CIR # B | | | | LEES SUMMIT | MO | 64081-1679 |
| HOPKINS, NATHANIEL H | 904 NEAL AVE | | | | DAYTON | OH | 45406-5258 |
| HOPKINS, NORMA J | 3276 KRISTIN CT | | | | COLUMBUS | OH | 43231-3162 |
| HOPKINS, NORMA J | 50 W WILSON ST | | | | CICERO | IN | 46034-9587 |
| HOPKINS, NORMA J | 50 WILSON ST | | | | CICERO | IN | 46034-9587 |
| HOPKINS, OLA | 417 NORTH 6TH | | | | MIDLOTHIAN | TX | 76065-2605 |
| HOPKINS, OLIVER M | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HOPKINS, OPAL INEZ | ODOM & ELLIOTT | P O DRAWER 1868 | | | FAYETTEVILLE | AR | 72702 |
| HOPKINS, ORA A | 2377 PATRICK PL | | | | BEAVERCREEK | OH | 45431 |
| HOPKINS, PATRICIA R | 193 ANASTASIA DR | | | | KISSIMMEE | FL | 34759-3746 |
| HOPKINS, PATRICK E | 7397 WHITNEY DR | | | | PINSON | AL | 35126-4007 |
| HOPKINS, PEGGY A | 5011 STONEHENGE DR | | | | PORTAGE | MI | 49024-5736 |
| HOPKINS, PETER D | 4070 MAYNARD RD | | | | DELAWARE | OH | 43015-8574 |
| HOPKINS, PHILLIP M | 9521 GERA RD | | | | BIRCH RUN | MI | 48415-9218 |
| HOPKINS, PHYLLIS A | 512 N 10TH ST | | | | GAS CITY | IN | 46933-1311 |
| HOPKINS, PHYLLIS W | 2202 MAIN ST | | | | ANDERSON | IN | 46016-4371 |
| HOPKINS, PRESTON J | 16 PRINCETON CT | | | | ZEELAND | MI | 49464-2082 |
| HOPKINS, RALPH | 1692 PATTERSON RD | | | | SOMERSET | KY | 42503 |
| HOPKINS, RALPH A | 135 LOCUST DR | | | | ERIN | TN | 37061-5055 |
| HOPKINS, RICHARD A | 4181 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9506 |
| HOPKINS, RICHARD H | 200 TIMBERLANE TER | | | | EULESS | TX | 76039-2216 |
| HOPKINS, RICHARD J | 16206 HEALY LAKE RD | | | | THOMPSONVILLE | MI | 49683-9218 |
| HOPKINS, RICHARD L | 6677 LONG HWY | | | | EATON RAPIDS | MI | 48827-9399 |
| HOPKINS, RICHARD R | 8497 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9330 |
| HOPKINS, RICHARD S | 12943 NETTLES DR | | | | NEWPORT NEWS | VA | 23606-1210 |
| HOPKINS, RICHARD T | 678 TAYLOR RD | | | | ONAWAY | MI | 49765-9528 |
| HOPKINS, ROBERT A | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS, ROBERT ANTHONY | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS, ROBERT B | OMR 499 BOX 754 | | | | APO | AE | 09751-0008 |
| HOPKINS, ROBERT B | CMR 489 BOX 754 | APO | | | | AE | 09751-0008 |
| HOPKINS, ROBERT D | 498 BEE LICK ROAD | | | | BRODHEAD | KY | 40409-8915 |
| HOPKINS, ROBERT D | 498 BEE LICK RD | | | | BRODHEAD | KY | 40409-8915 |
| HOPKINS, ROBERT G | 20300 FORT ST APT 141 | | | | RIVERVIEW | MI | 48193-4550 |
| HOPKINS, ROBERT I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPKINS, ROBERT J | 5048 WHITES CREEK PIKE | | | | WHITES CREEK | TN | 37189-9139 |
| HOPKINS, ROBERT P | 4220 ARLEN DR | | | | HARTLAND | MI | 48353-1204 |
| HOPKINS, ROBERT P | 133 LAUREN DR | | | | NICHOLASVILLE | KY | 40356-2628 |
| HOPKINS, RODNEY A | 712 WOODBRAIR LANE | | | | SAINT CHARLES | MO | 63366 |
| HOPKINS, ROGER D | 170 TORY PNES NA | | | | SPRINGBORO | OH | 45066 |
| HOPKINS, ROGER W | 2022 TARTAN RD | | | | ANDERSON | IN | 46012-9438 |
| HOPKINS, RONALD | 5858 E MOLLOY RD STE 164 | | | | SYRACUSE | NY | 13211-2006 |
| HOPKINS, RONALD B | 19298 TODD DR | | | | CLINTON TWP | MI | 48038-4725 |
| HOPKINS, ROSE M | PO BOX 367 | | | | RUTLAND | VT | 05702-0367 |
| HOPKINS, ROSIE | 17160 MELROSE ST | | | | SOUTHFIELD | MI | 48075 |
| HOPKINS, ROSINE M | 1421 SUSSEX RD | | | | BALTIMORE | MD | 21221-6034 |
| HOPKINS, RUDY C | 1321 ISLAND AVE NW | | | | PALM BAY | FL | 32907-7810 |
| HOPKINS, RUTH E. | 35315 GLEN ST | | | | WESTLAND | MI | 48186-4369 |
| HOPKINS, RUTH P | 10022 OAKLAND ST | | | | DALTON | NY | 14836-9759 |
| HOPKINS, RUTH S | 3771 EAGLE CREEK RD NW | | | | LEAVITTSBURG | OH | 44430-9778 |
| HOPKINS, SALLY MARIE | 142 RIVERTRAIL RD | | | | BAY CITY | MI | 48706-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, SALLY MARIE | 142 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| HOPKINS, SAMUEL W | 3212 SULLIVAN AVE | | | | SAINT LOUIS | MO | 63107-2620 |
| HOPKINS, SANDY | 473 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2510 |
| HOPKINS, SARAH L | 6137 RAINTREE BND | | | | LITHONIA | GA | 30058-8942 |
| HOPKINS, SCOTT R | 4227 WOOD ACRE DR | | | | BELLBROOK | OH | 45305-1344 |
| HOPKINS, SHERRYL L | 7960 MUSKET ST | | | | INDIANAPOLIS | IN | 46256-2806 |
| HOPKINS, SHIRLEY | 3750 CHARTRIDGE DR | | | | CANAL WINCHESTER | OH | 43110-8773 |
| HOPKINS, SHIRLEY A | 81 PEARIDGE LN | | | | CANTON | GA | 30114-2010 |
| HOPKINS, SHIRLEY A | 8305 CAMELOT CT | | | | MOUNT MORRIS | MI | 48458-8827 |
| HOPKINS, SHIRLEY ANN | 2068 ELDORA ST | | | | LEMON GROVE | CA | 91945-3708 |
| HOPKINS, SHIRLEY ANN | 2068 EL DORA STREET | | | | LEMON GROVE | CA | 91945-3708 |
| HOPKINS, STANFORD W | 50 VIRGINIA ST | | | | PONTIAC | MI | 48342-1374 |
| HOPKINS, STARLING J | 2302 TUNSTILL ROAD SW | | | | HARTSELLE | AL | 35640 |
| HOPKINS, STEPHEN A | 1068 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |
| HOPKINS, STEPHEN ALBERT | 1068 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |
| HOPKINS, STEPHEN L | PO BOX 53 | 417 SECOND AVE | | | WORTHINGTON | KY | 41183-0053 |
| HOPKINS, STEPHEN P | 1915 SHERMAN AVE APT 13 | | | | MADISON | WI | 53704-5982 |
| HOPKINS, STEPHEN P | 220 N ZAPATA HWY STE 11 | | | | LAREDO | TW | 78043-4464 |
| HOPKINS, STEVEN H | 448 PRINCETON ROAD | | | | HARRISBURG | PA | 17111-3561 |
| HOPKINS, STEVEN L | 8729 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9744 |
| HOPKINS, SUE F | 133 LAUREN DR | | | | NICHOLASVILLE | KY | 40356-2628 |
| HOPKINS, TAMARA J | 9386 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| HOPKINS, TERRIE H | 925 BRYANT DRIVE | | | | ATTALLA | AL | 35954-6005 |
| HOPKINS, TERRIL L | 2020 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2533 |
| HOPKINS, THELMA S | 3938 SEAGATE DR | | | | MELBOURNE | FL | 32904-9108 |
| HOPKINS, THERESA | 5194 JOHNSON SOUR | | | | LOGANVILLE | GA | 30052 |
| HOPKINS, THERESA A | 10081 W OUTER DR | | | | DETROIT | MI | 48223-2236 |
| HOPKINS, THERESA M | 999 OLD SAN JOSE RD SPC 39 | | | | SOQUEL | CA | 95073-9795 |
| HOPKINS, THOMAS | 697 CHELSEA DR | | | | SANFORD | NC | 27332-8547 |
| HOPKINS, THOMAS D | 5343 W G H AVE | | | | KALAMAZOO | MI | 49009 |
| HOPKINS, THOMAS E | 260 GARLAND AVE APT H | | | | ROCHESTER | NY | 14611-1058 |
| HOPKINS, TILO M | 30200 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1512 |
| HOPKINS, TIMOTHY L | 99 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| HOPKINS, TIMOTHY R | 130 E FITZSIMMONS RD | | | | OAK CREEK | WI | 53154-5128 |
| HOPKINS, TOMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOPKINS, TRUMAN L | 259 FALL CIR | | | | WEST PALM BEACH | FL | 33410-6303 |
| HOPKINS, VAUGHN S | 24 LAUREL AVE | | | | NEWARK | DE | 19711-4797 |
| HOPKINS, VERA T | PO BOX 920 | | | | LOTUS | CA | 95651-0920 |
| HOPKINS, VERNON D | 9386 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| HOPKINS, VICTOR | 5631 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2415 |
| HOPKINS, VICTOR A | 5631 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2415 |
| HOPKINS, VIOLA R | 41127 RUGGLES RD | | | | TECUMSEH | OK | 74873-7452 |
| HOPKINS, VIRGINIA L | 608 TURNBERRY CT | | | | WINTER HAVEN | FL | 33884-1246 |
| HOPKINS, VIRGINIA M | PO BOX 1492 | | | | ELYRIA | OH | 44036-1492 |
| HOPKINS, VIRGINIA M | P.O. BOX 1492 | | | | ELYRIA | OH | 44036-1492 |
| HOPKINS, WALTER | 1105 ISLAND PARK BLVD APT 407 | | | | SHREVEPORT | LA | 71105 |
| HOPKINS, WALTER L | 3455 HUNTERS TRCE | | | | LITHONIA | GA | 30038-1633 |
| HOPKINS, WALTER R | APT 227 | 400 GRIMES ROAD | | | SICKLERVILLE | NJ | 08081-1958 |
| HOPKINS, WANDA | PO BOX 624 | | | | NAPOLEON | OH | 43545-0624 |
| HOPKINS, WILLA D | 1402 APPLETREE DR | | | | TROTWOOD | OH | 45426-5003 |
| HOPKINS, WILLIAM | 23057 NORFOLK ST | | | | DETROIT | MI | 48219-1185 |
| HOPKINS, WILLIAM B | 211 HEMPFIELD AVE | | | | GREENVILLE | PA | 16125-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPKINS, WILLIAM F | 851 KENILWORTH AVE | | | | COSHOCTON | OH | 43812-2367 |
| HOPKINS, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPKINS, WILLIAM H | 2801 JACKSON BLUFF RD | | | | MARIANNA | FL | 32446 |
| HOPKINS, WILLIAM S | 1506 WAVERLY DR | | | | TROY | MI | 48098-2675 |
| HOPKINS, WILLIAM W | 6028 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| HOPKINS, WILLIE | 6148 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| HOPKINS, WILLIS | 3003 GARDENIA ST | | | | FORT WORTH | TX | 76119-4711 |
| HOPKINS-KING TANNYA | 6613 12TH AVE W | | | | BRADENTON | FL | 34209-4574 |
| HOPKINS-SPARROW, SIMONA L | 1131 DODSON DR | | | | LEWISBURG | TN | 37091-2181 |
| HOPKINS-SPARROW, SIMONA L | 820 HULL AVE | | | | LEWISBURG | TN | 37091-4020 |
| HOPKINSON HOWARD II | HOPKINSON, HOWARD | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| HOPKINSON II, HARRY L | 7364 BURGUNDY ST | | | | CANTON | MI | 48187-1414 |
| HOPKINSON, HOWARD | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| HOPKINSON, TRACEY M | 1311 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| HOPKINSON, TRACEY MARIE | 1311 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| HOPKINSVILLE COMMUNITY COLLEGE | PO BOX 2100 | | | | HOPKINSVILLE | KY | 42241-2100 |
| HOPKO, JEROME P | 720 NORTHVIEW DR | | | | KODAK | TN | 37764-1965 |
| HOPKO, REGINA H | 1454 MAZDA AVE NE | | | | WARREN | OH | 44483-3966 |
| HOPKO, ROBERT M | 590 WOODROW CT | | | | WERNERSVILLE | PA | 19565-9224 |
| HOPKO, SHARON L | 1392 W WIELAND RD | | | | LANSING | MI | 48906-6800 |
| HOPMAN ROBERT | 16375 SE SAGER RD | | | | HAPPY VALLEY | OR | 97086-5509 |
| HOPMAN, MARVIN R | 6292 WALKER DR | | | | TROY | MI | 48085-1349 |
| HOPP JENNY | HOPP, JENNY | 3000 TOWN CENTER SUITE 2510 | | | SOUTHFIELD | MI | 48075 |
| HOPP MARK | HOPP, MARK | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOPP, BERT A | 11411 SANDY BOTTOM RD NE R | | | | ROCKFORD | MI | 49341 |
| HOPP, BEVERLY K | 11411 SANDY BOTTOM RD NE | | | | ROCKFORD | MI | 49341-9529 |
| HOPP, DANIEL J | 1254 SOUTH PACKARD AVENUE | | | | BURTON | MI | 48509-2342 |
| HOPP, DAVID C | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| HOPP, DAVID J | 11280 DENNISON RD | | | | MILAN | MI | 48160-9252 |
| HOPP, DAVID L | 1583 JOHN PAUL CT | | | | OXFORD | MI | 48371-4469 |
| HOPP, DONALD W | 250 E RIDGE RD | | | | BAY CITY | MI | 48708-9163 |
| HOPP, ERNEST G | 3625 PALMER DR | | | | ROCKY RIVER | OH | 44116-3764 |
| HOPP, GEORGE P | 2720 W JONQUIL AVE | | | | MCALLEN | TX | 78501-6247 |
| HOPP, GLENN D | 2650 THIRTY ONE MILE | | | | WASHINGTON | MI | 48095 |
| HOPP, HENRY J | 5100 RANDOL MILL RD APT 1315 | | | | FORT WORTH | TX | 76112-1524 |
| HOPP, JENNY | LAW OFFICES OF LEE B. STEINBERG, P.C. | 3000 TOWN CTR STE 2510 | | | SOUTHFIELD | MI | 48075 |
| HOPP, JENNY L | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| HOPP, JOYCE C | 11280 DENNISON RD | | | | MILAN | MI | 48160-9252 |
| HOPP, KENNETH C | 5595 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9759 |
| HOPP, LARRY A | 2314 GLEN VALLEY DR NW | | | | GRAND RAPIDS | MI | 49544-1730 |
| HOPP, LARRY A. | 2314 GLEN VALLEY DR NW | | | | GRAND RAPIDS | MI | 49544-1730 |
| HOPP, LARRY H | 2520 31 MILE RD | | | | WASHINGTON | MI | 48095-1001 |
| HOPP, LESTER R | 1114 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2313 |
| HOPP, MARK | KROHN & MOSS - KS | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOPP, MICHAEL L | APT 109 | 30 WEST OAKLEY DRIVE NORTH | | | WESTMONT | IL | 60559-6114 |
| HOPP, RICHARD G | 9160 S LOWELL RD | | | | DEWITT | MI | 48820-8016 |
| HOPP, ROBERT A | 5090 CREEK DR | | | | STERLING HTS | MI | 48314-3000 |
| HOPP, ROBERT C | 4182 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| HOPP, RUBY R | 4224 LIRON AVE APT 103 | | | | FORT MYERS | FL | 33916-7822 |
| HOPP, THOMAS W | 4085 VILLAGER DR | | | | ORION | MI | 48359-1885 |
| HOPP, WILLIAM H | 6600 PORTAGE LAKE RD LOT 176 | | | | MUNITH | MI | 49259-9622 |
| HOPPE FRED | 7401 NW 105TH ST | | | | MALCOLM | NE | 68402-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPPE HENRY T | 1727 VICTORIA CIR | | | | VERO BEACH | FL | 32967-7294 |
| HOPPE HOLLY | 417 S VAN BUREN ST | | | | GREEN BAY | WI | 54301-3928 |
| HOPPE JR, WILLIAM J | 12159 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| HOPPE JR, WILLIAM JOSEPH | 12159 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| HOPPE, ADELE | 640 PLOMOSA CT | | | | FREMONT | CA | 94539-7773 |
| HOPPE, ANNA F | 3856 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1412 |
| HOPPE, BETTY L | 5684 PINE TREE LOT 111 | | | | MILLINGTON | MI | 48746 |
| HOPPE, BRUCE W | 219 CHESWICK CT | | | | NASHVILLE | TN | 37215-3217 |
| HOPPE, CARL | 7437 DOVER DR | | | | YPSILANTI | MI | 48197-2927 |
| HOPPE, CARL | 8897 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9248 |
| HOPPE, CARL A | 441 HENNING ST | | | | SEBEWAING | MI | 48759-1067 |
| HOPPE, CARL M | 8428 REESE RD | | | | BIRCH RUN | MI | 48415-9725 |
| HOPPE, CURTIS J | 2839 CEDAR LN | | | | BAY CITY | MI | 48706-2612 |
| HOPPE, DAVID J | 34 BENDER DR | | | | ORCHARD PARK | NY | 14127-2366 |
| HOPPE, DEBORAH | 1773 TRILLIUM CT | | | | AVON | IN | 46123-8651 |
| HOPPE, DENNIS R | 5695 COLLING RD | | | | UNIONVILLE | MI | 48767 |
| HOPPE, DEWEY L | 832 W. HISTORICAL 8TH ST. | | | | ANDERSON | IN | 46016 |
| HOPPE, DOUGLAS E | 2595 W ERIE RD | | | | TEMPERANCE | MI | 48182-9433 |
| HOPPE, GEORGE | 5703 BELLEVIEW ST | | | | EAST CHINA | MI | 48054-4112 |
| HOPPE, GEORGINA O | 11460 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| HOPPE, HARRY R | 3590 WASHBURN RD | | | | VASSAR | MI | 48768-9558 |
| HOPPE, HARRY R | 3590 WASHBURN | | | | VASSAR | MI | 48768-0271 |
| HOPPE, HENRY M | 34580 CREW ROAD | | | | POMEROY | OH | 45769-9715 |
| HOPPE, HENRY T | 1727 VICTORIA CIR | | | | VERO BEACH | FL | 32967-7294 |
| HOPPE, JEFFREY J | 2201 BONE RD | | | | HOLLY | MI | 48442-9106 |
| HOPPE, JOHN | 640 PLOMOSA CT | | | | FREMONT | CA | 94539-7773 |
| HOPPE, JOYCE A | 3590 WASHBURN RD | | | | VASSAR | MI | 48768-9558 |
| HOPPE, KENNETH C | PO BOX 560 | | | | TOPINABEE | MI | 49791 |
| HOPPE, MARTHA E | 1304 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3357 |
| HOPPE, MICHAEL A | 425 WALDEN DR | | | | OTSEGO | MI | 49078-9652 |
| HOPPE, NANCY | 160 TUOLUMNE DR | | | | FREMONT | CA | 94539-7753 |
| HOPPE, PATRICK W | 1773 TRILLIUM CT | | | | AVON | IN | 46123-8651 |
| HOPPE, PAUL H | 514 ELM ST | | | | MOUNT MORRIS | MI | 48458-1916 |
| HOPPE, PAUL HENRY | 514 ELM STREET | | | | MOUNT MORRIS | MI | 48458-1916 |
| HOPPE, RALPH H | 611 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| HOPPE, ROBERT A | 4670 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 |
| HOPPE, ROBERT G | 6031 TIERRA ENTRADA | | | | NORTH FORT MYERS | FL | 33903-1334 |
| HOPPE, ROGER L | 8420 DEADSTREAM RD | | | | HONOR | MI | 49640-9773 |
| HOPPE, RUSSELL D | 1414 ESTERS RD APT 1037 | | | | IRVING | TX | 75061-0518 |
| HOPPE, RUSSELL D | APT 1037 | 1414 ESTERS ROAD | | | IRVING | TX | 75061-0518 |
| HOPPE, RUTH A | 5628 GLASGOW DR | | | | TROY | MI | 48085-3155 |
| HOPPE, SUSAN M | 25 PATRICIA AVE | | | | FERGUSON | MO | 63135-2955 |
| HOPPE, TAMMY L | 3245 RIO DR APT 504 | | | | FALLS CHURCH | VA | 22041-2123 |
| HOPPE, TRAVIS A | 2103 WINDING WAY LN | | | | ALLEN | TX | 75002-2652 |
| HOPPE, VERA E | C/O CAROL HASKELL | 22482 HILLCREST DRIVE | | | WOODHAVEN | MI | 48183-1419 |
| HOPPE, VERA E | 22482 HILLCREST DR | C/O CAROL HASKELL | | | WOODHAVEN | MI | 48183-1419 |
| HOPPE, WAYNE A | 3543 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| HOPPE, WILLIAM J | 1148 GRANT ST | | | | NOBLESVILLE | IN | 46060-1943 |
| HOPPE, WILLIAM JOHN | 1148 GRANT ST | | | | NOBLESVILLE | IN | 46060-1943 |
| HOPPENJAN, MARGARET | 1839 ALTA VISTA AVE | | | | WAUWATOSA | WI | 53213-2321 |
| HOPPENJAN, RITA J | 3436 BOND PLACE | | | | JANESVILLE | WI | 53548-5816 |
| HOPPENJAN, RITA J | 3436 BOND PL | | | | JANESVILLE | WI | 53548-5816 |
| HOPPENJANS, JAMES E | 9853 CHERBOURG DR | | | | UNION | KY | 41091-7686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPPENRATH, FRANK O | 1427 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1396 |
| HOPPENRATH, KENNETH C | 3143 ELM AVE | | | | BROOKFIELD | IL | 60513-1305 |
| HOPPER BRADLEY DAVID (492035) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HOPPER ENGINEERING ASSOCIATES | 300 VISTA DEL MAR | | | | REDONDO BEACH | CA | 90277-5845 |
| HOPPER EUGENE (636167) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOPPER FLORMAN M (401953) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPPER II, TIMOTHY H | 6655 JACKSON RD UNIT 175 | | | | ANN ARBOR | MI | 48103-9582 |
| HOPPER II, TIMOTHY HARMON | 6655 JACKSON RD UNIT 175 | | | | ANN ARBOR | MI | 48103-9582 |
| HOPPER JR, ARTHUR C | 3497 ADKINS RD | | | | CLIMAX SPRINGS | MO | 65324-2333 |
| HOPPER JR, GILBERT | 8929 DALLASBURG RD | | | | MORROW | OH | 45152-9525 |
| HOPPER JR, RUSSELL E | 1650 SOUTH CANFIELD ROAD | | | | EATON RAPIDS | MI | 48827-9301 |
| HOPPER JR, WILLIAM G | 3256 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| HOPPER PEGGI | 5005 22ND AVE NE | | | | TACOMA | WA | 98422-2066 |
| HOPPER ROBERT B (401523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPPER VERNON (481800) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOPPER, A S | 8050 HOSBROOK RD STE 111 | | | | CINCINNATI | OH | 45236-2907 |
| HOPPER, AMBER E | 4111 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| HOPPER, AMBROSE G | 1474 EATON DR | | | | MONROE | MI | 48162-3321 |
| HOPPER, ANNABELLE | 23248 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-2095 |
| HOPPER, AUBREY J | 13387 HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 |
| HOPPER, BETTY L | 2131 N OHIO ST | | | | KOKOMO | IN | 46901-1661 |
| HOPPER, BOBBY J | 9252 SAVANNA DR | | | | SHREVEPORT | LA | 71118-3215 |
| HOPPER, BRADLEY DAVID | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HOPPER, BRUCE J | 600 S LINN ST | | | | BAY CITY | MI | 48706-4949 |
| HOPPER, CLABOURN | PO BOX 437 | | | | PAW PAW | MI | 49079-0437 |
| HOPPER, DAVID E | 19113 BENT OAK DR | | | | WARRENTON | MO | 63383-7291 |
| HOPPER, DAVID W | 2428 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0338 |
| HOPPER, DAVID W | 502 N 30TH ST | | | | GADSDEN | AL | 35904-1553 |
| HOPPER, DENZEL H | 8169 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| HOPPER, DENZIL B | 1822 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2748 |
| HOPPER, DONALD G | 208 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1402 |
| HOPPER, DORIS I | 5128 W SCOTT DR | | | | GREENWOOD | IN | 46142-9751 |
| HOPPER, EDNA F | 4521 N.W. 68 CT LOT K-10 | | | | COCONUT CREEK | FL | 33073 |
| HOPPER, EDWARD O | 8535 OAKES RD | | | | ARCANUM | OH | 45304-8904 |
| HOPPER, ELSON G | 718 EL RIO | | | | NORTH PORT | FL | 34287-2557 |
| HOPPER, ELSON G | 215 LANE 101A HAMILTON LK LOT 19 | | | | HAMILTON | IN | 46742-9447 |
| HOPPER, EMOGENE M | 4027 OLD HWY 63 BOX 1 | | | | SPEEDWELL | TN | 37870 |
| HOPPER, EUGENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOPPER, EVELYN L | 100 OLIVE AVE | | | | ARBYRD | MO | 63821 |
| HOPPER, FLORMAN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPPER, GALEN D | 5086 W JASON RD | | | | SAINT JOHNS | MI | 48879-9253 |
| HOPPER, GENE E | 1740 WILLOW CREEK DR | | | | LANSING | MI | 48917-8848 |
| HOPPER, GEORGE C | 9105 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4047 |
| HOPPER, GERALD R | 8123 NORTHBURY DR | | | | FORT WAYNE | IN | 46818-1842 |
| HOPPER, GORDON L | 915  BROOKSIDE  DR | | | | GRAND LEDGE | MI | 48837-1357 |
| HOPPER, GORDON L | 1840 REDBUD LANE | | | | LANSING | MI | 48917-7634 |
| HOPPER, GURNIE R | 223 LANCELOT WAY | | | | LAWRENCEVILLE | GA | 30045-4758 |
| HOPPER, HAROLD H | 8600 CIRCLE DR | | | | LONDON | OH | 43140-9668 |
| HOPPER, HAROLD R | 305 DONALD TER | | | | MYRTLE CREEK | OR | 97457-7448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPPER, HELEN | 2489 SPRUCE ST | | | | GIRARD | OH | 44420-3152 |
| HOPPER, HELEN E | 2489 SPRUCE STREET | | | | GIRARD | OH | 44420 |
| HOPPER, JAMES C | 4650 MUSKET WAY | | | | COLUMBUS | OH | 43228-1327 |
| HOPPER, JAMES C | 1723 EVA RD | | | | EVA | AL | 35621-7107 |
| HOPPER, JAMES S | 1324 SILVERTREE DR | | | | GALLOWAY | OH | 43119-9050 |
| HOPPER, JASON E | 11039 REYNOLDS RD | | | | LEWISBURG | OH | 45338-9724 |
| HOPPER, JEFFREY N | 45562 MONTMORENCY DR | | | | MACOMB | MI | 48044-6014 |
| HOPPER, JEREMY SCOTT | 1514 WADSWORTH ST SOUTHEAST | | | | DECATUR | AL | 35601-3336 |
| HOPPER, JOHN L | 6371 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9739 |
| HOPPER, JOHN M | 1005 17TH ST NW | | | | PUYALLUP | WA | 98371-3967 |
| HOPPER, JUDY A | 9437 E COUNTY ROAD 900 S | | | | GALVESTON | IN | 46932-9114 |
| HOPPER, JULIA M | 13901 OLIVE VIEW LN UNIT 51 | | | | SYLMAR | CA | 91342-7500 |
| HOPPER, KAREN J | 188 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2968 |
| HOPPER, KENNETH W | 1400 N MOORE AVE | | | | TYLER | TX | 75702-4125 |
| HOPPER, LARRY D | 5014-413 WALNUT STREET | | | | GREEN COVE SPRINGS | FL | 32043 |
| HOPPER, LARRY L | 11141 GREENMONT COURT | | | | SOUTH LYON | MI | 48178-6609 |
| HOPPER, LEON A | 747 VERMILYA AVE | | | | FLINT | MI | 48507-1724 |
| HOPPER, LINDA JANET | 82 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8284 |
| HOPPER, LISA M | 4375 RUPPRECHT RD | | | | VASSAR | MI | 48768-9501 |
| HOPPER, LISA M | 1164 NORTON ST | | | | BURTON | MI | 48529-1157 |
| HOPPER, LOWELL R | 322 WILSON TOWN RD | | | | RUSSELL SPRINGS | KY | 42642-8812 |
| HOPPER, LOY F | 1165 HERRINGTON DR | | | | MONROE | MI | 48161-5509 |
| HOPPER, LOY J | 1404 KARNES AVE | | | | DEFIANCE | OH | 43512-3027 |
| HOPPER, MARGARET M | 23730 FILMORE ST | | | | TAYLOR | MI | 48180-2361 |
| HOPPER, MARK L | 7273 TARRAGON COURT | | | | WEST CHESTER | OH | 45069-5542 |
| HOPPER, MARLENE L | 1060 SW 46TH AVE APT 206 | | | | POMPANO BEACH | FL | 33069-0996 |
| HOPPER, MARLENE L | APT 206 | 1060 SOUTHWEST 46TH AVENUE | | | POMPANO BEACH | FL | 33069-0996 |
| HOPPER, MARY | 5174 WEMBLY CT | | | | STERLING HTS | MI | 48310-2069 |
| HOPPER, MARY A | 9612 LOG CABIN TRAIL | | | | WHITE LAKE | MI | 48386-3024 |
| HOPPER, MARY C | 915 COUNTY RD 1030 | | | | CULLMAN | AL | 35057-6215 |
| HOPPER, MARY C | 915 COUNTY ROAD 1030 | | | | CULLMAN | AL | 35057-6215 |
| HOPPER, MARY K | 12317 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| HOPPER, MARY M | 4313 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5312 |
| HOPPER, MICHELLE A | 414 AVENUE O SW | | | | MOORE HAVEN | FL | 33471 |
| HOPPER, MILDRED | 912 N LANE | | | | DEFIANCE | OH | 43512-1419 |
| HOPPER, MILDRED | 912 NORTHLANE ST | | | | DEFIANCE | OH | 43512-1419 |
| HOPPER, NORMA R | 1074 W WEBB RD | | | | DE WITT | MI | 48820-8396 |
| HOPPER, PATRICIA M | 5128 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1229 |
| HOPPER, PELHAM A | 8666 CEDAR CT | | | | YPSILANTI | MI | 48198-3206 |
| HOPPER, PENNY | 4177 LORRAINE AVENUE | | | | SAGINAW | MI | 48604-1636 |
| HOPPER, RANDY S | 27844 MORAN ST | | | | HARRISON TWP | MI | 48045-2931 |
| HOPPER, RICHARD L | 188 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2968 |
| HOPPER, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPPER, RODNEY G | 533 FORREST PARK CIR | | | | FRANKLIN | TN | 37064-5326 |
| HOPPER, RONALD L | 1025 WICKFORD DR | | | | KALAMAZOO | MI | 49009-7973 |
| HOPPER, RUSSELL E | 10620 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8429 |
| HOPPER, SALLY | 1825 LAMBERT ST | | | | INDIANAPOLIS | IN | 46221-1515 |
| HOPPER, SHARON G | 10806 N MORRISON RD | | | | SPOKANE | WA | 99217-9635 |
| HOPPER, STANLEY L | 292 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| HOPPER, STEPHEN D | PO BOX 330583 | | | | PACOIMA | CA | 91333 |
| HOPPER, STEVEN D | 747 VERMILYA AVE | | | | FLINT | MI | 48507 |
| HOPPER, TERESA A | PO BOX 497 | | | | SHARPSVILLE | IN | 46068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPPER, THOMAS | 23562 MOUNTAIN MEADOWS CT | | | | LAWRENCEBURG | IN | 47025-8127 |
| HOPPER, THOMAS B | 1477 S OAK RD | | | | DAVISON | MI | 48423-9140 |
| HOPPER, THOMAS L | 11094 UPTON ST | | | | SPRING HILL | FL | 34608-2860 |
| HOPPER, TIMOTHY J | 9612 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3024 |
| HOPPER, VERNON | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOPPER, VERNON D | 2504 ARROWHEAD RD | | | | SOLOMON | KS | 67480-8601 |
| HOPPER, VERONIKA | 1834 STATE ROUTE 129 | | | | SOUTH BRISTOL | ME | 04568-4206 |
| HOPPER, WANDA V | 221 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1186 |
| HOPPER, WESLEY G | 1907 MORNINGSIDE DR | | | | JANESVILLE | WI | 53546-1212 |
| HOPPER, WILBERT J | 509 W MIDLAND ST | | | | BAY CITY | MI | 48706-4366 |
| HOPPER, WILLIAM G | 3585 W BURT RD | | | | BURT | MI | 48417 |
| HOPPER, WILLIAM G | 10260 COACHMAN CT | | | | DAVISON | MI | 48423-1481 |
| HOPPER, WILLIAM T | RR 6 BOX 6677 | | | | AVA | MO | 65608 |
| HOPPER,DEREK JORDON | 2101 CUMBERLAND AVE | | | | WEST LAFAYETTE | IN | 47906 |
| HOPPER,EDWARD O | 8535 OAKES RD | | | | ARCANUM | OH | 45304-8904 |
| HOPPER,JASON E | 11039 REYNOLDS RD | | | | LEWISBURG | OH | 45338-9724 |
| HOPPERS, ROGER D | 46672 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3920 |
| HOPPERT, BRIAN P | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| HOPPERT, BRIAN PAUL | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| HOPPERT, DEBRA B | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| HOPPERT, MELISSA RAE | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| HOPPES EARL | 25 MEADVILLE DR | | | | ONANCOCK | VA | 23417-1820 |
| HOPPES, ANTHONY E | 500 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| HOPPES, BOBBY R | 920 W 300 N | | | | ANDERSON | IN | 46011-2022 |
| HOPPES, BRIAN E | 8086 DIANE DR | | | | PORTLAND | MI | 48875-9720 |
| HOPPES, BRIAN EUGENE | 8086 DIANE DR | | | | PORTLAND | MI | 48875-9720 |
| HOPPES, CAROLYN J | 412 E WALNUT ST. | P O  BOX 344 | | | SUMMITVILLE | IN | 46070-9305 |
| HOPPES, CAROLYN J | 412 E WALNUT ST | P O BOX 344 | | | SUMMITVILLE | IN | 46070-9305 |
| HOPPES, DONNA C | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8558 |
| HOPPES, F JANE | 1420 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5604 |
| HOPPES, F JANE | 1810 E JUNIPER AVE | | | | PHOENIX | AZ | 85022-5218 |
| HOPPES, FANNIE A | 1428 E 60TH ST #115 | | | | ANDERSON | IN | 46013-3059 |
| HOPPES, GERALDINE M | 7765 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| HOPPES, GLEN E | 12 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933 |
| HOPPES, GLORIA F. | 908 ALHAMBRA DRIVE | | | | ANDERSON | IN | 46012-4221 |
| HOPPES, HELEN L | 822 WOODLAWN AVE APT C | | | | MONTICELLO | IN | 47960-1784 |
| HOPPES, JACK P | 1554 FRONTIER DR | | | | MELBOURNE | FL | 32940-6749 |
| HOPPES, JEFFREY K | 498 ODD FELLOWS HALL RD | | | | PULASKI | TN | 38478-8205 |
| HOPPES, JUANITA C | C/O DOUG BENNETT 117 WEST MAINE | | | | CHESTERFIELD | IN | 46017 |
| HOPPES, LARRY J | 37 COLONY RD | | | | ANDERSON | IN | 46011-2252 |
| HOPPES, LARRY JOE | 37 COLONY RD | | | | ANDERSON | IN | 46011-2252 |
| HOPPES, LARRY R | 1304 N 400 E | | | | ANDERSON | IN | 46012-9106 |
| HOPPES, LUCY J | 5384 TORREY RD. | | | | FLINT | MI | 48507-3808 |
| HOPPES, LUCY J | 5384 TORREY RD | | | | FLINT | MI | 48507-3808 |
| HOPPES, LUKE A | 3495 KEEFER HWY | | | | LYONS | MI | 48851-9722 |
| HOPPES, MARJORIE | 3774 EATON RD | | | | HAMILTON | OH | 45013-9685 |
| HOPPES, MARY L | 828 GREEN ST | | | | PORTLAND | MI | 48875-1309 |
| HOPPES, MARY L | 828 GREEN STREET | | | | PORTLAND | MI | 48875 |
| HOPPES, MAX A | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8558 |
| HOPPES, NICHOLAS R | 6376 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 |
| HOPPES, PATRICK R | 6269 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| HOPPES, RANDY C | 6376 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 |
| HOPPES, RICHARD H | 9085 KEEFER HWY | | | | PORTLAND | MI | 48875-9712 |
| HOPPES, SCOTT H | 9821 CUTLER RD | | | | PORTLAND | MI | 48875-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPPES, TED C | 108 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| HOPPES, TERRI L | 500 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| HOPPES, THOMAS A | 8150 DAVID HWY | | | | LYONS | MI | 48851-9796 |
| HOPPES, THOMAS A. | 8150 DAVID HWY | | | | LYONS | MI | 48851-9796 |
| HOPPES, TRACY L | 175 BIRCH LN | | | | PULASKI | TN | 38478-7458 |
| HOPPES, WESLEY C | 6376 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 |
| HOPPING GREEN & SAMS | 119 S MONROE ST # 300 | | | | TALLAHASSEE | FL | 32301-1529 |
| HOPPING GREEN & SAMS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 6526 | | | TALLAHASSEE | FL | 32314-6526 |
| HOPPLE, LORRAINE R | 3162 WATSON RD | | | | ST LOUIS | MO | 63139-2451 |
| HOPPONEN KENNETH T (429128) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPPONEN, KENNETH T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPPOUGH, JERROLD F | 16199 140TH AVE | | | | LEROY | MI | 49655-8283 |
| HOPPS, FLORENCE R | 211 EASTER ST | | | | BAKERSFIELD | CA | 93307-2825 |
| HOPPS, MARY J | 4730 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| HOPPS, VIRGINIA | 3319 REGENCY DR | | | | ORION | MI | 48359-1159 |
| HOPPY, PAUL H | 1 WALNUT CREEK TRL | | | | LANCASTER | NY | 14086 |
| HOPSHIRE FRANK JR (492036) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPSHIRE FRANK SR (492037) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPSON JR, JAMES L | PO BOX 5834 | | | | YOUNGSTOWN | OH | 44504-4504 |
| HOPSON RANDAL | 1804 DUNHILL CIR | | | | GLENVIEW | IL | 60025-7618 |
| HOPSON WILLIE JR (ESTATE OF) (667781) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOPSON, ADRIANE L | 5716 W BETTY LN | | | | MILWAUKEE | WI | 53223-2920 |
| HOPSON, ALFONZA | 3070 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| HOPSON, ANN E | 424 E MOORE TOWER RD | | | | FOREST | MS | 39074 |
| HOPSON, ARTHUR L | 167 BROOKLINE AVE | | | | YOUNGSTOWN | OH | 44505-2532 |
| HOPSON, BRENDA S | 5335 S GLEN OAK DR | | | | SAGINAW | MI | 48603 |
| HOPSON, BRENDA S | 577 BLANKS RD | | | | PORTERVILLE | MS | 39352-6597 |
| HOPSON, BRIAN E | 29612 SOMERSET DR | | | | SOUTHFIELD | MI | 48076-5065 |
| HOPSON, BUCKNER B | 1500 LAKEWOOD DR E | | | | MUSCLE SHOALS | AL | 35661-4613 |
| HOPSON, CALLIE A | 8825 ALLMAN RD | | | | LENEXA | KS | 66219-2726 |
| HOPSON, CANDIS M | 489 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2785 |
| HOPSON, DAVID | 577 BLANKS RD | | | | PORTERVILLE | MS | 39352-6597 |
| HOPSON, DWIGHT L | 1427 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2970 |
| HOPSON, ELISA | 3722 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| HOPSON, FRANK | 1014 DELAWARE AVE | | | | BUFFALO | NY | 14209-1606 |
| HOPSON, GARY D | 16235 ROANOKE ST APT 201 | | | | SOUTHFIELD | MI | 48075-5938 |
| HOPSON, GRAYLING L | 806 SOUTHARD ST | APT 1B | | | TRENTON | NJ | 08638 |
| HOPSON, GREGORY E | PO BOX 17361 | | | | DAYTON | OH | 45417-0361 |
| HOPSON, HARPOLE | 3501 SUNCREST DR | | | | FLINT | MI | 48504 |
| HOPSON, HELEN R | 2943 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| HOPSON, JAMES L | 23 JOHNS WOODS DR | | | | ROCKFORD | IL | 61103-1608 |
| HOPSON, JEFFREY L | 7621 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2480 |
| HOPSON, JERRY L | 3473 SULLIVAN LN | | | | MILLBROOK | AL | 36054-3729 |
| HOPSON, JIMMIE R | 2929 ORE VALLEY DR | | | | HARTLAND | MI | 48353-2813 |
| HOPSON, JR.,JAMES L | PO BOX 5834 | | | | YOUNGSTOWN | OH | 44504-0834 |
| HOPSON, KENNETH | 262 SIDNEY ST | | | | DUNDEE | MI | 48131 |
| HOPSON, KENNETH S | PO BOX 359 | | | | ARK | VA | 23003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPSON, LEVERN | 6520 BUTLER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9617 |
| HOPSON, LUCY A | 4051 ANNELLEN RD | | | | BALTIMORE | MD | 21215-7216 |
| HOPSON, MATTHEW L | 9392 JAMES DR | | | | COLLINSVILLE | MS | 39325-9687 |
| HOPSON, MAVIS C | 15 W FERRY ST | | | | MIAMISBURG | OH | 45342-2396 |
| HOPSON, MERRELL R | 200 OAK HAVEN DR | | | | KELLER | TX | 76248-4624 |
| HOPSON, PATRICIA R | 388 SPRING CREEK RD | | | | FLORA | MS | 39071-9779 |
| HOPSON, PATRICIA R | 534 PURVIS RD | | | | FLORA | MS | 39071-9071 |
| HOPSON, R B | 4102 15TH ST S | | | | FARGO | ND | 58104-6357 |
| HOPSON, RALPH L | 3347 N EMERSON AVE APT 57 | | | | INDIANAPOLIS | IN | 46218-2471 |
| HOPSON, RICHARD K | 3722 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| HOPSON, ROBERT E | 2140 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8214 |
| HOPSON, RUBY C | PO BOX 6394 | | | | YOUNGSTOWN | OH | 44501-6394 |
| HOPSON, SHAFFER L | 8825 ALLMAN RD | | | | LENEXA | KS | 66219-2726 |
| HOPSON, SHEILA N | 35 FARNHAM SQ | | | | PARLIN | NJ | 08859-2312 |
| HOPSON, TERRY L | 7755 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-8731 |
| HOPSON, THOMAS C | 224 CHURCH ST | | | | BELLEVILLE | MI | 48111-2628 |
| HOPSON, VIRGIE I | 8828 DAY ROAD | | | | MONROE | MI | 48162-9120 |
| HOPSON, VIRGIE I | 8828 DAY RD | | | | MONROE | MI | 48162-9120 |
| HOPSON, WARREN J | 8845 SETH CV | | | | MEMPHIS | TN | 38133-3824 |
| HOPSON, WAYNE | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOPSON, WILLIE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOPSON, WILLIE L | 3625 CASSIUS ST | | | | FLINT | MI | 48505-4084 |
| HOPTER ALLEN (465608) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HOPTER, ALLEN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HOPTON, DOROTHY | 1351 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| HOPTON, DOROTHY | 1351 NORTH SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| HOPTON, RONALD E | 10026 GRAND BLANC RD | | | | GAINES | MI | 48436-9761 |
| HOPTRY, LARRY L | 72 TAMARAC DR | | | | LEXINGTON | OH | 44904-1129 |
| HOPWOOD, CHARLES E | 5936 DUNN RD SW | | | | MABLETON | GA | 30126-4012 |
| HOPWOOD, DENNIS E | 6230 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| HOPWOOD, GLEN E | 251 DOREMUS AVE | | | | WATERFORD | MI | 48328-2821 |
| HOPWOOD, JAMES C | 19770 MERRIMAN RD | | | | LIVONIA | MI | 48152-1759 |
| HOPWOOD, RAYMOND K | 135 GAINES LOOP WEST | | | | BOAZ | AL | 35956-8200 |
| HOR, WEI-MIN | 30 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| HORA, GAYLE | 973 COOK RD | | | | NEW GALILEE | PA | 16141-3111 |
| HORACE A CARPENTER TRUST U/A/D 7/11/1970 | C/O HORACE E CARPENTER | 2701 REGENCY OAKS BLVD APT N105 | | | CLEARWATER | FL | 33759-1529 |
| HORACE A MITCHELL | 1500 BROADWAY STE 1500 | | | | LUBBOCK | TX | 79401 |
| HORACE A MITCHELL SOLE & SEPARATE | 1500 BROADWAY STE 1207 | | | | LUBBOCK | TX | 97401 |
| HORACE A MITCHELL SOLE AND SEPARATE | 1500 BROADWAY STE 1207 | | | | LUBBOCK | TX | 79401 |
| HORACE ALLEN JR | 2306 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| HORACE ANDERSON | 1108 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| HORACE ANDERSON | 1299 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| HORACE ASHE | 2017 STANLEY CHRISTIAN RD | | | | MONROE | GA | 30655-8512 |
| HORACE B WARDEN | 5069 KEY WEST DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| HORACE BAKER | 2210 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| HORACE BANKS | 11350 S WALLACE ST | | | | CHICAGO | IL | 60628-4730 |
| HORACE BELL | 2232 JUNIPER CT | | | | SHELBY TOWNSHIP | MI | 48316-1049 |
| HORACE BENJAMIN | 1319 KENHILL AVE | | | | BALTIMORE | MD | 21213-3830 |
| HORACE BLACKWELL | 10208 SHILOH DR | | | | FESTUS | MO | 63028-4718 |
| HORACE BLAIR | 3420 DEARBORN AVE | | | | FLINT | MI | 48507-1897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORACE BOYER | 716 DOWNER AVE | | | | LANSING | MI | 48912-4302 |
| HORACE BROOKS | 1128 MEADOW LN | | | | ANDERSON | IN | 46011-2446 |
| HORACE BROWN | 1604 CLARION TER | | | | FT WASHINGTON | MD | 20744-2819 |
| HORACE BRUMMETT | 1050 W DITTEMORE RD | | | | BLOOMINGTON | IN | 47404-9413 |
| HORACE BURGAMY JR | 44124 RICHMOND RD | | | | CANTON | MI | 48187-1920 |
| HORACE BUTLER JR | 3102 NEAL CT | | | | CUMMING | GA | 30041-6107 |
| HORACE BYFIELD | 35 LEGENDS WAY | | | | ROCHESTER | NY | 14612-2395 |
| HORACE BYNES | 5462 BROOKWOOD LN | | | | RICHMOND | CA | 94803-3883 |
| HORACE CARLILE | 2160 RAINEY RD | | | | TEMPLE | GA | 30179-3125 |
| HORACE CARTER | 1427 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |
| HORACE CARTER | 310 LAUREL WAY | | | | COVINGTON | GA | 30016-8717 |
| HORACE CASTLEMAN | 215 S WOODLAND HEIGHTS DR | | | | RECTOR | AR | 72461-1543 |
| HORACE CHAMPION | 1668 LAKEVIEW RD | | | | LAVONIA | GA | 30553-4056 |
| HORACE CHEFFIN | 399 ORGAN TRAIL | | | | MONROE | LA | 71202 |
| HORACE COBB | 112 HICKORY LN | | | | MONROE | LA | 71203-2223 |
| HORACE COHRAN | 5241 HOLLYHOCK RD | | | | DOUGLASVILLE | GA | 30135-5280 |
| HORACE CUGLE I I I | 1208 ELSING RD | | | | BALTIMORE | MD | 21221-6310 |
| HORACE CUMMINS JR | 75 CHROLOTTE HWY | | | | MULLIKEN | MI | 48861 |
| HORACE CURRY JR | 1720 DYKHOUSE AVE | | | | GRAND HAVEN | MI | 49417-2808 |
| HORACE D GORE | 60 TROUSDALE FERRY PIKE | | | | GORDONSVILLE | TN | 38563 |
| HORACE DAILEY | 3522 SENECA ST | | | | FLINT | MI | 48504-3702 |
| HORACE DEVANCE | 315 S OUTER DR | | | | SAGINAW | MI | 48601-6333 |
| HORACE DOBSON | 24071 MARLOW ST | | | | OAK PARK | MI | 48237-1973 |
| HORACE DONIGAN | 5201 WOODHAVEN CT APT 605 | | | | FLINT | MI | 48532-4173 |
| HORACE DUBOSE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HORACE DURST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HORACE E COFFEY | 3827 BOW ST NE | | | | CLEVELAND | TN | 37312 |
| HORACE E CUMMINS JR | 75 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9701 |
| HORACE ELLISON JR | 2251 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3535 |
| HORACE F RITCHIE | 6065 GRACE K DR | | | | WATERFORD | MI | 48329-1326 |
| HORACE FISHER | 9972 48TH PL N | | | | SAINT PETERSBURG | FL | 33708-3630 |
| HORACE FLEETWOOD | 1017 S MCDONOUGH ST | | | | DECATUR | GA | 30030-4935 |
| HORACE FLOYD | 1605 SALES LANDING RD | | | | CAMDEN | TN | 38320-7615 |
| HORACE FRANKLIN | 5314 ALTON RD | | | | MIAMI BEACH | FL | 33140-2015 |
| HORACE FRANKLIN | 4696 CLACK RD | | | | AUBURN | GA | 30011-2232 |
| HORACE FREEMAN | 18601 MOORESVILLE RD | | | | ATHENS | AL | 35613-5413 |
| HORACE G FRANKLIN | 5314 ALTON RD | | | | MIAMI BEACH | FL | 33140 |
| HORACE GAYTON | PO BOX 514 | | | | DAWSONVILLE | GA | 30534-0010 |
| HORACE GRINLAW | 5720 IVANREST AVE SW | | | | WYOMING | MI | 49418-9710 |
| HORACE HARDING | 808 CLINTON ST BOX 4173 | | | | DELAWARE CITY | DE | 19706 |
| HORACE HARGROVE | 7767 TROTTERS PARK ST | | | | YPSILANTI | MI | 48197-1861 |
| HORACE HARPER | 8487 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| HORACE HENDERSON | 114 COMANCHE DR | | | | TERRY | MS | 39170 |
| HORACE HICKS | 18441 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5864 |
| HORACE HOPKINS | 31443 BARTON ST | | | | GARDEN CITY | MI | 48135-1360 |
| HORACE HOPKINS | 975 WESTERN AVE | | | | MONROE | MI | 48161-1821 |
| HORACE HOWELL JR | 446 S. MAPLE, BOX 86 | | | | MAPLE RAPIDS | MI | 48853 |
| HORACE HUEY JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HORACE HUGHES | 4925 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4754 |
| HORACE J MARIANO | 900 MEADOW DR | | | | LEWISVILLE | TX | 75077 |
| HORACE J. MARIANO | 900 MEADOW DR. | | | | LEWISVILLE | TX | 75077 |
| HORACE JACKSON JR | 733 MELLEN DR | | | | ANDERSON | IN | 46013-5042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORACE JARBER | 14611 WARWICK STREET | | | | DETROIT | MI | 48223-2246 |
| HORACE JOHNSON | 5583 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| HORACE JONES | 230 RIDGECREST RD | | | | SYRACUSE | NY | 13214-1540 |
| HORACE JONES | 2324 W ROOSEVELT RD | GARDEN NORTH | | | BROADVIEW | IL | 60155 |
| HORACE JONES | 1337 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2631 |
| HORACE K HUDSON | 4774  HALL CENTER ROAD | | | | WALWORTH | NY | 14568-9758 |
| HORACE KILGORE | 3266 HIDDEN FOREST DR | | | | SNELLVILLE | GA | 30078-7800 |
| HORACE KING | 3230 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2931 |
| HORACE L COOPER | 806 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45407-- 19 |
| HORACE LANGDON III | 5119 ROSSWAY DR | | | | FLINT | MI | 48506-1511 |
| HORACE LEAKS | 1802 CASCADE PARK DR SW | | | | ATLANTA | GA | 30331-2262 |
| HORACE LEE | 6685 JEWELL BENNETT RD | | | | DAWSONVILLE | GA | 30534-4126 |
| HORACE LEE | 9935 MANGOS DR | | | | SAN RAMON | CA | 94583-3037 |
| HORACE LEWIS | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HTS | OH | 44121-1822 |
| HORACE MACK JR | 1430 AUSEON AVE | | | | OAKLAND | CA | 94621-1524 |
| HORACE MANN SERVICE CORPORATION | KAREN PHILLIPS | 1 HORACE MANN PLZ | | | SPRINGFIELD | IL | 62715-0001 |
| HORACE MARTIN | 4140 S LIVERPOOL WAY | | | | AURORA | CO | 80013-7462 |
| HORACE MARTIN | 5116 TILLMAN ST | | | | DETROIT | MI | 48208-1942 |
| HORACE MASTERS | 2679 GOLDEN AVE | | | | DACULA | GA | 30019-1447 |
| HORACE MATTINGLEY | 203 S OHIO ST | | | | ARCHIE | MO | 64725-9500 |
| HORACE MC DUFFIE JR | PO BOX 531 | | | | DANVILLE | IL | 61834-0531 |
| HORACE MCGEE | 3227 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| HORACE MILLER | 933 WILDWOOD DR | | | | MELBOURNE | FL | 32940-1504 |
| HORACE MINARD | 1201 VALDEZ WAY | | | | FREMONT | CA | 94539-3660 |
| HORACE MITCHELL | HORACE A MITCHELL | 1500 BROADWAY STE 1207 | | | LUBBOCK | TX | 79401 |
| HORACE MITCHELL | 1500 BROADWAY STE 1207 | | | | LUBBOCK | TX | 79401 |
| HORACE MOON | 103 BURTON DR | | | | ROCKMART | GA | 30153-2101 |
| HORACE MOORE | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| HORACE MORGAN | PO BOX 307 | | | | ROSEVILLE | MI | 48066-0307 |
| HORACE MULLINAX | 2341 PENDLEY RD | | | | CUMMING | GA | 30041-6454 |
| HORACE NEWSOM | 471 DALL PASO | | | | ROBINSON | TX | 76706 |
| HORACE NEWSOM TTEE | OPAL NEWSOM TRUST U/W | 471 DALL PASO | | | ROBINSON | TX | 76706 |
| HORACE NILES | PO BOX 672 | | | | FLINT | MI | 48501-0672 |
| HORACE ODELL | 2792 MAYFAIR RD | | | | AKRON | OH | 44312-5412 |
| HORACE ORR | 4789 BENNETT RD | | | | BUFORD | GA | 30519-1805 |
| HORACE P CURRY JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HORACE PAINTER | 212 JAMES RD | | | | GAFFNEY | SC | 29341-4013 |
| HORACE PAIR | 1080 LOST CT | | | | HAMPTON | GA | 30228-1597 |
| HORACE PELOQUIN | 106 PELLETIER AVE | | | | WOONSOCKET | RI | 02895-5728 |
| HORACE PEREIRA | 7 LINDEN AVE | | | | CUMBERLAND | RI | 02864-6509 |
| HORACE PERSON | 11407 WHITEHORN ST | | | | ROMULUS | MI | 48174-1481 |
| HORACE PERSON | 3308 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| HORACE PLOTT | 278 FERGUSON RD | | | | MURPHY | NC | 28906-3791 |
| HORACE PRINTUP | 1570 SIGMAN RD NW | | | | CONYERS | GA | 30012-3926 |
| HORACE R TILLER | 700 SUNSET RD | | | | ROSEDALE | VA | 24280-3569 |
| HORACE RITCHIE | 6065 GRACE K DR | | | | WATERFORD | MI | 48329-1326 |
| HORACE ROBINSON | 3995 BIRDIE DR | | | | DOUGLASVILLE | GA | 30134-4264 |
| HORACE S MOORE | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| HORACE SANDERS JR | 6028 HIGHLAND ROAD | | | | CLEVELAND | OH | 44143-2014 |
| HORACE SATTERFIELD | 295 CORPORATE BLVD APT 204 | | | | NORFOLK | VA | 23502-4950 |
| HORACE SCOTT | 2130 N EVERETT RD | | | | ROSCOMMON | MI | 48653-8543 |
| HORACE SHAW | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HORACE STROZIER | 817 E ALMA AVE | | | | FLINT | MI | 48505-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORACE STROZIER | 3293 WINWOOD DR | | | | FLINT | MI | 48504-1252 |
| HORACE THOMAS | 5183 MAINSTREET PARK DR | | | | STONE MTN | GA | 30088-2441 |
| HORACE THOMPSON | 18847 ANGLIN ST | | | | DETROIT | MI | 48234-1405 |
| HORACE THOMPSON | 854 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| HORACE THOMPSON | 854 BAY CITY | | | | PONTIAC | MI | 48342 |
| HORACE TILLER | 700 SUNSET RD | | | | ROSEDALE | VA | 24280-3569 |
| HORACE TRAMBLE | 12793 LIMBERLOST DR | | | | CARMEL | IN | 46033-9790 |
| HORACE TRUITT | APT 120 | 2189 GLORY LANE | | | YPSILANTI | MI | 48197-5046 |
| HORACE W MARTIN | 4140 S LIVERPOOL WAY | | | | AURORA | CO | 80013-7462 |
| HORACE WALLACE | 27451 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7434 |
| HORACE WARDEN | 5069 KEY WEST DR | | | | HUBER HEIGHTS | OH | 45424-5924 |
| HORACE WASHINGTON | 2712 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7426 |
| HORACE WEATHERS | 109 CRESENT CIR | | | | MADISON | AL | 35758-2303 |
| HORACE WEBB | 4225 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3341 |
| HORACE WOOD | 3719 SHOALS ST | | | | WATERFORD | MI | 48329-2265 |
| HORACE YOUNG JR | 1542 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6524 |
| HORACE ZEIGLER | 25415 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1799 |
| HORACE, THEODOSIA | 9631 LA SALLE | | | | LOS ANGELES | CA | 90047-3840 |
| HORACE, VIOLA J | 9901 JEAN DR | | | | RICHMOND | VA | 23237-3743 |
| HORACEK, BETTY L | 5616 EAST AVE | | | | COUNTRYSIDE | IL | 60525-7208 |
| HORACIO CONSTANZI | NECOCHEA 1041 | MARTINEZ | | PROVINCIA DE BUENOS AIRES, ARGENTINA | | | |
| HORACIO FERNANDEZ | 252 MANCHESTER AVENUE | | | | NORTH HALEDON | NJ | 07508 |
| HORACIO FIGUEIREDO | RUA DA FAIA N 13 | | | QUINAT DO FREIXO PORTO 4300 PORTUGAL | | | |
| HORACIO FIGUEIREDO | RUA DA FAIA N 13 | QUINTA DO FREIXO | | PORTO 4300 PORTUGAL | | | |
| HORACIO GARZA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HORACIO GUERRA | 2309 ZINNIA ST | | | | MISSION | TX | 78574-7913 |
| HORACIO HUERTA | 8648 NW WAUKOMIS DR | | | | KANSAS CITY | MO | 64154-2423 |
| HORACIO LAREDO | 3063 DALEY DR | | | | TROY | MI | 48083-5412 |
| HORACIO MARCHETTI | 6765 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| HORACIO MIRETTI | 555 WYNGATE DR | | | | ROCHESTER | MI | 48307-6014 |
| HORACIO O FERREA N A DIV | ZEKE URRUTIA X203 | FERREA RACING COMPONENTS | 2600 NW 55TH COURT STE 238 | | GRAND RAPIDS | MI | 49548 |
| HORACIO O FERREA NAD INC | FERREA RACING COMPONENTS | 2600 NW 55TH CT STE 238 | | | FORT LAUDERDALE | FL | 33309-2676 |
| HORACIO O FERREA NORTH AMERICA | 2600 NW 55TH CT STE 234 | | | | FORT LAUDERDALE | FL | 33309-2676 |
| HORACIO O FERREA NORTH AMERICA DIV | ZEKE URRUTIA X203 | FERREA RACING COMPONENTS | 2600 NW 55TH COURT STE 238 | | GRAND RAPIDS | MI | 49548 |
| HORACIO RESENDEZ | 1009 W IRVING ST | | | | RIO GRANDE CITY | TX | 78582-5110 |
| HORACIO SANCHEZ | | | | | | | |
| HORACIO VILLARREAL | 405 SIR JOHN CT | | | | FRANKLIN | TN | 37064-5436 |
| HORAH, ROBERT M | PO BOX 310 | | | | BUFORD | GA | 30515-0310 |
| HORAH, ROBERT MICHAEL | PO BOX 310 | | | | BUFORD | GA | 30515-0310 |
| HORAHAN, EILEEN M | 2730 S WALKER AVE | | | | SAN PEDRO | CA | 90731-5647 |
| HORAK | PO BOX 670039 | | | | DALLAS | TX | 75367-0039 |
| HORAK JR, JOHN J | 16501 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| HORAK, COLLEEN S | 838 E VILLAGE CIRCLE DR S | | | | PHOENIX | AZ | 85022-4815 |
| HORAK, EMMA C | 8100 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1690 |
| HORAK, EMMA C | 3544 W 115TH PL | | | | CHICAGO | IL | 60655 |
| HORAK, JAMES J | 640 CURWOOD RD | | | | OWOSSO | MI | 48867-2172 |
| HORAK, JAMES L | 4379 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1847 |
| HORAK, MARY L | 413 CYPRESS RD | | | | ROCHESTER HILLS | MI | 48309-2200 |
| HORAK, MICHAEL J | 2050 ESCOTT RD | | | | OWOSSO | MI | 48867-9600 |
| HORAK, MICHAEL JAMES | 2050 ESCOTT RD | | | | OWOSSO | MI | 48867-9600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORAL, THOMAS J | PO BOX 82232 | | | | ROCHESTER | MI | 48308-2232 |
| HORAN & HORAN LLP | FIFTY MAIN STREET SUITE 1000 | | | | WHITE PLAINS | NY | 10606 |
| HORAN DONALD | 3520 1ST AVE S | | | | GREAT FALLS | MT | 59401 |
| HORAN JOHN A (413696) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORAN JR, JAMES P | 1585 QUEEN ANNES GATE | | | | WESTLAKE | OH | 44145-2637 |
| HORAN, ANN L | 1032 TERRACE BLVD | | | | EWING | NJ | 08618-1904 |
| HORAN, DODD | 245 CHOPTANK RD | | | | STAFFORD | VA | 22556-6451 |
| HORAN, DOROTHY T | 101 WILDFLOWER RD | | | | LEVITTOWN | PA | 19057-3224 |
| HORAN, DOUGLAS | 51 GLOUCESTER COURT | | | | NEWINGTON | CT | 06111-4507 |
| HORAN, EDWARD J | 134 CENTER ST | | | | MEYERSDALE | PA | 15552 |
| HORAN, GERALD F | 1397 SQUIRREL RUN | | | | SAINT JOHNS | MI | 48879-8243 |
| HORAN, JACQUELINE A. | 19 WILLIAMS ST. | | | | MASSENA | NY | 13662-2415 |
| HORAN, JACQUELINE A. | 19 WILLIAMS ST | | | | MASSENA | NY | 13662-2415 |
| HORAN, JAMES A | 958 MONARCH WAY | | | | KELLER | TX | 76248-5265 |
| HORAN, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORAN, JOHN F | PO BOX 51586 | | | | BOWLING GREEN | KY | 42102-5886 |
| HORAN, JOSEPH M | 307 RIVERMOOR DR | | | | MOGADORE | OH | 44260-1559 |
| HORAN, KIERAN J | 9 FIVE CORNERS RD | | | | CENTERVILLE | MA | 02632-3123 |
| HORAN, LEANN B | 75 WOODY LN | | | | ROCHESTER | NY | 14625-1315 |
| HORAN, LISA M | 25142 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-1030 |
| HORAN, MARGARET E | 69 ALBEMARLE DR | | | | CLAYTON | NC | 27527-4217 |
| HORAN, MARY E | PO BOX 51586 | | | | BOWLING GREEN | KY | 42102-5886 |
| HORAN, MARY J | 4065 LOCKPORT RD | | | | SANDBORN | NY | 14132-9107 |
| HORAN, MAUREEN G | 33 IDA LN | | | | NORTH BABYLON | NY | 11703-1403 |
| HORAN, MOLLY K | 42061 MARY KAY DR | | | | CLINTON TWP | MI | 48038-4504 |
| HORAN, MOLLY KATHLEEN | 42061 MARY KAY DR | | | | CLINTON TWP | MI | 48038-4504 |
| HORAN, NANCY A | 217 OUTLOOK ST | | | | PITTSBURGH | PA | 15227-2701 |
| HORAN, NORMAN N | 13520 W HIGHWAY 318 | | | | WILLISTON | FL | 32696-4422 |
| HORAN, PATRICK M | 1711 NORTH STOCKTON HILL ROAD | # 358 | | | KINGMAN | AZ | 86401 |
| HORAN, PHILIP P | 1280 DOGWOOD DR | | | | GREENSBORO | GA | 30642-3936 |
| HORAN, ROBERT M | 414 THREE RIVERS N | | | | FORT WAYNE | IN | 46802-1314 |
| HORAN, ROBERT MICHAEL | 408 THREE RIVERS NORTH | | | | FORT WAYNE | IN | 46802-1314 |
| HORAN, ROSEMARY L | 10138 GLENN ABBEY LN | | | | FISHERS | IN | 46037-8975 |
| HORAN, THOMAS J | 14550 N LOST ARROW DR | | | | TUCSON | AZ | 85755-7128 |
| HORAN, THOMAS J | 802 SOUTH 24TH STREET | | | | LARAMIE | WY | 82070-4921 |
| HORAN, VAIL | 215 N CANAL RD LOT 78 | | | | LANSING | MI | 48917-8668 |
| HORANBURG, DANIEL W | 2845 BROWN RD | | | | NEWFANE | NY | 14108-9713 |
| HORANBURG, MARTIN R | 6137 PROSPECT ST | | | | NEWFANE | NY | 14108-1312 |
| HORANBURG, VIRGINIA D | TRLR 11 | 6021 KETCHUM AVENUE | | | NEWFANE | NY | 14108-1050 |
| HORANBURG, WARREN B | PO BOX 80371 | | | | LANSING | MI | 48908-0371 |
| HORANEY, DANIEL | 10001 FRONTAGE RD | SP98 | | | SOUTH GATE | CA | 90280 |
| HORANYI, JOHN | 926 LAWNWOOD AVE. | | | | KETTERING | OH | 45429-5544 |
| HORATIO E JONES | 30 WATERSVIEW DRIVE | | | | JACKSON | MS | 39212 |
| HORATIO JONES | 30 WATERSVIEW DR | | | | JACKSON | MS | 39212-5630 |
| HORATIU GERMAN | 2621 WILLARD DR | | | | TROY | MI | 48085-4038 |
| HORAY, JOHN J | 11145 W SPRAGUE RD | | | | N ROYALTON | OH | 44133-1264 |
| HORBACH CHRISTOPHER W | 3138 W PEAR TREE LN | | | | CRAWFORDSVILLE | IN | 47933-8557 |
| HORBACK, GAIL F | 34179 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1202 |
| HORBACZ THOMAS | 12 ORCHARD DR | | | | FLEMINGTON | NJ | 08822-1527 |
| HORBAL, LINDA J | 21962 144TH CIR | | | | ROGERS | MN | 55374-9111 |
| HORBAL, PAUL | 6060 CANDLER DR | | | | SHELBY TOWNSHIP | MI | 48316-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORBANIUK, ANNE | 1114 GLOURIE DR | | | | HOUSTON | TX | 77055-7506 |
| HORBATIUK, STEVEN R | RT 1BOX BOX 2421RT | | | | ALTON | MO | 65606 |
| HORBATT, HEATHER R | 1254 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3662 |
| HORBATT, KEVIN R | 1254 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3662 |
| HORBEY, JENNIFER C | 1709 FREELAND RD | | | | FREELAND | MD | 21053-9580 |
| HORBIANSKI, MARY T | 12333 SUMPTER RD | | | | CARLETON | MI | 48117-9555 |
| HORBIANSKI, ROBERT M | 10407 BARAGA ST | | | | TAYLOR | MI | 48180-3759 |
| HORCEY, ANTHONY L | 226 EAST BROADWAY APT. 3E | | | | SALEM | NJ | 08079 |
| HORCEY, ANTHONY LEVI | 226 EAST BROADWAY APT. 3E | | | | SALEM | NJ | 08079 |
| HORCH JR, RAYMOND W | 547 YATES STREET BOX 92 | | | | WILLIAMSPORT | OH | 43164 |
| HORCH, VIRGINIA A | 3319 CLUBVIEW DRIVE | | | | N FT MYERS | FL | 33917-2005 |
| HORCHA, JAMES J | 5503 NEWBERRY RD | | | | DURAND | MI | 48429-9172 |
| HORCHA, SCOTT P | 4345 GENOA DR | | | | LUNA PIER | MI | 48157-9776 |
| HORCHA, SCOTT PAUL | 4345 GENOA DR | | | | LUNA PIER | MI | 48157-9776 |
| HORCHAR, CHARLES E | 434 S MIMBRES PL | | | | BENSON | AZ | 85602-7645 |
| HORCHAR, CHARLES E | 434 MIMBRES PLACE | | | | BENSON | AZ | 85602-7645 |
| HORCHAR, WILLIAM F | 29923 GREENS CT | | | | MENIFEE | CA | 92584-8835 |
| HORCHEM, REX D | 65 HASKELL DR | | | | CLEVELAND | OH | 44108-1176 |
| HORCHLER, BRENDA J | 126 6TH ST E | | | | TIERRA VERDE | FL | 33715-2243 |
| HORCHLER, DAVID D | 126 6TH ST E | | | | TIERRA VERDE | FL | 33715-2243 |
| HORCHY, KATHLEEN A | 15400 HOLLAND RD | | | | BROOK PARK | OH | 44142-3342 |
| HORCSOG, CHESTER L | | | | | | | |
| HORCSOG, DESTINY | | | | | | | |
| HORCSOG, KELLY A | FITZSIMMONS NUNN & FITZSIMMONS | 300 REYNOLDS ARCADE BUILDING | | | ROCHESTER | NY | 14608 |
| HORD JAMES | 1865 S EASTGATE DR | | | | DECATUR | IL | 62521-3905 |
| HORD WILLIS III | 4497 FM 1456 RD | | | | BELLVILLE | TX | 77418 |
| HORD, BESS | 5390 PARK RD APT 3 | | | | FORT MYERS | FL | 33908-4663 |
| HORD, BOBBY G | 469 POND SPRINGS RD | | | | KINGSPORT | TN | 37664-5252 |
| HORD, ELMO L | 19056 HUNTERS POINTE DR | | | | STRONGSVILLE | OH | 44136-8422 |
| HORD, GEOFFREY D | 177 LONDONDERRY LN | | | | GETZVILLE | NY | 14068-1174 |
| HORD, JANACRA A | 509 HILLSDALE CT | | | | KOKOMO | IN | 46901-3650 |
| HORD, JOANN S | 494 STILLWOOD DR | | | | MANCHESTER | TN | 37355-7343 |
| HORD, THOMAS J | 5289 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9768 |
| HORD, WILLIAM G | 6334 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| HORDE, ANDREW | 24240 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |
| HORDEN, KIRK R | 6691 BAY GLADWIN COUNTY LINE RD | | | | BENTLEY | MI | 48613-9710 |
| HORDYK, DAVID L | 7450 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| HORDYK, KAREN A | 10915 56TH AVE | | | | ALLENDALE | MI | 49401-8353 |
| HORDYNSKY, LEON R | 7426 DIBROVA DR | | | | BRIGHTON | MI | 48116 |
| HORECKI, CARL J | 9841 HAWTHORNE GLEN DR | | | | GROSSE ILE | MI | 48138-2114 |
| HORECKI, JOYCE K | 6644 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| HORECKI, RICHARD T | 6644 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| HORECKI, RONALD E | 6829 GREENVIEW LANE | | | | ENGLEWOOD | FL | 34224-7676 |
| HORECKY, STEPHEN J | 40 BEAVER HILL RD | | | | ELMSFORD | NY | 10523 |
| HORECNY, PAUL J | 1336 EAST AVE | | | | BERWYN | IL | 60402-1208 |
| HOREIN, CURTIS J | 4695 DOGWOOD LN | | | | BROWNSBURG | IN | 46112-8759 |
| HOREJS, MARY L | 105 BEACH ST | | | | JOLIET | IL | 60436-1701 |
| HOREJS, MARY L | 105 BEACH STREET | | | | JOLIET | IL | 60436-1701 |
| HOREJSI, GEORGE C | 88 MADRID PL | | | | FREMONT | CA | 94539-3034 |
| HOREN MICHAEL | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| HOREN MICHAEL J (656216) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOREN, JEZRAH | 11378 N PHEASANT RUN | | | | FAIRLAND | IN | 46126-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOREN, MICHAEL J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HORENCIA BARAJAS | 1344 GAGE ST | | | | SAGINAW | MI | 48601-2706 |
| HORENKAMP, HERMAN G | 4505 PARKER RD APT 262 | | | | FLORISSANT | MO | 63033-4277 |
| HORENZIAK, CHRISTOPHER J | 4575 OAK GROVE DR | | | | CLARKSTON | MI | 48346-4040 |
| HORENZIAK, PAUL L | 4626 KINGSTON RD | | | | KINGSTON | MI | 48741-8750 |
| HORENZIAK, ROBERT T | 12771 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| HORENZIAK, RUTH A | 5845 CROWBERRY TRAIL NORTH | | | | SAGINAW | MI | 48603-1668 |
| HORENZIAK, WALTER L | 8900 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| HORETSKI LYNDA | HORETSKI, LYNDA | 725 S ADAMS RD STE L-124 | | | BIRMINGHAM | MI | 48009-6998 |
| HORETSKI LYNDA | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| HORETSKI, LYNDA | | | | | | | |
| HORETSKI, LYNDA | EDWARD L. JOHNSON | 725 S ADAMS RD STE L-124 | | | BIRMINGHAM | MI | 48009-6998 |
| HORETSKI, STEVEN J | 8788 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8536 |
| HORETZKO, MARIE | 8090 25TH ST | | | | WHITE CITY | OR | 97503 |
| HOREY, MICHAEL M | 126A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| HOREY, MICHAEL MARTIN | 126A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| HORG SR, DENNIS A | 9473 KITTERMAN RD | | | | MARK CENTER | OH | 43536-9724 |
| HORGAN, CAROL M | 2307 E MAIN ST | | | | MILLVILLE | NJ | 08332-6439 |
| HORGAN, CATHERINE N | 14176 NORBORNE | | | | REDFORD | MI | 48239-2941 |
| HORGAN, DAVID J | 9860 MILBURN ST | | | | LIVONIA | MI | 48150-2924 |
| HORGAN, ELEANORE M | 19701 ANGLIN | | | | DETROIT | MI | 48234-1476 |
| HORGAN, GERALDINE A | 4095 EASTPORT DR | | | | BRIDGEPORT | MI | 48722 |
| HORGAN, JAMES P | 810 RIVER BEND RD | | | | MAMMOTH SPRING | AR | 72554-9781 |
| HORGAN, JEREMY V | 9860 MILBURN ST | | | | LIVONIA | MI | 48150-2924 |
| HORGAN, LUCILLE E | 7744 NORTHCROSS APT N 219 | | | | AUSTIN | TX | 78757 |
| HORGAN, MICHAEL J | 39 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473 |
| HORGAN, PENNY M | 10077 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 |
| HORGAN, TIMOTHY A | PO BOX 58 | | | | CAVALIER | ND | 58220-0058 |
| HORGEA, DANIEL J | 24341 ROCKFORD ST | | | | DEARBORN | MI | 48124-1329 |
| HORGER, DONALD V | 516 LOCKE ST | | | | EAST TAWAS | MI | 48730-1146 |
| HORGER, GERALDINE M | 6039 SHADOWLAWN | | | | DEARBORN HGTS | MI | 48127-2967 |
| HORGER, GLENDA J | 185 HORGER ST | | | | LEESBURG | AL | 35983-3828 |
| HORHAY, DEBRA | 166 SILVERBROOK RD | | | | MCADOO | PA | 18237-3109 |
| HORHN, CLIFTON A | 21021 LAKE SHORE BLVD | | | | EUCLID | OH | 44123 |
| HORHN, J C | 230 LENA FLOYD RD | | | | PHILADELPHIA | MS | 39350-4924 |
| HORHN, ROSA | 16509 INDIANA ST | | | | DETROIT | MI | 48221-2903 |
| HORIATIS, JACK P | 2600 N SOUTHPORT AVE | APT 106 | | | CHICAGO | IL | 60614-1264 |
| HORIBA AUTOMOTIVE TEST SYSTEMS | 1115 NORTH SERVICE RD W | | | OAKVILLE ON L6M 1N1 CANADA | | | |
| HORIBA AUTOMOTIVE TEST SYSTEMS | 2890 JOHN R RD | | | | TROY | MI | 48083-2353 |
| HORIBA AUTOMOTIVE TEST SYSTEMS CORP | 2890 JOHN R RD | FRMLY HORIBA INSTRUMENTS INC | | | TROY | MI | 48083-2353 |
| HORIBA INST/ANN ARBR | 5900 HINES DR | | | | ANN ARBOR | MI | 48108-7900 |
| HORIBA INSTRUMENTS INC | 5900 HINES DR | | | | ANN ARBOR | MI | 48108-7900 |
| HORIBA JOBIN YVON INC | 3880 PARK AVE | | | | EDISON | NJ | 08820-3012 |
| HORIBA LTD | 2890 JOHN R RD | | | | TROY | MI | 48083-2353 |
| HORIBA LTD | 5900 HINES DR | | | | ANN ARBOR | MI | 48108-7900 |
| HORIGAN, MARY | 2256 KENYA LN | | | | PUNTA GORDA | FL | 33983 |
| HORIGAN, TODD J | 3129 E PLEASANT RUN DR | | | | SHELBYVILLE | IN | 46176-9267 |
| HORIKAWA DEBBI | 3819 LOTUS DR | | | | WATERFORD | MI | 48329 |
| HORIKAWA, DEBRA A | 3919 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORINE, ARLEEN | 11135 TRENTMAN ROAD | | | | FORT WAYNE | IN | 46816-9431 |
| HORINE, FLOYD S | 16979 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9517 |
| HORINE, FLOYD STEPHEN | 16979 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9517 |
| HORINE, JAMES A | 1374 S 300 W | | | | HUNTINGTON | IN | 46750-9116 |
| HORINE, JOHN E | 10860 E 1000 S | | | | UPLAND | IN | 46989-9754 |
| HORINE, ROBERT E | 858 LAKENGREN DR | | | | EATON | OH | 45320-2542 |
| HORISK, JAMES A | 36452 OLD MILL BRIDGE RD | | | | FRANKFORD | DE | 19945-3409 |
| HORISKI BARBARA | PO BOX 330 | | | | CLARKSTON | MI | 48347-0330 |
| HORISKI, SHARON R | 5119 WOODBERRY DR | | | | SHELBY TWP | MI | 48316-4173 |
| HORISZNY, JOHN | 1058 ARDEN LN | | | | BIRMINGHAM | MI | 48009-2961 |
| HORITSKI, JOSEPH T | 8471 FRITH RD | | | | COLUMBUS | MI | 48063 |
| HORIUCHI, ROGER H | 876 CURTIS ST APT 609 | | | | HONOLULU | HI | 96813 |
| HORIXON STEEL CO | 8150 E 13 MI RD` | | | | WARREN | MI | 48093 |
| HORIZON & GEIGER SVC INC | ATTN: MARK AKINS | 320 CENTURY BLVD | | | WILMINGTON | DE | 19808-6270 |
| HORIZON AIR INC | 1706 BEACON HILL RD | | | | LEXINGTON | KY | 40504-2213 |
| HORIZON CLEANING SYSTEMS INC | 18750 FORT ST APT 20 | | | | RIVERVIEW | MI | 48193-7407 |
| HORIZON ENVIRONMENTAL CORP | 4771 50TH ST SE STE 1 | | | | GRAND RAPIDS | MI | 49512-5403 |
| HORIZON ENVIRONMENTAL CORP | 4595 BROADMOOR AVE SE STE 200 | | | | GRAND RAPIDS | MI | 49512-5448 |
| HORIZON ENVIRONMENTAL CORP | ATTN:  ALAN GREENBERG | 3011 W GRAND BLVD # 1700 | | | DETROIT | MI | 48202-3000 |
| HORIZON ENVIRONMENTAL CORPORATION | SUITE 1700 FISHER BUILDING | 3011 W GRAND BLVD | | | DETROIT | MI | 48202 |
| HORIZON EXPRESS | 5805 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4138 |
| HORIZON H&S FREIGHTWAYS INC | PO BOX 20706 | | | | MILWAUKEE | WI | 53220-0706 |
| HORIZON INC | 18750 FORT ST APT 20 | | | | RIVERVIEW | MI | 48193-7407 |
| HORIZON MILLWORK MANUFACTURING | 35660 CLINTON ST | | | | WAYNE | MI | 48184-2051 |
| HORIZON ONE FEDERAL CU | ATTN: ANN GARMON | 610 DROVER ST | | | INDIANAPOLIS | IN | 46221-1225 |
| HORIZON SOLUTIONS | 2005 BRIGHTON HENRIETTA TOWN LINE RD | TOWNLINE | | | ROCHESTER | NY | 14623-2509 |
| HORIZON SOLUTIONS CORP | PO BOX 92203 | 2005 BRIGHTON HENRIETTA TOWN L | | | ROCHESTER | NY | 14692-0203 |
| HORIZON SOLUTIONS LLC | 2005 BRIGHTON HENRIETTA TOWN LINE RD | | | | ROCHESTER | NY | 14623-2509 |
| HORIZON STEEL CO | 1808 HOLSTE RD | | | | NORTHBROOK | IL | 60062-7703 |
| HORIZON STEEL COMPANY | 1808 HOLSTE RD | | | | NORTHBROOK | IL | 60062-7703 |
| HORIZON TECHNOLOGY GROUP | TONYA DIEKMAN | TIFFEN DIVISION | 1988 COUNTY ROAD 593 | | BADEN-WURTTENBERG | DE | |
| HORIZON TECHNOLOGY GROUP | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180-5362 |
| HORIZON TECHNOLOGY GROUP LLC | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180-5362 |
| HORIZONS LAW GROUP LLC & | TERINA TOTTS | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| HORKEY, DENNIS A | 1620 CROMWELL AVE | | | | FLINT | MI | 48503-2053 |
| HORKEY, DENNIS ANTHONY | 1620 CROMWELL AVE | | | | FLINT | MI | 48503-2053 |
| HORKEY, DENNIS C | 417 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| HORKEY, DENNIS CHARLES | 417 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| HORKEY, JOHN M | 3025 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8675 |
| HORKEY, MICHAEL T | 5200 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4428 |
| HORKEY, MICHAEL T | 5339 CAPPLEMAN LOOP | | | | BROOKSVILLE | FL | 34601 |
| HORKHEIMER, MICHAEL | | | | | | | |
| HORKMAN, MARVEL | P O BOX 889 | | | | RAVENSDALE | WA | 98051 |
| HORKOS CORP | 2-24-20 KUSADO-CHO FUKUYAMA-S | | | HIROSHIMA JP 720-8650 JAPAN | | | |
| HORKY STANLEY J | DBA PROGRAM INITIATIVES LLC | 4251 LOCUST VALLEY LN | | | OXFORD | MI | 48370-1403 |
| HORKY, ROBERT W | 3308 GOVE DR | | | | TECUMSEH | MI | 49286-9563 |
| HORKY, STANLEY J | 4251 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1403 |
| HORKY, THOMAS M | 208 FRANKLIN ST | | | | BLISSFIELD | MI | 49228-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORLACHER, CAROL A | 85 LAKE AVENUE | PO BOX 213 | | | BROCTON | NY | 14716 |
| HORLACHER, LLOYD C | 1203 WESLEY CT | | | | THORNTOWN | IN | 46071-8955 |
| HORLACHER, MARK A | 7517 N SUGAR CREEK RD | | | | THORNTOWN | IN | 46071-9166 |
| HORLD E TAYLOR | 3948 S 1100 E | | | | GREENTOWN | IN | 46936-8952 |
| HORLD TAYLOR | 3948 S 1100 E | | | | GREENTOWN | IN | 46936-8952 |
| HORLOCKER, JAMES R | 48666 SUTTON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4281 |
| HORM, KENNETH E | 2826 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-8704 |
| HORMAN, AUSTIN K | 1730 HENRYTON RD | | | | MARRIOTTSVL | MD | 21104-1421 |
| HORMEL FOODS CORPORATION | 2 HORMEL PL | | | | AUSTIN | MN | 55912-3673 |
| HORMEL FOODS CORPORATION | PAUL JACOBSON | 1 HORMEL PL | | | AUSTIN | MN | 55912-3673 |
| HORMEL FOODS CORPORATION | | | | | | | |
| HORMEL FOODS CORPORATION | 1 HORMEL PLACE, AUSITN | | | | AUSTIN | MN | 55912 |
| HORMEL FOODS, LLC | 2 HORMEL PL | | | | AUSTIN | MN | 55912-3673 |
| HORMEL, HERMAN D | PO BOX 342 | | | | MAYVILLE | MI | 48744-0342 |
| HORMEL, SHIRLEY E | 5804 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| HORMEL, TIMOTHY M | PO BOX 293 | | | | MAYVILLE | MI | 48744-0293 |
| HORMELL, WILLIAM T | 8916 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| HORMER, KRISTINE | | | | | | | |
| HORMIZ, JACLIN | 2610 SAWGRASS ST | | | | EL CAJON | CA | 92019-4550 |
| HORN BRADY | 11411 ROLLING MEADOW DR | | | | FENTON | MI | 48430-8802 |
| HORN DELMAR (644816) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HORN GERALD (445324) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HORN HARRISON D | HORN, HARRISON D | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HORN HARRISON D | WILLIAMS, LYNN R | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| HORN IRVING C (466977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORN JAMES N (417651) | PERSKY JOEL | 4901 TOWNE CENTRE ROAD , STE | | | SAGINAW | MI | 48604 |
| HORN JOHN H SR (429129) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORN JR, FRANK H | 3285 W 1100 N | | | | ALEXANDRIA | IN | 46001-8432 |
| HORN JR, HENRY | 26445 SPRAGUE RD | | | | COLUMBIA STA | OH | 44028-9591 |
| HORN JR, JAMES L | 300 SHADY SHORES DR | | | | MABANK | TX | 75156-7506 |
| HORN JR, JOHN H | 423 MARYLAND AVE | | | | BALTIMORE | MD | 21221-6706 |
| HORN JR, RICHARD A | 6909 EMMONS DR | | | | O FALLON | MO | 63368-1501 |
| HORN JR, ROBERT M | 1603 MELL CORK RD | | | | EDMONTON | KY | 42129-8415 |
| HORN JR, WILLIAM R | 44 STEPHEN ST | | | | MOORESVILLE | IN | 46158-7917 |
| HORN JR., JOHN S | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |
| HORN LAVERNE | 67 PARDEE AVE | | | | LANCASTER | NY | 14086-2658 |
| HORN MICHELLE | HORN, MICHELLE | 1115 WASHINGTON | | | NEW WINDSOR | NY | 12553 |
| HORN MURDOCK COLE | 2800 LIVERNOIS RD STE 400 | | | | TROY | MI | 48083-1228 |
| HORN NORMAN | PO BOX 5236 | | | | JASPER | TX | 75951-7702 |
| HORN PAUL (ESTATE OF) (510916) - HORN PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORN PLASTICS | DEBBIE CLARK X | 114 INDUSTRIAL DRIVE | | TOWN OF MOUNT ROYAL ON CANADA | | | |
| HORN PLASTICS INC | 114 INDUSTRIAL DR | | | WHITBY CANADA ON L1N 5Z8 CANADA | | | |
| HORN RAYMOND W PHD | DBA NEUROPSYCHOLOGY ASSOCIATES | 10293 N MERIDIAN ST STE 210 | | | INDIANAPOLIS | IN | 46290-1079 |
| HORN RONALD | 1513 FOX RUN | | | | TECUMSEH | MI | 49286-1608 |
| HORN SR., JOHN S | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |
| HORN SR., JOHN STEWERT | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORN STEFANIE | 5 TIMBER RIDGE DR | | | | CORAM | NY | 11727-2430 |
| HORN WAYNE | 27243 BROWN ST | | | | FLAT ROCK | MI | 48134-1671 |
| HORN, A ALVERA | 17 CELANOVA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3520 |
| HORN, ADRIAN R | 18846 CLUSTER OAKS DR | | | | MAGNOLIA | TX | 77355-1978 |
| HORN, ALICE M | 147 N RIVER CT APT 325 | CLINTON PLACE APT | | | MOUNT CLEMENS | MI | 48043-1965 |
| HORN, ALICE M | 147 N RIVER CT | APT# 325 | | | MT CLEMENS | MI | 48043-970 |
| HORN, ALMA D | 4623 CHILON WAY | | | | SANTA BARBARA | CA | 93110-1713 |
| HORN, ANGELA L | 28 N HEDGES ST | | | | DAYTON | OH | 45403 |
| HORN, ARBIN W | 230 PALMER DR | | | | FAIRBORN | OH | 45324-5644 |
| HORN, ARTHUR R | 116 SHADY REST DR | | | | WAYNESVILLE | NC | 28785-2433 |
| HORN, BERNARD E | 3113 DAVIS RD | | | | ATTICA | MI | 48412-9734 |
| HORN, BERNARD G | PO BOX 232 | | | | FRANKTON | IN | 46044-0232 |
| HORN, BILL R | 1815 CANADA FLAT RD | | | | COOKEVILLE | TN | 38501 |
| HORN, BILLIE J | 2930 EAST ROSS RD | | | | TIPP CITY | OH | 45371-9213 |
| HORN, BILLIE J | 2930 ROSS RD | | | | TIPP CITY | OH | 45371-9213 |
| HORN, BILLIE L | PO BOX 687 | | | | INWOOD | WV | 25428-0687 |
| HORN, BILLY L | 1781 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4523 |
| HORN, BOBBY J | PO BOX 160 | | | | ROCKY GAP | VA | 24366-0160 |
| HORN, BRADY C | 11411 ROLLING MEADOW DR | | | | FENTON | MI | 48430-8802 |
| HORN, BRUCE A | 5242 N CANAL RD | | | | DIMONDALE | MI | 48821-8742 |
| HORN, BUDDY L | 2298 HIGHWAY 6 | | | | NATCHITOCHES | LA | 71457-7272 |
| HORN, CAROL J | 35330 BLUE SPRUCE DR | | | | FARMINGTON HILLS | MI | 48335-4614 |
| HORN, CAROLE S | 300 E NORTH GROVE RD | | | | MAYVILLE | MI | 48747 |
| HORN, CAROLE S | 5469 BARNWOOD DR | | | | GURNEE | IL | 60031-1061 |
| HORN, CAROLYN M | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |
| HORN, CHARLES D | 1234 HUDSON DR | | | | HOWELL | MI | 48843-6843 |
| HORN, CHARLES D | 1813 VANDERBILT DR | | | | LOVELAND | OH | 45140-2031 |
| HORN, CHARLES R | 3814 SPRINGLAKE VILLAGE CT | | | | KISSIMMEE | FL | 34744-8907 |
| HORN, CHARLIE CLYDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HORN, CHRISTOPHER K | 1080 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| HORN, CLIFFORD D | 2280 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| HORN, CLIFFORD DANA | 2280 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| HORN, COLLEEN A | 390 HERMANN ST | | | | SAN FRANCISCO | CA | 94117-3417 |
| HORN, COLLEEN G | 1818 OAK TREE LANE | | | | ARLINGTON | TX | 76013-3926 |
| HORN, CRYSTAL D | 16145 LINCOLN AVE | | | | EASTPOINTE | MI | 48021 |
| HORN, CYNTHIA A | 34716 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| HORN, CYNTHIA C | 1010 AIRPORT ST | | | | CARTHAGE | TX | 75633-2102 |
| HORN, DAVID C | 4464 STATE ROUTE EE | | | | FARMINGTON | MO | 63640-7416 |
| HORN, DAVID R | 163 HENRY VIII DRIVE | | | | FLINT | MI | 48507-4215 |
| HORN, DELBERT | 2215 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5544 |
| HORN, DELMAR | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HORN, DIANE L | 2504 BURLINGTON PL | | | | STOCKTON | CA | 95209-4040 |
| HORN, DION E | 5507 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310-3470 |
| HORN, DOLORES L | 2153 CHRISTOPHER ST | | | | ADRIAN | MI | 49221-9475 |
| HORN, DONALD J | 131 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| HORN, DONALD L | 4371 W 1000 N | | | | ALEXANDRIA | IN | 46001-8576 |
| HORN, DORA J | 8186 KENSINGTON BLVD | BLDG 9 APT 763 | | | DAVISON | MI | 48423 |
| HORN, DOROTHY M | 125 CUTTLE E 42 | | | | MARYSVILLE | MI | 48040 |
| HORN, EARL P | 5197 JACKSON ST | | | | TRENTON | MI | 48183-4598 |
| HORN, EDWARD F | 32886 RUEHLE AVE | | | | WARREN | MI | 48093-1032 |
| HORN, EDWARD T | 38896 WYOMING DRIVE | | | | ROMULUS | MI | 48174-5006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORN, EDWARD W | 36864 BLANCHARD BLVD APT 304 | | | | FARMINGTON | MI | 48335-2952 |
| HORN, ELDON C | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| HORN, ELDREN G | PO BOX 278 | | | | RICH CREEK | VA | 24147-0278 |
| HORN, EMERY C | 34527 FLEET RD | | | | GLADE SPRING | VA | 24340-5903 |
| HORN, EMORY J | PO BOX 237 | | | | WARREN | IN | 46792-0237 |
| HORN, ERIN | 754 CRANSBERRY DR | | | | WEST CARROLLTON | OH | 45449-1520 |
| HORN, ERNIE L | 2504 BURLINGTON PL | | | | STOCKTON | CA | 95209-4040 |
| HORN, ETTA B. | 144 DIANA LN E | | | | FAIRBORN | OH | 45324-4450 |
| HORN, ETTA B. | 144 DIANA LANE, E. | | | | FAIRBORN | OH | 45324-4450 |
| HORN, EUGENE A | 221 LAKEVIEW DR LOT 20 | | | | GLADWIN | MI | 48624-8450 |
| HORN, EVAGENE | 2901 PARMAN RD R1 | | | | DANSVILLE | MI | 48819 |
| HORN, FRANCES M | 1 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2759 |
| HORN, FRED A | PO BOX 415 | | | | SUTTER CREEK | CA | 95685-0415 |
| HORN, GARY D | PO BOX 328 | | | | LINCOLN | MI | 48742-0328 |
| HORN, GARY L | 115 HELTON RD | | | | LAKEVIEW | AR | 72642-7087 |
| HORN, GARY L | 6649 AMY DR | | | | CLARKSTON | MI | 48348-4507 |
| HORN, GARY L | 5274 FRIEDA DR | | | | FAIRFIELD | OH | 45014-3312 |
| HORN, GEORGE E | 717 JACKSON AVE | | | | CARTHAGE | TN | 37030-1335 |
| HORN, GEORGE W | 33876 COACHWOOD DR | | | | STERLING HTS | MI | 48312-6514 |
| HORN, GEORGE W | 11753 ALMY RD | | | | LAKEVIEW | MI | 48850-9406 |
| HORN, GERALD | 42325 CRESTWOOD | | | | CLINTON TOWNSHIP | MI | 48038-5052 |
| HORN, GERALD B | 3063 DAVIS RD | | | | ATTICA | MI | 48412-9643 |
| HORN, GERALD L | 163 PINE MOUNTAIN CT | | | | MILLBROOK | AL | 36054-2159 |
| HORN, GERALD R | 7677 HILLBRIDGE DR | | | | FREELAND | MI | 48623-8738 |
| HORN, GERALD V | 34007 GARFIELD RD | | | | FRASER | MI | 48026-4001 |
| HORN, GLINDA D | 917 PRIMROSE DR | | | | WEST CARROLLTON | OH | 45449-2027 |
| HORN, HAROLD E | 8283 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| HORN, HARRISON D | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HORN, HARRY W | 27243 BROWN ST | | | | FLAT ROCK | MI | 48134-1671 |
| HORN, HELEN I | 50 CARRIAGE DR APT 1 | | | | ORCHARD PARK | NY | 14127-1830 |
| HORN, HELEN M | 4355 BLUE SPRINGS RD. | | | | SPARTA | TN | 38583-2828 |
| HORN, HILMAN R | 1895 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-8924 |
| HORN, HUBERT H | 1393 READY AVE | | | | BURTON | MI | 48529-2051 |
| HORN, INEZ S | 6821 W. CR 400 N. | | | | MUNCIE | IN | 47304-9580 |
| HORN, IRENE C | 74500 COON CREEK ROAD | | | | ARMADA | MI | 48005-3008 |
| HORN, IRVING C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORN, J B | 8329 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4216 |
| HORN, JACK | 3800 MINOT AVE | | | | FORT WORTH | TX | 76133-2944 |
| HORN, JACK E | 7705 W CAMABRAW PARK LN | | | | AKRON | IN | 46910-9614 |
| HORN, JACOB D | PO BOX 461 | | | | BIG PINEY | WY | 83113 |
| HORN, JACOB E | 367 E ALLEN ST APT 37 | | | | CASTLE ROCK | CO | 80108 |
| HORN, JACOB T | 22074 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2529 |
| HORN, JAMES A | 5514 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| HORN, JAMES ALLEN | 5514 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| HORN, JAMES E | 4029 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-9548 |
| HORN, JAMES L | 1818 OAK TREE LN | | | | ARLINGTON | TX | 76013-3926 |
| HORN, JAMES N | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| HORN, JAMES T | 511 COLONIAL DRIVE | | | | BEAVER CREEK | OH | 45434-5809 |
| HORN, JAMIE | 1513 FOX RUN | | | | TECUMSEH | MI | 49286-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORN, JEFFERY W | 754 CRANSBERRY DR | | | | WEST CARROLLTON | OH | 45449-1520 |
| HORN, JERRY F | 5252 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9618 |
| HORN, JERRY H | 6099 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| HORN, JESSIE M | 180 MEADOW DR | | | | ELYRIA | OH | 44035-1838 |
| HORN, JOANNE E | 1012 WASHINGTON ST | | | | EATON | OH | 45320-1554 |
| HORN, JOHN A | 256 RIVER OAK DR | | | | EATONTON | GA | 31024-7201 |
| HORN, JOHN G | 3916 ST. CLAIR DR. | | | | ROCHESTER HLS | MI | 48309 |
| HORN, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORN, JOSEPH F | 534 NEWBURNE POINTE | | | | BLOOMFIELD | MI | 48304-1410 |
| HORN, JR.,LEE | 8781 SEAMAN RD | | | | GASPORT | NY | 14067-9442 |
| HORN, JUNIOR B | 5274 FRIEDA DR | | | | FAIRFIELD | OH | 45014-3312 |
| HORN, KATHERINE | 809 E MAIN ST APT 928 | | | | LEXINGTON | SC | 29072-3692 |
| HORN, KATHREN | 495 MILL CREEK RD | | | | LOUISA | KY | 41230-7651 |
| HORN, KENNETH C | 3885 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8476 |
| HORN, KENNETH L | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| HORN, KENNETH LEE | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| HORN, KENNETH R | 12518 EAST 25TH STREET | | | | TULSA | OK | 74129-5819 |
| HORN, LARRY W | 10365 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| HORN, LARRY WAYNE | 10365 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| HORN, LAURA L | 2795 WEST GREENS DRIVE | | | | LITTLETON | CO | 80123-2983 |
| HORN, LEE C | 6800 GOLF COURSE BLVD | | | | PUNTA GORDA | FL | 33982 |
| HORN, LEE C | PO BOX 128 | | | | OLCOTT | NY | 14126-0128 |
| HORN, LEON D | 15627 PARKLANE ST | | | | LIVONIA | MI | 48154-2356 |
| HORN, LOREN D | 719 E COUNTY ROAD 900 N | | | | BRAZIL | IN | 47834-8309 |
| HORN, LORRAINE C | HOPKINS COURT APARTMENTS | APT 151 | 2250 N FRENCH | | GETZVILLE | NY | 14068 |
| HORN, MAMIE D | APT 6 | 512 DAYTONA PARKWAY | | | DAYTON | OH | 45406-2021 |
| HORN, MARGARET D | 323 WATERFORD DR | | | | CATAULA | GA | 31804-2021 |
| HORN, MARION | 4401 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| HORN, MARK E | 165 THISTLE LN | | | | FITZGERALD | GA | 31750-7348 |
| HORN, MARK R | 3101 ELISABETH ANNE TER | | | | MOORE | OK | 73160-7541 |
| HORN, MARK W | 168 ADDISON MEADOWS CT 8 | | | | LEONARD | MI | 48367 |
| HORN, MARTHA | 105 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| HORN, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HORN, MICHAEL A | 36796 THINBARK STREET | | | | WAYNE | MI | 48184-1139 |
| HORN, MICHAEL E | 4175 MAPLE BLVD | | | | WEST BLOOMFIELD | MI | 48323-1268 |
| HORN, MICHELLE | 1115 WASHINGTON GRN | | | | NEW WINDSOR | NY | 12553-6917 |
| HORN, NORMA J | PO BOX 401 | | | | CARSON CITY | MI | 48811-0401 |
| HORN, NORMA J | P.O. BOX 401 | | | | CARSON CITY | MI | 48811-0401 |
| HORN, PATRICIA A | PO BOX 628 | 810 FOREST AVE. | | | FRANKFORT | MI | 49635-0628 |
| HORN, PATRICK W | 1713 FARRINGTON DR | | | | KETTERING | OH | 45420-1386 |
| HORN, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORN, PETER A | 11361 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1225 |
| HORN, PETER F | 104-2 HIGHGROVE CT | | | | PAWLEYS ISLAND | SC | 29585 |
| HORN, PETER F | # 2 | 104 HIGH GROVE COURT | | | PAWLEYS ISL | SC | 29585-5794 |
| HORN, PHILLIP B | PO BOX 948 | | | | CICERO | IN | 46034-0948 |
| HORN, PHYLLIS J | 4413 EBERLY AVE | | | | BROOKFIELD | IL | 60513 |
| HORN, RALPH E | 1715 HARRYS BRANCH RD | | | | WHITEWOOD | VA | 24657-9471 |
| HORN, RANDALL J | 9591 DADE RD | | | | LYNCHBURG | OH | 45142 |
| HORN, RANSOM M | 147 N RIVER CT APT 428 | CLINTON PLACE APTS | | | MOUNT CLEMENS | MI | 48043-1970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORN, RAYMOND D | 26 HASTINGS RD | | | | YARDVILLE | NJ | 08620-1522 |
| HORN, RAYMOND E | 776 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| HORN, RAYMOND E | 12464 MANTILLA RD | | | | SAN DIEGO | CA | 92128 |
| HORN, RICHARD A | RR 1 BOX 84 | | | | BATCHTOWN | IL | 62006-9713 |
| HORN, RICHARD L | 3790 KINCADE DRIVE | | | | PLACERVILLE | CA | 95667-9255 |
| HORN, RICHARD L | RR=1 | | | | WALKER | MO | 64790 |
| HORN, RICKY J | 5057 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| HORN, ROBERT A | 400 LEXINGTON AVE | | | | EATON | OH | 45320-1524 |
| HORN, ROBERT D | G-4401 OLD COLONY DRIVE | | | | FLINT | MI | 48507 |
| HORN, ROBERT J | 960 CAMERON CIR | | | | MONROE | MI | 48161-9098 |
| HORN, ROBERT J | 5066 SILVERDOME DR | | | | DAYTON | OH | 45414-3642 |
| HORN, ROBERT M | 525 PIEDMONT LAKE RD | | | | PINE MOUNTAIN | GA | 31822-3616 |
| HORN, ROBERT W | PO BOX 442 | | | | POCASSET | MA | 02559-0442 |
| HORN, ROBERT W | 271 SHETLAND CT | | | | SAN JACINTO | CA | 92582-3240 |
| HORN, ROGER S | 12142 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| HORN, RONALD | 3694 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9793 |
| HORN, RONALD D | 6416 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| HORN, RONALD G | 1513 FOX RUN DR. | | | | TECUMSEH | MI | 49286 |
| HORN, RONNIE H | 736 COUNTY ROAD 507 | | | | SAINT THOMAS | MO | 65076-3015 |
| HORN, ROY F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HORN, RUBY J | 56 RICE ST | | | | IRVINE | KY | 40336-1326 |
| HORN, RUTH E | 65 MEADE ST | | | | BUCKHANNON | WV | 26201-2676 |
| HORN, SARA E | 19077 DIJON AVE | | | | EASTPOINTE | MI | 48021-2014 |
| HORN, SCOTT D | 20046 LONGRIDGE RD | | | | NORTHVILLE | MI | 48167-2903 |
| HORN, SHANNON | | | | | | | |
| HORN, SHARON | 807 SO CHANTILLY RD | | | | MOSCOW MILLS | MO | 63362-3051 |
| HORN, SHARON | 807 S CHANTILLY RD | | | | MOSCOW MILLS | MO | 63362-3051 |
| HORN, SHARON D | 673 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| HORN, SHARON DIANE | 673 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| HORN, SOLOMON | PO BOX 33 | | | | LENNON | MI | 48449-0033 |
| HORN, SOPHORNARITH | 131 SUGARBERRY DR | | | | NEW CASTLE | DE | 19720-7628 |
| HORN, STEPHEN A | 10 ROSE BUSH LN | | | | BLUFFTON | SC | 29909-6067 |
| HORN, STEVEN C | 6452 BRIDLE LN | | | | HIGHLAND | MI | 48356-1200 |
| HORN, STEVEN C | 2991 TES DR | | | | HIGHLAND | MI | 48356-2355 |
| HORN, SUKI | 131 SUGARBERRY DR | | | | NEW CASTLE | DE | 19720-7628 |
| HORN, TERRY L | 16845 JONES RD | | | | GRAND LEDGE | MI | 48837-9633 |
| HORN, TERRY LEE | 16845 JONES RD | | | | GRAND LEDGE | MI | 48837-9633 |
| HORN, TRUMAN U | 4908 STATE HIGHWAY 72 | | | | JACKSON | MO | 63755-7497 |
| HORN, VIOLA A | 3217 CLARENCE DR | | | | SAINT CHARLES | MO | 63301-0187 |
| HORN, VIOLA A | 3217 CLARANCE | | | | ST CHARLES | MO | 63301-0187 |
| HORN, VIRGINIA ALLISO | 4403 CRANBROOK DRIVE | | | | ARLINGTON | TX | 76016-5117 |
| HORN, VIRGINIA M | 50227 CHERRY TREE LN | | | | SHELBY TWP | MI | 48317-1416 |
| HORN, WALTER E | PO BOX 118 | | | | PRUDENVILLE | MI | 48651-0118 |
| HORN, WILLA F | 995 MICHAELS RD. | | | | TIPP CITY | OH | 45371-2143 |
| HORN, WILLIAM N | 5135 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| HORN, WILLIAM R | 14 BAYSIDE CT | | | | LAKE ST LOUIS | MO | 63367-1339 |
| HORN, WILLIAM R | 5309 TAHIA DR | | | | LOUISVILLE | KY | 40216-1442 |
| HORN, WILLIAM T | APT 3 | 355 DAVISON ROAD | | | LOCKPORT | NY | 14094-4777 |
| HORN, WILLIAM T | 355 DAVISON RD APT 3 | | | | LOCKPORT | NY | 14094 |
| HORN,JEFFERY W | 754 CRANSBERRY DR | | | | WEST CARROLLTON | OH | 45449-1520 |
| HORN-FORD, SARAH J | 887 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| HORNACEK KENNETH J | MECHANICAL METHODS | 4324 SKELTON RD | | | COLUMBIAVILLE | MI | 48421-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNACEK, BETTY | 3263 MORRISH RD | | | | FLUSHING | MI | 48433-2212 |
| HORNADAY RON | 116 COURTNEY LN | | | | MOORESVILLE | NC | 28117-9254 |
| HORNADAY, BLANCHE H | 6822 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| HORNADAY, BLANCHE HELEN | 6822 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| HORNADAY, DANIEL R | 4778 CATARACT COURTS DR | | | | CLOVERDALE | IN | 46120-9285 |
| HORNADAY, DARRELL D | 4250 ARVILLE ST APT 166 | | | | LAS VEGAS | NV | 89103 |
| HORNADAY, DAVID D | 6822 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| HORNADAY, DAVID L | 2013 DELANCEY DR | | | | NORMAN | OK | 73071-3873 |
| HORNADAY, DAVID L | 850 AVALON RD APT 2 | | | | LAWRENCE | KS | 66044-2474 |
| HORNADAY, JAMES R | 4470 S PARK AVE | | | | SPRINGFIELD | MO | 65810 |
| HORNADAY, JERRY F | 11284 BRENTWOOD AVE | | | | ZIONSVILLE | IN | 46077-9306 |
| HORNADAY, MARY L | 10814 W SR 42 | | | | STILESVILLE | IN | 46180 |
| HORNADAY, MARY L | 10814 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9687 |
| HORNADAY, MICHAEL A | 1996 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5620 |
| HORNADAY, MURIEL I | 236 22ND AVE NW | | | | GREAT FALLS | MT | 59404-1428 |
| HORNADAY, PAUL L | 3617 S 131ST EAST AVE | | | | TULSA | OK | 74134 |
| HORNADAY, RONALD G | 6425 RED DAY RD | | | | MARTINSVILLE | IN | 46151-6630 |
| HORNADAY, THOMAS E | PO BOX 1117 | | | | WASKOM | TX | 75692-1117 |
| HORNADY TRUCK LINE INC | PO BOX 846 | | | | MONROEVILLE | AL | 36461-0846 |
| HORNAGE, CURTIS | 800 NICHOLS BLVD APT 3 | | | | SPARKS | NV | 89434-5328 |
| HORNAGOLD, ALAN F | 33 OAKLAND HILLS PL | | | | ROTONDA WEST | FL | 33947-2234 |
| HORNAK MYLAN H | 3074 WALTON AVE | | | | FLINT | MI | 48504-4202 |
| HORNAK, DENISE M | 4241 S PINE AVE | | | | MILWAUKEE | WI | 53207-5137 |
| HORNAK, DENNIS | 4241 S PINE AVE | | | | MILWAUKEE | WI | 53207-5137 |
| HORNAK, DENNIS | 184 MONDOU RD | | | | HOT SPRINGS | AR | 71901-1901 |
| HORNAK, F R | 7407 FERDEN RD | | | | CHESANING | MI | 48616-9738 |
| HORNAK, HELEN C | 6239 FAIRWAY PINES COURT 2 | | | | BAY CITY | MI | 48706-9350 |
| HORNAK, JAMES S | 11205 SHERIDAN RD | | | | BURT | MI | 48417-9438 |
| HORNAK, KATHERINE | 11175 SHERIDAN RD | | | | BURT | MI | 48417-9406 |
| HORNAK, KENNETH J | 9485 DITCH RD | | | | CHESANING | MI | 48616-9712 |
| HORNAK, MYLAN H | 3074 WALTON AVE | | | | FLINT | MI | 48504-4202 |
| HORNAK, ROBERT S | 19879 GALLAHAD DR | | | | MACOMB | MI | 48044-1756 |
| HORNAK, TONY J | 13433 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| HORNBACK JR, WILBURN | 3136 SUBURBAN DR | | | | DAYTON | OH | 45432-2524 |
| HORNBACK RON | 2750 KEMP RD | | | | BEAVERCREEK | OH | 45431-2639 |
| HORNBACK, ALBERT L | 4819 TENTH STREET E | #128 | | | BRADENTON | FL | 34203 |
| HORNBACK, DELLA C | 7604 S SUN MOR DR | | | | MUNCIE | IN | 47302-9433 |
| HORNBACK, FRANK E | 2158 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 |
| HORNBACK, GARLAND S | 12211 S OLD RD | | | | MUNCIE | IN | 47302-8714 |
| HORNBACK, GERTRUDE M | 2101 CEDAR BEND DR APT 101 | | | | GRAND BLANC | MI | 48439 |
| HORNBACK, GLEN E | 825 S LILLEY RD | | | | CANTON | MI | 48188-1105 |
| HORNBACK, HAROLD E | 419 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1003 |
| HORNBACK, LEONARD A | 4804 S 500 E | | | | KOKOMO | IN | 46902-9385 |
| HORNBACK, MICHAEL E | 4538 DARKE PREBLE | COUNTY LINE RD | | | LEWISBURG | OH | 45338-5338 |
| HORNBACK, MICHAEL E | 4538 PREBLE DARKE COUNTY LN RD | | | | LEWISBURG | OH | 45338-9592 |
| HORNBACK, RICKEY D | 104 NORTH QUENTIN ST | | | | DAYTON | OH | 45403-5403 |
| HORNBACK, RICKEY D | 104 N QUENTIN AVE | | | | DAYTON | OH | 45403-1749 |
| HORNBACK, RONALD D | 2750 KEMP RD | | | | DAYTON | OH | 45431-2639 |
| HORNBACK, WALTER R | 307 NICHOLS RD | | | | PALATKA | FL | 32177-2623 |
| HORNBACKER JR, FLOYD P | 1139 BIRCHWOOD DR | | | | TROY | MI | 48083-1807 |
| HORNBACKER, NIKKI G | 2805 DENISE DR | | | | TROY | MI | 48085-3944 |
| HORNBACKER, SCOTT R | 2805 DENISE DR | | | | TROY | MI | 48085-3944 |
| HORNBAKER, CALVIN E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HORNBEAK CITY CLERK | PO BOX 265 | | | | HORNBEAK | TN | 38232-0265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNBEAK, ELBERT A | # 16 | 3404 WOODFRONT DRIVE | | | INDIANAPOLIS | IN | 46222-2080 |
| HORNBEAK, LOIS A | PO BOX 22254 | | | | INDIANAPOLIS | IN | 46222 |
| HORNBEAK, RAYMOND E | 1049 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3123 |
| HORNBECK, ALAN | 2108 SHULER PL | | | | THOMPSONS STATION | TN | 37179-5033 |
| HORNBECK, BELITA A | | | | | | | |
| HORNBECK, BRUCE A | 1606 VICTOR AVE | | | | LANSING | MI | 48910-6510 |
| HORNBECK, BRYAN R | 5009 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| HORNBECK, CAROL | 1507 POPLAR AVE | | | | ROYAL OAK | MI | 48073-3245 |
| HORNBECK, DEBORAH M | 2108 SHULER PLACE | | | | THOMPSONS STATION | TN | 37179 |
| HORNBECK, EULA M | 3340 PONTIAC LK DR | | | | WATERFORD | MI | 48328-2537 |
| HORNBECK, EULA M | 3340 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2537 |
| HORNBECK, GARRY G | 1148 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| HORNBECK, HARLEY J | 1814 ABBE RD S | | | | ELYRIA | OH | 44035-8204 |
| HORNBECK, JAMES C | 427 SONG BIRD ST | | | | ELYRIA | OH | 44035-8380 |
| HORNBECK, LARRY R | 5021 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| HORNBECK, LEE J | 3390 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4283 |
| HORNBECK, LUCILLE J | 4607 WESTGRAND BLVD NORTH WEST | | | | GRAND RAPIDS | MI | 49534 |
| HORNBECK, MARK C | 3231 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3165 |
| HORNBECK, MONICA L | 1830 DELL RD | | | | LANSING | MI | 48911 |
| HORNBECK, ROBERT W | 360 W 40TH ST APT 214 | | | | HOLLAND | MI | 49423-5624 |
| HORNBERGER JOYCE | 6709 CHICAGO RD | | | | WARREN | MI | 48092-1659 |
| HORNBERGER, CHRISTOPHER J | 5890 MARBLE DR | | | | TROY | MI | 48085-3921 |
| HORNBERGER, DALE L | 2165 FIRETHORN RD | | | | MIDDLE RIVER | MD | 21220-4836 |
| HORNBERGER, DARYLE B | 205 NEIL ST | | | | NILES | OH | 44446-1750 |
| HORNBERGER, VELETTA R | 1240 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 |
| HORNBLOWER, JOYCE R | 110 COLISEUM CROSSING | #160 | | | HAMPTON | VA | 23666-5971 |
| HORNBLOWER, THOMAS J | 110 COLISEUM CROSSING #160 | | | | HAMPTON | VA | 23666 |
| HORNBROOK JR, KENNETH A | 5105 W 11TH ST | | | | SPEEDWAY | IN | 46224-6912 |
| HORNBROOK, BARBARA M | 1449 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| HORNBROOK, GAYLE R | 743 MOUNTAIN PINE DR | | | | GREENWOOD | IN | 46143-7674 |
| HORNBROOK, RENE D | 1458 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| HORNBUCKLE, ANTWAN L | 27 GERSHWIN CR | | | | BEAR | DE | 19702 |
| HORNBUCKLE, BETTY J | 122 PATRICIA DR | | | | KOKOMO | IN | 46902-5113 |
| HORNBUCKLE, CLIFFORD | 5215 MOUNT VERNON RD | | | | GAINESVILLE | GA | 30506-2773 |
| HORNBUCKLE, VERONICA A | 27 GERSHWIN CIR | | | | NEWARK | DE | 19702-3040 |
| HORNBUGOR, PAULINE | O-2215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-9578 |
| HORNBY HOBBIES LTD. | | | | | | | |
| HORNBY, LORRAINE L | 1061 W ROUND LAKE RD | | | | DEWITT | MI | 48820-9722 |
| HORNBY, MARY A | 4102 OAKWOODS ROAD | | | | HARRISON | MI | 48625-8406 |
| HORNBY, MARY A | 4102 OAK WOODS RD | | | | HARRISON | MI | 48625-8406 |
| HORNBY, MYRON W | 11286 S DEWITT RD | | | | DEWITT | MI | 48820-7601 |
| HORNBY, RITA M | 500 MURDOCK ST | | | FORT ERIE ON CANADA L2A1S4 | | | |
| HORNE AUTO CENTER, INC. | ROBERT HORNE | 651 W DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901-5811 |
| HORNE AUTO CENTER, INC. | 651 W DEUCE OF CLUBS | | | | SHOW LOW | AZ | 85901-5811 |
| HORNE BUICK PONTIAC GMC | 2030 HIGHWAY 60 | | | | GLOBE | AZ | 85501-9607 |
| HORNE CEPHAS | 736 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3540 |
| HORNE CHEVROLET | ROBERT HORNE | 225 E MAIN STREET | | | SPRINGERVILLE | AZ | 85938 |
| HORNE CHEVROLET | 225 E MAIN STREET | | | | SPRINGERVILLE | AZ | 85938 |
| HORNE CHEVROLET | ATT: ROBERT HORNE | 225 E MAIN ST | | | SPRINGERVILLE | AZ | 85938 |
| HORNE CHEVROLET OF SPRINGERVILLE, LLC | ROBERT HORNE | 225 E MAIN STREET | | | SPRINGERVILLE | AZ | 85938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNE DAVID R (626575) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORNE DODGE CHRYSLER JEEP NISSAN, LLC | ROBERT HORNE | 2030 HIGHWAY 60 | | | GLOBE | AZ | 85501-9607 |
| HORNE I I, FREDERICK J | 20560 BISHOP DR | | | | BROWNSTOWN | MI | 48183-7614 |
| HORNE JR, BENNIE | 330 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| HORNE JR, GREGORY A | 3210 WESTMONT AVE | | | | LANSING | MI | 48906-2548 |
| HORNE JR, HAROLD B | 552 PAGE STREET | | | | FLINT | MI | 48505-4728 |
| HORNE LAWRENCE MICHAEL | 5608 DAKOTA ST | | | | ZEPHYRHILLS | FL | 33542-1958 |
| HORNE TRUCKING CO INC | 13101 ECKLES RD BLDG 1 STE 21 | | | | PLYMOUTH | MI | 48170 |
| HORNE TRUCKING INC | ATTN:  HAROLD HORNE | 13101 ECKLES RD # 21 | | | PLYMOUTH | MI | 48170-4245 |
| HORNE, ALAN D | 3815 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2345 |
| HORNE, ANDRA L | PO BOX 5066 | | | | KOKOMO | IN | 46904-5066 |
| HORNE, ANGELA L | 906 THAMES CT | | | | MURFREESBORO | TN | 37129-5298 |
| HORNE, ANNIE L | 20557 STOUT | | | | DETROIT | MI | 48219-1428 |
| HORNE, ANNIE L | 20557 STOUT ST | | | | DETROIT | MI | 48219-1428 |
| HORNE, ARLESTER | 2525 CRAFT RD | | | | WALSTONBURG | NC | 27888 |
| HORNE, BARBARA J | 144 SINCLAIR DR | | | | EATONTON | GA | 31024-7619 |
| HORNE, BETTY J | 12409 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| HORNE, BEVERLY A | 7004 CLIPPER DRIVE | | | | GRAND PRAIRIE | TX | 75054-7225 |
| HORNE, CEPHAS | 736 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3540 |
| HORNE, CHARLEANA | 29322 WELLINGTON RD W 111 | | | | SOUTHFIELD | MI | 48034 |
| HORNE, CHARLES | 1856 LONG HOLLOW RD | | | | NICKELSVILLE | VA | 24271-2689 |
| HORNE, CHARLES E | 8611 BEECHDALE ST | | | | DETROIT | MI | 48204-4671 |
| HORNE, CHRISTOPHER | 1716 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6715 |
| HORNE, CLARICE | 2039 GALLERY CT | | | | INDIANAPOLIS | IN | 46229-4302 |
| HORNE, CLAUDE RUTLEDGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HORNE, DAMON G | 1149 MAPLEWOOD LN | | | | CROWLEY | TX | 76036-4306 |
| HORNE, DAMON G. | 1149 MAPLEWOOD LN | | | | CROWLEY | TX | 76036-4306 |
| HORNE, DARRLY K | 17397 CORNELL RD | | | | SOUTHFIELD | MI | 48075 |
| HORNE, DAVID R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORNE, E J | 4003 RYMARK CT | | | | TROTWOOD | OH | 45415-1423 |
| HORNE, E J | 4003 RYMARK COURT | | | | CLAYTON | OH | 45415-5415 |
| HORNE, ELEANOR C | 357 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1738 |
| HORNE, ELIZABETH | 3329 IRISH LN | | | | DECATUR | GA | 30032-5924 |
| HORNE, ELIZABETH A | 7141 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424-3257 |
| HORNE, ERNEST L | 46256 HECKER DR | | | | UTICA | MI | 48317-5763 |
| HORNE, EUWELL C | 9498 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| HORNE, FELICIA F | PO BOX 5183 | | | | FLINT | MI | 48505-0183 |
| HORNE, FRANCIS M | PO BOX 5066 | | | | KOKOMO | IN | 46904-5066 |
| HORNE, FREDERICK J | 5150 KING RD | | | | LEWISTON | MI | 49756 |
| HORNE, GARY A | 14018 GARFIELD | | | | REDFORD | MI | 48239-2887 |
| HORNE, GENE T | 211 N GRENER AVE | | | | COLUMBUS | OH | 43228-1358 |
| HORNE, GEORGE C | 1321 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9759 |
| HORNE, GLORIA A | PO BOX 1368 | | | | TUCKER | GA | 30085-1368 |
| HORNE, HAROLD A | 7238 ANDERSONVILE | | | | WATERFORD | MI | 48095 |
| HORNE, HARRIET A | PO BOX 2075 | | | | SUN CITY | AZ | 85372-2075 |
| HORNE, HATTIE G | 119 MELTON HILL CIRCLE | | | | CLINTON | TN | 37716 |
| HORNE, HEATHER R | PO BOX 572 | | | | LAGRANGE | OH | 44050-0572 |
| HORNE, HOWARD W | 1123 MADISON 9284 | | | | FREDERICKTOWN | MO | 63645-8942 |
| HORNE, JAMES F | 3378 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| HORNE, JAMES J | PO BOX 497 | | | | BLACK ROCK | AR | 72415-0497 |
| HORNE, JAMES L | 301 PARKER LN | | | | KINGSPORT | TN | 37660-6924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNE, JAMES M | 3913 WALNUT GROVE LN. | | | | BEAVERCREEK | OH | 45440-5440 |
| HORNE, JAMES PAUL | 2700 N WASHINGTON ST TRLR 196 | | | | KOKOMO | IN | 46901-7809 |
| HORNE, JEANNE | 56 PLEASANT ST | | | | WHITMAN | MA | 02382-2118 |
| HORNE, JEANNE | 56 PLEASANT STREET | | | | WHITMAN | MA | 02382 |
| HORNE, JOE L | 5432 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5150 |
| HORNE, JOHN H | 3789 TYLER ST | | | | DETROIT | MI | 48238 |
| HORNE, JOSEPH A | 9300 RHYTHM RD | | | | MIDWEST CITY | OK | 73130-6318 |
| HORNE, JOSEPH A | 14 BUTTERCUP LN | | | | MEDWAY | MA | 02053-2313 |
| HORNE, JOSEPH J | 907 DEL SOL DR | | | | BOULDER CITY | NV | 89005-2322 |
| HORNE, JOYCE A | 12027 S SAGINAW ST APT 5 | | | | GRAND BLANC | MI | 48439-1458 |
| HORNE, KATHERINE A | 5608 DAKOTA ST | | | | ZEPHYRHILLS | FL | 33542-1958 |
| HORNE, KATHERINE A | 2134 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| HORNE, KENNETH D | 59 CHESTNUT DR | | | | ELKTON | MD | 21921-4017 |
| HORNE, LARRY | 3914 E 31ST ST | | | | INDIANAPOLIS | IN | 46218 |
| HORNE, LAWRENCE M | 5608 DAKOTA ST | | | | ZEPHYRHILLS | FL | 33542-1958 |
| HORNE, LAWRENCE MICHAEL | 5608 DAKOTA ST | | | | ZEPHYRHILLS | FL | 33542-1958 |
| HORNE, LEE M | 224 JUPITER ROAD | | | | NEWARK | DE | 19711-3029 |
| HORNE, LEE M | 224 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| HORNE, LENORA M | 2205 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| HORNE, LENORA M | 2205 LYNTZ RD | | | | WARREN | OH | 44481-4481 |
| HORNE, LEO | 2716 SENECA ST | | | | FLINT | MI | 48504-7133 |
| HORNE, LEONARD | 3367 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| HORNE, LOIS L | HC 68 BOX 800 | | | | INEZ | KY | 41224-9507 |
| HORNE, LUCILLE G | 88 W WALTON BLVD | | | | PONTIAC | MI | 48340-1158 |
| HORNE, LUCRETIA V | 14225 MERRIWEATHER | | | | WARREN | MI | 48089-2106 |
| HORNE, LYNELL G. | 4749 STANTEEN DR | | | | SAN ANTONIO | TX | 78263-9663 |
| HORNE, MADELON J | 8401 ANNWOOD RD | BARDMOOR COUNTRY CLUB | | | LARGO | FL | 33777-2027 |
| HORNE, MARIE I | 6535 GARLAND ST. GARLAND ST. | | | | ARVADA | CO | 80004 |
| HORNE, MARION R | 302 SMYRNA AVE | | | | WILMINGTON | DE | 19809-1239 |
| HORNE, MARVIN L | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| HORNE, MARY ELLEN | 462 SYDNEY DRIVE | | | | SALINE | MI | 48176-9158 |
| HORNE, MARY G | 2401 S FLYING Q LN | | | | TUCSON | AZ | 85713-6784 |
| HORNE, MICHAEL C | 9498 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| HORNE, MICHAEL D | 28446 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2918 |
| HORNE, PAMELA F | 107 SIDCO DR | | | | COLUMBIA | TN | 38401-4598 |
| HORNE, PATTIE T | 1962 SKY FARM AVE | | | | VICKSBURG | MS | 39180-9180 |
| HORNE, PAUL | 133 W DAKOTA | | | | DETROIT | MI | 48203-5238 |
| HORNE, PAUL L | 6379 GREEN VALLEY LN | | | | LOCKPORT | NY | 14094-8839 |
| HORNE, PAUL LARRY | 6379 GREEN VALLEY LN | | | | LOCKPORT | NY | 14094-8839 |
| HORNE, QUANDA | 1235 SELDEN ST | | | | DETROIT | MI | 48201-1519 |
| HORNE, QUANDIA | 1235 SELDEN ST | | | | DETROIT | MI | 48201 |
| HORNE, QUANDIA | 16 KINGSWAY RD APT D | | | | ASHEBORO | NC | 27203 |
| HORNE, RANDY C | 203 LEE ROAD 859 | | | | SMITHS | AL | 36877-3179 |
| HORNE, ROBERT L | 21709 F ST | | | | REHOBOTH BEACH | DE | 19971-8427 |
| HORNE, ROBERT L | 326 WHITE ST | | | | FLINT | MI | 48505-4130 |
| HORNE, ROBIN A | 515 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7002 |
| HORNE, RONELLE | 8409 W RUTH AVE | | | | PEORIA | AZ | 85345 |
| HORNE, ROSE | 406 ROLAND CT | | | | GROSSE POINTE FARMS | MI | 48236-2823 |
| HORNE, RUTH | 388 WOODSIDE CT APT 12 | | | | ROCHESTER HILLS | MI | 48307-4177 |
| HORNE, SHIRLEY | 2525 CRAFT RD | | | | WALSTONBURG | NC | 27888 |
| HORNE, STEVEN W | 217 MOULTRIE COURT | | | | BOWLING GREEN | KY | 42103-7089 |
| HORNE, TANYA D | 3351 WINDLAND DR | | | | FLINT | MI | 48504-1746 |
| HORNE, TASHANNAH E | 14101 RILEY ST APT 1702 | | | | OVERLAND PARK | KS | 66223-3959 |