| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNE, TASHANNAH E | 14120 FLOYD ST APT 2908 | | | | OVERLAND PARK | KS | 66223-3988 |
| HORNE, TERRY D | 52752 WESTCREEK DR | | | | MACOMB | MI | 48042-2970 |
| HORNE, THOMAS N | 4003 AUGUSTA RD | GARDEN CITY | | | SAVANNAH | GA | 31408-2101 |
| HORNE, TIMOTHY R | 8117 STAGHORN TRL | | | | CLARKSTON | MI | 48348 |
| HORNE, TYRONE | 23605 SUTTON DR APT 1425 | | | | SOUTHFIELD | MI | 48033-3354 |
| HORNE, VICTOR A | 3655 STATION ST | | | | INDIANAPOLIS | IN | 46218-1461 |
| HORNE, VIRGINIA | P O BOX 917 | | | | PHILADELPHIA | MS | 39350-0917 |
| HORNE, VIRGINIA | PO BOX 917 | | | | PHILADELPHIA | MS | 39350-0917 |
| HORNE, WALTER J | 1007 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5141 |
| HORNE, WANDA Y. | APT 1310 | 10 PERIMETER SUMMIT BLVD NE | | | ATLANTA | GA | 30319-1479 |
| HORNE, WILLIAM A | 1414 NOEL DR NE | | | | ATLANTA | GA | 30319-3938 |
| HORNE, WILLIAM J | 1470 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| HORNE, WILLIAM L | 217 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1208 |
| HORNE, WILLIE PEARL | | | | | | | |
| HORNEBER, PAMELA | 1080 STANLEY RD | | | | AUBURN | MI | 48611-9426 |
| HORNEBER, WILLIAM J | 863 WHEELER RD | | | | BAY CITY | MI | 48706-9438 |
| HORNECKER, MARGERY H | 2838 SOMERSET SPRINGS DR | | | | HENDERSON | NV | 89052-6865 |
| HORNER & DUCKERS, CHTD | 707 MINNESOTA AVE,, 610 SECURITY BANK BLDG | | | | KANSAS CITY | KS | 66101 |
| HORNER ALBERT RAY (ESTATE OF) (493401) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORNER APG LLC | 59 S STATE AVE | | | | INDIANAPOLIS | IN | 46201-3876 |
| HORNER CHASSIS AND AUTOMOTIVE | 71 MEARNS CRT | | | BOWMANVILLE ON L1C 4N4 CANADA | | | |
| HORNER DAVID | 925 ORCHID POINT WAY | | | | VERO BEACH | FL | 32963 |
| HORNER ELECTRIC INC | 1521 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-3848 |
| HORNER GREG E | 1417 AZALEE LN | | | | CHAPEL HILL | TN | 37034-2663 |
| HORNER HOWARD R (360447) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORNER INDUSTRIAL SERVICES | AKA SCHERER INDUSTRIAL GROUP | 940 S WEST ST | | | INDIANAPOLIS | IN | 46225-1461 |
| HORNER INDUSTRIAL SERVICES INC | 1521 E WASHINGTON ST | FRMLY HORNER ELECTRIC INC | | | INDIANAPOLIS | IN | 46201-3848 |
| HORNER JEANNETTE | HORNER, WHITNEY | 2698 SANTA CLARA DRIVE | | | SANTA CLARA | UT | 84755-5464 |
| HORNER JR, CHARLES | 18695 JAMESTOWN CIRCLE CT 21 | | | | NORTHVILLE | MI | 48167 |
| HORNER JR, JOSEPH E | 31316 WILLARD RD | | | | HANOVERTON | OH | 44423-9758 |
| HORNER KRISTINE | FARM BUREAU INSURANCE COMPANY | 55 S JACKSON ST | | | FRANKFORT | IN | 46041 |
| HORNER KRISTINE | HORNER, KRISTINE | 55 S JACKSON ST | | | FRANKFORT | IN | 46041 |
| HORNER PONTIAC BUICK GMC | JOHN HORNER | 1705 LAFAYETTE RD | | | CRAWFORDSVILLE | IN | 47933-1034 |
| HORNER PONTIAC BUICK GMC | 1705 LAFAYETTE RD | | | | CRAWFORDSVILLE | IN | 47933-1034 |
| HORNER PONTIAC BUICK, INC. | JOHN HORNER | 1705 LAFAYETTE RD | | | CRAWFORDSVILLE | IN | 47933-1034 |
| HORNER ROBERT (482844) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HORNER'S CORNER | 738 STATE ST | | | | WADSWORTH | OH | 44281-1040 |
| HORNER, A E | 3710 BLECHA RD | | | | IMPERIAL | MO | 63052-1124 |
| HORNER, ALBERT | 734 W CLINTON ST | | | | NAPOLEON | OH | 43545-1449 |
| HORNER, ALBERT RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORNER, ANN M | 233 WINDSOR DRIVE | | | | SWEDESBORO | NJ | 08085-2523 |
| HORNER, ANNA RUTH | 3414 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902-6063 |
| HORNER, ANTHONY J | 401 N HENRY ST | | | | BAY CITY | MI | 48706-4743 |
| HORNER, BARRY G | 1057 W 200 S | | | | ALBION | IN | 46701-9610 |
| HORNER, BECKY I | 2317 W CARTER ST | | | | KOKOMO | IN | 46901-5059 |
| HORNER, BEVERLY K | 4346 W ROUNDHOUSE RD APT 7 | | | | SWARTZ CREEK | MI | 48473-1452 |
| HORNER, CARL E | 665 LEDYARD ST | | | | WATERFORD | MI | 48328-4136 |
| HORNER, CARLEAN | 15003 STRATHMOOR | | | | DETROIT | MI | 48227-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNER, CAROL L | 138 SPARROW DR | | | | TRENTON | NJ | 08690 |
| HORNER, CHARLES L | 7717 BABIKOW RD | | | | BALTIMORE | MD | 21237-3303 |
| HORNER, CHARLOTTE L | 5053 POSTELL DR | | | | HOLIDAY | FL | 34690-2150 |
| HORNER, CLYDA D | 4326STATE ROUTE 44 | | | | RAVENNA | OH | 44272-9699 |
| HORNER, CLYDE J | 4729 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3366 |
| HORNER, DALLAS | 3818 25TH ST N | | | | ST PETERSBURG | FL | 33714-3904 |
| HORNER, DANIEL S | 2690 HIGHWAY 231 S | | | | SHELBYVILLE | TN | 37160-6551 |
| HORNER, DAURIS E | 13853 STATE ROUTE 534 5534 | | | | SALEM | OH | 44460 |
| HORNER, DEBRA A | 2832 HIGHWAY 32 | | | | WILSONVILLE | AL | 35186-8607 |
| HORNER, DENISE T | PO BOX 118491 | | | | CARROLLTON | TX | 75011-8491 |
| HORNER, DOROTHY E | 3868 S 350 W | | | | KOKOMO | IN | 46902-9112 |
| HORNER, DOROTHY M | 2435 WOLF RD | | | | HUFFMAN | TX | 77336-3737 |
| HORNER, ELSIE M | 60 JOHNSON RD | APT 5 | | | ROCHESTER | NY | 14616-4616 |
| HORNER, ELSIE M | APT 5 | 60 JOHNSON ROAD | | | ROCHESTER | NY | 14616-5145 |
| HORNER, EPHRAIM H | 542 ONGS HAT RD | | | | SOUTHAMPTON | NJ | 08088-3551 |
| HORNER, ERIC | 532 EAST GILSON STREET | | | | EDMORE | MI | 48829-8387 |
| HORNER, GARY C | 18227 CASTLE DR | | | | FOLEY | AL | 36535-5088 |
| HORNER, GEORGE W | 2712 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5449 |
| HORNER, GLADYS M | PO BOX 38 | | | | TUNNELTON | IN | 47467-0038 |
| HORNER, GREG E | 1417 AZALEE LN | | | | CHAPEL HILL | TN | 37034-2663 |
| HORNER, HELEN L | 2911 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3417 |
| HORNER, HOWARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORNER, JAMES | 630 UNDERWOOD RD | | | | BEDFORD | IN | 47421-7901 |
| HORNER, JAMES M | 7297 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| HORNER, JAMES R | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371-8408 |
| HORNER, JAMES R | 1624 BARTON AVE | | | | TERRE HAUTE | IN | 47803-3624 |
| HORNER, JAMES R | 12012 TUNNELTON RD | | | | BEDFORD | IN | 47421-7896 |
| HORNER, JEANNETTE | 2698 SANTA CLARA DR | | | | SANTA CLARA | UT | 84765-5464 |
| HORNER, JEANNINE M | 2212 KIOWA BLVD N # 138 | | | | LAKE HAVASU CITY | AZ | 86403-2532 |
| HORNER, JOEL | APT E45 | 309 MCLEMORE STREET | | | DICKSON | TN | 37055-2057 |
| HORNER, JOHN | 1101 WILLIAMSON AVE | | | | STAUNTON | IL | 62088-2729 |
| HORNER, JOHN W | 3985 LINCOLN RD | | | | BLOOMFIELD HILLS | MI | 48301 |
| HORNER, JOHNNY L | 324 S MERIDIAN ST | | | | GREENTOWN | IN | 46936-1422 |
| HORNER, JOSEPH B | 509 SWAN DR | | | | FORTVILLE | IN | 46040-1458 |
| HORNER, JOSEPH D | 1463 NAVAJO DR | | | | XENIA | OH | 45385-4307 |
| HORNER, JUDITH W | 324 S MERIDIAN ST | | | | GREENTOWN | IN | 46936-1422 |
| HORNER, KENNETH E | 10805 PFEFFERS RD | | | | BRADSHAW | MD | 21087-1832 |
| HORNER, KENNETH R | 224 FERNDALE RD | | | | WILLIAMSVILLE | NY | 14221-7166 |
| HORNER, KRISTINE | DOUGLAS MOYER & IRK PC - MICHAEL IRK (765) 654-7321 | 55 S JACKSON ST | | | FRANKFORT | IN | 46041-1954 |
| HORNER, LARRY A | 210 BOND ST | | | | MT PLEASANT | TN | 38474-1505 |
| HORNER, LARRY E | P O BIX 194 | | | | IDA | MI | 48140 |
| HORNER, LORI K | 210 BOND ST | | | | MT PLEASANT | TN | 38474-1505 |
| HORNER, LORI KAY | 210 BOND ST | | | | MT PLEASANT | TN | 38474-1505 |
| HORNER, LUCY J | 3218 LEFFERSON RD | | | | MIDDLETOWN | OH | 45044-7075 |
| HORNER, LUCY J | 571 VIRGINA AVE | | | | FRANKLIN | OH | 45005-1741 |
| HORNER, LYNN A | 4326 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272-9699 |
| HORNER, MARILYN JOAN | 12012 TUNNELTON RD | | | | BEDFORD | IN | 47421-7896 |
| HORNER, MATTHEW P | 2890 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| HORNER, MICHAEL | 13095 BRIGHTON AVE | | | | CARMEL | IN | 46032-9672 |
| HORNER, NADEITH M | 8887 S. LEWIS AVE | APT 908 | | | TULSA | OK | 74137-3226 |
| HORNER, NADEITH M | 8887 S LEWIS AVE APT 908 | | | | TULSA | OK | 74137-3226 |
| HORNER, NANCY T | 2673 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNER, NEIL C | 151A WELLS AVE | | | | LANGHORNE | PA | 19047-2100 |
| HORNER, NORBERT G | 2911 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3417 |
| HORNER, NORMAN A | 216 N GRANT ST UPPR APT | | | | BAY CITY | MI | 48708 |
| HORNER, NORMAN A | 1922 MORIN DR | | | | BAY CITY | MI | 48708-6987 |
| HORNER, PAULINE H | 2600 W JEFFERSON ST | APT# 1504 | | | KOKOMO | IN | 46901 |
| HORNER, POLLY | 297 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827 |
| HORNER, REGINA | 5562 CASTLETON DR | | | | WEST BLOOMFIELD | MI | 48322-4017 |
| HORNER, ROBERT | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HORNER, ROBERT J | 9157 HORSESHOE BND | | | | DEXTER | MI | 48130-9521 |
| HORNER, RODERICK | 5712 ASHMONT DR | | | | NASHVILLE | TN | 37211-7601 |
| HORNER, RUDOLPH H | 17264 MT EVEREST CT | | | | SONORA | CA | 95370-8926 |
| HORNER, RUDOLPH H | 17264 MOUNT EVEREST CT | | | | SONORA | CA | 95370-8926 |
| HORNER, RUTH F | 22 E MARGARET AVE | | | | NILES | OH | 44446-1917 |
| HORNER, RUTH R. | 7616 SANDY LANE | | | | N SYRACUSE | NY | 13212-1222 |
| HORNER, RUTH R. | 7616 SANDY LN | | | | N SYRACUSE | NY | 13212-1222 |
| HORNER, SANDRA | 224 FERNDALE RD | | | | WILLIAMSVILL | NY | 14221 |
| HORNER, SUSAN E | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371-8408 |
| HORNER, SUSAN ELAINE | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371-8408 |
| HORNER, SUSAN M | 7762 GEORGETOWN CHASE | | | | ROSWELL | GA | 30075-3580 |
| HORNER, SUSAN R | 1377 MAHONING AVE NW APT 203D | | | | WARREN | OH | 44483 |
| HORNER, THELMA M | PO BOX 388 | | | | BARGERSVILLE | IN | 46106-0388 |
| HORNER, THELMA M | 15922 MARSALS DRIVE | | | | FISHERS | IN | 46037-7346 |
| HORNER, VICTOR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HORNER, VINCENT J | 5401 FERN AVE | | | | GRAND BLANC | MI | 48439-4309 |
| HORNER, VIRGINIA E | 9012 MICHIGAN ROAD | | | | SEBRING | FL | 33870-5134 |
| HORNER, VIRGINIA L | 411 BIRCH HILL DR | | | | MEDINA | OH | 44256-1410 |
| HORNER, WHITNEY | 2698 SANTA CLARA DR | | | | SANTA CLARA | UT | 84765-5464 |
| HORNER, WHITNEY | 2720 SANTA CLARA DR | | | | SANTA CLARA | UT | 84765-5465 |
| HORNER, WILLIAM D | 6139 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3044 |
| HORNER, WILLIAM T | 5562 CASTLETON DR | | | | WEST BLOOMFIELD | MI | 48322-4017 |
| HORNER, WILLIAM W | E188 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9791 |
| HORNER, WILLIAM WAYNE | E188 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9791 |
| HORNER, WILLIE L | 20560 SUNDERLAND RD | | | | DETROIT | MI | 48219-1401 |
| HORNER, WILLRETTA P. | 308 FOUNTAIN AVE | | | | BURLINGTON | NJ | 08016-3308 |
| HORNER, ZULA | 122 RIVERSIDE DR. | | | | LINDEN | TN | 37096-6407 |
| HORNES, EMMA | 7134 LEAF CIRCLE | BOX 142 | | | MT MORRIS | MI | 48458-9458 |
| HORNESS, ROBERT E | 6685 W LAKE RD | | | | MEARS | MI | 49436-9319 |
| HORNETT, FRANK C | 13945 CARDWELL ST | | | | LIVONIA | MI | 48154-4670 |
| HORNETT, JOSEPH C | 829 IRONWOOD WEST DRIVE | | | | BROWNSBURG | IN | 46112-1746 |
| HORNEY ESTEL L (626576) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORNEY, DONALD G | 6102 PEARL ST | | | | ZEPHYRHILLS | FL | 33542-2685 |
| HORNEY, ESTEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORNFISCHER, JOYCE | 5133 23 MILE RD. | | | | SHELBY TWP | MI | 48316-4205 |
| HORNG, JIN T | 5708 MARILYN DR | | | | AUSTIN | TX | 78757-4421 |
| HORNGREN, LISA G | 2539 BARWOOD DR | | | | GREENBRIER | TN | 37073 |
| HORNIBROOK, DAVID A | 51445 SUNSET CT | | | | CHESTERFIELD | MI | 48047-4178 |
| HORNICK, BERNARD J | 3251BANTA RD | | | | SOUTH PLAINFI | NJ | 07080 |
| HORNICK, BERNARD J | 3251 BANTA RD | | | | SOUTH PLAINFIELD | NJ | 07080-4901 |
| HORNICK, CHARLES M | 6594 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNICK, LAWRENCE E | 1869 WILENE DR | | | | BEAVERCREEK | OH | 45432-4021 |
| HORNICK, LILLIAN | 2513 GREY RIDGE TRAIL | | | | MIDLAND | MI | 48642 |
| HORNICK, MARTIN F | 1038 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1022 |
| HORNICK, MICHAEL | SACCHETTA & BALDINO | EXECUTIVE CENTER OF GREENTREE - 1 EVES DRIVE - SUITE 111 | | | MARLTON | NJ | 08053 |
| HORNICK, MICHAEL | KIMMER & SILVERMAN | EXECUTIVE QUARTERS - 1930 EAST MARLTON PIKE - SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| HORNICK, MICHAEL | | | | | | | |
| HORNICK, RONALD J | W6806 N FAIRLAND LOOP | | | | MENOMINEE | MI | 49858-9407 |
| HORNICK, TERESA | | | | | | | |
| HORNICKEL CLYDE | 309 S 7TH ST | | | | CHATSWORTH | IL | 60921-9311 |
| HORNIG, MICHAEL W | 537 WARBLER ST | | | | ROCHESTER HILLS | MI | 48309-3480 |
| HORNIK, JENNIE | 5663 ALLENDALE DR | | | | NORTH OLMSTED | OH | 44070-4655 |
| HORNIKEL CLARENCE W | 1528 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8703 |
| HORNIKEL, CAMILLA B | 3987 DELMORE AVE | | | | CLEVELAND HTS | OH | 44121-2407 |
| HORNIKEL, CAMILLA B | 3987 DELMORE RD | | | | CLEVELAND HTS | OH | 44121-2407 |
| HORNIKEL, CANDY L | 870 PIPER RD | | | | MANSFIELD | OH | 44905-1353 |
| HORNIKEL, CLARENCE W | 1528 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8703 |
| HORNIKEL, DANNY M | 125 SUPERIOR ST APT 2 | | | | NEWTON FALLS | OH | 44444-1774 |
| HORNIKEL, MARTIN S | 430 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1519 |
| HORNIKEL, ROBERT L | 2874 STIVING RD | | | | MANSFIELD | OH | 44903-8005 |
| HORNIKEL, WILLIAM S | 1385 WILL DR | | | | MANSFIELD | OH | 44903-8869 |
| HORNING, CHERYL A | 2958 TRUEMAN CT | | | | GROVE CITY | OH | 43123-3558 |
| HORNING, CRAIG L | 21100 DOWSETT TRL | | | | ATLANTA | MI | 49709-9698 |
| HORNING, CRAIG L | 812 S LEROY ST | | | | FENTON | MI | 48430-2911 |
| HORNING, DARLENE M | 7717 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| HORNING, DINAH | 4474 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| HORNING, DONALD L | CRIM ROAD | | | | PARISH | NY | 13131 |
| HORNING, FREDA A | PO BOX 34435 | | | | CLERMONT | IN | 46234 |
| HORNING, GLORIA M | 24370 HEDGEWOOD AVE | | | | WESTLAKE | OH | 44145-4313 |
| HORNING, HELEN L | 11040 GORDON DR | | | | PARMA | OH | 44130-5101 |
| HORNING, HERBERT E. | PO BOX 120936 | | | | MELBOURNE | FL | 32912-0936 |
| HORNING, HOWARD C | PO BOX 1467 | | | | SANDUSKY | OH | 44871-1457 |
| HORNING, JAMES A | 9023 E 51ST TER | | | | KANSAS CITY | MO | 64133-2124 |
| HORNING, JAMES ALLEN | 9023 E 51ST TER | | | | KANSAS CITY | MO | 64133-2124 |
| HORNING, JOHN E | 2201 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3405 |
| HORNING, JOHN G | 9603 HIGHSTREAM CT | | | | CHARLOTTE | NC | 28269-0406 |
| HORNING, LINDA L | 10910 ROYS LN | | | | LAKE | MI | 48632-9533 |
| HORNING, LOUIS G | 18 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1325 |
| HORNING, MARIAN B | 1320 WALTHAM AVE | C/O JOHN T HRONEK | | | ORLANDO | FL | 32809-4254 |
| HORNING, MARY L | 3504 WHITE RIVER CT | | | | ANDERSON | IN | 46012 |
| HORNING, MICHAEL D | 9113 W 100 N | | | | ANDERSON | IN | 46011-9144 |
| HORNING, MICHAEL DALE | 9113 W 100 N | | | | ANDERSON | IN | 46011-9144 |
| HORNING, MIKE R | 1605 BOYNTON DR | | | | LANSING | MI | 48917-1758 |
| HORNING, MIRIAM L. | 18 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1325 |
| HORNING, NANCY | 7507 WAHL RD | LOT A3 | | | VICKERY | OH | 43464-9618 |
| HORNING, PATRICIA A | 904 W INDIANA | | | | BAY CITY | MI | 48706-4236 |
| HORNING, PATRICK H | 45096 PRESTBURY RD | | | | CANTON | MI | 48187-2992 |
| HORNING, PETER G | 11035 S SHORE DR | | | | LAKE | MI | 48632-9538 |
| HORNING, RALPH R | G4444 W. COURT ST | APT#4212 | | | FLINT | MI | 48532 |
| HORNING, REGINALD D | 4394 BRIARCLIFF DR | | | | TRAVERSE CITY | MI | 49684-8610 |
| HORNING, ROBERT F | 7717 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| HORNING, ROSALYN | 9277 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| HORNING, SCOTT A | 6100 W 145TH TER | | | | OVERLAND PARK | KS | 66223-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNING, SCOTT J | 734 RAVENCREST LN 10 | | | | WESTLAND | MI | 48185 |
| HORNING, STEWART P | 1170 TRAILMORE DR | | | | ROSWELL | GA | 30076-2708 |
| HORNING, THOMAS M | 1212 LARRIWOOD AVE | | | | KETTERING | OH | 45429-4719 |
| HORNING, TIMOTHY L | 6585 FAIROAKS DR SE | | | | ALTO | MI | 49302-9521 |
| HORNISH | | | | | | | |
| HORNISH 293V GRIT 86284 | | | | | | | |
| HORNISH 305V | | | | | | | |
| HORNISH 315V | | | | | | | |
| HORNISH 325V | | | | | | | |
| HORNISH 333V 10 19 07 | | | | | | | |
| HORNISH 341V 8 9 07 | | | | | | | |
| HORNISH 345V | | | | | | | |
| HORNISH 346V | | | | | | | |
| HORNISH 351V | | | | | | | |
| HORNISH 357V 8 14 07 | | | | | | | |
| HORNISH 377V 7 30 07 | | | | | | | |
| HORNISH 392DDV | 2060 E 2ND ST STE 101 | | | | DEFIANCE | OH | 43512-9208 |
| HORNISH BROS INC | 2060 E 2ND ST STE 101 | | | | DEFIANCE | OH | 43512-9208 |
| HORNISH BROS. | STEVE CORBITT | 2060 E 2ND ST STE 101 | | | DEFIANCE | OH | 43512-9208 |
| HORNISH BROS. INC | 2060 E 2ND ST STE 101 | | | | DEFIANCE | OH | 43512 |
| HORNISH BROTHERS INC | 2060 E 2ND ST STE 101 | | | | DEFIANCE | OH | 43512-9208 |
| HORNISH BROTHERS INC | STEVE CORBITT | 2060 E 2ND ST STE 101 | | | DEFIANCE | OH | 43512-9208 |
| HORNISH, DANIEL A | 40 VINCENNES DR | | | | NAPOLEON | OH | 43545-2206 |
| HORNISH, DANIEL ALLEN | 40 VINCENNES DR | | | | NAPOLEON | OH | 43545-2206 |
| HORNISH, RYAN D | 23090 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| HORNISHBR 00324V 1 10 08 | | | | | | | |
| HORNISHBRO 000269 2 13 08 | | | | | | | |
| HORNISHBRO 378V 4 9 08 | | | | | | | |
| HORNLEIN, MARIE T | 250 N 19TH ST | | | | KENILWORTH | NJ | 07033-1235 |
| HORNLEIN, MARIE T | 250 NORTH 19TH ST | | | | KENILWORTH | NJ | 07033-1235 |
| HORNOCKER, ALBERT M | 2739 W 11TH ST | | | | ANDERSON | IN | 46011-2472 |
| HORNOCKER, JAMES W | 208 20TH STREET | | | | BEDFORD | IN | 47421-4432 |
| HORNOF, DAVID A | 10476 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9228 |
| HORNOF, KENNETH A | 8730 BLACK OAK AVE | | | | TINLEY PARK | IL | 60487-8608 |
| HORNOR JANIE | HORNOR, JANIE | 17 NORTH PARKER ST | | | WARREN | PA | 16365 |
| HORNOR JR, JOSEPH | 1707 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-3861 |
| HORNOR, CLAIRE E | 22445 CUPERTINO RD APT 229 | | | | CUPERTINO | CA | 95014-1078 |
| HORNOR, JANIE | 17 N PARKER ST | | | | WARREN | PA | 16365-3156 |
| HORNOR, JANIE | 17 NORTH PARKER ST | | | | WARREN | PA | 16365 |
| HORNOR, JOHN J | 1422 MCTAGGART RD | | | | STOW | OH | 44224-1322 |
| HORNQUIST, ELIZABETH A | 3062 KULP RD | | | | EDEN | NY | 14057-9521 |
| HORNREICH STEVEN | 21255 FALLS RIDGE WAY | | | | BOCA RATON | FL | 33428-4872 |
| HORNSBY JR, C R H | 1930 WOODSLEA DR APT 10 | | | | FLINT | MI | 48507-5239 |
| HORNSBY JR, JOHN H | 133 POLLYANNA AVE | | | | GERMANTOWN | OH | 45327-1470 |
| HORNSBY JR., PALMER | 2144 MINDY LN | | | | CAMDEN | MI | 49232-9600 |
| HORNSBY'S GARAGE | 820 W MAIN ST | | | | UNION CITY | TN | 38261-1616 |
| HORNSBY, ALMA J | 7891 HUNTERS PATH | | | | INDIANAPOLIS | IN | 46214-1534 |
| HORNSBY, AMOS E | 2522 BEGOLE ST | | | | FLINT | MI | 48504-7360 |
| HORNSBY, AMOS EARL | 2522 BEGOLE ST | | | | FLINT | MI | 48504-7360 |
| HORNSBY, ANNA L | 7 SHARP ST | | | | FAIRCHANCE | PA | 15436-1146 |
| HORNSBY, BILLY D | 119 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1433 |
| HORNSBY, BOBBY R | 3087 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113 |
| HORNSBY, CAROLINE | 49 ROBERT DR | | | | HAMILTON | OH | 45013 |
| HORNSBY, CHARLES J | 2300 WILLOWGROVE AVE | | | | DAYTON | OH | 45409-1922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNSBY, EDWARD W | 929 COLEY STREET | | | | ALEX CITY | AL | 35010-1525 |
| HORNSBY, EDWIN | 515 CAMDEN COLLEGE CORNER RD | | | | CAMDEN | OH | 45311-9520 |
| HORNSBY, HERMAN R | 1969 COUNTY ROAD 63 | | | | WOODLAND | AL | 36280-7409 |
| HORNSBY, HOWARD R | 5658 VALLEY FORGE LN | | | | INDEPENDENCE | KY | 41051-9640 |
| HORNSBY, IMOGENE | 6271 CRESTVIEW LANE | | | | FOREST PARK | GA | 30297-3351 |
| HORNSBY, JACKIE L | 5132 PALMER ST | | | | DEARBORN | MI | 48126-2850 |
| HORNSBY, JAMIE L | 4511 NEWELL RD | | | | MERIDIAN | MS | 39301-1138 |
| HORNSBY, JANETTE J | 5132 PALMER ST | | | | DEARBORN | MI | 48126-2850 |
| HORNSBY, JERRY L | 5602 NEWBERRY POINT DR | | | | FLOWERY BRANCH | GA | 30542-2752 |
| HORNSBY, JUDITH E | 3309 LYDIA LN | | | | GRANITE CITY | IL | 62040-3853 |
| HORNSBY, KAREN S | 7633 LAKOTA HILLS DR | | | | WEST CHESTER | OH | 45069-1444 |
| HORNSBY, LAWRENCE A | 1254 WHITTIER DR | | | | WATERFORD | MI | 48327-1638 |
| HORNSBY, LEONARD | 18A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7557 |
| HORNSBY, LIZA M | 3823 HOWELL SPRINGS DR | | | | DULUTH | GA | 30096-2697 |
| HORNSBY, LONNIE | 3810 N RIDGE CT | | | | MARION | IN | 46952-1069 |
| HORNSBY, MARY M | 106 NORTH PLEASANT ST | | | | NORWALK | OH | 44857 |
| HORNSBY, MELLICHA | 259 PHILLIPS RD | | | | BAILEYTON | AL | 35019-8301 |
| HORNSBY, NOEL C | 7633 LAKOTA HILLS DR | | | | WEST CHESTER | OH | 45069-1444 |
| HORNSBY, RONALD J | 5965 KNAPP RD | | | | RAVENNA | OH | 44266-8809 |
| HORNSBY, ROY | PO BOX 15163 | | | | HAMILTON | OH | 45015-0163 |
| HORNSBY, TRAVIS | 431 S. BROAD ST | | | | SAMSON | AL | 36477-1505 |
| HORNSBY, TRAVIS | 431 S BROAD ST | | | | SAMSON | AL | 36477-1505 |
| HORNSBY, VIRGINIA L | 1905 TIM TAM CT | | | | OWENSBORO | KY | 42301-4263 |
| HORNSTEIN, DON | 2614 S GOYER RD | | | | KOKOMO | IN | 46902-4103 |
| HORNSTEIN, MARLYS K | 5419 N COUNTY ROAD | 200 EAST | | | KOKOMO | IN | 46901 |
| HORNUNG JR, FREDERICK I | 7676 ELLIS RD | | | | MILLINGTON | MI | 48746-9405 |
| HORNUNG, ALVIN S | 4200 W UTICA RD APT 117 | | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| HORNUNG, CHAD S | 20 WEST BASSWOOD LANE | | | | MILTON | WI | 53563-1608 |
| HORNUNG, GEORGE | 3745 PURITAN DR | | | | BRUNSWICK | OH | 44212-4175 |
| HORNUNG, JEFFERY D | 4106 PLEASANT ST | | | | METAMORA | MI | 48455-9403 |
| HORNUNG, JERRY R | 455 W LIVINGSTON RD | | | | HIGHLAND | MI | 48357-4626 |
| HORNUNG, JUNE A | 7676 ELLIS RD | | | | MILLINGTON | MI | 48746-9405 |
| HORNUNG, MICHAEL J | 575 W COULTER RD | | | | LAPEER | MI | 48446-8715 |
| HORNUNG, NANCY H | 512 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| HORNUNG, STEVEN E | 20 W BASSWOOD LN | | | | MILTON | WI | 53563-1608 |
| HORNUNG, VIRGINIA K | 197 GARDEN HEIGHTS | | | | COLUMBUS | OH | 43228-1366 |
| HORNUS JR, JOHN F | 5915 PIPER AVE | | | | LANSING | MI | 48911-4619 |
| HORNUS, MARGO | 3316 JEWELL AVE | | | | LANSING | MI | 48910-2919 |
| HORNUS, MARILYN C | 2910 SOUTH CATHRINE | | | | LANSING | MI | 48911-1749 |
| HORNUS, MARILYN C | 2910 S CATHERINE ST | | | | LANSING | MI | 48911-1749 |
| HORNUS, ROBERT J | 1129 EDWARD ST | | | | LANSING | MI | 48910-1222 |
| HORNY SR, STEPHEN J | 4591 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603 |
| HORNY SR, STEPHEN J | 4901 S IVA RD | | | | MERRILL | MI | 48637-9781 |
| HORNYAK JR, JOHN J | 27 LAKEVIEW DR | | | | YARDVILLE | NJ | 08620-1906 |
| HORNYAK RONALD (453908) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HORNYAK, DAVID R | 23955 CRAB HOLLOW CIR D | | | | WILDOMAR | CA | 92595 |
| HORNYAK, DENNIS S | 4776 DOWNING DR | | | | PINCKNEY | MI | 48169-9371 |
| HORNYAK, DONALD R | 450 DAVIS RD | | | | CORTLAND | NY | 13045-9218 |
| HORNYAK, ELMER M | 11379 JUDD RD | | | | FOWLERVILLE | MI | 48836-9030 |
| HORNYAK, HAL R | 1348 BONNIE DR | | | | MANSFIELD | OH | 44905-3037 |
| HORNYAK, JOSEPH T | 6601 HARVEST RIDGE DR | | | | YOUNGSTOWN | OH | 44515-5563 |
| HORNYAK, JULIA S | 4941 BATE ST | | | | NEWTON FALLS | OH | 44444-9414 |
| HORNYAK, MICHAEL J | 1159 JENKINS RUN RD | | | | MOOREFIELD | WV | 26836-8351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNYAK, ROLAND J | 300 WESTFIELD DR | | | | ARCHBOLD | OH | 43502-1077 |
| HORNYAK, RONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HORNYAK, SHEILA D | 1104 CRANBROOK WAY | | | | ASHEBORO | NC | 27205-2334 |
| HORNYAK, THOMAS P | 6601 HARVEST RIDGE DR | | | | YOUNGSTOWN | OH | 44515-5563 |
| HORNYAN LIVING TRUST | 140 E RIO SALADO PARKWAY #306 | | | | TEMPE | AZ | 85281 |
| HOROBIN, GWENDOLYN E | 4240 WALLINGTON DR | | | | DAYTON | OH | 45440-1234 |
| HORODECKI, ALDONA | 9201 137TH ST | | | | ORLAND PARK | IL | 60462-1368 |
| HORODECKI, ALDONA | 9201 WEST 137TH STREET | | | | ORLAND PARK | IL | 60462-1368 |
| HORODNIK, KAREN L | 14165 S MANASSAS LN | | | | PLAINFIELD | IL | 60544-6066 |
| HORODYSKI, ADAM P | 7780 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9528 |
| HORODYSKY, MYRON | 26473 HAVERHILL DR | | | | WARREN | MI | 48091-1121 |
| HORODYSKY, MYRON | 467 SADDLE LN | | | | GROSSE POINTE WOODS | MI | 48236 |
| HOROHO, DAVID R | 8201 E 50 S | | | | GREENTOWN | IN | 46936-8785 |
| HOROHO, NED | BOX 44 633 W MAIN | | | | GREENTOWN | IN | 46936 |
| HOROHO, PHYLLIS D | 633 W MAIN ST BOX 44 | | | | GREENTOWN | IN | 46936 |
| HOROMANSKI GERALD (445327) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOROMANSKI, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORONZY, GARY A | 1020 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9427 |
| HORONZY, JOSEPH J | 348 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881-5803 |
| HOROSCHAK METRO ESTATE OF | 3 PIERPOINT LN | | | | BLUFFTON | SC | 29909-7010 |
| HOROSCHAK, THEODORE P | 679 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4148 |
| HOROSKO, THOMAS A | 4040 MINNETONKA DRIVE | | | | LINDEN | MI | 48451-9470 |
| HOROSZEWSKI, STANLEY J | 560 JUNIPER LN | | | | BRIDGEWATER | NJ | 08807-1129 |
| HOROWITZ JACK CHARLES | 4 W SHORE CT | | | | LANDENBERG | PA | 19350-9333 |
| HOROWITZ MARTY G | HOROWITZ, MARTY G | 1016 CLEARWATER PLACE | | | WEST PALM BEACH | FL | 33401 |
| HOROWITZ MARTY G | LAMPERT HOROWITZ, LYNN B | 1016 CLEARWATER PL | | | WEST PALM BEACH | FL | 33401-5013 |
| HOROWITZ, AVRAHAM D | 7388 MARBELLA ECHO DR | | | | DELRAY BEACH | FL | 33446-5618 |
| HOROWITZ, MARTY G | PO BOX 6246 | | | | LAKE WORTH | FL | 33466 |
| HOROWSKI, ROSE | 2416 BROWN RD | | | | JEFFERSON | OH | 44047-9790 |
| HORPENIUK, IVAN | 11538 CANTERBURY DR | | | | STERLING HTS | MI | 48312-2906 |
| HORR, MARY KAY | 2 HEALTH STREET | | | | DANSVILLE | NY | 14437-1308 |
| HORR, MARY KAY | 2 HEALTH ST | | | | DANSVILLE | NY | 14437-1308 |
| HORRACE BOUCHER | 3730 E PLEASANT RUN PARKWAY | | | | INDIANAPOLIS | IN | 46201 |
| HORRAL B LUCUS | 126 COUNTY ROAD 351 | | | | MERIDIAN | MS | 39307 |
| HORRALL, H | 3316 NEWTON RD | | | | UNION LAKE | MI | 48387 |
| HORRELL ROBERT | 163 PLACE GATINE | | | SAINT JEROME CANADA PQ J7Y 5K4 CANADA | | | |
| HORRELL TRUCKING COMPANY | 2601 UPPER RIVER RD | | | | LOUISVILLE | KY | 40206 |
| HORRELL, WILLIAM J | 5656 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-4417 |
| HORRIGAN I I I, THOMAS F | 109 PINE LAKE DR | | | | BRUNSWICK | GA | 31525-8328 |
| HORRIGAN, BILL | 893 HUNTING CREEK RD | | | | TEMPERANCE | MI | 48182-1589 |
| HORRIGAN, DANIEL J | 44 NEWMAN ST | | | | LACKAWANNA | NY | 14218-2610 |
| HORRIGAN, JESSIE C | 109 PINE LAKE DR | | | | BRUNSWICK | GA | 31525-8328 |
| HORRIGAN, JOHN H | 96 OLD COLONY DR | | | | WEYMOUTH | MA | 02188-1902 |
| HORRIGAN, JOHN M | 8838 RAILWOOD DR | | | | NEWPORT | MI | 48166-7824 |
| HORRIGAN, SHELLEY K | 109 PINE LAKE DR | | | | BRUNSWICK | GA | 31525-8328 |
| HORRIGAN, TIMOTHY P | 109 PINE LAKE DR | | | | BRUNSWICK | GA | 31525-8328 |
| HORRISON, CAROLYN A | 735 KINNEY BLVD | | | | SAGINAW | MI | 48601-6226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORRISON, JOE E | 1012 DELAWARE AVE | | | | LIMA | OH | 45801-3422 |
| HORRISON, JOHNNIE F | 1009 S 27TH | | | | SAGINAW | MI | 48601 |
| HORRISON, JOHNNIE F | 1601 RIBBLE STREET | | | | SAGINAW | MI | 48601-6853 |
| HORRISON, THOMAS E | 2225 BRITT AVE | | | | LIMA | OH | 45806-1523 |
| HORRISON, WILLIE E | 4704 N OLIVE ST | | | | KANSAS CITY | MO | 64116-2016 |
| HORROBIN, DOROTHY L | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| HORROCKS RON | 4226 DAWN LN | | | | OCEANSIDE | CA | 92056-4716 |
| HORROCKS, CARNELL | 3010 WALES AVE | | | | PARMA | OH | 44134-3614 |
| HORROCKS, DUANE E | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 |
| HORROCKS, EVELYN F | 3010 WALES AVE | | | | PARMA | OH | 44134-3614 |
| HORROCKS, MARIA E | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 |
| HORROCKS, RICHARD E | 19512 N 61ST LN | | | | GLENDALE | AZ | 85308-5217 |
| HORROCKS, RICHARD J | 39970 STATE ROUTE #18 | | | | WELLINGTON | OH | 44090 |
| HORROCKS, ROBERT W | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 |
| HORROM, DAVID H | PO BOX 6693 | | | | KOKOMO | IN | 46904-6693 |
| HORRY COUNTY BUSINESS LICENSE | PO BOX 1275 | | | | CONWAY | SC | 29528-1275 |
| HORRY COUNTY BUSINESS LICENSE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1275 | | | CONWAY | SC | 29528-1275 |
| HORRY COUNTY FAMILY COURT | JEANNE J ROBETS CLERK OF CRT | PO BOX 677 | | | CONWAY | SC | 29528-0677 |
| HORRY COUNTY TREASURER | PO BOX 1237 | | | | CONWAY | SC | 29528-1237 |
| HORRY COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 100216 | | | COLUMBIA | SC | 29202-3216 |
| HORRY COUNTY TREASURER | PO BOX 1737 | | | | CONWAY | SC | 29528-1737 |
| HORRY GEORGETOWN TECHNICAL COLLEGE | PO BOX 261966 | | | | CONWAY | SC | 29528-6066 |
| HORRY TELEPHONE | BRYAN BRANTON | PO BOX 1820 | | | CONWAY | SC | 29528-1820 |
| HORSBURGH & SCOTT CO | 5114 HAMILTON AVE | | | | CLEVELAND | OH | 44114-3908 |
| HORSBURGH, GORDON | 2211 COLONIAL PARK CT | | | | BLOOMFIELD HILLS | MI | 48304-1449 |
| HORSCH PATRICK HENRY (408928) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HORSCH, BEVERLY K | 5222 5151 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77005 |
| HORSCH, DOROTHY A | 2235 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1219 |
| HORSCH, JOHN D | 821 CASTLEBAR DR | | | | ROCHESTER HLS | MI | 48309-2414 |
| HORSCH, JOSEPH | 40117 DENBIGH DR | | | | STERLING HTS | MI | 48310-6974 |
| HORSCH, MERLE H | 1206 WESTFIELD AVE | | | | RAHWAY | NJ | 07065-1917 |
| HORSCH, PATRICK HENRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HORSCH, PEGGY A | 821 CASTLEBAR DR | | | | ROCHESTER HLS | MI | 48309-2414 |
| HORSCH, RICHARD T | 3 FERN DR | | | | MILLSTONE TOWNSHIP | NJ | 08510-2108 |
| HORSCHEL BROTHERS PRECISIONS LLC | 180 ZOAR VALLEY RD | | | | SPRINGVILLE | NY | 14141-9248 |
| HORSCHEL, STEVEN C | 4831 CALDWELL MILL RD | | | | BIRMINGHAM | AL | 35242-4425 |
| HORSCHMAN, JAMES E | 126 | GIRKIN RD | | | BOWLING GREEN | KY | 42101-8632 |
| HORSCHMAN, JAMES E | 126 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8632 |
| HORSE INC | NELSON LEVINE DELUCA & HORST LLC | 457 HADDONFIELD RD STE 710 | | | CHERRY HILL | NJ | 08002-2201 |
| HORSE TAVERN & GRILL | NELSON LEVINE DELUCA & HORST LLC | 457 HADDONFIELD RD STE 710 | | | CHERRY HILL | NJ | 08002-2201 |
| HORSE TAVERN & GRILL | C/O NELSON LEVINE DELUCA & HORST LLC | 457 HADDONFIELD RD STE 710 | | | CHERRY HILL | NJ | 08002 |
| HORSELESS CARRIAGE CARRIERS INC | 61 IOWA AVE | | | | PATERSON | NJ | 07503-2516 |
| HORSELL, GERTRUDE H | 46289 WESTBRIAR CT | | | | PLYMOUTH | MI | 48170-3535 |
| HORSELY, WILLIE W | 1881 SPRING BEAUTY DR | | | | AVON | IN | 46123-8645 |
| HORSEMAN II, DONALD R | 1008 INDIAN MOUND BLVD | APT D | | | ANDERSON | IN | 46013-1225 |
| HORSEMAN, ALVIN D | 140 OAKLAWN AVE | | | | DAYTON | OH | 45410-2821 |
| HORSEMAN, ELDIVA M | 2947 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORSEMAN, HERBERT L | 4142 E SOCIAL ROW RD | | | | WAYNESVILLE | OH | 45068-9202 |
| HORSEPOWER CONTROL SYSTEMS INC | 906 LYDIA AVE | | | | KANSAS CITY | MO | 64106-3251 |
| HORSESHOE EXPRESS INC | PO BOX 17836 | | | | SALT LAKE CITY | UT | 84117-0836 |
| HORSEY, GARY C | ROUTE 2 BOX 93B | | | | TERRA ALTA | WV | 26764 |
| HORSEY, GARY C | 1911 CRANESVILLE RD | | | | TERRA ALTA | WV | 26764-6839 |
| HORSEY, VICTOR N | 4720 CALEB WOOD DR | | | | MOUNT AIRY | MD | 21771-4951 |
| HORSFALL'S AUTO SERVICE | 50 CURTIS AVE N | | | PARIS ON N3L 3V3 CANADA | | | |
| HORSFALL, DAVID O | 2089 MERRILL ST | | | | YPSILANTI | MI | 48197-4421 |
| HORSFALL, DAVID OWEN | 2089 MERRILL ST | | | | YPSILANTI | MI | 48197-4421 |
| HORSFALL, EDNA M | 223 BAY PORT CIR | | | | SPRINGPORT | MI | 49284 |
| HORSFALL, IAN K | 7805 ASHTON RD | | | | NAPLES | FL | 34113-3191 |
| HORSFIELD, DAVID | PO BOX 86 | | | | PRESQUE ISLE | MI | 49777-0086 |
| HORSHOK, PETER | PO BOX 432 | | | | CARROLLTON | OH | 44615-0432 |
| HORSLEY VERNER CLYDE (429130) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORSLEY, DONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HORSLEY, DONALD E | 32400 WELLWOOD RD | | | | WEST MANSFIELD | OH | 43358 |
| HORSLEY, EARL | 24595 BERG RD | | | | SOUTHFIELD | MI | 48033-3028 |
| HORSLEY, ERIC R | 3614 ARKHAM LN | | | | MILFORD | MI | 48380-3122 |
| HORSLEY, GALE F | 3823 SKYROS DRIVE | | | | DAYTON | OH | 45424-1814 |
| HORSLEY, GALE F | 3823 SKYROS DR | | | | DAYTON | OH | 45424-1814 |
| HORSLEY, HAROLD M | APT D | 408 GREYHOUND DRIVE | | | EATON RAPIDS | MI | 48827-1673 |
| HORSLEY, KAIRI L | APT 1011 | 1127 EUCLID AVENUE | | | CLEVELAND | OH | 44115-1614 |
| HORSLEY, KAIRI L | 1127 EUCLID AVE APT 1011 | | | | CLEVELAND | OH | 44115-1614 |
| HORSLEY, LARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HORSLEY, MICHAEL G | PO BOX 1441 | | | | WEST CHESTER | OH | 45071 |
| HORSLEY, NANCY J | 1591 CALIPER DR | | | | TROY | MI | 48084-1407 |
| HORSLEY, NELLIE MARIE | 4204 35TH AVE W | | | | BRADENTON | FL | 34205-1118 |
| HORSLEY, PATRICIA | 268 HIGH NOON RD | | | | MORGANTON | GA | 30560 |
| HORSLEY, PHILLIP | 642 CLAYLICK CRK | | | | ARGILLITE | KY | 41121-8531 |
| HORSLEY, ROBERT G | 417 BILTMORE CIR | | | | MURFREESBORO | TN | 37128-4843 |
| HORSLEY, RUTHA B | 142 UNIVERSITY DRIVE | | | | CHILLICOTHE | OH | 45601 |
| HORSLEY, SHIRLEY | 10 DOVER ST | | | | MASSENA | NY | 13662-1624 |
| HORSLEY, VERNER CLYDE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORSLEY, WILLIAM C | 8180 E NEWBURG RD | C/O CAROL CLARK | | | DURAND | MI | 48429-1552 |
| HORSLEY, WILLIAM R | 4200 ROUTE #40 N.E. | | | | LONDON | OH | 43140 |
| HORSMAN AUTOMOTIVE | 8891 RAILROAD AVE | | | | SANTEE | CA | 92071-4425 |
| HORSMAN JR, EARL E | 18488 PROMISE RD | | | | NOBLESVILLE | IN | 46060-1601 |
| HORSMAN, LINDA S | 821 N BERKLEY RD | | | | KOKOMO | IN | 46901 |
| HORSMAN, MYRA R | 36695 KENNETH COURT | | | | STERLING HTS | MI | 48312-3157 |
| HORSMAN, NORMA J | 18488 PROMISE RD | | | | NOBLESVILLE | IN | 46060 |
| HORSMANN, PAUL R | 5 BIRCH ST | | | | FRANKLIN | MA | 02038-2301 |
| HORST ANLAUF | HORNSCHESTR. 122 | 32756 DETMOLD | | | | | |
| HORST BALDIN | PO BOX 5084 | | | | PINE MOUNTAIN CLUB | CA | 93222-5084 |
| HORST BAUER | LUENBURGER STR 2 | | | 21614 BUXTEHNDE GERMANY | | | |
| HORST BLUMENSTOCK | 485 GROVELAND DR | | | | FRANKENMUTH | MI | 48734-2001 |
| HORST BOCKEL | 2136 LONG RD | | | | GRAND ISLAND | NY | 14072-1328 |
| HORST BRAUN | MUSER STR 16 | | | 36358 HERBSTEIN  GERMANY | | | |
| HORST BUKOWSKI | MOOSBERGWEG 1B | | | 22175 HAMBURG GERMANY | | | |
| HORST BUKOWSKI | 22175 HAMBURG | MOOSBERGWEG 1B | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORST DAHLMANN | 203 TYLER RD | | | | WOODBINE | NJ | 08270-9302 |
| HORST DIETER MATERN | HAUPTSTRASSE 37 | 56826  WOLLMERATH | | | | | |
| HORST DOBBERTIN | HIRSCHBERGSTRASSE 22 | | | 38176 WENDEBURG GERMANY | | | |
| HORST EHRLER | 14734 TEWKSBURY CT. 208-A | | | | SHELBY TOWNSHIP | MI | 48315 |
| HORST ENGER | FORSTWALDSTRASSE 630 | | | D47804 KREFELD GERMANY | | | |
| HORST ENGLERT | 5902 E SAPPHIRE LANE | | | | PARADISE VALLEY | AZ | 85253 |
| HORST F. & EVAMARIA KAUFHARDT | LIEGNITZER STRASSE 6 | | | D-87437 KEMPTEN  GERMANY | | | |
| HORST FABER | 255 MAYER RD APT 278 | | | | FRANKENMUTH | MI | 48734-1344 |
| HORST FISCHER | 979 EUGENE DR | | | | OXFORD | MI | 48371-4733 |
| HORST GUCKERT | AM MICHELSGRUND 3 | | | D 69469 WEINHEIM GERMANY | | | |
| HORST H PETERSEN | 2236 IBIS ISLE RD WEST | | | | PALM BEACH | FL | 33480 |
| HORST HANS POPP | GEISENRECH 2 | | | 67742 LAUTERECKEN GERMANY | | | |
| HORST HERTFELDER | C/O GERHARD REHMANN, ATTORNEY AT LAW | KARLSTRASSE 2 | | 74405 GAILDORF GERMANY | | | |
| HORST HERTFELDER | GERHARD REHMANN - ATTORNEY AT LAW | KARLSTRABE 2 | | 74405 GAILDORF GERMANY | | | |
| HORST HOFMANN | 3521 HARVARD AVE | | | NIAGARA FALLS ON L2J3C6 CANADA | | | |
| HORST HUNSCHEIDT | 925 W NORMAN ST | | | | LADY LAKE | FL | 32159-5552 |
| HORST KAISER | BRESLAUER STR 1 | | | 65830 KRIFTEL GERMANY | | | |
| HORST KAISER | SIEGFRIEDSTR 27 | | | D 32547 BAD OEYNHAUSEN GERMANY | | | |
| HORST KAISER | SIEGFRIEDSTR. 27 | 32 | | | | | |
| HORST KAISER | SIEGFRIEDSTR. 27 | | | D-32547 BAD OEYNHAUSEN GERMANY | | | |
| HORST KAISER | SIEGFRIEDSTR. 27 | D-32547 BAD OEYNHAUSEN | | | | | |
| HORST KAROLUS | MALSCHER STRASSE 5O | | | D-69242 MUHLHAUSEN GERMANY | | | |
| HORST KAROLUS | MALSCHER STR 50 | | | D-69242 MUHLHAUSEN GERMANY | | | |
| HORST KLINTZ | 305 IDYLWILD ST NW | | | | WARREN | OH | 44483-3313 |
| HORST KOCH | AMSELWEG 4 | | | 50354 HURTH GERMANY | | | |
| HORST KOHLER | PO BOX 413 | | | | CHAMA | NM | 87520-0413 |
| HORST KONCZAK | C/O THERESA KONCZAK | CRYSTAL CAVE | | | ASHLAND | OH | 44805 |
| HORST KRAUSE | 18756 THOMASINE ST | | | | CLINTON TWP | MI | 48036-4050 |
| HORST KRUEGER | 13238 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4506 |
| HORST KRUGER | 7330 E STATE ST | | | | CENTRAL LAKE | MI | 49622-9578 |
| HORST KUENZEL, DIPL.ING. | KIRCHHOERDER STR. 101 | WOHNSTIFT AUGUSTINUM | APP. 316 | D- 44229 DORTMUND | | | |
| HORST LAUBENSTEIN | 895 W 590 S | | | | WOLCOTTVILLE | IN | 46795-9524 |
| HORST M SCHEFFOLD | PTY PANAMA EXPRESS | PO BOX 527 948 | | | MIAMI | FL | 33152 |
| HORST MAIER | SAEBENER STR. 5 | 97421 SCHWEINFURT | GERMANY | | | | |
| HORST MEYER | CLAUSEWITZSTR 3 | | | CHEMNITZ 09130 GERMANY | | | |
| HORST MEYER | CLAUSEWITZSTR. 3 | | | | CHEMNITZ | | 09130 |
| HORST MICHAEL PENKERT | KARLSHOFSTRA■E 91 | 70599 STUTTGART | | | | | |
| HORST MICHAEL PENKERT | KARLSHOFSTR. 91 | | | 70599 STUTTGART GERMANY | | | |
| HORST MOOCK | OELTZSCHNERSTRASSE 59 | | | 06217 MERSEBURG  GERMANY | | | |
| HORST MULLER | ZUM TIEFEN WEGE 1 | | | 31535 NEUSTADT, GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORST PASSLER | SONNENSTR 108 | | | OBERASBACH GERMANY 90522 | | | |
| HORST PESSARA | CHERUSKERSTR. 11 | BERLIN | | | | | |
| HORST PESSARA | CHERUSKERSTR. 11 | 10829 BERLIN | | | | | |
| HORST PESSARA | CHERUSKERSTR 11 | | | 10829 BERLIN  GERMANY | | | |
| HORST PLEWE | 953 MISTY CANYON AVE | | | | WESTLAKE VILLAGE | CA | 91362-5265 |
| HORST POHLMANN | TANNENWEG 5 | | | 33098 PADERBORN GERMANY | | | |
| HORST PRAWDZIK | 5180 BORDMAN RD | | | | DRYDEN | MI | 48428-9001 |
| HORST RAFFEL | 718 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8520 |
| HORST REICHERT | GARTENSTR. 37 | | | | USINGEN | DE | 62150 |
| HORST REICHERT | GARTENSTRASSE 37 | | | 61250 USINGEN GERMANY | | | |
| HORST RIEDIGER | IN DER HOCHGEWANN 17 | | | | | | |
| HORST RIEDIGER | IN DER HOCHGEWANN 17 | 65474 BISCHOFSHEIM | | | | | |
| HORST RITTER | IM SCHL┌SSLE 2 | | | | | | |
| HORST RUDIGER HARTWEG | QUELLENWEG 15 | | | 58099 HAGEN  GERMANY | | | |
| HORST RUPPEL | HARTENAUERSTRA■E 43 | 64404 BICKENBACH | | | | | |
| HORST RUPPEL | HARTENAUERSTRASSE 43 | | | 64404 BICKENBACH GERMANY | | | |
| HORST SCHAENZLE | 1764 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3628 |
| HORST SCHARBERT | 27330 ASENDORF | AM D┌HREN 3 | | | | | |
| HORST SCHARBERT | 27330 ASENDORF | AM DOEHREN 3 | | | | | |
| HORST SCHLICHTHOLZ | 2724 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1384 |
| HORST SCHLUMBERGER | 499 CRAIGSTON DR | | | | MANSFIELD | OH | 44903-9047 |
| HORST SCHNEIDER | SPANDAUER STR. 54 | | | | BERLIN | | 13581 |
| HORST SCHNITZLER | PONGSER KAMP 17 | | | 41239 M┌NCHENGLADBACH GERMANY | | | |
| HORST SCHNITZLER AND BETTINA SCHNITZLER | PONGSER KAMP 17 | | | 41239 MONCHENGLADBACH GERMANY | | | |
| HORST SCHULER | 62341 E AMBERWOOD DR | | | | TUCSON | AZ | 85739-1839 |
| HORST SEISE | IM NONNENGARTEN 49 | | | BAD D■RKHEIM 67098 GERMANY | | | |
| HORST SIEMERS | HOLLKOPPELWEG 19 | | | HAMBURG 22115 GERMANY | | | |
| HORST SLIWA | WEIHERWEG 17 | | | A-6410 TELFS AUSTRIA | | | |
| HORST SLIWA | WEIHERWEG 17 | A-6410 TELFS | | | | | |
| HORST SOMMER | 5466 PROSPERITY VIEW DR | | | | CHARLOTTE | NC | 28269-2339 |
| HORST TRIMPOP | LUCKEMEYERSTRASSE 38 | | | | DUESSELDORF | | 40629 |
| HORST U. INGRID DANNERT | KASTANIENSTR. 15 | | | 15827 BLANKENFELDE DE GERMANY | | | |
| HORST UND ELLI NICKOLL | SCHLOBSTR 57 | | | 67551 WORMS GERMANY | | | |
| HORST UND RENATE SCHARBERT | AM DOEHREN 3 | | | 27330 ASENDORF GERMANY | | | |
| HORST UND RENATE SEIFFERT | BODDINSTR 6 | | | 12053 BERLIN GERMANY | | | |
| HORST VOGT | AM FISCHERWEG 11 | | | 34497 KORBACH GERMANY | | | |
| HORST VOGT | AM  FISCHERWEG 11 | 34497 KORBACH | | | | | |
| HORST W SOMMER | 5466 PROSPERITY VIEW DRIVE | | | | CHARLOTTE | NC | 28269 |
| HORST WALTER | 1421 PLEASANT ST | | | | LAPEER | MI | 48446-3915 |
| HORST WALTER - STUKKATEURMEISTER | HERBSTTAL 14 | 91230 HAPPURG | | GERMANY | | | |
| HORST WEBER | 3999 VENOY RD APT 303 | | | | WAYNE | MI | 48184-1487 |
| HORST WEILER | RHEINGRAFENSTR 41 | | | D-55286 WORRSTADT GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORST WENTE | MOOSBERG ST 53 | | | 64285 DARMSTADT GERMANY | | | |
| HORST WUERTZ | SCHMITTGASSE 2 | | | 67280 QUIRNHEIM GERMANY | | | |
| HORST WUNDERLICH | EBERESCHENWEG 3 | | | 24161 ALTENHOLZ GERMANY | | | |
| HORST W■RTZ | SCHMITTGASSE 2 | 67280 QUIRNHEIM | | | | | |
| HORST ZIRENER | DROSSELWEG 17 | D-61462 K▪NIGSTEIN | | | | | |
| HORST ZIRENER | DROSSELWEG 17 | D-61462 KOENIGSTEIN | | | | | |
| HORST ZIRENER | DROSSELWEG 17 | 61462 K▪NIGSTEIN | | | | | |
| HORST ZIRENER | DROSSELWEG 17 | | | 61462 KOENIGSTEIN GERMANY | | | |
| HORST, DAVID N | 3995 MIDDLE RD | | | | HIGHLAND | MI | 48357-2910 |
| HORST, GUY W | 12913 LAURAN RD | | | | HAGERSTOWN | MD | 21742-2769 |
| HORST, INGE | 125 LEGION AVE | | | | MORRISVILLE | PA | 19067-1125 |
| HORST, MICHAEL J | 10506 KILMANAGH RD | | | | SEBEWAING | MI | 48759-9748 |
| HORST, RUSSELL C | 8270 E 10 MILE RD APT 20 | | | | CENTER LINE | MI | 48015-1411 |
| HORST, TAD W | 2900 HUMBOLDT AVE S | | | | MINNEAPOLIS | MN | 55408-1953 |
| HORST, VERLYN IRENE | 11416 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| HORST-HANS SCHNEIDER | HANDELSTR 15 | | | D 40593 DUSSELDORF GERMANY | | | |
| HORST-RUDIGER HARTWEG | QUELLENWEG 15 | | | 58099 HAGEN GERMANY | | | |
| HORST-R■DIGER HARTWEG | QUELLENWEG 15 | | | | HAGEN | DE | 58099 |
| HORST-UWE CHRISTIANSEN | COLLENBURGER STR 42 | | | 24960 GLUECKSBURG GERMANY | | | |
| HORST-ZIMMERMAN INC | 1740 5TH AVE | | | | ROCK ISLAND | IL | 61201-8129 |
| HORSTE, DARLENE E | 34611 PARDO ST | | | | WESTLAND | MI | 48185-7725 |
| HORSTE, JOHN W | 9621 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| HORSTMAN AND KLIR MD | PO BOX 417 | | | | KALIDA | OH | 45853-0417 |
| HORSTMAN NICOLE E | 95 ARROWLEAF STREET | | | | HIGHLAND | IL | 62249-2883 |
| HORSTMAN, ALLEN W | 13580 BENTON RD | | | | GRAND LEDGE | MI | 48837-9769 |
| HORSTMAN, ANNA T | 1571 LAKE DR | | | | TRAVERSE CITY | MI | 49684-8918 |
| HORSTMAN, BEATRICE R | 2681 LIBERTY ROAD | | | | NEW CARLISLE | OH | 45344-9555 |
| HORSTMAN, BRIAN | 6422 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8984 |
| HORSTMAN, CYNTHIA | 6422 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8984 |
| HORSTMAN, DANIEL G | 1750 130TH AVE | | | | HAMMOND | WI | 54015-6810 |
| HORSTMAN, ERVIN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HORSTMAN, GARRY B | 617 CREYTS RD | | | | DIMONDALE | MI | 48821-9609 |
| HORSTMAN, HAROLD J | 15238 COUNTY RD 20 | | | | CLOVERDALE | OH | 45827 |
| HORSTMAN, JAMES H | ROUTE 2 | | | | CLOVERDALE | OH | 45827 |
| HORSTMAN, JEFFRY M | 1785 W RIVER RD | | | | MIDLAND | MI | 48642-9225 |
| HORSTMAN, JEFFRY MICHAEL | 1785 W RIVER RD | | | | MIDLAND | MI | 48642-9225 |
| HORSTMAN, JOEL A | 4036 SHERWOOD TER | | | | SIOUX CITY | IA | 51106-4039 |
| HORSTMAN, JOHN L | PO BOX 248 | | | | CONTINENTAL | OH | 45831-0248 |
| HORSTMAN, JOSEPH | 230 SILVER OAK RD NE | | | | PALM BAY | FL | 32907 |
| HORSTMAN, JUDY A | 929 N. COLLEGE RD. | | | | MASON | MI | 48854-9349 |
| HORSTMAN, JUDY A | 4008 W COLTON AVE | | | | NORTH LAS VEGAS | NV | 89032-8931 |
| HORSTMAN, JUDY A | 929 N COLLEGE RD | | | | MASON | MI | 48854-9349 |
| HORSTMAN, LARRY A | 5060 HORSTMAN RD | | | | WILLIAMSTON | MI | 48895 |
| HORSTMAN, LE ROY G | 4646 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9153 |
| HORSTMAN, MARILYN M | 2310 GRAMER RD | | | | WEBERVILLE | MI | 48892-9252 |
| HORSTMAN, MARK D | PO BOX 324 | | | | PERRY | MI | 48872-0324 |
| HORSTMAN, RANDY | 125 HORACE STREET | | | | PERRY | MI | 48872 |
| HORSTMAN, ROBERT J | 1862 VALLEY LN | | | | LAKE ORION | MI | 48360-1852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORSTMAN, ROBERT L | APT 312 | 1143 WEST GRAND RIVER AVENUE | | | WILLIAMSTON | MI | 48895-1242 |
| HORSTMAN, RONALD J | 303 TIA TRL | | | | LOWELL | MI | 49331-8803 |
| HORSTMAN, TERENCE L | 547 NORTHVIEW DR | | | | FRANKENMUTH | MI | 48734-9304 |
| HORSTMAN, WAYNE E | 335 MORSE ST | | | | IONIA | MI | 48846-1337 |
| HORSTMAN, WILLIAM J | 18635 COUNTY ROAD L | | | | CLOVERDALE | OH | 45827 |
| HORSTMANN DAVID G | 10 WOODLAWN ST | | | | PITTSBURGH | PA | 15205-3357 |
| HORSTMANN, CYNTHIA RENA | 5036 RAYBURN CREEK RD | | | | COLLINWOOD | TN | 38450-4512 |
| HORSTMANN, JOHN H | 204 ARKANSAS AVE | | | | MOUNTAIN HOME | AR | 72653-2104 |
| HORSTMANN, RICHARD H | 1116 S EDSON AVE | | | | LOMBARD | IL | 60148-3820 |
| HORSTMEYER JR, CHARLES B | 809 W BONNIE BRAE CT | | | | ONTARIO | CA | 91762-1502 |
| HORTA, CHARLES | 11029 W TOPAZ DR | | | | SUN CITY | AZ | 85351-2561 |
| HORTA, OBEIDO | 12380 SW 230TH ST | | | | MIAMI | FL | 33170-4481 |
| HORTANCIA GALLARDO | 1102 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1076 |
| HORTEL, HARRIET | 3165 WINTERSET DRIVE | | | | DAYTON | OH | 45440 |
| HORTEL, JOHN P | 3165 WINTERSET DR | | | | DAYTON | OH | 45440-3628 |
| HORTEN, PAUL J | 254 E LAKE DR | | | | LAGRANGE | OH | 44050-9608 |
| HORTEN, SHIRLEY A | 7100 2 1/2 MILE RD | | | | EAST LEROY | MI | 49051-9732 |
| HORTEN, TERRY L | 35651 DEARING DR | | | | STERLING HTS | MI | 48312-3715 |
| HORTENCE BOLDEN | 1002 WEST PIERSON ROAD | | | | FLINT | MI | 48505-3118 |
| HORTENCE HICKS | 728 E MOORE ST | | | | FLINT | MI | 48505-3906 |
| HORTENCIA CENICEROS | 13519 JUDD ST | | | | PACOIMA | CA | 91331-2927 |
| HORTENCIA GARCIA | 509 ELBERT ST | | | | DEFIANCE | OH | 43512-1515 |
| HORTENCIA HERRERA | PO BOX 456 | | | | LAREDO | TX | 78042-0456 |
| HORTENCIA LOPEZ | 784 W MAPLE AVE APT B | | | | ADRIAN | MI | 49221-1664 |
| HORTENCIA SIERRA | 9426 INDIAN TREE PL | | | | FORT WAYNE | IN | 46835-9456 |
| HORTENCIAT MENDEZ | 1129 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3001 |
| HORTENSE ALLEN | 378 MAEDER AVE | | | | DAYTON | OH | 45427-1921 |
| HORTENSE CARROLL | 2852 BERKLEY ST | | | | FLINT | MI | 48504-7511 |
| HORTENSE CRISWELL | 2004 WASHINGTON DR | | | | FRANKFORT | IN | 46041-2250 |
| HORTENSE DAVIS-SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HORTENSE FOXWORTH | 18435 S DUPONT HWY | | | | HARRINGTON | DE | 19952-2131 |
| HORTENSE HOPKINS | 204 MALITO CT | | | | CHULA VISTA | CA | 91911-5901 |
| HORTENSE L CARTWRIGHT | 179   N MARION STREET | | | | DAYTON | OH | 45417-2207 |
| HORTENSE LOTT | 19850 VILLA DR S 68 | | | | SOUTHFIELD | MI | 48076 |
| HORTENSE PAGE | PO BOX 430518 | | | | PONTIAC | MI | 48343-0518 |
| HORTENSE R RODRIQUEZ | 2825 LINCOLNWOOD DR | | | | RACINE | WI | 53403-3735 |
| HORTENSE RODRIGUEZ | 2825 LINCOLNWOOD DR | | | | RACINE | WI | 53403-3735 |
| HORTENSE WALTON | 1013 E RUSSELL AVE | | | | FLINT | MI | 48505-2201 |
| HORTENSE WINER | 155 CHARTER OAKS DR | APT 2 | | | BUFFALO | NY | 14228-2527 |
| HORTENSIA ESCOBEDO | 21928 COMMUNITY BLVD | | | | HINKLEY | CA | 92347-9513 |
| HORTER CHEVROLET-PONTIAC INC. | THOMAS HORTER | 915 MAIN ST | | | MUKWONAGO | WI | 53149-1728 |
| HORTER CHEVROLET-PONTIAC INC. | 915 MAIN ST | | | | MUKWONAGO | WI | 53149-1728 |
| HORTER, EUGENE D | 9823 N CALGARY DR | | | | STANWOOD | MI | 49346-9314 |
| HORTH, MICHAEL C | 99 SUMMERSTONE | | | | IRVINE | CA | 92614-7098 |
| HORTICULTURAL CREATIONS INC | 53 55 BEACH ST | | | | NEW YORK | NY | 10013 |
| HORTIEN, FREDERICK H | PO BOX 2913 | | | | SIERRA VISTA | AZ | 85636-2913 |
| HORTINCE TUCKER | 932 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1420 |
| HORTMAN, DANNY D | 3468 BAILEY RD | | | | DACULA | GA | 30019-1240 |
| HORTON ALFRED B (429131) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORTON AUTOMOTIVE MONROE, L.L.C. | DONALD KELLY | 320 MAYFIELD DR | | | MONROE | GA | 30655-1704 |
| HORTON BAY CONTROLS | 215 S PROSPECT AVE TRLR A2 | | | | TUSTIN | CA | 92780-3645 |
| HORTON BAY CONTROLS INC | 215 S PROSPECT AVE TRLR A2 | | | | TUSTIN | CA | 92780-3645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORTON CADILLAC, PONTIAC, BUICK, GM | 320 MAYFIELD DR | | | | MONROE | GA | 30655-1704 |
| HORTON CADILLAC, PONTIAC, BUICK, GMC | 320 MAYFIELD DR | | | | MONROE | GA | 30655-1704 |
| HORTON CHERRAL | HORTON, CHERRAL | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| HORTON CHERRAL | HORTON, HEATHER | 221 OSCEOLA STREET | | | STUART | FL | 34994 |
| HORTON CHERRAL | HORTON, HEATHER | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| HORTON CHRISTOPHER | 3205 HEMPSTEAD COURT | | | | CHARLESTON | SC | 29414-7523 |
| HORTON DAVID A (510575) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HORTON EMERGENCY VEHICLES | 3800 MCDOWELL RD | | | | GROVE CITY | OH | 43123-4022 |
| HORTON GARY | 218 OSPREY PASS | | | | HUNTERTOWN | IN | 46748-9243 |
| HORTON HOLDING INC | MIKE SPELLMAN | 201 WEST CARMEL DRIVE | | | MELVINDALE | MI | 48122 |
| HORTON HOLDING INC | NEAL SHAWALUK | AIRPORT INDUSTRIAL PARK | | | CORONA | CA | 92881 |
| HORTON HOLDING INC | 1170 15TH AVE SE | | | | MINNEAPOLIS | MN | 55414 |
| HORTON I I I, WILLIAM E | 4410 SWAFFER RD | | | | VASSAR | MI | 48758-9289 |
| HORTON III, WILLIAM E | 4410 SWAFFER RD | | | | VASSAR | MI | 48768-9289 |
| HORTON INC | 201 W CARMEL DR | | | | CARMEL | IN | 46032 |
| HORTON INDUSTRIES | NEAL SHAWALUK | AIRPORT INDUSTRIAL PARK | | | CORONA | CA | 92881 |
| HORTON JACK M | PO BOX 113 | | | | MOUNT MORRIS | MI | 48458-0113 |
| HORTON JAMES L (415521) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HORTON JOE | PO BOX 968 | | | | BIXBY | OK | 74008-0968 |
| HORTON JR, BENNIE | 5702 YACHTSMAN CT | | | | BROWNS SUMMIT | NC | 27214-9090 |
| HORTON JR, CECIL D | PO BOX 203 | | | | ATLANTA | NY | 14808-0203 |
| HORTON JR, CECIL D | BOX 203 | | | | ATLANTA | NY | 14808-0203 |
| HORTON JR, CLINTON | 149 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| HORTON JR, EZEKIEL | 1203 36TH AVE NE | | | | TUSCALOOSA | AL | 35404-1923 |
| HORTON JR, JAY ROY | 6815 ANDERSON RD | | | | HALE | MI | 48739-8515 |
| HORTON JR, LEONARD I | 814 S SCOTT AVE | | | | INDEPENDENCE | MO | 64054-1735 |
| HORTON JR, MELBY W | PO BOX 17 | | | | BROOKLYN | IN | 46111-0017 |
| HORTON JR, ROBERT | PO BOX 5062 | | | | LIMA | OH | 45802-5062 |
| HORTON JR, SAM | PO BOX 880 | | | | CAROLINA BEACH | NC | 28428-0880 |
| HORTON JR, WILSON J | 245 HUNTER CREEK DR | | | | YORK | PA | 17406-6022 |
| HORTON MARY (464172) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORTON PATRICIA | 1986 VIEWPOINT LANDINGS ROAD | | | | LAKELAND | FL | 33810-3291 |
| HORTON ROBERT D (429132) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORTON SAMUEL (464173) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORTON TRACI | 2701 SUZANNE DR | | | | ROWLETT | TX | 75088-2933 |
| HORTON WILLIAM A (501010) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HORTON'S AUTOMOTIVE | 575 MONTREAL ST | | | KINGSTON ON K7K 3J1 CANADA | | | |
| HORTON, A J | 37456 EDGEWOOD ST | | | | CLINTON TWP | MI | 48036-2609 |
| HORTON, A JACK | 37456 EDGEWOOD ST | | | | CLINTON TWP | MI | 48036-2609 |
| HORTON, AARON W | # 18 | 20490 GREENFIELD ROAD | | | DETROIT | MI | 48235-1854 |
| HORTON, ALFRED B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORTON, ALICE M | 14230 KILPATRICK AVE APT 104 | | | | CRESTWOOD | IL | 60445-2492 |
| HORTON, ALICE V | 8522 THROOP ST | | | | CHICAGO | IL | 60620-4039 |
| HORTON, ALICE V | 8522 S THROOP ST | | | | CHICAGO | IL | 60620-4039 |
| HORTON, ALLAN R | 9200 CORUNNA RD | | | | FLINT | MI | 48532-5504 |
| HORTON, ALMA | 20450 WYOMING | | | | DETROIT | MI | 48221-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORTON, ALMA | 20450 WYOMING ST | | | | DETROIT | MI | 48221-1030 |
| HORTON, ANGELA H | PO BOX 64 | | | | WESSON | MS | 39191 |
| HORTON, ANITA C | 19820 JEROME ST APT 222 | | | | ROSEVILLE | MI | 48066-1250 |
| HORTON, ANNA O | 1920 BEAL RD | | | | MANSFIELD | OH | 44903-8219 |
| HORTON, ANNIE | 1500 BEACON RIDGE | APT. 505 | | | ENTERPRISE | AL | 36330 |
| HORTON, AROL E | 1508 N LAKE DR | | | | SUN CITY CENTER | FL | 33573-5015 |
| HORTON, ARTEL | PO BOX 1058 | | | | FLINT | MI | 48501-1058 |
| HORTON, ARTHUR J | 2061 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| HORTON, AUDREY J | 43 MIAMI DR UNIT B | | | | MONROE | OH | 45050-1220 |
| HORTON, AUDREY J | 225 BRITTON LN | | | | MONROE | OH | 45050-1154 |
| HORTON, BARBARA A | 17304 VILLAGE DR | | | | REDFORD | MI | 48240 |
| HORTON, BARBARA A | 1700 MEMORIAL PARK AVE | | | | MARTINSBURG | WV | 25401-2496 |
| HORTON, BARBARA ALLEN | 1700 MEMORIAL PARK AVE | | | | MARTINSBURG | WV | 25401-2496 |
| HORTON, BARBARA J | 149 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| HORTON, BARBARA K | 6001 FLEMING ROAD | | | | FLINT | MI | 48504-7082 |
| HORTON, BESSIE D | 550 COUNTRY RD BOX 282 | | | | MARQUETTE | MI | 49855-0282 |
| HORTON, BOBBY J | 451 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5021 |
| HORTON, BOBBY L | 2279 COUNTY RD 125 | | | | MOULTON | AL | 35650 |
| HORTON, BRAD W | 8976 CORAL CANYON CIRCLE | | | | REYNOLDSBURG | OH | 43068-9521 |
| HORTON, BRENDA S | 496 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-6459 |
| HORTON, CAMILLA M | 410 E CHERRY ST | | | | MASON | MI | 48854-1746 |
| HORTON, CARL A | 10073 E COLE RD | | | | DURAND | MI | 48429-9421 |
| HORTON, CARL ALLEN | 10073 E COLE RD | | | | DURAND | MI | 48429-9421 |
| HORTON, CAROL E | 1060 SPRINGWOOD DR | | | | HARRISON | MI | 48625-9304 |
| HORTON, CHARLES E | 5921 OAKWOOD DR | | | | LISLE | IL | 60532-3011 |
| HORTON, CHARLES F | PO BOX 886 | | | | WILSON | NY | 14172-0886 |
| HORTON, CHARLES R | 6710 LAKELAND HIGHLANDS RD | GATE CODE 3004# | | | LAKELAND | FL | 33813-3853 |
| HORTON, CHARLES W | 420 PR 5937 | | | | EMORY | TX | 75440 |
| HORTON, CHARLES W | 1450 CARLAND RD | | | | OWOSSO | MI | 48867-9349 |
| HORTON, CHERRAL | | | | | | | |
| HORTON, CHERRAL | HATCHETT DEWALT & HATCHETT PLLC | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| HORTON, CHOYA D | 2451 STATE ROAD 17 S LOT 9 | | | | AVON PARK | FL | 33825-8304 |
| HORTON, CHOYA DEAN | 2451 STATE ROAD 17 S LOT 9 | | | | AVON PARK | FL | 33825-8304 |
| HORTON, CHRISTINE A | 404 TORRINGTON DR | | | | TOLEDO | OH | 43615-5435 |
| HORTON, CINDY L | 7196 GLIDDEN ST BOX 153 | | | | GENESEE | MI | 48437 |
| HORTON, CINDY LYNN | 7196 GLIDDEN ST BOX 153 | | | | GENESEE | MI | 48437 |
| HORTON, CLARA R | 15099 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7025 |
| HORTON, CLAUDIA | 8719 STRATFORD XING | | | | MINNEAPOLIS | MN | 55443-3842 |
| HORTON, CLEO L | 16 VAN BUREN PL | | | | WHITE PLAINS | NY | 10603-2923 |
| HORTON, CLIFFORD B | PO BOX 13231 | | | | ROCHESTER | NY | 14613-0231 |
| HORTON, CLOYSE G | 505 S 48TH AVE | | | | SHELBY | MI | 49455-9676 |
| HORTON, CONNIE S | PO BOX 880 | | | | CAROLINA BEACH | NC | 28428 |
| HORTON, CORENE | 401 S WASHINGTON ST | | | | TUSCUMBIA | AL | 35674 |
| HORTON, CORENE | 2316 HOSMER ST | | | | SAGINAW | MI | 48601-1516 |
| HORTON, CURLIE | 12825 SANTA CLARA | | | | DETROIT | MI | 48235-1431 |
| HORTON, CURTIS H | 16460 DUSKLIGHT DR | | | | FENTON | MI | 48430-8953 |
| HORTON, CURTIS H. | 16460 DUSKLIGHT DR | | | | FENTON | MI | 48430-8953 |
| HORTON, CURTIS O | 15517 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| HORTON, CYNTHIA R | 111 ROSEWOOD LN | | | | MOORESVILLE | NC | 28117-0029 |
| HORTON, DANNY L | 9410 HAVERSTICK RD | | | | INDIANAPOLIS | IN | 46240-1319 |
| HORTON, DAVID A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HORTON, DAVID A | 3232 GREEN TRAILS CT | | | | WENTZVILLE | MO | 63385-5117 |
| HORTON, DAVID B | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, DAVID BRUCE | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| HORTON, DAVID E | 128 EAST FRANK BOYD STREET | | | | WAYNESBORO | TN | 38485-2506 |
| HORTON, DAVID J | 15517 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| HORTON, DAVID J. | 15517 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| HORTON, DAVID L | 400 W 3RD ST | | | | HILLMAN | MI | 49746-9033 |
| HORTON, DAVID L | 928 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |
| HORTON, DAVID LAMONT | 928 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |
| HORTON, DAVID R | 114 W CLARK ST | | | | DAVISON | MI | 48423-1506 |
| HORTON, DEBORAH A | 461 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| HORTON, DELLA | 2229 GOOSE CREEK RD | | | | TAYLORSVILLE | KY | 40071-9159 |
| HORTON, DELLA M | ROUTE 1 BOX 696 DC G RD | | | | OKALOMA | AR | 71962 |
| HORTON, DELOISE | 5 TERRY PL | | | | PONTIAC | MI | 48340 |
| HORTON, DELOISE | 5 PERRY PLACE DRIVE | | | | PONTIAC | MI | 48340-2177 |
| HORTON, DELORES M | 11223 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| HORTON, DELORES M | 11223 W CARPENTER ROAD | | | | FLUSHING | MI | 48433-9772 |
| HORTON, DERREK W | PO BOX 97 | | | | SPRING HILL | TN | 37174-0097 |
| HORTON, DONALD A | 9785 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319 |
| HORTON, DONALD ARTHUR | 9785 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319 |
| HORTON, DONALD E | 9932 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9418 |
| HORTON, DONALD F | 802 E CHESTNUT ST | | | | DESLOGE | MO | 63601-3314 |
| HORTON, DONALD G | 15099 FORT HAMPTON RD | | | | ELKMONT | AL | 35620 |
| HORTON, DONNA J | 8218 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-4487 |
| HORTON, DONNA S | 390 LAKEVIEW RD | | | | BOWLING GREEN | KY | 42101-9335 |
| HORTON, DONNA SUE | 390 LAKEVIEW RD | | | | BOWLING GREEN | KY | 42101-9335 |
| HORTON, DORA M | 5121 KELLIE TRAIL | | | | MESICK | MI | 49668-9518 |
| HORTON, DORA M | 5121 KELLIE TRL | | | | MESICK | MI | 49668-9518 |
| HORTON, DORIS | 16631 WHITCOMB ST | | | | DETROIT | MI | 48235-3879 |
| HORTON, DORIS J | 1184 E 123RD ST | | | | CLEVELAND | OH | 44108-4051 |
| HORTON, DOROTHY | 719 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1211 |
| HORTON, DOROTHY A | 316 CARPENTER RD | | | | CRYSTAL FALLS | MI | 49920-9343 |
| HORTON, DOROTHY M | 400 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3226 |
| HORTON, DOROTHY MAE | 400 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3226 |
| HORTON, DOUGLAS C | 8074 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| HORTON, DOUGLAS L | 6356 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| HORTON, EARL S | 7819 LANGWOOD DR | | | | INDIANAPOLIS | IN | 46268-4793 |
| HORTON, EARLY B | 4890 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8839 |
| HORTON, EARLY BRYAN | 4890 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8839 |
| HORTON, EDGAR D | 1211 31ST | | | | DES MOINES | IA | 50311-2801 |
| HORTON, EDWARD B | 4618 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5640 |
| HORTON, EDWARD E | 232 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| HORTON, EDWARD L | 574 W PINE ST | | | | JESUP | GA | 31545-1443 |
| HORTON, EDWARD L | 1313 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7345 |
| HORTON, EILEEN M. | 1917 MORLEY POTSDAM RD. | | | | POTSDAM | NY | 13676-3541 |
| HORTON, ELEANOR R | 4066 MYRON AVE | | | | DAYTON | OH | 45416-1658 |
| HORTON, ELIZABETH S | 7221 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9500 |
| HORTON, ELLA M | 5603 JUNIPER LANE | | | | FLINT | MI | 48505 |
| HORTON, ELLA M | 5603 JUNIPER LN | | | | FLINT | MI | 48505-2757 |
| HORTON, EMERSON L | 6161 SEEGER RD | | | | CASS CITY | MI | 48726-9648 |
| HORTON, EMMA J | 11779 VIRGIL ST | | | | REDFORD | MI | 48239 |
| HORTON, EMMA J | 11779 VIRGIL | | | | REDFORD | MI | 48239-1467 |
| HORTON, EMMA L | 4801 CYPRESS CK E #403 | | | | TUSCALOOSA | AL | 35405 |
| HORTON, EMMA W | 1070 CRAIG DR | | | | TERRY | MS | 39170-8376 |
| HORTON, ERIC D | 900 NE 107TH TER | | | | KANSAS CITY | MO | 64155-1564 |
| HORTON, ERIC DAVID | 900 NE 107TH TER | | | | KANSAS CITY | MO | 64155-1564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, ERIC R | 945 S BALLENGER HWY | | | | FLINT | MI | 48532-3820 |
| HORTON, ERNEST J | 606 W NEWALL ST | | | | FLINT | MI | 48505-4146 |
| HORTON, EVELYN C | 9320 BOURBON ST | | | | NEW PORT RICHEY | FL | 34654-1129 |
| HORTON, FELTON | 8910 SUSSEX ST | | | | DETROIT | MI | 48228-2375 |
| HORTON, FLOELLA | 3801 JERREE ST | | | | LANSING | MI | 48911-2639 |
| HORTON, FLOYD C | 1706 MARYLAND AVENUE | | | | FLINT | MI | 48506-4602 |
| HORTON, FLOYD CHARLES | 1706 MARYLAND AVENUE | | | | FLINT | MI | 48506-4602 |
| HORTON, FRANK A | 4478 MINOR RD | | | | COPLEY | OH | 44321-2430 |
| HORTON, FRED D | 1173 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2819 |
| HORTON, FRED DOUGLAS | 1173 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2819 |
| HORTON, FREDERICK L | 812 PURDUE AVE | | | | ELYRIA | OH | 44035-7233 |
| HORTON, FREDERICK L | 733 QUAIL RUN CIR | | | | TRACY | CA | 95377-7033 |
| HORTON, GENE E | 6458 W STATE ROAD 42 | | | | MONROVIA | IN | 46157-9393 |
| HORTON, GEORGE B | 14210 W KIOWA TRL | | | | SURPRISE | AZ | 85374-9648 |
| HORTON, GEORGE P | 11090 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9438 |
| HORTON, GERALD F | 72 HOMESTEAD LN | | | | TROY | MO | 63379-5500 |
| HORTON, GERALD L | 1060 SPRINGWOOD DR | | | | HARRISON | MI | 48625-9304 |
| HORTON, GERALD W | 820 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4318 |
| HORTON, GLENDA E | PO BOX 275 | | | | LOUISIANA | MO | 63353-0275 |
| HORTON, GLENN C | 2751 LAKEWOOD DR | | | | FLINT | MI | 48507-1835 |
| HORTON, HARLAN L | 6845 LANCASTER LAKE CT | APT 139 | | | CLARKSTON | MI | 48346-4429 |
| HORTON, HARLAN W | 1680 N BUSH AVE | | | | CLOVIS | CA | 93619-3723 |
| HORTON, HAROLD F | 105 EDWARDS MILL RD | | | | TAYLORS | SC | 29687-5121 |
| HORTON, HAROLD G | 9320 BOURBON ST | | | | NEW PORT RICHEY | FL | 34654-1129 |
| HORTON, HAROLD S | 76 ROCKWELL AVE | | | | MIDDLETOWN | NY | 10940-4531 |
| HORTON, HARRY F | 3438 N CHIPPEWA DR | | | | KANSAS CITY | MO | 64116-2850 |
| HORTON, HAZEL J | 3125 VERDE ROBLES DR | | | | CAMINO | CA | 95709-9599 |
| HORTON, HEATHER | HATCHETT DEWALT & HATCHETT PLLC | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| HORTON, HEATHER | GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON & SPERANDO | 221 OSCEOLA STREET | | | STUART | FL | 34994 |
| HORTON, HENIGER | 716 AMBER CT | | | | ANDERSON | IN | 46012-1422 |
| HORTON, HENRY | 504 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3114 |
| HORTON, HERBERT C | 1485 E LANSING RD | | | | MORRICE | MI | 48857-9637 |
| HORTON, HOWARD E | 28 ORMOND ST | | | | MATTAPAN | MA | 02126-3155 |
| HORTON, HOWARD M | 11373 OLDE WOOD TRL | | | | FENTON | MI | 48430-4016 |
| HORTON, IDA M | 217 WOFFORD WAY | | | | SAGINAW | TX | 76179-1562 |
| HORTON, J W | 575 POST OAK RD | | | | CAMDEN | TN | 38320-5031 |
| HORTON, JACK M | PO BOX 113 | | | | MOUNT MORRIS | MI | 48458-0113 |
| HORTON, JAMES | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HORTON, JAMES B | 29097 UTLEY RD | | | | FARMINGTN HLS | MI | 48334-4143 |
| HORTON, JAMES E | 5085 GRAYTON ST | | | | DETROIT | MI | 48224-2147 |
| HORTON, JAMES H | 1004 CELLANA CT | | | | FORT MYERS | FL | 33908-1602 |
| HORTON, JAMES L | 1871 TAHYIO RD | | | | OWOSSO | MI | 48867-1553 |
| HORTON, JAMES L | 8372 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| HORTON, JAMES LAWRENCE | 1871 TAHYIO RD | | | | OWOSSO | MI | 48867-1553 |
| HORTON, JAMES M | 1137 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| HORTON, JAMES M | PO BOX 126 | | | | ADDISON | MI | 49220-0126 |
| HORTON, JAMES MELVIN | PO BOX 126 | | | | ADDISON | MI | 49220-0126 |
| HORTON, JAMES N | 1628 FOREST GLEN RD | | | | RICHMOND | VA | 23228-2306 |
| HORTON, JAMILA K | 300 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2354 |
| HORTON, JANET L | 3663 W HOWE RD APT E | | | | DEWITT | MI | 48820-8218 |
| HORTON, JANETT R | 24080 W 265TH ST | | | | PAOLA | KS | 66071-5491 |
| HORTON, JANETT R | 24080 WEST 265TH STREET | | | | PAOLA | KS | 66071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, JANICE K | 6458 W. STATE RD. 42 | | | | MONROVIA | IN | 46157 |
| HORTON, JANICE K | 6458 W STATE ROAD 42 | | | | MONROVIA | IN | 46157-9393 |
| HORTON, JANICE M | 28 ORMOND ST | | | | MATTAPAN | MA | 02126-3155 |
| HORTON, JEROME C | 12825 SANTA CLARA ST | | | | DETROIT | MI | 48235-1431 |
| HORTON, JERRY G | 1710 PENN AVE APT 9 | | | | WILKINSBURG | PA | 15221-2694 |
| HORTON, JOE A | 1042 GREENE ROAD 854 | | | | RECTOR | AR | 72461-9326 |
| HORTON, JOE H | 763 LEITH ST | | | | FLINT | MI | 48505-4421 |
| HORTON, JOE O | 1200 W CAIN DR | | | | ATHENS | AL | 35611-4066 |
| HORTON, JOHN A | 2148 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| HORTON, JOHN E | 918 CHARLES ST | | | | PLAINWELL | MI | 49080-1810 |
| HORTON, JOHN L | 1621 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| HORTON, JOHN O | 1230 W 39TH ST APT 10 | | | | LOS ANGELES | CA | 90037-1539 |
| HORTON, JOHN OSCAR | 13501 ASHBURTON | | | | CLEVELAND | OH | 44110-3506 |
| HORTON, JOHN W | 707 HOUSER ST | | | | PARK HILLS | MO | 63601-2287 |
| HORTON, JOHNNIE | 739 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3541 |
| HORTON, JOHNNY L | 23935 BLUE RIDGE PL | | | | MORENO VALLEY | CA | 92557-2926 |
| HORTON, JOSEPH | 4997 BIRCH ST | | | | MERIDIAN | MS | 39307-7229 |
| HORTON, JOSEPH A | 5590 COPLIN ST | | | | DETROIT | MI | 48213-3706 |
| HORTON, JOYCE A | 8027 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1403 |
| HORTON, JUDITH | 833 MAIN ST APT A | | | | BELLEVILLE | NJ | 07109-3433 |
| HORTON, JUDITH A | 2403 E JOLLY RD APT 7 | | | | LANSING | MI | 48910-8525 |
| HORTON, JUDITH L | PO BOX 872 | | | | AU GRES | MI | 48703-0872 |
| HORTON, JULIA M | 26 HANOVER AVE | | | | DAYTON | OH | 45427-2628 |
| HORTON, JUNE | 3885 SHERMAN OAKS AVENUE | | | | VIRGINIA BCH | VA | 23456-5751 |
| HORTON, JUSTIN G | 9912 W. 58TH STREET | APARTMENT B2 | | | COUNTRYSIDE | IL | 60525 |
| HORTON, KAREN | 7999 N BINGHAM RD | | | | HENDERSON | MI | 48841-9722 |
| HORTON, KAREN A | 8372 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| HORTON, KATHERINE S | 1621 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| HORTON, KATHLEEN L | 2531 RUTLEDGE ST | | | | TRENTON | MI | 48183-2515 |
| HORTON, KEITH | 4733 CLOVER WAY W | LAWNDALE ESTATE | | | SAGINAW | MI | 48603-4228 |
| HORTON, KENNETH R | 7402 OAK HWY | | | | CHARLOTTE | MI | 48813-9341 |
| HORTON, KEVIN | 1057 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| HORTON, KEVIN B | G-6308 W COURT STREET | | | | FLINT | MI | 48532 |
| HORTON, KEVIN J | PO BOX 591 | | | | HOWELL | MI | 48844-0591 |
| HORTON, KEVIN S | 4654 OREGON ST | | | | DETROIT | MI | 48204-5007 |
| HORTON, KIM A | 1124 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| HORTON, LA TEISHA A | 22301 GLENDALE ST | | | | DETROIT | MI | 48223-3107 |
| HORTON, LA TEISHA ARIKA | 22301 GLENDALE ST | | | | DETROIT | MI | 48223-3107 |
| HORTON, LARRY J | 15200 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| HORTON, LARRY JAY | 15200 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| HORTON, LARRY L | 11229 HWY 1036 | | | | IRVINE | KY | 40336-8705 |
| HORTON, LARRY L | 11229 HIGHWAY 1036 | | | | IRVINE | KY | 40336-8705 |
| HORTON, LARRY R | 70 N BURKHART RD | | | | HOWELL | MI | 48843-7638 |
| HORTON, LAURA L | 232 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| HORTON, LAURENCE E | 1504 N ELGIN AVE | | | | TULSA | OK | 74106-4212 |
| HORTON, LEE B | 7810 LYNBROOK DR | | | | NEW PORT RICHEY | FL | 34653-3621 |
| HORTON, LILLIE H | 544 WATERVLIET AVE | | | | DAYTON | OH | 45420-2543 |
| HORTON, LINDA K | 302 RAEBURN ST | | | | PONTIAC | MI | 48341-3050 |
| HORTON, LOLA E | 203 EUGENE DR | | | | MIDDLEBURY | IN | 46540-8405 |
| HORTON, LONNIE T | 6410 CHARD ST | | | | MARLETTE | MI | 48453 |
| HORTON, LORI A | 5092 MIDMOOR RD | | | | BLOOMFIELD | MI | 48302-2826 |
| HORTON, LORRAINE M | 4131 SANDPIPER DR | | | | FLINT | MI | 48506-1613 |
| HORTON, LOUISE | 417 W ELDRIDGE AVE | | | | FLINT | MI | 48505-6312 |
| HORTON, LUCIE MARION | 5832 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, LYNN E | 3429 S COMPTON AVE | | | | SAINT LOUIS | MO | 63118-2822 |
| HORTON, LYNN E | 3429 COMPTON | | | | ST LOUIS | MO | 63118-2822 |
| HORTON, MABEL C | 9932 BOUCHER RD | C/O DONALD E HORTON | | | OTTER LAKE | MI | 48464-9418 |
| HORTON, MAJOR G | 13192 CAMINITO POINTE DEL MAR | | | | DEL MAR | CA | 92014 |
| HORTON, MARGARET A | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HORTON, MARGARET ANN | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HORTON, MARGARET E | 13924 ARDMORE | | | | DETROIT | MI | 48227 |
| HORTON, MARGARET E | 422 OVERBROOK RD | | | | VALENCIA | PA | 16059-3624 |
| HORTON, MARGARET H | 131 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| HORTON, MARIA W | 15200 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| HORTON, MARILYN C | 9088 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| HORTON, MARJORIE E | 5440 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473 |
| HORTON, MARJORIE E | 5440 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| HORTON, MARK W | 1160 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| HORTON, MARSHALL | 11500 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7914 |
| HORTON, MARTHA K | 1267 WORCESTER WAY | | | | GREENFIELD | IN | 46140-7871 |
| HORTON, MARVIN R | 248 LAKEVIEW RD | | | | BOWLING GREEN | KY | 42101-9328 |
| HORTON, MARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORTON, MARY A | 34323 ISLAND DR | | | | LEESBURG | FL | 34788-4477 |
| HORTON, MARY E | 4107 PARK FOREST DR | | | | FLINT | MI | 48507-2270 |
| HORTON, MARY E | 3707 HUNT ST | | | | DETROIT | MI | 48207-3234 |
| HORTON, MARY J | 72 HOMESTEAD LANE | | | | TROY | MO | 63379-5500 |
| HORTON, MARY S | 822 E EDGEMONT AVE | | | | PHOENIX | AZ | 85006-1032 |
| HORTON, MAUREEN | 6558 HELEN | | | | DETROIT | MI | 48211-2474 |
| HORTON, MAUREEN | 6558 HELEN ST | | | | DETROIT | MI | 48211-2474 |
| HORTON, MAUREEN B | 720 CHERRY HILL CT | | | | COLUMBIAVILLE | MI | 48421-9704 |
| HORTON, MAXINE S | 5545 KANE DR | | | | PFAFFTOWN | NC | 27040-9313 |
| HORTON, MELANIE L | 928 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |
| HORTON, MELANIE LYNETTE | 928 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |
| HORTON, MICHAEL L | 6650 BRITTON RD | | | | PERRY | MI | 48872-8724 |
| HORTON, MICHAEL L | 13 GREENHILLS CT | | | | GREENFIELD | IN | 46140-1118 |
| HORTON, MICHAEL LEE | 13 GREENHILLS COURT | | | | GREENFIELD | IN | 46140-1118 |
| HORTON, MONICA F | 9649 OZGA ST | | | | ROMULUS | MI | 48174-1337 |
| HORTON, NANNIE M | G5383 DETROIT ST | | | | FLINT | MI | 48505-1241 |
| HORTON, NELLIE | 3602 SHERRYDALE LN | | | | DECATUR | GA | 30032 |
| HORTON, NELSON E | 2030 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| HORTON, NORMAN | | | | | | | |
| HORTON, ORLENIA | 504 BLAIR ST | | | | LOUDON | TN | 37774-1502 |
| HORTON, ORVILLE J | 26 COMPASS RD | | | | BALTIMORE | MD | 21220-4502 |
| HORTON, OZELL | 8522 S THROOP ST | | | | CHICAGO | IL | 60620-4039 |
| HORTON, PAMELA | 7190 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9585 |
| HORTON, PAUL A | 2312 OAK MEADOW DR | | | | O FALLON | MO | 63368-6564 |
| HORTON, PAUL A | 776 W SCOFIELD RD | | | | LESLIE | MI | 49251 |
| HORTON, PAUL D | 3725 CAMINO RD | | | | HARRISON | MI | 48625-8002 |
| HORTON, PHILIP R | 2119 GRENADIER DR | | | | TROY | MI | 48098-5216 |
| HORTON, PHILLIP | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HORTON, PHILLIP T | 125 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3235 |
| HORTON, RANDY J | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HORTON, RANDY JAMES | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HORTON, REBECCA S | 11456 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| HORTON, RICHARD E | 1780 SPRING VALLEY RD | | | | OSSINING | NY | 10562-1630 |
| HORTON, RICHARD E | 81 RAILROAD AVE APT 215 | | | | SEABROOK | NH | 03874-4275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORTON, ROBERT E | 313 WARREN ST | | | | CHARLOTTE | MI | 48813-1966 |
| HORTON, ROGER | ROUTE 1 BOX 696 DC G RD | | | | OKOLONA | AR | 71962 |
| HORTON, ROGER J | 10428 RIVER RD | | | | EVART | MI | 49631-8066 |
| HORTON, ROGER S | 3663 W HOWE RD APT E | | | | DEWITT | MI | 48820-8218 |
| HORTON, RONALD | 831 S MAIN ST | P O BOX 872 | | | AU GRES | MI | 48703-9657 |
| HORTON, RONALD M | 2050 E DAVISBURG RD | | | | HOLLY | MI | 48442-8673 |
| HORTON, SALLIE | 1054 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4659 |
| HORTON, SAMMIE M | 1138 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2161 |
| HORTON, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORTON, SAMUEL L | 893 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| HORTON, SAMUEL L | 3321 HEPFER RD | | | | LANSING | MI | 48911-2219 |
| HORTON, SCHUYLER W | 9088 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| HORTON, SHANE | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| HORTON, SHARON A | 122 MAXWELL AVE | | | | SYRACUSE | NY | 13207-2530 |
| HORTON, SHARON L | 1001 BARKSDALE RD | | | | NEWARK | DE | 19711-3225 |
| HORTON, SHIRLEY A | 123 14 MILE RD NE | | | | SPARTA | MI | 49345-8456 |
| HORTON, SHIRLEY A | P O BOX 476 | | | | SWARTZ CREEK | MI | 48473-0476 |
| HORTON, SHIRLEY A | PO BOX 476 | | | | SWARTZ CREEK | MI | 48473-0476 |
| HORTON, SHIRLEY J | 3427 STONEGATE DR | | | | FLINT | MI | 48507-2120 |
| HORTON, SHIRLEY J | 3325 STONEGATE DR | | | | FLINT | MI | 48507-2118 |
| HORTON, STEPHEN | 533 WOODROW AVE | | | | LANSING | MI | 48910-3244 |
| HORTON, STUART A | 450 HARPER RD | | | | MASON | MI | 48854-9447 |
| HORTON, SUSAN R | 12057 HAVEN CREST ST | | | | MOORPARK | CA | 93021-3149 |
| HORTON, SYLVIA | 2261 RAY PL | | | | GUTHRIE | OK | 73044-6439 |
| HORTON, TANEIA E | 8914 FOX GLOVE WAY | | | | MIAMISBURG | OH | 45342-7207 |
| HORTON, TANYA M | 1802 WOLCOTT ST | | | | FLINT | MI | 48504-3456 |
| HORTON, THAD W | 7272 ZACHARY DR | | | | BAY CITY | MI | 48706-8311 |
| HORTON, THAD W | 54829 SPRINGFIELD TRACE DR | | | | OSCEOLA | IN | 46561-8773 |
| HORTON, THEODORE J | P.O. 344854 OTTAWAY DR | | | | LONG LAKE | MI | 48743 |
| HORTON, THEODORE J | PO BOX 34 | | | | LONG LAKE | MI | 48743-0034 |
| HORTON, THOMAS | 1221 AMES STREET | | | | SAGINAW | MI | 48602-4139 |
| HORTON, THOMAS B | | | | | | | |
| HORTON, THOMAS B | 7078 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2950 |
| HORTON, THOMAS D | PO BOX 5781 | | | | DAYTON | OH | 45405-0781 |
| HORTON, THOMAS E | 2490 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9720 |
| HORTON, THOMAS E | 4921 MCCLARD RD | | | | UNION CITY | TN | 38261-7917 |
| HORTON, TIMOTHY A | 191 W 8 MILE RD | | | | WHITE CLOUD | MI | 49349-9417 |
| HORTON, TIMOTHY ALAN | 191 W 8 MILE RD | | | | WHITE CLOUD | MI | 49349-9417 |
| HORTON, VALORIE J | 1263 N LINDEN RD | | | | FLINT | MI | 48532-2343 |
| HORTON, VELMA L | 1000 DOVER RD | | | | WEST MEMPHIS | AR | 72301-1834 |
| HORTON, VERNON L | 404 WILLOW WOOD CT | | | | SAINT CHARLES | MO | 63303-6522 |
| HORTON, WALLACE V | 5546 WHITCOMB DRIVE | | | | LIBERTY TWP | OH | 45011-9100 |
| HORTON, WALTER E | 705 NAFUS ST | | | | OWOSSO | MI | 48867-3378 |
| HORTON, WALTER J | 9016 DENTON HILL RD | | | | FENTON | MI | 48430-9487 |
| HORTON, WALTER L | 3210 SUFFOLK CT | | | | FLUSHING | MI | 48433-3111 |
| HORTON, WENDELL S | PO BOX 134 | | | | GERMANTOWN | OH | 45327-0134 |
| HORTON, WESLEY E | 39754 EDGEMONT DR | | | | STERLING HTS | MI | 48310-2324 |
| HORTON, WILLIAM A | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HORTON, WILLIAM G | 21850 HARDING ST | | | | OAK PARK | MI | 48237-2523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORTON, WILLIAM J | 2589 N HUGHES RD | | | | HOWELL | MI | 48855-9749 |
| HORTON, WILLIAM L | 1534 S 150 W | | | | GREENFIELD | IN | 46140-9208 |
| HORTON, WILLIAM L | 8809 MCNULTY DR | | | | SAINT LOUIS | MO | 63114-4145 |
| HORTON, WILLIAM M | 2816 JACKSON PIKE R 3 | | | | BATAVIA | OH | 45103 |
| HORTON, WILLIAM N | 679 SHARON TPKE | | | | GOSHEN | CT | 06756-1304 |
| HORTON, WILLIE D | 1711 W ATHENS PARK 84 | | | | ATHENS | AL | 35611 |
| HORTON, WILLIE F | 1184 E 123RD ST | | | | CLEVELAND | OH | 44108-4051 |
| HORTON, WILLIE M | 8038 S ABERDEEN ST | | | | CHICAGO | IL | 60620-3050 |
| HORTON, WINNIE W | #4 GLENWOOD TERR BOX 228E | | | | VOORHEESVILLE | NY | 12186 |
| HORTON, YVETTE R | PO BOX 703 | | | | CLARKSTON | GA | 30021-0703 |
| HORTON-DEDRICK, SARAH | 1009 W BARNES AVE | | | | LANSING | MI | 48910-1307 |
| HORTON-WRIGHT, BARBARA A | 3270 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| HORTOP, MATTHEW K | 14 CRICKET HILL DR | | | | PITTSFORD | NY | 14534-2151 |
| HORTSMAN, MICHAEL | WISCONSIN LEMON AID LLC | N27 W23957 PAUL ROAD SUITE 206 | | | PEWAUKEE | WI | 53072 |
| HORTZE, ADA I | 1139 CANARY DR | | | | DAVISON | MI | 48423-615 |
| HORTZE, GAZA | 2732 S WESTGATE DR | | | | BAY CITY | MI | 48706-2636 |
| HORUPA, TERRY M | 4430 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9685 |
| HORUPA, THOMAS A | 3476 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| HORVAT, ARTHUR F | 30653 RUSH ST | | | | GARDEN CITY | MI | 48135-3407 |
| HORVAT, CHRISTINE L | 594 LAKEFRONT BLVD | | | | WINTER PARK | FL | 32789-7306 |
| HORVAT, EDWARD F | 59664 SUNRIDGE DR | | | | NEW HUDSON | MI | 48165-9683 |
| HORVAT, EDWARD FRANCIS | 59664 SUNRIDGE DR | | | | NEW HUDSON | MI | 48165-9683 |
| HORVAT, ELDONNA G | P0 BOX 25121 | APT. 32 | | | LANSING | MI | 48909 |
| HORVAT, ELIZABETH I. | 151 JERROL CT | | | | ELYRIA | OH | 44035 |
| HORVAT, GARY L | 435 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2810 |
| HORVAT, GORDON D | 3820 16TH AVE NE | | | | NAPLES | FL | 34120-3513 |
| HORVAT, GORDON D | 5790 DOGWOOD WAY | | | | NAPLES | FL | 34116-4908 |
| HORVAT, JAMES J | PO BOX 212 | | | | SAINT LOUIS | MI | 48880-0212 |
| HORVAT, LAURA K | 4394 OKEMOS ROAD | APARTMENT 205 | | | OKEMOS | MI | 48864 |
| HORVAT, MICHELLE A | 18517 MAY ST | | | | HOMEWOOD | IL | 60430 |
| HORVAT, OLGA E | 2304 CLINTON ST. | | | | MUNHALL | PA | 15120-2643 |
| HORVATH | 264 ONTARIO ST | | | | BUFFALO | NY | 14207-1528 |
| HORVATH DONNA | 5451 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6760 |
| HORVATH HEIDI | BORYS, PETER | 2633 MCCORMICK DRIVE SUITE 101 | | | CLEARWATER | FL | 33759 |
| HORVATH HEIDI | HORVATH, HEIDI | 2633 MCCORMICK DR STE 101 | | | CLEARWATER | FL | 33759 |
| HORVATH HEIDI | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 2633 MCCORMICK DRIVE SUITE 101 | | | CLEARWATER | FL | 33759 |
| HORVATH JACK K | 30241 MIRLON DR | | | | FARMINGTON HILLS | MI | 48331-2067 |
| HORVATH JAMES (445330) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORVATH JAMES D (463268) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HORVATH JOEL K (632369) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HORVATH JOSEPH W (636168) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| HORVATH JR, FRED D | PO BOX 50031 | | | | HENDERSON | NV | 89016-0031 |
| HORVATH JR, MICHAEL | 10 WALNUT LN | | | | PARLIN | NJ | 08859-8859 |
| HORVATH MATT | 155 ARBOR GLEN DR APT 202 | | | | EAST LANSING | MI | 48823-8408 |
| HORVATH STEVE (445331) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORVATH, ALBERTA | 7115 WHITE WATER CT | | | | DAYTON | OH | 45414-2178 |
| HORVATH, ANDREW J | 10115 PATRICK HENRY LN | | | | CHARLOTTE | NC | 28277-8818 |
| HORVATH, ANNA | 729 PARK STREET | | | | ANTIGO | WI | 54409-2945 |
| HORVATH, ANNE | 3833 RETREAT DR | | | | MEDINA | OH | 44256-8161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORVATH, ARTHUR G | 31205 PICKFORD AVE | | | | LIVONIA | MI | 48152-4607 |
| HORVATH, BARBARA A | 15053 HILLCREST LN | | | | SHELBY TOWNSHIP | MI | 48315-2851 |
| HORVATH, BARBARA L | 42142 GLADWIN ST | | | | NORTHVILLE | MI | 48167-2404 |
| HORVATH, BELA | 1707 NOTRE DAME AVENUE | | | | LUTHERVILLE | MD | 21093-4927 |
| HORVATH, BRADLEY A | 3095 OJIBWAY RD | | | | HARRISON | MI | 48625-9461 |
| HORVATH, BRADLEY ALAN | 3095 OJIBWAY RD | | | | HARRISON | MI | 48625-9461 |
| HORVATH, BRIAN F | 1318 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3386 |
| HORVATH, CARL R | 1732 EDDY DR | | | | N TONAWANDA | NY | 14120-3084 |
| HORVATH, CHRISTINA U | 12361 COLLER HWY | | | | TIPTON | MI | 49287-9749 |
| HORVATH, CHRISTINA UMEKO | 12361 COLLER HWY | | | | TIPTON | MI | 49287-9749 |
| HORVATH, CURT D | 13936 COVINGTON DR | | | | PLYMOUTH | MI | 48170-2449 |
| HORVATH, DANIEL | 1972 CARLISLE HIGHWAY | | | | CHARLOTTE | MI | 48813-8512 |
| HORVATH, DANIEL J | 3488 RAMADA DR | | | | HIGHLAND | MI | 48356 |
| HORVATH, DAVID S | 15602 NORTHVILLE FOREST DR APT 138 | | | | PLYMOUTH | MI | 48170-4938 |
| HORVATH, DAVID S | 9111 WOODGROVE DR | | | | PLYMOUTH | MI | 48170-5749 |
| HORVATH, DONALD F | 8 KNOLLWOOD DR | | | | EAST HANOVER | NJ | 07936-3627 |
| HORVATH, DORIS E | 3272 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9130 |
| HORVATH, DORIS E | C/O RITA NAVARRA | 3272 EAGLE HARBOR RD | | | ALBION | NY | 14411 |
| HORVATH, EDMUND D | 306 LAFAYETTE ST | | | | FLINT | MI | 48503 |
| HORVATH, EDWARD P | 1051 SKINNER AVE | | | | PAINESVILLE | OH | 44077-4256 |
| HORVATH, EDWARD S | 1573 OHARA ST | | | | DELTONA | FL | 32725-7567 |
| HORVATH, EMMA | 2096 REVELY AVE | | | | LAKEWOOD | OH | 44107-5835 |
| HORVATH, EMMA | 2096 REVELEY AVE | | | | LAKEWOOD | OH | 44107-5835 |
| HORVATH, ESTHER E | 524 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2818 |
| HORVATH, FRANK G | 1673 WESTHAMPTON DR | | | | YOUNGSTOWN | OH | 44515-3860 |
| HORVATH, GEORGE R | 2459 RUSHFORD RD | | | | FRANKLINVILLE | NY | 14737-9788 |
| HORVATH, GEORGE S | 2050 GLENN DR NE | | | | WARREN | OH | 44483-4316 |
| HORVATH, HARRIET C | 599 MEADOWLAKE RD | | | | CANTON | MI | 48188-1542 |
| HORVATH, HEIDI | | | | | | | |
| HORVATH, HEIDI | DALAN KATZ & SIEGEL PL | 2633 MCCORMICK DR STE 101 | | | CLEARWATER | FL | 33759 |
| HORVATH, HELEN S | 7979 NUTMEG LN | | | | LIVERPOOL | NY | 13090 |
| HORVATH, HENRIETTA A | 2275 RIDGEMOOR COURT | | | | BURTON | MI | 48509-1391 |
| HORVATH, ILONA | 655 WALNUT DR | | | | MELBOURNE | FL | 32935-5056 |
| HORVATH, ILONA | 655 WALNUT DRIVE | | | | MELBOURNE | FL | 32935-5056 |
| HORVATH, J P | 56 PRESIDENTIAL WAY | | | | BROWNSBURG | IN | 46112-8228 |
| HORVATH, J PAUL | 56 PRESIDENTIAL WAY | | | | BROWNSBURG | IN | 46112-8228 |
| HORVATH, JACK K | 22300 N 97TH ST | | | | SCOTTSDALE | AZ | 85255 |
| HORVATH, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORVATH, JAMES D | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HORVATH, JAMES M | 10327 WHITE OAK DR | | | | PERRYSBURG | OH | 43551-9420 |
| HORVATH, JASPER S | 2660 4TH ST R4 | | | | WAYLAND | MI | 49348 |
| HORVATH, JAYE M | 2121 HOBBLEBUSH LN | | | | LAKE VIEW | NY | 14085-9668 |
| HORVATH, JEFFREY | NO ADDRESS IN FILE | | | | | | |
| HORVATH, JOANNE A | N1443 KEIMAR CT | | | | GREENVILLE | WI | 54942-8679 |
| HORVATH, JOEL K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HORVATH, JOHN L | 316 VALLEY VIEW DR | | | | OXFORD | MI | 48371-6236 |
| HORVATH, JOHN R | 1514 OAK LN | | | | YOUNGSTOWN | OH | 44505-3241 |
| HORVATH, JOSEPH | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| HORVATH, JOSEPH | 4985 TRUMAN MOUNTAIN RD | | | | GAINESVILLE | GA | 30506-3850 |
| HORVATH, JOSEPH L | 30444 BERYL PL | | | | CASTAIC | CA | 91384-4717 |
| HORVATH, JOSEPH S | 398 JARONTE DR | | | | YOUNGSTOWN | OH | 44512-4428 |
| HORVATH, JOSEPH W | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORVATH, JUDITH K | 1387 PEACHWOOD DR | | | | FLINT | MI | 48507-5634 |
| HORVATH, JULIANNE | 2544 CHESTNUT ST | | | | GIRARD | OH | 44420-3105 |
| HORVATH, JULIUS M | 425 LESLIE ST | | | | E MCKEESPORT | PA | 15035-1616 |
| HORVATH, KAREN A | 3595 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| HORVATH, KENNETH A | 12461 WOODGATE DR | | | | PLYMOUTH | MI | 48170-3062 |
| HORVATH, KENNETH C | 441 GRAFF CT | | | | GRAND BLANC | MI | 48439-1640 |
| HORVATH, KENNETH CP | 441 GRAFF CT | | | | GRAND BLANC | MI | 48439-1640 |
| HORVATH, KENNETH J | 6484 BARTZ RD | | | | LOCKPORT | NY | 14094-9511 |
| HORVATH, LASZLO | 2433  TOPANGA  DR | | | | BULLHEAD  CITY | AZ | 85442-8453 |
| HORVATH, LOUIS P | 2560 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5491 |
| HORVATH, LOUIS R | 16410 HOLLAND RD | | | | BROOK PARK | OH | 44142-3608 |
| HORVATH, LUCILLE L | 8570 W LANCASTER AVE | | | | MILWAUKEE | WI | 53225-4219 |
| HORVATH, MADELINE M | 36 WILLIAMS ST | | | | MASSENA | NY | 13662-2405 |
| HORVATH, MARCUS A | 286 ORMOND AVE | | | | SHARON | PA | 16146-3343 |
| HORVATH, MARGARET | 216 INN CIR | | | | FOUNTAIN INN | SC | 29644-1925 |
| HORVATH, MARGARET | 216 INN CIRCLE | | | | FOUNTAIN INN | SC | 29644 |
| HORVATH, MARIA O | 316 VALLEY VIEW DR | | | | OXFORD | MI | 48371-6236 |
| HORVATH, MARK J | 1423 KANSAS AVE | | | | WHITE OAK | PA | 15131-1627 |
| HORVATH, MARTHA A | 18761 MOORE AVE. | | | | ALLEN PARK | MI | 48101-1569 |
| HORVATH, MARTHA M | 2007 BOYNTON AV | | | | WESTFIELD | NJ | 07090-1710 |
| HORVATH, MARY | 5113 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1320 |
| HORVATH, MARY C | 541 LINCOLN AVE | | | | HURON | OH | 44839-1944 |
| HORVATH, MARY L | 6452 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| HORVATH, MENTIE P | 3900 HAMMERBERG RD APT#313 | | | | FLINT | MI | 48507-6026 |
| HORVATH, MICHAEL J | 8183 STUART CT | | | | NORTH ROYALTON | OH | 44133 |
| HORVATH, NANCY A | 9196 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| HORVATH, OTTO W | 1920 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6125 |
| HORVATH, PATRICIA | 826 LINCOLN AVE | | | | GIRARD | OH | 44420-1914 |
| HORVATH, PAUL | 316 ADAMS AVE | | | | BROWNSVILLE | PA | 15417-2416 |
| HORVATH, PAUL D | 2920 FOSTER DR NE | | | | WARREN | OH | 44483-5642 |
| HORVATH, PETER M | 810 E AMELIA ST | | | | CASSVILLE | WI | 53806-9686 |
| HORVATH, PHILIP A | 24411 WILSON DR | | | | BROWNSTOWN | MI | 48183-5462 |
| HORVATH, RAYMOND A | 205 POMPONIO AVE | | | | SOUTH PLAINFIELD | NJ | 07080-1926 |
| HORVATH, RICHARD A | 308 ASHWOOD AVE | | | | DAYTON | OH | 45405-2521 |
| HORVATH, RICHARD B | 5113 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1320 |
| HORVATH, RICHARD J | 1391 BROADWAY ST | | | | EAST MC KEESPORT | PA | 15035-1629 |
| HORVATH, ROBERT | 1515 MASON ST APT 214 | | | | DEARBORN | MI | 48124-2839 |
| HORVATH, ROBERT A | 2535 CIMARRONE BLVD | | | | JACKSONVILLE | FL | 32259-2186 |
| HORVATH, ROBERT F | 914 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1336 |
| HORVATH, ROBERT G | 5393 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |
| HORVATH, ROBERT J | 3295 CATHERINE ST | | | | VIENNA | OH | 44473-9539 |
| HORVATH, ROBERT L | 879 LANDERS ST | | | | TOMS RIVER | NJ | 08753-3318 |
| HORVATH, ROBERT M | 649 GROVER AVE | | | | MASURY | OH | 44438-9792 |
| HORVATH, ROBERT T | 2557 S 91ST ST | | | | MILWAUKEE | WI | 53227-2458 |
| HORVATH, RONALD J | 20358 BRYANT ST | | | | CANOGA PARK | CA | 91306-1359 |
| HORVATH, STEPHEN A | 6906 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3508 |
| HORVATH, TERRANCE L | 12859 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1529 |
| HORVATH, THEODORE L | 3406 WYOMING AVE | | | | FLINT | MI | 48506-2613 |
| HORVATH, THEODORE LEE | 3406 WYOMING AVE | | | | FLINT | MI | 48506-2613 |
| HORVATH, THOMAS A | 19320 SHADYSIDE ST | | | | LIVONIA | MI | 48152-1319 |
| HORVATH, THOMAS R | 7691 N LINDEN LN | | | | PARMA | OH | 44130-5811 |
| HORVATH, TIBOR A | 198 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9624 |
| HORVATH, TIM | 3483 BUTTERWORTH ST SW | | | | WALKER | MI | 49534-6661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORVATH, VELMA P | 2114 S PERSHING DR | | | | MUNCIE | IN | 47302-4255 |
| HORVATH, VIRGINIA R. | 99 WILLOW WAY | | | | WATERFORD | MI | 48328-2947 |
| HORVATH, WILLIAM J | 8302 MYAKKA CT | | | | LAKE WORTH | FL | 33467-6227 |
| HORVATICH, TRACY R | 2023 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1031 |
| HORVATITS, JOSEPH D | 57 BAYBERRY AVE | | | | WEST SENECA | NY | 14224-2804 |
| HORVITZ MICHAEL | 19100 N PARK BLVD | | | | SHAKER HEIGHTS | OH | 44122-1815 |
| HORWATH ELECTRIC MOTORS INC | 1404 EAST AVE | | | | ERIE | PA | 16503-1561 |
| HORWATH, AUDREY M | 8483 N  52ND  ST | | | | MILWAUKEE | WI | 53223-2843 |
| HORWATH, BEVERLY G | 1041 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3541 |
| HORWATH, ERIC P | 1041 JAPONICA LN | | | | SHREVEPORT | LA | 71118 |
| HORWATH, ERIC P | 11201 NW JONES DR | | | | PARKVILLE | MO | 64152-3151 |
| HORWATH, GARY J | 5240 ARNOLD DR | | | | BURTON | MI | 48509-1502 |
| HORWATH, JOSEPH F | 6228 COOPER RD | | | | LANSING | MI | 48911-5553 |
| HORWATH, LILA J | 7350 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| HORWATH, MIKE A | 5528 EDWIN CT | | | | WHITE MARSH | MD | 21162-1426 |
| HORWATT JR, WILLIAM M | 123 WESTWARD HO | | | | WILLIAMSBURG | VA | 23188-7474 |
| HORWATT, ALICE | 510 GREENSIDE DR | | | | PAINESVILLE | OH | 44077-4800 |
| HORWATT, JOANN | 1776 BRAINARD RD | | | | LYNDHURST | OH | 44124-3041 |
| HORWATT, PAUL F | 331 BOZMAN RD | | | | STONEWALL | LA | 71078-9218 |
| HORWATT, PAUL FREDRICK | 331 BOZMAN RD | | | | STONEWALL | LA | 71078-9218 |
| HORWITCH, FRANCINE G | 7100 RADICE CT APT 708 | | | | LAUDERHILL | FL | 33319-4257 |
| HORWITS ALAN | 940 HAWK HILL TRL | | | | PALM DESERT | CA | 92211-7494 |
| HORWITZ HORWITZ AND ASSOCIATES LTD | RE: KENNETH SMITH | 25 EAST WASHINGTON | SUITE 900 | | CHICAGO | IL | 60602 |
| HORWITZ, JEAN D | KOHNEN & PATTON | PNC CENTER - SUITE 800 - 201 EAST FIFTH STREET | | | CINCINNATI | OH | 45202 |
| HORWITZ, JOAN K | 102 PIANO DR | | | | NEWARK | DE | 19713-1985 |
| HORWITZ, LINDA L | 1356 CHESTNUT ST | | | | SAN CARLOS | CA | 94070-4715 |
| HORWITZ,MARC | 28250 N WOODLAND RD | | | | LYNDHURST | OH | 44124-4525 |
| HORWOOD MARCUS & BERK | 180 NORTH LASALLE STREET | | | | CHICAGO | IL | 60601 |
| HORWOOD MARCUS & BRAUN | 180 N LA SALLE ST STE 3700 | | | | CHICAGO | IL | 60601-2809 |
| HORWOOD, VONNA J | 1317 W MAPLE AVE | | | | FLINT | MI | 48507-5611 |
| HORZELSKI, MARK | 10385 KEYSBURG COURT | | | | SHREVEPORT | LA | 71106-7462 |
| HORZEPA, JONATHAN | 27 OAKRIDGE RD | | | | WATERBURY | CT | 06706-2827 |
| HOS HOLDING BV | DORPSSTRAAT 177 | | | 1566 AG ASSENDELFT THE NETHERLAND | | | |
| HOSA, THOMAS J | 1468 NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| HOSACK, ROBERT E | 7326 STATE ROUTE 19 UNIT 1510 | | | | MOUNT GILEAD | OH | 43338-9493 |
| HOSAK PONTIAC-GMC TRUCK | 240 CENTER STREET ROUTE 309 | | | | TAMAQUA | PA | 18252 |
| HOSAM, MILDRED M | 12637 MONICA ST | | | | DETROIT | MI | 48238-3171 |
| HOSANG, DAWN M | 27629 HARRISON WOODS LN | | | | HARRISON TOWNSHIP | MI | 48045-3545 |
| HOSANG, DENNIS K | 6041 WATERFRONT DR | | | | WATERFORD | MI | 48329-1449 |
| HOSANG, JANET E | 35417 JEFFERS CT | | | | HARRISON TWP | MI | 48045-3225 |
| HOSANG, KENNETH R | 2639 SUMMIT SKWY | | | | CANYON LAKE | TX | 78132-1827 |
| HOSANGADI, ASHOK | 10410 ONEIDA AVE | | | | OAK PARK | MI | 48237-1714 |
| HOSBEY, DWAYNE K | 720 GALLANT DR | | | | MINOOKA | IL | 60447 |
| HOSBROOK JOHNNY | 10437 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9045 |
| HOSBROOK, JOHN R | 115 W 58TH ST | | | | CUT OFF | LA | 70345-3247 |
| HOSBROOK, RUTH E | 8220 HOGPATH RD | C/O DALE VANATTA | | | ARCANUM | OH | 45304-9766 |
| HOSCH, BOBBY L | 3278 MONTGOMERY DR | | | | GAINESVILLE | GA | 30504-5522 |
| HOSCH, HUBERT G | PO BOX 397 | | | | EPWORTH | GA | 30541-0397 |
| HOSCH, MICKEY K | PO BOX 607 | | | | HOMER | GA | 30547-0607 |
| HOSCH, WILLIE E | PO BOX 397 | | | | EPWORTH | GA | 30541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSCH, WILMA D | 144 N. WOODLAND DR. | | | | DORAVILLE | GA | 30340-1424 |
| HOSCH, WILMA D | 144 N WOODLAND DR | | | | DORAVILLE | GA | 30340-1424 |
| HOSCHAK, ROBERT | 765 DEERWOOD DRIVE | | | | DEFIANCE | OH | 43512-6741 |
| HOSCHAK, TINA M | 925 SUMMIT ST | | | | DEFIANCE | OH | 43512-3068 |
| HOSCHAK, TINA MARIE | 925 SUMMIT ST | | | | DEFIANCE | OH | 43512-3068 |
| HOSCHAR, LORA K | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| HOSCHAR,LORA K | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| HOSCHNA, ALBERT C | 8408 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| HOSE AMERICA | NORMA DAVIS | 29 DAVIS ST | | | IOLA | KS | 66749-3100 |
| HOSE SIMMONS | 8041 YOLANDA ST | | | | DETROIT | MI | 48234-3317 |
| HOSE, ALEXANDER A | 40 WEATHERLY DR | | | | SALEM | MA | 01970-6630 |
| HOSE, CHARLIE J | 2166 MONTROSE AVE SW | | | | ATLANTA | GA | 30311-3328 |
| HOSE, DAVID L | 1401 W VALLEY RD | | | | LANSING | MI | 48906-5843 |
| HOSE, DAVID LEROY | 1401  VALLEY RD | | | | LANSING | MI | 48906-5843 |
| HOSE, DONALD E | 1346 KLEIN RD | | | | STERLING | MI | 48659-9610 |
| HOSE, MIRIAM V | 15136 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3057 |
| HOSE, RITA M | 525 BEAHAN RD | | | | ROCHESTER | NY | 14624-3403 |
| HOSE, WANDA J | 6543 LUCAS RD | | | | STERLING | MI | 48659-9711 |
| HOSEA BARNES | PO BOX 3387 | | | | MUNCIE | IN | 47307-3387 |
| HOSEA BARNES | 18 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3223 |
| HOSEA BRITT | 6012 S PERKINS RD | | | | BEDFORD HTS | OH | 44146-3150 |
| HOSEA BRITT JR | APT 208 | 12947 HAMPTON CLUB DRIVE | | | N ROYALTON | OH | 44133-7462 |
| HOSEA BRYANT | 19377 DEQUINDRE ST | | | | DETROIT | MI | 48234-1209 |
| HOSEA HAMMON | G3455 W DAYTON ST | | | | FLINT | MI | 48504 |
| HOSEA HARRY | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| HOSEA HARVILLE | 6161 LALITE AVE | | | | SAINT LOUIS | MO | 63136-4724 |
| HOSEA HENSON | 780 WINFREY RD | | | | KILMICHAEL | MS | 39747-9547 |
| HOSEA HESTER | 1003 BAY RIDGE DR | | | | BENTON | LA | 71006-3464 |
| HOSEA HOBSON | 128 W DEWEY ST | | | | FLINT | MI | 48505-4034 |
| HOSEA JERNIGAN JR. | 16540 HUBBELL ST | | | | DETROIT | MI | 48235-4029 |
| HOSEA JONES | PO BOX 21522 | | | | CHICAGO | IL | 60621-0522 |
| HOSEA MCLEOD | PO BOX 300433 | | | | KANSAS CITY | MO | 64130-0433 |
| HOSEA P BRISTER | RT. 1, BOX 652 | | | | FLORENCE | MS | 39073-9801 |
| HOSEA ROBINSON | 1823 63RD ST | | | | BERKELEY | CA | 94703-2706 |
| HOSEA SMART | 3045 CORTLAND ST APT 102 | | | | DETROIT | MI | 48206-1155 |
| HOSEA, CAROLYN F | 1058 DEER CHASE ROAD | | | | TOCCOA | GA | 30577-8959 |
| HOSEA, DAVID T | 5905 KENSINGTON CT SW | | | | GRANDVILLE | MI | 49418-3316 |
| HOSEA, DAVID T | PO BOX 3014 | | | | INDIAN RIVER | MI | 49749-3014 |
| HOSEA, LEON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HOSEA, MARK A | 2660 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324-1939 |
| HOSEA, TERRY L | 13332 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| HOSEA, THOMAS J | PO BOX 9022 | C/O ADAM OPEL GMBH R1-07 | | | WARREN | MI | 48090-9022 |
| HOSEA, THOMAS J | 137 WINDWOOD POINTE | | | | SAINT CLAIR SHORES | MI | 48080-1581 |
| HOSEA, THOMAS JACOB | PO BOX 9022 | C/O ADAM OPEL GMBH R1-07 | | | WARREN | MI | 48090-9022 |
| HOSEA, WILLIAM H | 205 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| HOSEAY, RONALD | 9265 RIVIERA ST APT 107 | | | | DETROIT | MI | 48204-1734 |
| HOSECLAW, CHARLES J | 9858 SWEETWATER TRL | | | | TRAFALGAR | IN | 46181-9437 |
| HOSEIN ZADAFSHAR | 724 MELROSE ST | | | | PONTIAC | MI | 48340-3119 |
| HOSEIN ZADAFSHAR | 248 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| HOSEK LOUIS C (348621) - AIKMAN CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HOSEK, DANIEL G | 21W039 WOODVIEW DR | | | | ITASCA | IL | 60143-1918 |
| HOSEK, GLORIA K | 3547 LAUREL LN | | | | ANDERSON | IN | 46011-3031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSEK, SUSAN K | 482 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| HOSEK, THOMAS D | 482 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| HOSELTON AUTO MALL/N Y STATE BID | 909 FAIRPORT RD | | | | EAST ROCHESTER | NY | 14445-1911 |
| HOSELTON CHEVROLET INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 909 FAIRPORT RD | | | EAST ROCHESTER | NY | 14445-1991 |
| HOSELTON CHEVROLET, INC. | | | | | EAST ROCHESTER | NY | 14445-1991 |
| HOSELTON CHEVROLET, INC. | DREW HOSELTON | 909 FAIRPORT RD | | | EAST ROCHESTER | NY | 14445-1911 |
| HOSELTON CHEVROLET, INC. | 909 FAIRPORT RD | | | | EAST ROCHESTER | NY | 14445-1911 |
| HOSENBERG, WERNER | 7624 SNYDER RD | | | | RIVES JUNCTION | MI | 49277-8605 |
| HOSENEY, SHIRLEY D | 60812 WASCHULL DR | | | | WASHINGTON | MI | 48094-2335 |
| HOSEY B WILLIAMS JR | 3420 W PARKWAY AVE | | | | FLINT | MI | 48504-6927 |
| HOSEY CAMPBELL | 2214 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| HOSEY HUNDLEY | 103 W DOGWOOD DR | | | | FRANKLIN | NC | 28734-3256 |
| HOSEY JR, AMOS | 2100 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114-1126 |
| HOSEY JR, ELDON E | 4140 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8637 |
| HOSEY JR, RALPH J | 8828 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9708 |
| HOSEY PIERCE | 13855 SUPERIOR RD APT 2606 | | | | CLEVELAND | OH | 44118-1009 |
| HOSEY ROBINSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HOSEY WILLIAMS JR | 3420 W PARKWAY AVE | | | | FLINT | MI | 48504-6927 |
| HOSEY, AMOS | 16176 HARTWELL ST | | | | DETROIT | MI | 48235-4236 |
| HOSEY, ARCHIE M | 1325 BROOKFIELD RD R#4 | | | | CHARLOTTE | MI | 48813 |
| HOSEY, BECKY S | 1930 TURKEY HOLLOW LN | | | | SEVIERVILLE | TN | 37876-0586 |
| HOSEY, BECKY SUE | 1930 TURKEY HOLLOW LN | | | | SEVIERVILLE | TN | 37876-0586 |
| HOSEY, CAGEJIA | | | | | | | |
| HOSEY, CAGEJIA | PO BOX 886 | | | | CARBON HILL | AL | 35549-0886 |
| HOSEY, CHARLES M | 103 ARNETT DR | | | | EULESS | TX | 76040-4647 |
| HOSEY, CHARLES MARION | 103 ARNETT DR | | | | EULESS | TX | 76040-4647 |
| HOSEY, DAVID J | 228 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| HOSEY, ELDON E | 8720 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9486 |
| HOSEY, HOMER J | 5424 ROOT RD | | | | SPENCER | OH | 44275-9712 |
| HOSEY, JAMES C | 155 SESAME ST | | | | SPRINGBORO | OH | 45066-3311 |
| HOSEY, JHERASIO | 120 CONNIE DR | | | | GULFPORT | MS | 39503-3254 |
| HOSEY, LILLA M | 24429 WOODSIDE DR | | | | N OLMSTED | OH | 44070-2121 |
| HOSEY, MARY J | 2350 GRANITE TERRACE | | | | BELOIT | WI | 53511-6712 |
| HOSEY, MELVIN D | 14926 104TH AVE | | | | COOPERSVILLE | MI | 49404-9740 |
| HOSEY, MICHAEL A | 5524 GRAYTON ST | | | | DETROIT | MI | 48224-2152 |
| HOSEY, MICHAEL ANTHONY | 5524 GRAYTON ST | | | | DETROIT | MI | 48224-2152 |
| HOSEY, PHYLLIS D | 319 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1941 |
| HOSEY, VERNON E | 211 S WALNUT ST | | | | FREEBURG | IL | 62243-1348 |
| HOSEY, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOSEY, WILLIAM H | 255 NE 51ST AVE | | | | OCALA | FL | 34470-1518 |
| HOSEY, WILLIAM J | PO BOX 357 | 144 WALNUT ST | | | VERMONTVILLE | MI | 49096-0357 |
| HOSFELT, JANICE D | 1267 BROADWAY STREET | | | | MASURY | OH | 44438-1453 |
| HOSFELT, JANICE D | 1267 BROADWAY AVE. | | | | MASURY | OH | 44438-4438 |
| HOSFELT, RODNEY A | 1752 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1023 |
| HOSFELT, RODNEY A | 148 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3235 |
| HOSFELT-KRONAUER, TAMI L | 727 STATE ROUTE 7 SE | | | | BROOKFIELD | OH | 44403-8708 |
| HOSFORD, DOROTHY L | 3578 W ARBUTUS DR | | | | OKEMOS | MI | 48864-4004 |
| HOSFORD, GERALD L | 1520 BENNETT RD | | | | LANSING | MI | 48906-1878 |
| HOSFORD, RICHARD W | 1671 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7768 |
| HOSFORD, ROBERT K | 11580 ASCOT LN | | | | AUBURN TOWNSHIP | OH | 44023-9343 |
| HOSFORD, WILLIAM B | 6801 N WINDY PINES ST | | | | COEUR D ALENE | ID | 83815-8505 |
| HOSHAL, CELIA W | 3615 AUTUMNWOOD LN | | | | OKEMOS | MI | 48864-5972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSHAW, DENNIS | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HOSHAW, GEORGE L | 309 LODY LN | | | | KOKOMO | IN | 46901-4164 |
| HOSHIELD, FRANK E | 7990 N HOLLISTER RD | | | | ELSIE | MI | 48831-9621 |
| HOSHIZAKI NORTH CENTRAL | 530 LAKEVIEW PLAZA BLVD STE F | | | | WORTHINGTON | OH | 43085-4710 |
| HOSHOCK, JOSEPH C | 27119 SHINDLER RD | | | | DEFIANCE | OH | 43512-8874 |
| HOSHOVSKYJ WOLODYMYR (412532) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - MITCHELL LEONARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - MOHAN JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - ORTIZ PEDRO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - PEREZ MANUEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - RACINE GERARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - SANTIAGO VICTOR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ, WOLODYMYR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| HOSICK MOTORS INCORPORATED | BRYAN HOSICK | 1213 SUNSET DR | | | VANDALIA | IL | 62471-3210 |
| HOSICK MOTORS INCORPORATED | 1213 SUNSET DR | | | | VANDALIA | IL | 62471-3210 |
| HOSICK, JEFFREY T | 1444 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3077 |
| HOSIDEN AMERICA CORP | DAN GREENHALGH | 28825 GODDARD RD STE 100 | C/O KINTETSU WORLD EXPRESS INC | | ROMULUS | MI | 48174-2761 |
| HOSIDEN AMERICA CORP | DAN GREENHALGH | C/O KINTETSU WORLD EXPRESS INC | 28825 GODDARD RD STE 100 | | PORT HURON | MI | 48060 |
| HOSIDEN AMERICA CORP | 120 E STATE PKWY | | | | SCHAUMBURG | IL | 60173-5335 |
| HOSIDEN CORP | DAN GREENHALGH | 28970 CABOT DR.,  SUITE 600 | | | NOVI | MI | 48377 |
| HOSIDEN CORP | 1-4-33 KITAKYUHOJI YAO | | | OSAKA 581-0071 JAPAN | | | |
| HOSIDEN CORP | 946 CHONGQING MIDDLE RD SW | | | QINGDAO 266043 CHINA (PEOPLE'S REP) | | | |
| HOSIDEN CORP | DAN GREENHALGH | 28825 GODDARD RD STE 100 | C/O KINTETSU WORLD EXPRESS INC | | ROMULUS | MI | 48174-2761 |
| HOSIDEN CORP | DAN GREENHALGH | C/O KINTETSU WORLD EXPRESS INC | 28825 GODDARD RD STE 100 | | PORT HURON | MI | 48060 |
| HOSIDEN/SCHAUMBURG | 120 E STATE PKWY | | | | SCHAUMBURG | IL | 60173-5335 |
| HOSIE BRILEY JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HOSIE CHAMBERLIN | 58 WHITE LN | | | | PRESTON | MS | 39354-8719 |
| HOSIE JEFFERSON | 704 HAMLET CT | | | | AUBURN HILLS | MI | 48326-3477 |
| HOSIE MURPHY | 18810 JUSTINE ST | | | | DETROIT | MI | 48234-2128 |
| HOSIE NAYLOR | 701 LENA FLOYD RD | | | | COLLINSVILLE | MS | 39325-7246 |
| HOSIE SEAL | 922 TONEY SCHOOL RD | | | | TONEY | AL | 35773-6917 |
| HOSIE SMITH | 6162 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| HOSIE WILLIAMS | 175 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505-4831 |
| HOSIE, BRUCE J | 7273 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |
| HOSIE, LOIS J | 12818 WEDGEWOOD WAY APT A | | | | BAYONET POINT | FL | 34667-2164 |
| HOSIE, REBECCA N. | 906 W EVANS ST | | | | PRINCETON | IN | 47670-2020 |
| HOSIE, ROBERT G | 4477 WICKFIELD DR | | | | FLINT | MI | 48507-3751 |
| HOSIE, THEODORE A | 3205 YALE ST | | | | FLINT | MI | 48503-4688 |
| HOSIEN AMERICA CORP | | | | | | | |
| HOSIER D REAGAN | P.O. BOX 359 | | | | JAMESTOWN | TN | 38556-0359 |
| HOSIER JAMES W (493849) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOSIER MELINDA | 3918 SKYLINE DR | | | | MORGANTON | NC | 28655 |
| HOSIER REAGAN | PO BOX 359 | | | | JAMESTOWN | TN | 38556-0359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSIER, CHARLES A | 5313 N 250 W | | | | KOKOMO | IN | 46901-9179 |
| HOSIER, DEREK D | 10 DAKOTA AVE | | | | SAINT CLOUD | FL | 34769-2264 |
| HOSIER, DONALD K | 1147 CHERRY TREE RD | | | | BURKESVILLE | KY | 42717-8752 |
| HOSIER, DONALD W | 3610 S CALEXICO AVE | | | | TUCSON | AZ | 85730-2646 |
| HOSIER, DOUGLAS B | 8156 NORTH PEPPERSAUCE DRIVE | | | | TUCSON | AZ | 85704-4678 |
| HOSIER, HAROLD E | 2584 E 500 S | | | | ANDERSON | IN | 46017-9407 |
| HOSIER, HOWARD B | 502 WOODMERE DR | | | | ANDERSON | IN | 46011-1849 |
| HOSIER, JACKIE L | 3087 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1880 |
| HOSIER, JAMES D | 6509 S 50 W | | | | PENDLETON | IN | 46064-9009 |
| HOSIER, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOSIER, JANE | 4416 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| HOSIER, JENNIFER | 1200 NW TRENTON PL | | | | BLUE SPRINGS | MO | 64015-2335 |
| HOSIER, JENNIFER L. | 1200 NW TRENTON PL | | | | BLUE SPRINGS | MO | 64015-2335 |
| HOSIER, JOHN A | 1000 E 21ST ST | | | | MUNCIE | IN | 47302-5313 |
| HOSIER, JOHN EDWARD | 7261 PONDEROSA PINES PL | | | | INDIANAPOLIS | IN | 46239-7892 |
| HOSIER, LUCILE | P.O BOX 374 | | | | ORESTES | IN | 46063 |
| HOSIER, LUCILE | PO BOX 374 | | | | ORESTES | IN | 46063-0374 |
| HOSIER, MICHAEL T | 2138 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| HOSIER, PHYLLIS A | PO BOX 376 | | | | GALVESTON | IN | 46932-0376 |
| HOSIER, RICHARD D | 824 W 3RD ST | | | | ANDERSON | IN | 46016-2318 |
| HOSIER, RICKY G | 710 MIAMI BLVD | | | | KOKOMO | IN | 46902-5300 |
| HOSIER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOSIER, ROSEMARY M | 7463 W 1500 N | | | | ELWOOD | IN | 46036-8885 |
| HOSIER, SHIRLEY C | 6926 NEW HORIZON AVE | | | | ENON | OH | 45323-1526 |
| HOSIER, WILLIAM C | 2501 CRESTWELL PL | | | | KETTERING | OH | 45420-3732 |
| HOSIK YE | 22102 MAJESTY LN | | | | BRANDON | MS | 39042 |
| HOSIMER, STEPHEN P | APT B47 | 2884 WEST BRITTON ROAD | | | PERRY | MI | 48872-9624 |
| HOSINO, GEORGE F | 5739 PARKSIDE PL | | | | NEWARK | CA | 94560-2515 |
| HOSINSKI, TERRI | 1647 HICKORY GROVE LANE | | | | THE VILLAGES | FL | 32162-2274 |
| HOSINSKI, THOMAS | 1200 SUNSET HILLS DR | | | | LAKE ORION | MI | 48360-1423 |
| HOSKEN, THOMAS J | 2118 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2038 |
| HOSKET, DOROTHEA W | 3931 SLOPING DRIVE | | | | BELLBROOK | OH | 45305-1750 |
| HOSKET, NANCY H | 1822 STATEHOUSE CT | | | | BELLBROOK | OH | 45305-1233 |
| HOSKEY, ANTHONY E | 2180 SWALLOW DR | | | | HARRISON | MI | 48625-9054 |
| HOSKEY, CARL L | 2230 SWALLOW DR | | | | HARRISON | MI | 48625-8933 |
| HOSKEY, CARL W | 14573 FOLEY RD | | | | MUSSEY | MI | 48014-1906 |
| HOSKEY, CAROL E | G 4403 W COURT ST | | | | FLINT | MI | 48532 |
| HOSKEY, DEAN R | 11102 CARR RD | | | | DAVISON | MI | 48423-9310 |
| HOSKEY, DEAN REID | 11102 CARR RD | | | | DAVISON | MI | 48423-9310 |
| HOSKEY, HUBERT W | 7117 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| HOSKEY, PATRICIA E | 16576 W LAKE SHOURE DR | | | | BRIMLEY | MI | 49715 |
| HOSKEY, PAUL D | 7099 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| HOSKEY, ROSE M | 2238 S DYE RD | | | | FLINT | MI | 48532-4126 |
| HOSKEY, ROSE MARIE | 2238 S DYE RD | | | | FLINT | MI | 48532-4126 |
| HOSKEY, WALTER H | 4820 E DOLPHIN AVE | | | | MESA | AZ | 85206-2117 |
| HOSKIN SCIENTIFIC LTD | 4210 MORRIS DR | | | BURLINGTON CANADA ON L5L 5L6 CANADA | | | |
| HOSKIN, BARBARA Y | 213 MILL ST. PO BX 465 | | | | LINESVILLE | PA | 16424-6424 |
| HOSKIN, BARBARA Y | PO BOX 465 | | | | LINESVILLE | PA | 16424-0465 |
| HOSKIN, CHARLES G | 10189 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 |
| HOSKIN, JAMES E | 2325 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| HOSKIN, JAMES R | 834 S GRAY WAY | | | | INVERNESS | FL | 34450-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSKIN, JAMES R | 834 SOUTH GREY WAY | | | | INVERNESS | FL | 34450-4450 |
| HOSKIN, JOSEPH K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HOSKIN, JULIA E | 1910 HOLLOW CREEK DR SE | | | | CALEDONIA | MI | 49316-7837 |
| HOSKIN, KAREN L | 834 SOUTH GREY WAY | | | | INBERNESS | FL | 34450-4450 |
| HOSKIN, KAREN L | 834 SOUTH GRAY WAY | | | | INVERNESS | FL | 34450-2833 |
| HOSKIN, LARRY | APT 7 | 150 MARTIN LUTHER KING JR DR | | | BATESVILLE | MS | 38606-3961 |
| HOSKIN, RELLA T | 10189 R D 3 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-4231 |
| HOSKIN, RELLA T | 10189 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 |
| HOSKIN, ROBERT L | PO BOX 282 | | | | GARRETTSVILLE | OH | 44231 |
| HOSKIN, SYLVESTER | 1916 RAFT DR | | | | SAINT LOUIS | MO | 63133-1152 |
| HOSKINDS, EVELYN C | 1203 DIXON ST | | | | MELBOURNE | AR | 72556-8835 |
| HOSKINDS, EVELYN C | 1203 DIXON ST. | | | | MELBOURNE | AR | 72556-8835 |
| HOSKING DOROTHY | 6141 MARKLEHAM AVE | | | | LAS VEGAS | NV | 89130-7220 |
| HOSKING EDWIN J/CHARLOTTE HOSKING | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HOSKING, ALBERT J | 5601 CLAY RIDGE RD | | | | NORTH LAS VEGAS | NV | 89031-1406 |
| HOSKING, BERNICE L | 42 MONOMOY RD | | | | S YARMOUTH | MA | 02664-1982 |
| HOSKING, CHARLOTTE J | 5326 SADDLE CLUB DRIVE | | | | KALAMAZOO | MI | 49009-9773 |
| HOSKING, EARLE G | 2229 OLIVE BRANCH DR 95 | | | | SUN CITY CENTER | FL | 33573 |
| HOSKING, EDWIN J | 5326 SADDLE CLUB DRIVE | | | | KALAMAZOO | MI | 49009-9773 |
| HOSKING, HARLAN R | 7510 WEST WELLS STREET | | | | MILWAUKEE | WI | 53213-3134 |
| HOSKING, PHYLLIS A | 5601 CLAY RIDGE RD | | | | NORTH LAS VEGAS | NV | 89031-1406 |
| HOSKING, SUSAN D | 7654 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9503 |
| HOSKINS CHARLES E (439765) - HOSKINS BEANNA | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10065 |
| HOSKINS CHEVROLET, INC. | | | | | ELK GROVE VILLAGE | IL | 60007-1097 |
| HOSKINS CHEVROLET, INC. | RICHARD HOSKINS | 175 N ARLINGTON HEIGHTS RD | | | ELK GROVE VILLAGE | IL | 60007-1001 |
| HOSKINS CHEVROLET, INC. | 175 N ARLINGTON HEIGHTS RD | | | | ELK GROVE VILLAGE | IL | 60007-1001 |
| HOSKINS FLOYD (445333) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOSKINS GERI | 6740 CLOUGH PIKE | | | | CINCINNATI | OH | 45244 |
| HOSKINS HALIC (ESTATE OF) (489096) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOSKINS I I I, THOMAS T | 2320 N DOUGLAS AVE | | | | ARLINGTON HEIGHTS | IL | 60004-2581 |
| HOSKINS JAMES | FLESHER, BRENDA | 707 BERKSHIRE BLVD P O BOX 521 | | | EAST ALTON | IL | 62024 |
| HOSKINS JAMES | HOSKINS, JAMES | 707 BERKSHIRE BLVD P O BOX 521 | | | EAST ALTON | IL | 62024 |
| HOSKINS JAMES | LIGHTCAP, VALERIE | 707 BERKSHIRE BLVD P O BOX 521 | | | EAST ALTON | IL | 62024 |
| HOSKINS JR, CURTIS | 1508 MENDELL DR | | | | UNIVERSITY CY | MO | 63130-1214 |
| HOSKINS JR, FARMER | 2550 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7701 |
| HOSKINS JR, JAMES | 11301 E 420 NORTH RD | | | | INDIANOLA | IL | 61850-9535 |
| HOSKINS JR, MILLARD | 141 N VICTOR WAY | | | | CROSSVILLE | TN | 38555-8835 |
| HOSKINS JR, RUBEN | 2000 OLD MINDEN RD APT 28 | | | | BOSSIER CITY | LA | 71111-4994 |
| HOSKINS JR, TALMAS | 2782 MARFITT RD | | | | EAST LANSING | MI | 48823-1322 |
| HOSKINS LARRY | HOSKINS, LARRY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HOSKINS LARRY (660195) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOSKINS MARVIN | 6009 PINE VIEW CT | | | | JEFFERSONVILLE | IN | 47130-8962 |
| HOSKINS RAYMOND P (459919) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HOSKINS, AMANDA | 1165 OBANNONVILLE RD | | | | LOVELAND | OH | 45140-9719 |
| HOSKINS, AMANDA | 1165 O'BANNONVILLE RD | | | | LOVELAND | OH | 45140-9719 |
| HOSKINS, ANGELICA M | 8062 OTTO ST | | | | DOWNEY | CA | 90240-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSKINS, ANTHONY W | 3 EARL DRIVE | | | | CONWAY | AR | 72032-8036 |
| HOSKINS, ARLISS | HC 61 BOX 50 | | | | PINEVILLE | KY | 40977 |
| HOSKINS, ARNOLD | 1148 BALKAN RD | | | | PINEVILLE | KY | 40977-9014 |
| HOSKINS, ARNOLD | HC 61 BOX 120 | | | | PINEVILLE | KY | 40977-9205 |
| HOSKINS, ARNOLD G | 2580 W 500 N | | | | MARION | IN | 46952-9722 |
| HOSKINS, BARBARA S | 8205 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9431 |
| HOSKINS, BEANNA | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| HOSKINS, BERT | 4208 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4010 |
| HOSKINS, BETTY L | 603 MAUMEE DR | | | | KOKOMO | IN | 46902-5521 |
| HOSKINS, CARLOS | 115 F HUBBARD RD | | | | LONDON | KY | 40741-7681 |
| HOSKINS, CAROL A | 2524 SCHOFIELD AVE | | | | INDIANAPOLIS | IN | 46218-2646 |
| HOSKINS, CAROL ANN | 9613 N ADAMS CHURCH RD | | | | BATESVILLE | IN | 47006-8609 |
| HOSKINS, CAROL D | 11597 WABASIS LAKE DR NE | | | | GREENVILLE | MI | 48838 |
| HOSKINS, CAROLYN F | 602 ROSETTA DR APT H | | | | FLORISSANT | MO | 63031 |
| HOSKINS, CAROLYN F | APT H | 602 ROSETTA DRIVE | | | FLORISSANT | MO | 63031-6031 |
| HOSKINS, CECIL | PO BOX 7402 | | | | FLINT | MI | 48507-0402 |
| HOSKINS, CHARLES E | 1806 WAYLAND AVE | | | | NORWOOD | OH | 45212-3527 |
| HOSKINS, CHARLES E | 380 HILLSIDE LN | | | | LENOIR CITY | TN | 37771-8203 |
| HOSKINS, CHARLES L | 3178 W 543 S | | | | HUNTINGTON | IN | 46750-9169 |
| HOSKINS, CHERYL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOSKINS, CHRISTOPHER S | 905 HIGHRIDGE CT | | | | MIAMISBURG | OH | 45342-3993 |
| HOSKINS, DANIEL | PO BOX 1400 | | | | PINEVILLE | KY | 40977-7400 |
| HOSKINS, DAVID L | 3967 REINWOOD DR | | | | DAYTON | OH | 45414-2447 |
| HOSKINS, DEBORAH D | 709 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-2011 |
| HOSKINS, DENVER | 321 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| HOSKINS, DENVER W | 911 DAMIAN ST | | | | VANDALIA | OH | 45377-1115 |
| HOSKINS, DONALD E | PO BOX 17066 | | | | DAYTON | OH | 45417-0066 |
| HOSKINS, DORA M | 1712 MAPLE LANE | | | | FREMONT | OH | 43420-3614 |
| HOSKINS, EDDIE | 2920 S WASHINGTON AVE APT 205 | | | | LANSING | MI | 48910 |
| HOSKINS, ELMER | 2452 METEOR STREAM TER | | | | HENDERSON | NV | 89044-4464 |
| HOSKINS, EMILY B | 800 LAKE PORT BLVD. | APT C408 | | | LEESBURG | FL | 34748 |
| HOSKINS, EMILY B | 800 LAKE PORT BLVD APT C408 | | | | LEESBURG | FL | 34748-7687 |
| HOSKINS, FAYE | 4020 NEWMAN RD | | | | HILLSBORO | OH | 45133-6741 |
| HOSKINS, FLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOSKINS, GARRY W | 39794 DEEPWOOD ST | | | | CANTON | MI | 48188-1530 |
| HOSKINS, GARRY WAYNE | 39794 DEEPWOOD ST | | | | CANTON | MI | 48188-1530 |
| HOSKINS, GARY R | 1652 RILEY RD | | | | CARO | MI | 48723 |
| HOSKINS, GEORGE B | 752 SLATE LICK CHURCH RD | | | | LONDON | KY | 40741-7721 |
| HOSKINS, GERALD H | 5302 AMSDEN AVE | | | | TOLEDO | OH | 43613-2633 |
| HOSKINS, GERALDINE M | 244 CRANBERRY COURT | | | | WARREN | OH | 44483-1550 |
| HOSKINS, GLADYS J | 1516 KIPLING DR | | | | DAYTON | OH | 45406-4227 |
| HOSKINS, GREGORY S | 545 LYNNWOOD DR | | | | HUNTINGTON | IN | 46750-1446 |
| HOSKINS, HARRY H | 244 CRANBERRY CT | | | | WARREN | OH | 44483-1550 |
| HOSKINS, HERMAN H | 122 N PORTAGE RD | | | | JACKSON | MI | 49201-9111 |
| HOSKINS, HILERY | 5245 FLORA DR. | | | | LEWISBURG | OH | 45338-9741 |
| HOSKINS, HILERY | 5245 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| HOSKINS, HOBERT | 342 GOLDEN EAGLE DR | | | | LONDON | KY | 40744-9380 |
| HOSKINS, IMA K | 321 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| HOSKINS, JACK | 10221 WAYNE RD | | | | LIVONIA | MI | 48150-2625 |
| HOSKINS, JACKIE | | | | | | | |
| HOSKINS, JACQUELINE A | 5909 MARTHA CT | | | | SYLVANIA | OH | 43560-1092 |
| HOSKINS, JACQUELINE H | PO BOX 1199 | | | | LONDON | KY | 40743-1199 |
| HOSKINS, JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSKINS, JAMES | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOSKINS, JAMES B | 9378 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6346 |
| HOSKINS, JAMES F | 616 LORELEI DR | | | | FAYETTEVILLE | OH | 45118-9433 |
| HOSKINS, JAMES L | 119 WICKHAM FARM DR | | | | ENGLEWOOD | OH | 45322 |
| HOSKINS, JAMES T | 802 JARED DR | | | | GREENWOOD | IN | 46143-8291 |
| HOSKINS, JAMES W | 1500 WOLF CREEK ROAD | | | | WILLIAMSBURG | KY | 40769-9709 |
| HOSKINS, JANEEN D | 11409 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| HOSKINS, JEAN | 321 SNEAD DR | | | | FAIRFIELD GLADE | TN | 38558 |
| HOSKINS, JEFFREY S | 4295 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2305 |
| HOSKINS, JEFFREY SCOTT | 4295 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2305 |
| HOSKINS, JEREMY L | 240 WEST FAIRMOUNT AVENUE | | | | PONTIAC | MI | 48340-2740 |
| HOSKINS, JERRY J | 731 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| HOSKINS, JERRY JAY | 731 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| HOSKINS, JEWELL | 37988 STAFFORD CT | | | | WESTLAND | MI | 48186-9318 |
| HOSKINS, JIM | 8289 OLD HAGGARD RD | | | | MORGANTOWN | IN | 46160-8900 |
| HOSKINS, JIMMY R | 4005 NW DELWOOD CT | | | | BLUE SPRINGS | MO | 64015-6923 |
| HOSKINS, JOHN P | 3106 S PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1125 |
| HOSKINS, JOHN W | 1011 BERYL TRL APT A | | | | CENTERVILLE | OH | 45459-3937 |
| HOSKINS, JOHNIE | 3180 FREMBES RD | | | | WATERFORD | MI | 48329-4903 |
| HOSKINS, JOSEPHIN | 4737 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| HOSKINS, JOYCE | 308 STATE RD. N. | | | | MACKS CREEK | MO | 65786-7125 |
| HOSKINS, JOYCE | 308 STATE RD N | | | | MACKS CREEK | MO | 65786 |
| HOSKINS, JUANITA L | PO BOX 6886 | | | | KOKOMO | IN | 46904-6886 |
| HOSKINS, JUDITH ANN | 2280 ROSEDALE AVE | | | | CINCINNATI | OH | 45237-4850 |
| HOSKINS, JUDY H | 2 SOUTHERN BLVD | | | | JAMESTOWN | OH | 45335-1562 |
| HOSKINS, KATHLEEN A | 3910 N 9TH ST | | | | TACOMA | WA | 98406-4924 |
| HOSKINS, KENNETH R | PO BOX 161 | 103 CHERRY ST. | | | ADVANCE | IN | 46102-0161 |
| HOSKINS, KENNETH R | 927 WESTMINSTER PLACE | | | | DAYTON | OH | 45419-3760 |
| HOSKINS, KEVIN D | PO BOX 85 | | | | ADVANCE | IN | 46102-0085 |
| HOSKINS, LANA L | 2791 SOUTH BLVD | | | | KETTERING | OH | 45419-2313 |
| HOSKINS, LARRY | 763 E ADKINS ARTHUR RD | | | | SOMERSET | KY | 42501-5501 |
| HOSKINS, LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOSKINS, LARRY N | 8205 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9431 |
| HOSKINS, LEE | PO BOX 24 | | | | KETTLE ISLAND | KY | 40958-0024 |
| HOSKINS, LEONARD L | 7684 WEST 800 SOUTH | | | | JAMESTOWN | IN | 46147-9794 |
| HOSKINS, LEWIS J | 4118 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1923 |
| HOSKINS, LINDA L | 1404 ATLANTIC ST | | | | LAS VEGAS | NV | 89104-4008 |
| HOSKINS, LLOYD F | 1359 WASHINGTON CIR | | | | CINCINNATI | OH | 45255-3028 |
| HOSKINS, LOIS G | 211 LEE ST. | | | | FORT MILL | SC | 29715-1523 |
| HOSKINS, LOIS G | 211 LEE ST | | | | FORT MILL | SC | 29715-1523 |
| HOSKINS, LOXI L | PO BOX 454 | | | | MONTROSE | MI | 48457-0454 |
| HOSKINS, MARGARET | 1109 W SHIAWASSEE ST | | | | LANSING | MI | 48915 |
| HOSKINS, MARIA S | 3639 SW NATURA AVE APT D | | | | DEERFIELD BEACH | FL | 33441-3002 |
| HOSKINS, MARSILOUS D | 517 ODETTE ST | | | | FLINT | MI | 48503-5130 |
| HOSKINS, MARTHA L | BOX 35 | | | | ADVANCE | IN | 46102-0035 |
| HOSKINS, MARTHA L | PO BOX 35 | | | | ADVANCE | IN | 46102-0035 |
| HOSKINS, MARTIN D | 5326 LUNSFORD CIR | | | | INDIANAPOLIS | IN | 46237-2307 |
| HOSKINS, MARTIN DOUGLAS | 5326 LUNSFORD CIR | | | | INDIANAPOLIS | IN | 46237-2307 |
| HOSKINS, MARY J | 1729 FLORINE BLVD. | | | | ST. CHARLES | MO | 63303-5451 |
| HOSKINS, MARY L | 5302 AMSDEN AVE | | | | TOLEDO | OH | 43613-2633 |
| HOSKINS, MARY R | 380 HILLSIDE LN | | | | LENOIR CITY | TN | 37771-8203 |
| HOSKINS, MICHAEL D | 2407 S STATE ST | | | | WESTVILLE | IL | 61883-6043 |
| HOSKINS, MILDRED | 1354 OBANNONVILLE RD | | | | LOVELAND | OH | 45140-9736 |
| HOSKINS, NANCY | 7684 W 800 S | | | | JAMESTOWN | IN | 46147-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSKINS, NATALIE M | 8080 EASTBROOKE TRL | | | | YOUNGSTOWN | OH | 44514 |
| HOSKINS, OLLIE I | 402 E 14TH ST | | | | GEORGETOWN | IL | 61846-1222 |
| HOSKINS, PATRICIA A | 50 BIERCE AVE | | | | DAYTON | OH | 45403-2606 |
| HOSKINS, PATRICK E | 801 LINDA DR | | | | TOLEDO | OH | 43612-3119 |
| HOSKINS, PAUL | 3121 BUCKNER RD | | | | LAKE ORION | MI | 48362-2019 |
| HOSKINS, PAUL E | 2105 SOUTH 350 WEST | | | | RUSSIAVILLE | IN | 46979-9451 |
| HOSKINS, PAUL E | 2105 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| HOSKINS, PAUL W | 117 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1982 |
| HOSKINS, POLLY | 208 MARYLAND AVE | | | | DAYTON | OH | 45404-1749 |
| HOSKINS, POLLY | 6501 GERMANTOWN RD LOT 68 | | | | MIDDLETOWN | OH | 45042-5042 |
| HOSKINS, RALPH F | 2933 HUMMINGBIRD DRIVE | | | | SAINT CHARLES | MO | 63301-1247 |
| HOSKINS, RANDY L | 4880 HUSTON DR | | | | ORION | MI | 48359-2132 |
| HOSKINS, RAY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HOSKINS, RAY | | | | | | | |
| HOSKINS, RICHARD E | 429 PATTON DR | | | | SPRINGBORO | OH | 45066-8800 |
| HOSKINS, RICHARD S | 2404 KENSINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-7101 |
| HOSKINS, ROBERT | PO BOX 104 | | | | CALVIN | KY | 40813-0104 |
| HOSKINS, ROBERT H | 189 SAPPHIRE LN | | | | CORBIN | KY | 40701-7425 |
| HOSKINS, ROGER D | 99 CREEKSTONE LN | | | | LONDON | KY | 40741-9781 |
| HOSKINS, RONALD E | 2131 BALDWIN ROAD | | | | MONROE | MI | 48162-9110 |
| HOSKINS, RONALD E | 2131 BALDWIN RD | | | | MONROE | MI | 48162-9110 |
| HOSKINS, RONALD G | 17801 E DAKOTA DR | | | | INDEPENDENCE | MO | 64056-1926 |
| HOSKINS, RONALD L | 10679 SHACH CREEK RD | | | | EXCLSOR SPRGS | MO | 64024-5354 |
| HOSKINS, ROSS | 45 WILDER CEMETERY RD | | | | CALVIN | KY | 40813-8967 |
| HOSKINS, ROSS M | 211 SWISS COLONY LANE | | | | LONDON | KY | 40741-7642 |
| HOSKINS, RUBY | 46 BRIARWOOD LN | | | | MANCHESTER | TN | 37355-8408 |
| HOSKINS, RUBY | 46 BRIARWOOD LANE | | | | MANCHESTER | TN | 37355-8408 |
| HOSKINS, RUTHIE J | P. O. BOX 104 | | | | CALVIN | KY | 40813-0104 |
| HOSKINS, SANDRA F | 1311 WHITAKER AVE | | | | DALLAS | TX | 75216-1246 |
| HOSKINS, SARAH L | 5245FLORA DR. | | | | LEWISBURG | OH | 45338-9741 |
| HOSKINS, SARAH L | 5245 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| HOSKINS, SHADE | 208 MARYLAND AVE | | | | DAYTON | OH | 45404-1749 |
| HOSKINS, SHARON L | 354 NORTH ROSLYN | | | | WATERFORD | MI | 48328 |
| HOSKINS, SHARON L | 354 N ROSLYN RD | | | | WATERFORD | MI | 48328-3064 |
| HOSKINS, SHERRY J | 2782 HUNTINGTON HILLS DR | | | | LAKELAND | FL | 33810-5392 |
| HOSKINS, SHERRY J | 737 SW 27TH WAY | | | | TROUTDALE | OR | 97060-1871 |
| HOSKINS, STEPHEN K | 5909 MARTHA CT | | | | SYLVANIA | OH | 43560-1092 |
| HOSKINS, SYLVESTER | 19411 HANNA ST | | | | DETROIT | MI | 48203-4703 |
| HOSKINS, TAMMY LYNN | 3106 S PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1125 |
| HOSKINS, TERRY | 13060 RIDGEVIEW DR | | | | PLATTE CITY | MO | 64079 |
| HOSKINS, TERRY L | 7400 WINDSOR WOODS DR APT 1D | | | | CANTON | MI | 48187-2248 |
| HOSKINS, TERRY R | 139 S WOODWARD AVE | | | | OTISVILLE | MI | 48463-9493 |
| HOSKINS, TERRY RAY | 139 S WOODWARD AVE | | | | OTISVILLE | MI | 48463-9493 |
| HOSKINS, THOMAS R | 4910 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2422 |
| HOSKINS, TIM J | 6096 S BRANCH RD | | | | LONG LAKE | MI | 48743-9500 |
| HOSKINS, TIMOTHY R | 324 CORRAL PATH | | | | LANSING | MI | 48917-2724 |
| HOSKINS, TODD | 75 TRILLIUM TER | | | | COVINGTON | GA | 30016-7332 |
| HOSKINS, TOMMY | 4832 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2946 |
| HOSKINS, UVA D | 3738 FULTON GROVE RD | | | | CINCINNATI | OH | 45245-2808 |
| HOSKINS, W R | PO BOX 04603 | | | | DETROIT | MI | 48204-0603 |
| HOSKINS, WALLACE B | 354 N ROSLYN RD | | | | WATERFORD | MI | 48328-3064 |
| HOSKINS, WALTER V | 11251 CATHY DR | | | | GOODRICH | MI | 48438-9024 |
| HOSKINS, WANDA L | 833 LEXINGTON AVE | | | | XENIA | OH | 45385-2013 |
| HOSKINS, WAYNE | 14280 MIDDLEBURY CT | | | | SHELBY TWP | MI | 48315-2812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSKINS, WHEELER | 1024 GEORGIAN DR | | | | KETTERING | OH | 45429-5632 |
| HOSKINS, WHITE B | 2610 S TUSCOLA RD | | | | MUNGER | MI | 48747-9761 |
| HOSKINS, WILLIAM C | 833 LEXINGTON AVE | | | | XENIA | OH | 45385-2013 |
| HOSKINS, WILLIE | 1704 FRAZIER RD | | | | MIDLAND | OH | 45148-9742 |
| HOSKINS,CHRISTOPHER S | 905 HIGHRIDGE CT | | | | MIAMISBURG | OH | 45342-3993 |
| HOSKINSON, VICTOR | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOSKOTE, VAGISH G | 462 THORNRIDGE CT | | | | ROCHESTER HILLS | MI | 48307-2849 |
| HOSLER ROBERT L (411358) - HOSIER ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOSLER, ALFRED D | 5876 DINGMAN SCHOOL RD | | | | EAST JORDAN | MI | 49727-9291 |
| HOSLER, CHARLES R | 4654 WILLOCROFT DR | | | | WILLOUGHBY | OH | 44094 |
| HOSLER, CHARLES W | 3479 W PIPER AVE | | | | FLINT | MI | 48504-1400 |
| HOSLER, DANIEL L | 3520 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1380 |
| HOSLER, DELORIS L. | 1545 NORTH 700 WEST | | | | KOKOMO | IN | 46901 |
| HOSLER, DORIS J | 1600 W WHITE OAK | APT 202 | | | INDEPENDENCE | MO | 64050 |
| HOSLER, DORIS J | APT 202 | 1600 WEST WHITE OAK STREET | | | INDEPENDENCE | MO | 64050-2552 |
| HOSLER, GERALD L | 611 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| HOSLER, HUGH D | 5864 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| HOSLER, HUGH D | 330 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| HOSLER, JACKIE S | PO BOX 518 | | | | EAST JORDAN | MI | 49727-0518 |
| HOSLER, JANIS L | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902-4513 |
| HOSLER, MALEE | 4058 PINE GROVE ROAD | | | | DAVISON | MI | 48423-8631 |
| HOSLER, MARGARET J | 13580 FOREST DR | | | | CHARLEVOIX | MI | 49720-9294 |
| HOSLER, MELODY L | 1704 GREENACRES DR | | | | KOKOMO | IN | 46901-9778 |
| HOSLER, MICHAEL G | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902-4513 |
| HOSLER, MICHAEL L | 1809 HARDWICK DR | | | | LAPEER | MI | 48446-9790 |
| HOSLER, RENAE L | 4458 VAN SLYKE | | | | FLINT | MI | 48507 |
| HOSLER, SUSAN E | 7390 S ZEPHYR WAY | | | | LITTLETON | CO | 80128-4371 |
| HOSLETTER, DAVID W | | | | | | | |
| HOSLEY, AMESHA | 3174 ROBINDALE RD | | | | DECATUR | GA | 30034-4933 |
| HOSLEY, ANTHONY T | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| HOSLEY, ANTHONY T. | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| HOSLEY, ARTHUR L | 2600 HATFIELD CIR SE | | | | ATLANTA | GA | 30316-3951 |
| HOSLEY, BOBBY L | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| HOSLEY, ELIZABETH T | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| HOSLEY, JANET M | 3415 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 |
| HOSLEY, LOUISE | 17238 KENTFIELD ST | | | | DETROIT | MI | 48219-3479 |
| HOSLEY, LUCY K | 774 LEE ANDREWS AVE SE | | | | ATLANTA | GA | 30315-6812 |
| HOSLEY, QOUSTIN A | 2600 HATFIELD CIR SE | | | | ATLANTA | GA | 30316-3951 |
| HOSMAN, GERALD R | 4115 E OTTAWA DR | | | | FREE SOIL | MI | 49411-9659 |
| HOSMAN, SANDRA D | 4115 E OTTAWA DR | | | | FREE SOIL | MI | 49411-9659 |
| HOSMANE DEEPAK N | 255 N LINDEN AVE | | | | WESTMONT | IL | 60559-1711 |
| HOSMANN, NANCY | 209 E. 4TH STREET | | | | URICH | MO | 64788 |
| HOSMANN, NANCY | 209 E 4TH ST | | | | URICH | MO | 64788-9765 |
| HOSMANN, WILLARD E | 15308 E 43RD ST S | | | | INDEPENDENCE | MO | 64055-5033 |
| HOSMER, CARL L | 5229 RIDGETOP DRIVE | | | | WATERFORD | MI | 48327-1349 |
| HOSMER, DENNIS L | 1880 HAYES ST | | | | MARNE | MI | 49435-9754 |
| HOSMER, HARRY V | 5338 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| HOSMER, HELEN R | PO BOX 3124 | | | | MONTROSE | MI | 48457-0824 |
| HOSMER, MARK E | 1005 WESTON ST | | | | LANSING | MI | 48917-4177 |
| HOSMER, MARY JO | PO BOX 293 | | | | STERLING | MI | 48659-0293 |
| HOSMER, RAYMOND B | 1903 S E 37TH TERR | | | | CAPE CORAL | FL | 33904-5087 |
| HOSMER, RAYMOND B | 1903 SE 37TH TER | | | | CAPE CORAL | FL | 33904-5087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSMER, ROBERT L | 2030 POCAHONTAS TRL | | | | COMINS | MI | 48619-9771 |
| HOSMER, RUSSELL D | 4000 CENTENNIAL DRIVE | | | | BROOMFIELD | CO | 80023-8055 |
| HOSNER RICHARD & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| HOSNER, ALLEN W | 9420 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-8212 |
| HOSNER, ARCHIE J | 4400 GARY RD | | | | CHESANING | MI | 48616-8440 |
| HOSNER, AVIS M | 2755 W BURT RD | | | | MONTROSE | MI | 48457-9361 |
| HOSNER, CARL E | | | | | | | |
| HOSNER, CHERYL L | 9420 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-8212 |
| HOSNER, DEAN E | 21365 PAESE RD | | | | HILLMAN | MI | 49746-8423 |
| HOSNER, JERRY D | 7550 LEDGEWOOD DR | | | | FENTON | MI | 48430-9225 |
| HOSNER, JOSEPH J | 1815 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8820 |
| HOSNER, LAUREN | | | | | | | |
| HOSNER, LLOYD F | 1235 LELAND ST | | | | FLINT | MI | 48507-5342 |
| HOSNER, MARY E | 4 NIXON | | | | DAVISON | MI | 48423-8539 |
| HOSNER, MARY E | 4 NIXON DR | | | | DAVISON | MI | 48423-8539 |
| HOSNER, PATRICIA | 3738 S SHORE DR | | | | LAPEER | MI | 48446-9607 |
| HOSNER, RICHARD J | PO BOX 225 | | | | WAYNESBURG | KY | 40489-0225 |
| HOSNER, TODD R | 2646 BOWERS RD | | | | LAPEER | MI | 48446-3403 |
| HOSO, FRANK J | 2155 E MARKET ST | | | | WARREN | OH | 44483-6103 |
| HOSOKAWA MICRON INTERNATIONAL | 1 MAXWELL DR | PO BOX 160 | | | TRENTON | SC | 29847-2227 |
| HOSPENTHAL, DANIEL E | 1228 LONGSPUR DR | | | | DEWITT | MI | 48820-9547 |
| HOSPICE | SOUTHERN CARE INC | 3965 PHELAN BLVD STE 108 | | | BEAUMONT | TX | 77707-2253 |
| HOSPICE & PALLIATIVE CARE | 2726 W 11TH STREET RD | | | | GREELEY | CO | 80634-5408 |
| HOSPICE ADVANTAGE | 401 CENTER AVENUE, SUITE 150 | | | | BAY CITY | MI | 48708 |
| HOSPICE ADVANTAGE | 2990 W GRAND BLVD STE 200 | | | | DETROIT | MI | 48202-3041 |
| HOSPICE ADVANTAGE | ATTN:  BARBARA KIRCHER | 1309 S LINDEN RD # B | | | FLINT | MI | 48532-3443 |
| HOSPICE ADVANTAGE INC | ATTN:  JESSIE GLOVER | 2990 W GRAND BLVD # 200 | | | DETROIT | MI | 48202-3041 |
| HOSPICE CAR SHOW OF DEFIANCE | 14865 HARRIS RD | | | | DEFIANCE | OH | 43512-6910 |
| HOSPICE OF DAYTON | 324 WILMINGTON AVE | | | | DAYTON | OH | 45420-1890 |
| HOSPICE OF GREENSBORO | 2500 SUMMIT AVE | | | | GREENSBORO | NC | 27405-4522 |
| HOSPICE OF MICHIGAN | 44720 HAYES RD STE 100 | | | | CLINTON TOWNSHIP | MI | 48038-1081 |
| HOSPICE OF MICHIGAN | 400 MACK AVE | | | | DETROIT | MI | 48201-2136 |
| HOSPICE OF NORTH CENTRAL OHIO INC | 1605 COUNTY ROAD 1095 | | | | ASHLAND | OH | 44805-9593 |
| HOSPICE OF ST LAWRENCE VALLEY | ROUTE 56 | | | | POTSDAM | NY | 13676 |
| HOSPICE OF THE PANHANDLE | 122 WAVERLY CT | | | | MARTINSBURG | WV | 25403-1214 |
| HOSPICE OF THE VALLEY | 1510 E FLOWER ST | | | | PHOENIX | AZ | 85014-5656 |
| HOSPICE OF THE VALLEY | 5190 MARKET ST | | | | BOARDMAN | OH | 44512-2131 |
| HOSPICE OF THE WESTERN RESERVE | JOHN HARVAN | 300 E 185TH ST | | | CLEVELAND | OH | 44119-1330 |
| HOSPICE THE CARING WAY | 6825 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6730 |
| HOSPIRA, INC. | JULIE MCDOWELL | 275 N FIELD DR | | | LAKE FOREST | IL | 60045-2579 |
| HOSPITAL CONSULTANTS | DEPT CH # 17869 | | | | PALATINE | IL | 60055-0001 |
| HOSPITAL OF WEST MIC | PO BOX 1682 | | | | GRAND RAPIDS | MI | 49501-1682 |
| HOSPITAL SHARED SERVICES | PAUL THOMPSON | 1395 S PLATTE DR. | | | DENVER | CO | |
| HOSPITALIST SERVICE | PO BOX 51093 | | | | CASPER | WY | 82605-1093 |
| HOSPITALITY FOOD SERVICES | PO BOX 2000 | | | | INDIAN TRAIL | NC | 28079-2008 |
| HOSPODAR, EDWARD J | 16W726 THERESE CT | | | | BURR RIDGE | IL | 60527-7057 |
| HOSPODAR, ERIC E | 16W726 THERESE CT | | | | BURR RIDGE | IL | 60527-7057 |
| HOSPODAR, JAMES C | 3487 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| HOSPODAR,ERIC E | 16W726 THERESE CT | | | | BURR RIDGE | IL | 60527-7057 |
| HOSPODOR JR, ANDREW J | 8800 STONEMAN RD | | | | STREETSBORO | OH | 44241-5821 |
| HOSPODOR, FRANK | 1027 PENNWAY DR | | | | LANSING | MI | 48910-4741 |
| HOSPODOR, KENNETH J | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSPODOR, KENNETH JOHN | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| HOSPODOR, YVONNE M | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| HOSS CARTAGE & DISTRIBUTION SYSTEMS INC | 120 MCBRINE DR | | | KITCHENER CANADA ON N2R 1E7 CANADA | | | |
| HOSS I I, WILLIAM V | 7463 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| HOSS II, WILLIAM VIRGIL | 7463 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| HOSS IMPALA CLUB | C/O NICK MAHLER | 1001 HAMPSHIRE LN ST 200 | | | RICHARDSON | TX | 75085 |
| HOSS, DONALD A | 69 SALUT CT | | | | FORT MYERS | FL | 33912-6374 |
| HOSS, EDWARD C | 11922 STRAND PL APT 1 | | | | FLORISSANT | MO | 63033-7859 |
| HOSS, JOANN | G2287 SOUTH CENTER | | | | BURTON | MI | 48519 |
| HOSS, KENNETH T | 5312 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| HOSS, MAE A | 5248 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| HOSS, MAE A | 5248 ARBELA ROAD | | | | MILLINGTON | MI | 48746-9745 |
| HOSS, ROBERT M | 5431 E SORRENTO DR APT C | | | | LONG BEACH | CA | 90803-3629 |
| HOSS, SARAH M | 2707 BERRY AVE | | | | INDEPENDENCE | MO | 64057-1248 |
| HOSSACK, DONNA | 6310 ARENDT ROAD | | | | PECK | MI | 48466-9513 |
| HOSSACK, DONNA | 6310 ARENDT RD | | | | PECK | MI | 48466-9513 |
| HOSSAIN ABU NORMAN | 1509 VANDERBILT DR | | | | FORT WAYNE | IN | 46845-2366 |
| HOSSAIN SAZZAD | 757 SOUTH MORNINGSTAR DRIVE | | | | ANAHEIM | CA | 92808-1633 |
| HOSSAIN SOHRAB | 7341 E RIDGE POINT RD | | | | TUCSON | AZ | 85750-6262 |
| HOSSAIN VAFAEY | | | | | | | |
| HOSSAIN, ABU NOMAN | 1509 VANDERBILT DR | | | | FORT WAYNE | IN | 46845-2366 |
| HOSSAIN, ANWAR | 2301 DORCHESTER DR N APT 112 | | | | TROY | MI | 48084-3731 |
| HOSSAIN, ASIF | 5141 SOMERTON DR | | | | TROY | MI | 48085-3252 |
| HOSSAIN, MAHMUD | 729 BRIDGE PARK DR | | | | TROY | MI | 48098-1855 |
| HOSSAIN, SAZZAD | 757 S MORNINGSTAR DR | | | | ANAHEIM | CA | 92808-1633 |
| HOSSAKA, LYCIA A | 325 5TH AVE APT 11B | | | | NEW YORK | NY | 10016-5039 |
| HOSSAM ABDEL-MAKSOUD | | | | | | | |
| HOSSAM ALMASRI | 38148 BEECHER DR | | | | STERLING HEIGHTS | MI | 48312-1406 |
| HOSSBACH WAYNE (507530) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HOSSBACH, WAYNE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HOSSBACH, WAYNE R | 260 W SAUK TRL | | | | FRANKFORT | IL | 60423-9701 |
| HOSSE LUMPKIN | 4899 N 65TH ST | | | | MILWAUKEE | WI | 53218-4027 |
| HOSSEIN | | | | | | | |
| HOSSEIN BINA | 4732 MULBERRY WOODS CIR | | | | ANN ARBOR | MI | 48105-9443 |
| HOSSEIN JAVAHERIAN | 3115 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2932 |
| HOSSEIN MARANDI | 23 HILLMOUNT RD | MARKHAM, ON L6C 2H4, CANADA | | | | | |
| HOSSEIN NIROOMAND | BARRISTER & SOLICITOR | SUITE 301 | 3621 HIGHWAY 7 | MARKHAM, ON  L3R 0G6 | | | |
| HOSSEINZADEH, MARGARET V | 617 YALE ST | | | | SAGINAW | MI | 48602 |
| HOSSENLOPP, ARTHUR M | 6935 CARLISLE CT APT B132 | | | | NAPLES | FL | 34109 |
| HOSSENLOPP, PETER M | 2220 RED RIVER DR | | | | MISSION | TX | 78572-7446 |
| HOSSLEY, JOHN W | C/O ZANDRA MCENTIE | 502 SCOOBA STREET | | | HATTIESBURG | MS | 39401 |
| HOSSLEY, JOHN W | 502 E SCOOBA ST | | | | HATTIESBURG | MS | 39401-6464 |
| HOST COMMUNICATIONS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 546 E MAIN ST | | | LEXINGTON | KY | 40508-2342 |
| HOST COMMUNICATIONS INC | 546 E MAIN ST | | | | LEXINGTON | KY | 40508-2342 |
| HOST, CAROL A | 2922 MACKIN RD | | | | FLINT | MI | 48504-3263 |
| HOST, GRATTON W | 7497 CARTER CIR S | | | | FRANKLIN | WI | 53132-8118 |
| HOST, JASON R | 315 COLLINDALE AVE SW | | | | WALKER | MI | 49534-5820 |
| HOST, KURT F | 1610 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| HOST, KURT FREDERICK | 1610 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| HOST, KYLE F | 1610 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| HOST, MARVIN M | 1774 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| HOST, MICHAEL L | 304 BRONCO WAY | | | | LANSING | MI | 48917-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOST, PAULA E | 2056 N 700 W | | | | SHARPSVILLE | IN | 46068-8940 |
| HOST, RAY S | 110 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2513 |
| HOST, ROBERT E | 1197 W 400 S | | | | KOKOMO | IN | 46902-5033 |
| HOST, ROSE | 23114 SUMMERGATE DRIVE | | | | SPRING | TX | 77373-6852 |
| HOST, TERENCE L | 1017 N JOHNSON RD | | | | WEIDMAN | MI | 48893-9612 |
| HOSTA, CARY | 244 LEISURE LN | | | | HOLLAND | MI | 49424-2440 |
| HOSTA, EVELYN M | 5102 WOOD AVE | | | | PARMA | OH | 44134 |
| HOSTA, LOUIS A | 5102 WOOD AVE | | | | PARMA | OH | 44134-2360 |
| HOSTE, ALICE H | 8775 LAKE RD | | | | BARKER | NY | 14012-9530 |
| HOSTE, MATILDA J | 23169 AUDREY AVE | | | | WARREN | MI | 48091-3138 |
| HOSTE, MICHAEL J | 47930 ROLAND CT | | | | SHELBY TOWNSHIP | MI | 48317-2939 |
| HOSTE, SHARON E | 2574 NEW RD | | | | RANSOMVILLE | NY | 14131-9622 |
| HOSTERT RAYMOND (659529) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOSTERT, GEORGE R | 231 ROBERTS RD | | | | NEW LENOX | IL | 60451-1923 |
| HOSTERT, RAYMOND | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOSTERT, WILLIAM N | 6833 E GELDING DR | | | | SCOTTSDALE | AZ | 85254-3466 |
| HOSTETLER & ASSOCIATES, INC. | 8001 CONSER ST | STE 200 | | | OVERLAND PARK | KS | 66204-3409 |
| HOSTETLER ANNA | 10167 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-2732 |
| HOSTETLER JR, SAMUEL S | 605 WOODGLEN CIR APT 205 | | | | AUBURN HILLS | MI | 48326-4524 |
| HOSTETLER ROBERT A (459920) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HOSTETLER TRAVIS | HOSTETTLER, TRAVIS | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOSTETLER, BETTY C | 142 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| HOSTETLER, CAROLYN L | PO BOX 1354 | | | | VENICE | FL | 34284-1354 |
| HOSTETLER, CHARLES J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOSTETLER, CHARLES R | PO BOX 212 | | | | ANDERSON | IN | 46015-0212 |
| HOSTETLER, CHARLES R | 2125 BIRCH RD | | | | ATTICA | MI | 48412-9615 |
| HOSTETLER, DANIEL P | 1995 HOPEFIELD ST | | | | ORION | MI | 48359-2212 |
| HOSTETLER, DAWN K | 1209 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5454 |
| HOSTETLER, DUANE | 1791 W 1050 S | | | | MIAMI | IN | 46959-9701 |
| HOSTETLER, EILEEN A | 205 S 54TH ST #42 | | | | SPRINGFIELD | OR | 97478-6242 |
| HOSTETLER, FREDERICK A | 1108 OREMS RD | | | | BALTIMORE | MD | 21220-4625 |
| HOSTETLER, GARY D | 12464 S 300 E | | | | KOKOMO | IN | 46901-7579 |
| HOSTETLER, GARY DANE | 12464 S 300 E | | | | KOKOMO | IN | 46901-7579 |
| HOSTETLER, HAROLD R | 4337 W 250 S | | | | PERU | IN | 46970-7953 |
| HOSTETLER, HEIDI M | 1350 E STATE ST | | | | SALEM | OH | 44460-2327 |
| HOSTETLER, JAMES E | 7326 STATE ROUTE 19 UNIT 2407 | | | | MOUNT GILEAD | OH | 43338 |
| HOSTETLER, JERRY L | 1340 SPRING VALLEY DR | | | | FLORISSANT | MO | 63033-2145 |
| HOSTETLER, JONATHAN K | 401 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3432 |
| HOSTETLER, JULIE E | 615 VENETIAN WAY DR | | | | KOKOMO | IN | 46901 |
| HOSTETLER, MARILYN J | 650 COLLETTE ST | | | | KALAMAZOO | MI | 49048-2322 |
| HOSTETLER, MARILYN JEAN | 650 COLLETTE ST | | | | KALAMAZOO | MI | 49048-2322 |
| HOSTETLER, MARY F | 1925 HARDEN BLVD LOT 192 | | | | LAKELAND | FL | 33803-1849 |
| HOSTETLER, MARY J | 8499 EAST M71 | LOT 125 | | | DURAND | MI | 48429 |
| HOSTETLER, REMONIA D | 2274 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| HOSTETLER, REMONIA D | 2274 N. CENTER | | | | BURTON | MI | 48509-1003 |
| HOSTETLER, ROBERT A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HOSTETLER, ROBERT R | 4847 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| HOSTETLER, RODNEY J | PO BOX 1483 | | | | FITZGERALD | GA | 31750-1483 |
| HOSTETLER, RUTH H | 401 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3432 |
| HOSTETLER, RYAN J | 80 FOUNTAIN VIEW TER APT 1 | | | | LAKE ST LOUIS | MO | 63367-2817 |
| HOSTETLER, RYAN J | 461 TEN MILE RD | | | | FITZGERALD | GA | 31750-8207 |
| HOSTETLER, SHARON S | 3617 WINTER ST | | | | LAFAYETTE | IN | 47909-3837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSTETLER, STANLEY D | 2274 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| HOSTETLER, STEVEN R | 409 E GRAND ST | | | | GALLATIN | MO | 64640-1123 |
| HOSTETLER, WARREN R | 5258 SPINNING WHEEL DRIVE | | | | GRAND BLANC | MI | 48439-4230 |
| HOSTETLER, WAYNE L | 10327 S STRAWTOWN PIKE | | | | BUNKER HILL | IN | 46914-9574 |
| HOSTETTER JR, LEONARD R | 129 NMCCALL COVE | | | | COLLIERVILLE | TN | 38017 |
| HOSTETTER, CHARLES C | 1148 YMCA CAMP RD | | | | KING | NC | 27021-8613 |
| HOSTETTER, CHARLES F | 2311 WALDEMERE ST | | | | SARASOTA | FL | 34239-2440 |
| HOSTETTER, DENISE D | 4812 EAGLEWOOD CT | | | | RENO | NV | 89502-7713 |
| HOSTETTER, DOLLY L | 809 SAGAMORE AVE | | | | DAYTON | OH | 45404-2536 |
| HOSTETTER, GARY | 1764 BROWN STATION RD | | | | BEDFORD | IN | 47421-7584 |
| HOSTETTER, GARY R | 48519 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-8703 |
| HOSTETTER, JACQUELYN M | 31 CHELSEA RD | | | | COLLINSVILLE | IL | 62234 |
| HOSTETTER, LAWRENCE R | 83 WOODPECKER LN | | | | NATURAL BRIDGE | VA | 24578-4082 |
| HOSTETTER, SALLY L | 39713 MILAN ST | | | | HARRISON TWP | MI | 48045-1526 |
| HOSTETTER, SHIRLEY J | 22051 VILLAGE PINES DR | | | | BEVERLY HILLS | MI | 48025-3564 |
| HOSTETTER, TERRANCE D | 39713 MILAN ST | | | | HARRISON TWP | MI | 48045-1526 |
| HOSTETTLER, CHARLES A | 7981 SCOTT RD | | | | EDGERTON | OH | 43517-9590 |
| HOSTETTLER, JOYCE K | 7981 SCOTT RD | | | | EDGERTON | OH | 43517-9590 |
| HOSTETTLER, RONNIE L | 18329 ROAD 89 | | | | CECIL | OH | 45821-9329 |
| HOSTI, FAYE E | 1013 2ND AVE | | | | TYBEE ISLAND | GA | 31328-9434 |
| HOSTINE RONALD W | 4301 W COON LAKE RD | | | | HOWELL | MI | 48843-9674 |
| HOSTING, WAYNA M | 91 CHICKASAW | | | | HAMILTON | OH | 45013-1508 |
| HOSTING, WAYNA M | 91 CHICKASAW DR | | | | HAMILTON | OH | 45013-1508 |
| HOSTLER DAVIS H (406922) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOSTLER TRANSPORTATION LTD | 200 METCALFE ST EASTQ | | | STRATHROY CANADA ON N7G 1P8 CANADA | | | |
| HOSTLER, DAVIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOSTLER, LOREEN W | | | | | | | |
| HOSTLER, SCOTT K | 3270 NW 86TH AVE APT S | | | | CORAL SPRINGS | FL | 33065 |
| HOSTNIK, ROSEMARIE F | 3900 ASPEN DR APT 324 | | | | PORT HURON | MI | 48060-8622 |
| HOSTOFFER, JOHN J | SWENSEN PERER & KONTOS | ONE OXFORD CENTRE - SUITE 2501 | | | PITTSBURGH | PA | 15219 |
| HOSTOFFER, MARCIA | | | | | | | |
| HOSTOTTLE, DORIS E | 52887 DEERWOOD DR | | | | MACOMB | MI | 48042-3421 |
| HOSTOTTLE, RANDALL B | 53538 AZALEA DR | | | | MACOMB | MI | 48042-5760 |
| HOSTUTLER, CLARENCE W | 13 CAMROSE DR. | | | | NILES | OH | 44446-4446 |
| HOSTUTLER, CLARENCE W | 13 CAMROSE DR | | | | NILES | OH | 44446-2127 |
| HOSTUTLER, DEBORAH A | 13 CAMROSE DR | | | | NILES | OH | 44446-2127 |
| HOSTUTLER, JAMES E | 5635 E BELL RD APT 1082 | | | | SCOTTSDALE | AZ | 85254-6426 |
| HOSTUTLER, JOHN D | 1 BISHOP GADSDEN WAY | C2 | | | CHARLESTON | SC | 29412-3506 |
| HOSTUTLER, JOY R | 3180 ROSELAWN DR | | | | NILES | OH | 44446-1338 |
| HOSTUTLER, KENNETH C | 5684 LAKE SHORE DR | | | | WEIDMAN | MI | 48893 |
| HOSTUTLER, MERCEDES A | 625 COURTWRIGHT BLVD | | | | MANSFIELD | OH | 44907-2217 |
| HOSUK LEE | 9011 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9865 |
| HOT CARTS, INC., ULTRA GOLF CARTS, INC., ALISHA MILLER, CHUCK BERRY, A | | | | | | | |
| HOT LINE FREIGHT SYSTEM INC | N5542 ABBEY RD | PO BOX 205 | | | WEST SALEM | WI | 54669-0205 |
| HOT MELT TECHNOLOGIES INC | 1723 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3368 |
| HOT MELT TECHNOLOGIES INC | 1723 W HAMLIN RD | PO BOX 67 | | | ROCHESTER | MI | 48309-3368 |
| HOT MELT TECHNOLOGIES, INC. | 1723 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3368 |
| HOT MELT/ROCHESTER H | 1723 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3368 |
| HOT NOW INC. | TROY DUCKWORTH | 1644 GORDON HWY | | | AUGUSTA | GA | 30906-2206 |
| HOT RIDES ADI | 11666 KATY FWY | | | | HOUSTON | TX | 77043-4507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOT ROD'S | 3625 US 40 | | | | OAKLEY | KS | 67748-6002 |
| HOT RODS & HORSEPOWER LLC | 11 BUSINESS PARK DRIVE | | | | BRANFORD | CT | 06405 |
| HOT RODS PLUS, INC. | | | | | | | |
| HOT ROLL SRL | VIA ROLANDO PERINO 49 | | | BUSANO 10080 ITALY | | | |
| HOT SERVICES | PAT GAMEL | 760 BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746-1503 |
| HOT SHOT EXPRESS | PO BOX 371 | | | | NEENAH | WI | 54957-0371 |
| HOT SHOT EXPRESS | 1320 GILLINGHAM RD | | | | NEENAH | WI | 54956-4504 |
| HOT SHOT EXPRESS | BOB RENIER | PO BOX 371 | | | NEENAH | WI | 54957-0371 |
| HOT SHOT EXPRESS INC | PO BOX 600 | | | | SPRING CITY | PA | 19475-0600 |
| HOT SHOT FREIGHT & SERVICE INC | PO BOX 506 | | | | PARIS | TN | 38242-0506 |
| HOT SHOT FREIGHT INC | STEVE BARROW | PO BOX 504 | | | PARIS | TN | 38242-0504 |
| HOT SPRING COUNTY COLLECTOR | 210 LOCUST ST. | | | | MALVERN | AR | 72104 |
| HOT SPRINGS MED ASSO | 2323 DE LA VINA ST STE 201 | | | | SANTA BARBARA | CA | 93105-3879 |
| HOT STUFF ENTERPRISE LLC | | | | | | | |
| HOT STUFF FOODS | DAVE BADER | 2930 W MAPLE ST | | | SIOUX FALLS | SD | 57107-0745 |
| HOT STUFF FOODS | PO BOX 2290 | | | | SIOUX FALLS | SD | 57101-2290 |
| HOT TOPIC, INC. | 18305 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748-1237 |
| HOT TRANSPORT | PO BOX 155241 | | | | LUFKIN | TX | 75915-5241 |
| HOT WHEELS EXPEDITING CO | 706 DAVIS ST | | | | YPSILANTI | MI | 48198-5709 |
| HOT WORKS LLC | 2008 CHARLOTTE FINE ART SHOW | 2497 RIPPLE WAY | | | WHITE LAKE | MI | 48383-3280 |
| HOTA INDUSTRIAL MFG CO LTD | 115 REN-HUA RD | | | TA LI CITY, TAICHUNG COUNTY TAIWAN | | | |
| HOTA INDUSTRIAL MFG CO LTD | 12 KO YA RD | | | TAYA HSIANG TW 42881 TAIWAN | | | |
| HOTA INDUSTRIAL MFG LTD | 115 JEN HUA RD | | | TALI CITY 41278 TAIWAN | | | |
| HOTA INDUSTRIAL MFG LTD | 12 KO YA RD | | | TAYA HSIANG TW 42881 TAIWAN | | | |
| HOTA INDUSTRIAL MFG LTD | CATHY WU X2253 | 115 REN-HUA RA., TA LI | | | OLD HICKORY | TN | 37138 |
| HOTA INDUSTRIAL MFG. CO LTD | CATHY WU X2253 | 115 REN-HUA RA., TA LI | | | OLD HICKORY | TN | 37138 |
| HOTA, PALLAVI S | 677 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| HOTALING JR, LEROY | 9403 NEWCASTLE BLVD | | | | SHREVEPORT | LA | 71129-4841 |
| HOTALING MELVIN B (439152) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOTALING, CHRISTINE M | 315 2ND NORTH STREET | | | | SYRACUSE | NY | 13208-1719 |
| HOTALING, JANE A | 350 BALDWIN RD APT E2 | | | | PARSIPPANY | NJ | 07054-2026 |
| HOTALING, MELVIN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOTALING, PAUL D | 7167 BROADFIELD RD | | | | JAMESVILLE | NY | 13078-9623 |
| HOTALING, RALPH D | 3902 LOCKPORT OLCOTT RD LOT 77 | | | | LOCKPORT | NY | 14094-1158 |
| HOTARD, GREGORY M | 1629 SAN SIMEON WAY | | | | FENTON | MO | 63026-3057 |
| HOTARD, STEPHEN R | 1629 SAN SIMEON WAY | | | | FENTON | MO | 63026-3057 |
| HOTARD, THOMAS M | 1629 SAN SIMEON WAY | | | | FENTON | MO | 63026-3057 |
| HOTARY, CHARLES D | 5770 BORDMAN RD | | | | LEONARD | MI | 48367-1400 |
| HOTARY, JAMES | 5242 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439-8730 |
| HOTCHKIN, DONALD D | 12475 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8914 |
| HOTCHKIN, GAIL B | 755 LARKSPUR DR | | | | TIPP CITY | OH | 45371-1267 |
| HOTCHKIS PERFORMANCE LP | 12035 BURKE ST STE 13 | | | | SANTA FE SPRINGS | CA | 90670-8633 |
| HOTCHKISS AUTO REPAIR | 6918 E COLFAX AVE | | | | DENVER | CO | 80220-1802 |
| HOTCHKISS DAVID | 21351 HARBORSIDE BLVD | | | | PORT CHARLOTTE | FL | 33952-9185 |
| HOTCHKISS, ALICE M | 9 STAYSAIL WAY | | | | PORTSMOUTH | NH | 03801-3366 |
| HOTCHKISS, ALYSON M | 1001 GEORGETOWN COURT | | | | POTTERVILLE | MI | 48876-9506 |
| HOTCHKISS, BETTY J | 1956 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5333 |
| HOTCHKISS, BRYON D | 93 W SCHERRY RD | | | | AU GRES | MI | 48703-9740 |
| HOTCHKISS, CHARLES F | 11665 ROSEMEADE DR | | | | CARMEL | IN | 46032-2593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOTCHKISS, CHARLES R | 592 NASSAU TRL | | | | ASHEBORO | NC | 27205-0907 |
| HOTCHKISS, CHERYL L | 6329 E 127TH ST | | | | GRANDVIEW | MO | 64030-1916 |
| HOTCHKISS, DANIEL E | 6844 S FOREST PARK CT | | | | TROY | MI | 48098-1930 |
| HOTCHKISS, DUANE E | 3933 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| HOTCHKISS, FREDERICK M | PO BOX 601 | | | | BAY CITY | MI | 48707-0601 |
| HOTCHKISS, JAMES D | 111 HUMMINGBIRD CT | | | | CEDAR CREEK | TX | 78612-3092 |
| HOTCHKISS, JODY P | 1227 WHITTIER DR | | | | WATERFORD | MI | 48327-1639 |
| HOTCHKISS, JOHN O | 2481 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| HOTCHKISS, JOY M | 6844 S FOREST PARK CT | | | | TROY | MI | 48098-1930 |
| HOTCHKISS, LAWRENCE D | 11700 SARA LN | | | | WASHINGTON | MI | 48094-3153 |
| HOTCHKISS, LOREN L | 2380 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9126 |
| HOTCHKISS, LORRAINE | 3280 WARRINGHAM | | | | WATERFORD | MI | 48329-3048 |
| HOTCHKISS, LYLE M | 8503 SOCRATES LN | | | | UNIVERSAL CITY | TX | 78148-2665 |
| HOTCHKISS, MARY E | 19465 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| HOTCHKISS, MERL R | 504 E MAIN ST | | | | MAYVILLE | MI | 48744-9590 |
| HOTCHKISS, NORMA J | 11700 SARA LN | | | | WASHINGTON | MI | 48094-3153 |
| HOTCHKISS, PAUL D | 10112 SHAGGYBARK DR | | | | SANTEE | CA | 92071 |
| HOTCHKISS, PEARL W | 204 MILL CREEK | | | | NILES | OH | 44446-3212 |
| HOTCHKISS, RANDALL R | 2085 BEARANGER RD | | | | LAPEER | MI | 48446-8341 |
| HOTCHKISS, RANDY F | 1001 GEORGETOWN COURT | | | | POTTERVILLE | MI | 48876-9506 |
| HOTCHKISS, RICHARD J | 11136 HORTON RD | | | | GOODRICH | MI | 48438-9496 |
| HOTCHKISS, ROBERT W | 3042 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |
| HOTCHKISS, ROSEMARIE T | 2021 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9229 |
| HOTCHKISS, SHARON | 3908 W 102ND ST | | | | BLOOMINGTON | MN | 55437-2601 |
| HOTCHKISS, TERRY L | 19465 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| HOTCHKISS, THOMAS L | 5137 MORNINGWOOD LN | | | | ANTIOCH | TN | 37013-4879 |
| HOTCHKISS, THOMAS R | 5464 NEOSHO ST | | | | LAS VEGAS | NV | 89120-2109 |
| HOTCHKISS, TIMOTHY J | 1478 VINEWOOD STREET | | | | AUBURN HILLS | MI | 48326-1653 |
| HOTCHKISS, TRESSIE E | 2481 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| HOTCHKISS, WILLIAM A | 1225 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3620 |
| HOTCHKISS, WILLIAM R | 21301 WILLOW WISP ST | | | | SAINT CLAIR SHORES | MI | 48082-1220 |
| HOTEA, ALEXANDRU | 41224 SPICEMILL DR | | | | STERLING HTS | MI | 48314-4054 |
| HOTEK TECHNOLOGIES | 4106 53RD ST NE | | | | TACOMA | WA | 98422-1970 |
| HOTEL & RESTAURANT SUPPLY | 4251 INDUSTRIAL DR | | | | JACKSON | MS | 39209-2748 |
| HOTEL BARONETTE | 27790 NOVI RD | | | | NOVI | MI | 48377-3422 |
| HOTEL DEL CORONADO | 1500 ORANGE AVE | | | | CORONADO | CA | 92118-2918 |
| HOTEL DUPONT | 11TH AND MARKET ST | | | | WILMINGTON | DE | 19801 |
| HOTEL HERSHEY | PO BOX 860 | | | | HERSHEY | PA | 17033-0860 |
| HOTEL INTER/NEW YORK | 111 E 48TH ST | | | | NEW YORK | NY | 10017-1222 |
| HOTEL ROYAL PLAZA | 1905 HOTEL PLAZA BLVD | | | | LAKE BUENA VISTA | FL | 32830-8438 |
| HOTEL SR, LORAN D | 2536 NEWARK MARION RD | | | | PALMYRA | NY | 14522-9367 |
| HOTEL ST REGIS | 3071 W GRAND BLVD | | | | DETROIT | MI | 48202-3004 |
| HOTEL VALENCIA | 355 SANTANA ROW | | | | SAN JOSE | CA | 95128 |
| HOTEL VICTOR | PO BOX 791382 | | | | BALTIMORE | MD | 21279-1382 |
| HOTELING, JANET | 52 DONNA RD | | | | ROCHESTER | NY | 14606-3204 |
| HOTEN, CURT J | 17737 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| HOTES, JOHN R | 69 SEA WINDS LN E | | | | PONTE VEDRA BEACH | FL | 32082-2798 |
| HOTFELDER JOHN | 69 RED STONE COURT | | | | O FALLON | MO | 63368-6679 |
| HOTFIELD, GLADYS M | 29602 JUDITH ST | | | | INKSTER | MI | 48141-3415 |
| HOTFOOT LOGISTICS LLC | PO BOX 25510 | | | | LITTLE ROCK | AR | 72221-5510 |
| HOTH JR, EDWARD W | PO BOX 41 | | | | FOUNTAINVILLE | PA | 18923-0041 |
| HOTH, SHERWOOD F | 165 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOTHAM, LYNNE M | 34 THE HAMLET | | | | WESTBROOK | ME | 04092 |
| HOTIA JR, JOHN | 28122 COTTON CREEK CIR | | | | CHESTERFIELD | MI | 48047-6415 |
| HOTING, EARLANNE | 643 E 1200 N | | | | HUNTINGTON | IN | 46750-9766 |
| HOTINSKI MICHAEL | HOITINSKI, DEANNA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| HOTINSKI MICHAEL | HOTINSKI, MICHAEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HOTKIEWICZ, MARVIN L | 717 TANGLEWOOD LN | | | | FRANKFORT | IL | 60423-1047 |
| HOTKO, DANIEL M | 8 DE MOTT RD | | | | WHITEHOUSE STA | NJ | 08889-3539 |
| HOTKO, DANIEL M | 8 DEMOTT DR | | | | WHITEHOUSE STATION | NJ | 08889-3539 |
| HOTLE PHILLIP | 10549 COURAGEOUS DR | | | | INDIANAPOLIS | IN | 46236-8928 |
| HOTMINSKY, MARY J | 21 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1601 |
| HOTOP, DALE N | 497 WESLEY DEAN LN | | | | PERRYVILLE | MO | 63775-9161 |
| HOTOPP, THOMAS A | 6 ARROWHEAD CT | | | | HARRISON | OH | 45030-1401 |
| HOTRA, DANNA M | 19901 SILVER SPRING STREET | | | | SOUTHFIELD | MI | 48076-5064 |
| HOTRA, FAYE B | 41487 AMBERCREST DRIVE | | | | STERLING HEIGHTS | MI | 48314-3720 |
| HOTRA, MATTHEW M | 2654 FOX CHASE DR | | | | TROY | MI | 48098-2331 |
| HOTS, KENNETH E | 1407 ERIC DR | | | | PARAGOULD | AR | 72450-1938 |
| HOTSET CORP | 1045 HARTS LAKE RD | | | | BATTLE CREEK | MI | 49037-7357 |
| HOTSET CORPORATION | 1045 HARTS LAKE RD | | | | BATTLE CREEK | MI | 49037-7357 |
| HOTSHOT DELIVERY INC | PO BOX 3423 | | | | HUEYTOWN | AL | 35023-0423 |
| HOTSINPILLER, DONNA D | 4195 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2732 |
| HOTSINPILLER, REBA C | 3567 PINEWOOD DR | | | | COOKEVILLE | TN | 38501-5733 |
| HOTSINPILLER, RICHARD A | 1024 N ALLEN RD | | | | COOKEVILLE | TN | 38501-5796 |
| HOTSINPILLER, RUSSELL E | 3602 WALLABY PL | C/O TIM HOTSINPILLER | | | MOUNT JULIET | TN | 37122-7590 |
| HOTSTREAM, MEKO | POWER ROGERS & SMITH, P.C. | 35 W WACKER DR STE 3700 | | | CHICAGO | IL | 60601-1694 |
| HOTSTREAM, MEKO JR | | | | | | | |
| HOTSTREAM, MEKO SR | | | | | | | |
| HOTSY MIDWEST CLEANING SYSTEMS | 13170 WAYNE RD | | | | LIVONIA | MI | 48150-1263 |
| HOTSY OF MID MICHIGAN INC | DIV WURTZEL EQUIPMENT | 1425 S GRAHAM RD | FRMLY WURTZEL SERVICES INC | | SAGINAW | MI | 48609-9712 |
| HOTT I I I, JAMES A | 10385 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9712 |
| HOTT III, JAMES A | 10385 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9712 |
| HOTT IRA W (429133) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOTT PATRICIA | 32475 E 143RD AVE | | | | BRIGHTON | CO | 80603-8322 |
| HOTT, IRA W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOTT, JACK P | 5104 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| HOTT, MARIA P | 802 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1547 |
| HOTT, NORMA | 11045 MAPLE RUN BLVD | | | | CLIO | MI | 48420-1999 |
| HOTT, ROBERT R | 4054 DINGMAN SCHOOL RD | | | | EAST JORDAN | MI | 49727-8880 |
| HOTT, TRAVIS A | 8479 KINGSTON DR | | | | FRANKLIN | OH | 45005-3943 |
| HOTT, WILLIAM D | 3060 MANN RD | | | | CLARKSTON | MI | 48346-4120 |
| HOTTE, SHIRLEY J | 2020 HOMEWOOD DRIVE | | | | WOOSTER | OH | 44691-2247 |
| HOTTEL WILLIAM (459131) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOTTEL, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOTTEN, LILLIAN C | 2711 N MESA DRIVE #29 | | | | PRESCOTT VALLEY | AZ | 86314 |
| HOTTENROTH, CHARLES W | 251 N MECCA ST | | | | CORTLAND | OH | 44410 |
| HOTTENSTEIN, BRUCE L | 299 PETERSBURG RD | | | | PETERSBURG | MI | 49270-9430 |
| HOTTENSTEIN, JAMES F | 57 W MADISON ST | | | | PETERSBURG | MI | 49270-9441 |
| HOTTENSTEIN, JAMES F | 57 WEST MADISON STREET | | | | PETERSBURG | MI | 49270-9441 |
| HOTTENSTEIN, JONATHAN E | 4348 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOTTENSTEIN, LOWELL J | 140 W ELM ST | | | | PETERSBURG | MI | 49270-8507 |
| HOTTER N HELL HUNDRED | PO BOX 2096 | | | | WICHITA FALLS | TX | 76307-2096 |
| HOTTER, RUTH M | 140 N HIGH AVE | | | | JEFFERSON | WI | 53549-1067 |
| HOTTINGER BALDWIN MEASUREMENTS | 19 BARTLETT ST | | | | MARLBOROUGH | MA | 01752-3014 |
| HOTTINGER BALDWIN MEASUREMENTSINC | 19 BARTLETT ST | | | | MARLBOROUGH | MA | 01752-3014 |
| HOTTINGER, CYNTHIA M | 17 LOCKSLEY LN | | | | MANALAPAN | NJ | 07726-1749 |
| HOTTINGER, MICHAEL R | 327 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1544 |
| HOTTINGER, RICKY W | 6079 S UKRAINE CIR | | | | AURORA | CO | 80015-6647 |
| HOTTLE, DAVID M | 4029 KIMBERWICK PL | | | | FORT WAYNE | IN | 46818-9359 |
| HOTTMAN, DOUGLAS A | 649 BEECH DR W | | | | PLAINFIELD | IN | 46168-2124 |
| HOTTMAN, RONALD R | 920 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515-2813 |
| HOTTMANN JR, RICHARD L | 8 HOVEY ST | | | | OXFORD | MI | 48371-4822 |
| HOTTMANN, GRISELDA | 9749 N. ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-7404 |
| HOTTMANN, GRISELDA | 9749 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-7404 |
| HOTTMANN, RICHARD L | 229 E JACKSON ST | | | | LAKE ORION | MI | 48362-3244 |
| HOTTOIS MABEL | 5732 SOUTH HOLLEY ROAD | | | | BYRON | NY | 14422-9401 |
| HOTTOIS, CATHERINE L | 11126 LEWIS RD | | | | CLIO | MI | 48420-7911 |
| HOTTOIS, CATHERINE L | 11126 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| HOTTOIS, JAMES E | 8818 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9722 |
| HOTTOIS, JOSEPH D | 1108 ELMWOOD ST | | | | BEAVERTON | MI | 48612-8824 |
| HOTTON, DONALD J | 59432 GLACIER CLUB DR | | | | WASHINGTN TWP | MI | 48094-4320 |
| HOTTON, LIONEL | 8709 ROMAN DR | | | | STERLING HTS | MI | 48312-1974 |
| HOTTON, RENEE A | 3333 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5071 |
| HOTTON, RENEE ARNETT | 3333 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5071 |
| HOTTOT, CHARLES D | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1303 |
| HOTTOT, DARLENE | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305 |
| HOTUJEC, MAXINE F | 1504 SW WHITE OAK LN | | | | BLUE SPRINGS | MO | 64015-5352 |
| HOTUSING CARMEN | HOTUSING, CARMEN | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| HOTVEDT TOM | HOTVEDT, TOM | 418 E POND RD | | | SAND SPRINGS | OK | 74063 |
| HOTVEDT TOM | PROGRESSIVE INSURANCE COMPANY | 418 E POND RD | | | SAND SPRINGS | OK | 74063 |
| HOTVEDT, TOM | WALKER FERGUSON & FERGUSON | 301 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 |
| HOTYCKI, GARY A | 47596 TEN POINT DR | | | | CANTON | MI | 48187-4733 |
| HOTZ CATERING SERVICE | 20752 RYAN RD | | | | WARREN | MI | 48091-2738 |
| HOTZ ROBERT | 5583 NW 18TH ST | | | | OCALA | FL | 34482-3235 |
| HOTZ, ARTHUR R | 55 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1354 |
| HOTZ, EDWIN C | 4294 LYNDON LN | | | | ANN ARBOR | MI | 48105-9756 |
| HOTZ, JILL S | 10892 TREE LINE DR | | | | PINCKNEY | MI | 48169-9561 |
| HOTZ, JOHN E | 8422 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9396 |
| HOTZ, JOHN R | 704 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1033 |
| HOTZ, ROBERT D | 5583 NW 18TH ST | | | | OCALA | FL | 34482-3235 |
| HOTZ, VALLI | 211 MCLEMORE ST | | | | DICKSON | TN | 37055-2023 |
| HOTZE, ELAINE E | 506 S 10TH AVE | | | | LA GRANGE | IL | 60525-3034 |
| HOTZE, ELAINE E | 506 SOUTH TENTH AVENUE | | | | LAGRANGE | IL | 60525-3034 |
| HOU | | | | | | | |
| HOU JENNIFER | 2806 WEDGEWOOD DRIVE | | | | CHAMPAIGN | IL | 61822-7571 |
| HOU LEVI | 830 LONGFELLOW DR | | | | TROY | MI | 48085-4881 |
| HOU LI | ANTONLANGERGASSE 46/2/1 | | | 1130 VIENNA AUSTRIA | | | |
| HOU WAN | BURT, DAVID | PMB 19 | 43494 ELLSWORTH ST | | FREMONT | CA | 94539-5819 |
| HOU WAN | HOU, WAN | 6002 BARTLETT AVE | | | SAN GABRIEL | CA | 91775 |
| HOU, CHING Y | 419 SOMERSET DR | | | | FLUSHING | MI | 48433-1924 |
| HOU, LEVI J | 830 LONGFELLOW DR | | | | TROY | MI | 48085-4881 |
| HOU, WAN | 6002 BARTLETT AVE | | | | SAN GABRIEL | CA | 91775-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUA YANG | 2684 MARITIME DR | | | | LANSING | MI | 48911-6193 |
| HOUBA, JAMES J | 4137 LAKE MIRA DR | | | | ORLANDO | FL | 32817-1651 |
| HOUBA, RICHARD J | PO BOX 235 | | | | COWEN | WV | 26206-0235 |
| HOUBECK, DENNIS P | 26377 BIRCHCREST DR | | | | CHESTERFIELD | MI | 48051-3013 |
| HOUBECK, DENNIS PATRICK | 26377 BIRCHCREST DR | | | | CHESTERFIELD | MI | 48051-3013 |
| HOUBERG, RONALD L | 146 TULIP TREE DR | | | | SAINT CHARLES | MO | 63304-7910 |
| HOUBERT, DOROTHY C | 208 WHISPER LN. | | | | SHOREWOOD | IL | 60431-9360 |
| HOUBERT, DOROTHY C | 208 WHISPER LN | | | | SHOREWOOD | IL | 60404-9360 |
| HOUCHEN LISA | HOUCHEN, LISA | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| HOUCHEN, CHARLES B | 9353 COLUMBIA RD | | | | LOVELAND | OH | 45140-1558 |
| HOUCHEN, LISA | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| HOUCHENS, ALBERT F | 1967 CALUMET WAY | | | | OAKDALE | CA | 95361-7783 |
| HOUCHENS, BETTY S | 2542 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5807 |
| HOUCHENS, DORIS M | 907 MORNINGSIDE DRIVE | | | | LEBANON | IN | 46052-1990 |
| HOUCHENS, EARL W | 1886 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-7830 |
| HOUCHENS, EARL WAYNE | 1886 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-7830 |
| HOUCHIN, AMBER M | PO BOX 91 | | | | BEDFORD | IN | 47421-0091 |
| HOUCHIN, BUREL | 2712 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5314 |
| HOUCHIN, CYNTHIA L | PO BOX 456 | 620 CENTER ST | | | MAZON | IL | 60444-0456 |
| HOUCHIN, FRANKLIN D | 280 DIANE ST | | | | RITTMAN | OH | 44270-1346 |
| HOUCHIN, IDA G | 2116 MAE DELL RD | | | | CHATTANOOGA | TN | 37421-2455 |
| HOUCHIN, IONA S | 215 COYOTE CT | | | | BARTONVILLE | TX | 76226-8433 |
| HOUCHIN, MARLIN P | 1174 QUAIL RUN | | | | MITCHELL | IN | 47446-6217 |
| HOUCHIN, RODNEY | 620 WALNUT ST | | | | WHITELAND | IN | 46184-1641 |
| HOUCHIN, SHEILA M | 5111 RED RIVER DR | | | | ARLINGTON | TX | 76017-2015 |
| HOUCHINS, ADA T | 804 W 21ST ST | | | | ANDERSON | IN | 46016-4016 |
| HOUCHINS, ANITA C | 6109 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-1261 |
| HOUCHINS, BETTY P | 104 HURST WAY | | | | SMYRNA | DE | 19977-2532 |
| HOUCHINS, CHARLES M | 228 BAILEY RD | | | | SMITHS GROVE | KY | 42171-7293 |
| HOUCHINS, CHARLES MICHAEL | 228 BAILEY RD | | | | SMITHS GROVE | KY | 42171-7293 |
| HOUCHINS, CHARLES R | 2454 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2107 |
| HOUCHINS, DAVID | | | | | | | |
| HOUCHINS, DAVID R | 437 PANAREA DR | | | | PUNTA GORDA | FL | 33950-8036 |
| HOUCHINS, JON W | 3453 N. RED HILL ROAD | | | | TASWELL | IN | 47175 |
| HOUCHINS, LENNA M | 2454 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2107 |
| HOUCHINS, MICHELLE | | | | | | | |
| HOUCHINS, MILDRED | 333 LAUREL | | | | SMITHS GROVE | KY | 42171 |
| HOUCHINS, RODNEY | 1838 GREASY BRANCH RD | | | | COLUMBIA | TN | 38401-8201 |
| HOUCHINS, RONALD L | 4184 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2108 |
| HOUCHINS, ROSALIE | 6205 W MORGAN CIRCLE | | | | WESTLAND | MI | 48185-6972 |
| HOUCHINS, STEVEN M | 850 DEERFIELD RD | | | | ANDERSON | IN | 46012-9374 |
| HOUCHUN XIA | 3545 MILLAY DR | | | | TROY | MI | 48083-5208 |
| HOUCK ADA | 435 32 RD UNIT 240 | | | | CLIFTON | CO | 81520-9123 |
| HOUCK DANIEL R (442239) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOUCK DANNY E (486593) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HOUCK DUAIN | 4189 WILLOW ST | | | | STEWARTSTOWN | PA | 17363-8133 |
| HOUCK JOHN B (429134) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUCK JR, LEROY P | 1012 TWO ROD RD | | | | ALDEN | NY | 14004-8828 |
| HOUCK KATHERINE | 80 W CHURCH ST | | | | DENVER | PA | 17517-9311 |
| HOUCK NANCY | 683 BEN SPECK RD | | | | HEDGESVILLE | WV | 25427-4934 |
| HOUCK WILLIAM B (ESTATE OF) (667782) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOUCK, CATHERINE J | 616 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUCK, CATHERINE J | 616 EAST ATHERTON | | | | FLINT | MI | 48507-2797 |
| HOUCK, CHRIS E | 1511 S RIVER RD | | | | YELLOW SPGS | OH | 45387 |
| HOUCK, DANIEL R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOUCK, DANNY E | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HOUCK, DAVID G | K RR 3 | | | | NAPOLEON | OH | 43545 |
| HOUCK, DAVID W | 7 MAVISTA AVE | | | | DUNDALK | MD | 21222-4858 |
| HOUCK, DEBBIE Y | PO BOX 6355 | | | | SAGINAW | MI | 48608-6355 |
| HOUCK, DONALD J | 3962 ALWOOD LANE | | | | GROVEPORT | OH | 43125-9184 |
| HOUCK, DONALD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOUCK, EDWARD G | 3410 THOMAS RD | | | | OXFORD | MI | 48371-1437 |
| HOUCK, EFFIE J | 728 PETTIBONE AVE | | | | FLINT | MI | 48507-1760 |
| HOUCK, EFFIE J | 728 PETTIBONE | | | | FLINT | MI | 48507-1760 |
| HOUCK, ELEANORE | 5231 CYPRESS CIRCLE | | | | GRAND BLANC | MI | 48439-8692 |
| HOUCK, GARY D | 4227 N MARKEY RD | | | | ROSCOMMON | MI | 48653-8550 |
| HOUCK, GERALDINE H | PO BOX 553 | 409 NORTH GREENLER ST | | | HOLGATE | OH | 43527-0553 |
| HOUCK, HAROLD W | PO BOX 1676 | | | | CLAYTON | GA | 30525-0042 |
| HOUCK, IRENE | 24 JERSEY ST APT 1 | | | | BLOOMFIELD | NJ | 07003-2677 |
| HOUCK, JACK D | 1852 WENTWORTH CT | | | | CANTON | MI | 48188-4825 |
| HOUCK, JAMES M | 330 ROSE CIR APT 5 | | | | CLAYTON | GA | 30525-4240 |
| HOUCK, JAMES N | 24 JERSEY ST APT 1 | | | | BLOOMFIELD | NJ | 07003-2677 |
| HOUCK, JAMES R | PO BOX 159 | | | | CONTINENTAL | OH | 45831-0159 |
| HOUCK, JAMEY T | 1137 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9140 |
| HOUCK, JOANNA | 1137 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9140 |
| HOUCK, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUCK, LELIA D | 912 PERRY ST | | | | FLINT | MI | 48504-4873 |
| HOUCK, LEO E | 3684 DAVISON RD | | | | LAPEER | MI | 48446-2926 |
| HOUCK, LOIS J | 2815 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2928 |
| HOUCK, LYNN E | 1717 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9736 |
| HOUCK, MARIE | 229 ORVILLE ROAD | | | | BALTIMORE | MD | 21221-1311 |
| HOUCK, MARIE | 229 ORVILLE RD | | | | BALTIMORE | MD | 21221-1311 |
| HOUCK, MICHAEL L | 522 BRIARWOOD CT | | | | ALDEN | NY | 14004-9405 |
| HOUCK, MICHAEL LOUIS | 522 BRIARWOOD CT | | | | ALDEN | NY | 14004-9405 |
| HOUCK, MILDRED | 1200 CHRIS LN | | | | BENTON | AR | 72015 |
| HOUCK, MILDRED | 1200 CHRIS DR | | | | BENTON | AR | 72015-3223 |
| HOUCK, MILLIE | 744 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| HOUCK, MILLIE | 744 WALTHOM DR | | | | MT MORRIS | MI | 48458-8715 |
| HOUCK, NANCY E | 1717 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9736 |
| HOUCK, NANCY J | 683 BEN SPECK RD | | | | HEDGESVILLE | WV | 25427-4934 |
| HOUCK, ROBERT L | 3010 STATEN AVE APT 4 | | | | LANSING | MI | 48910-3792 |
| HOUCK, ROBERT R | 1621 GRINSHAW ST | | | | COMMERCE TWP | MI | 48382-4741 |
| HOUCK, ROGER B | 6518 REIGATE RD | | | | DAYTON | OH | 45459-3214 |
| HOUCK, SANDY L | 1159 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| HOUCK, TAMMY K | 441 N 83RD TER | | | | KANSAS CITY | KS | 66112 |
| HOUCK, TEDDIE L | 1914 S CLARE AVE | | | | HARRISON | MI | 48625 |
| HOUCK, TEDDIE LEE | 7281 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| HOUCK, THOMAS E | 2129 KEMP RD | | | | BLOOMFIELD HILLS | MI | 48302-0146 |
| HOUCK, TINA | 2736 N MICHIGAN AVE | | | | SAGINAW | MI | 48604 |
| HOUCK, WALTER J | PO BOX 745 | | | | WEBBERVILLE | MI | 48892-0745 |
| HOUCK, WILLIAM A | 124 MCNULTY LN | | | | NORWICH | NY | 13815-3364 |
| HOUCK, WILLIAM A | 109 LAURA LN | | | | BROCKPORT | NY | 14420-9405 |
| HOUCK, WILLIAM B | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUCK, WILLIAM B | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HOUCK, WILLIAM D | 1561 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| HOUDA, GEORGE | 208 GRIFFIN PL SW | | | | POPLAR GROVE | IL | 61065-8741 |
| HOUDE, LEE F | 4605 S FRANK SMITH RD | | | | CHASE | MI | 49623-9768 |
| HOUDE, PEARL E | 14 ESTABROOK AVE | | | | MARLBORO | MA | 01752-4104 |
| HOUDE, ROBERT F | 15 ISABELLA ST | | | | WORCESTER | MA | 01603-2122 |
| HOUDEK, DENNIS E | 185 ACORN DR | | | | ROSEBURG | OR | 97470-9401 |
| HOUDEK, DIANE L | 185 ACORN DR | | | | ROSEBURG | OR | 97470 |
| HOUDEK, MARION E | 11186 72ND AVENUE NORTH | | | | MAPLE GROVE | MN | 55369-7661 |
| HOUDESHELL, KATHERINE M | 7076 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3962 |
| HOUDYSHELL MICHAEL | HOUDYSHELL, MICHAEL | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HOUDYSHELL, GARY L | 1449 QUAKER LN | | | | SALEM | OH | 44460-1857 |
| HOUEISS, CYNTHIA L | 2902 VOORHEIS RD | | | | WATERFORD | MI | 48328-3257 |
| HOUF, BRIAN L | 36523 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047-5580 |
| HOUF, EILEEN | 23741 RAVEN AVE | | | | EASTPOINTE | MI | 48021-3405 |
| HOUF, KEITH L | 24944 BECK AVE | | | | EASTPOINTE | MI | 48021-1464 |
| HOUF, KELLY M | 35971 GLENVILLE DR | | | | NEW BALTIMORE | MI | 48047-5861 |
| HOUF, MARY E | 36523 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047-5580 |
| HOUFE, JULIE R | 6104 E COUNTY RD N | | | | MILTON | WI | 53563-9239 |
| HOUFEK, DORA E | 12200 E SR 69 #67 | | | | DEWEY | AZ | 86327 |
| HOUFF, CHARLES A | 32635 OLD POST RD | | | | BEVERLY HILLS | MI | 48025-2844 |
| HOUG, TERRANCE D | 9550 COLLEGEVIEW RD APT 319 | | | | BLOOMINGTON | MN | 55437-2154 |
| HOUGAN, MATTHEW C | 9031 WILSON RD | | | | WAYNESVILLE | OH | 45068-8655 |
| HOUGEN ALLISON | 703 W BABCOCK ST | | | | BOZEMAN | MT | 59715-4450 |
| HOUGEN MANUFACTURING INC | PO BOX 2005 | 3001 HOUGEN DR | | | FLINT | MI | 48501-2005 |
| HOUGENDOBLER EDWARD AND MARY & ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| HOUGH # 645389, KERRY | 7401 WALTON RD | PUGLSEY CORRECTIONAL FACILITY | | | KINGSLEY | MI | 49649-9637 |
| HOUGH BRIAN | HOUGH, BRIAN | 550 W C ST STE 1400 | | | SAN DIEGO | CA | 92101-8582 |
| HOUGH JR, JAMES R | 11377 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| HOUGH JR, JAMES ROBERT | 11377 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| HOUGH JR, TAYLOR | 161 ELM DR | | | | MONTGOMERY | AL | 36117-3711 |
| HOUGH SAM | 21 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0862 |
| HOUGH SR, RICHARD D | 1420 I ST | | | | BEDFORD | IN | 47421 |
| HOUGH, AGNES | 595 WARDELL | | | | N TONAWANDA | NY | 14120-1708 |
| HOUGH, AGNES | 595 WARDELL AVE | | | | N TONAWANDA | NY | 14120-1708 |
| HOUGH, ALAN L | 29614 BARTON ST | | | | GARDEN CITY | MI | 48135-2687 |
| HOUGH, ALAN LEE | 29614 BARTON ST | | | | GARDEN CITY | MI | 48135-2687 |
| HOUGH, ALAN W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOUGH, ALBERT L | 3440 E COLBY RD | | | | STANTON | MI | 48888-9554 |
| HOUGH, AUDREY | 709 COOL BROOK CT | | | | MARTINEZ | GA | 30907 |
| HOUGH, CHARLES B | 1702 EASTWOOD DR SE | | | | DECATUR | AL | 35601-6719 |
| HOUGH, CHARMAINE | 153 BENNETT ST | | | | BUFFALO | NY | 14204-1465 |
| HOUGH, CHARMAINE | 153 BENNETT STREET | | | | BUFFALO | NY | 14204 |
| HOUGH, CHERYL L. | 3895 INDIAN RUN DR UNIT 3 | | | | CANFIELD | OH | 44406-9573 |
| HOUGH, DALE E | 4646 VILLAGE DR | | | | ANDERSON | IN | 46012-9721 |
| HOUGH, DANIEL | PO BOX 201 | | | | VERMONTVILLE | MI | 49096-0201 |
| HOUGH, DANIEL P | PO BOX 201 | | | | VERMONTVILLE | MI | 49096-0201 |
| HOUGH, DAVID L | 1972 HUNT RD SE | | | | CLEVELAND | TN | 37323-8862 |
| HOUGH, DAVID R | 6716 J R DR | | | | KALAMAZOO | MI | 49009 |
| HOUGH, DEVON L | 4800 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2851 |
| HOUGH, DONALD W | 11256 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| HOUGH, DORIS M | 16300 SILVER PARKWAY | | | | FENTON | MI | 48430-3495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUGH, DOUGLAS K | 116 S BROWN SCHOOL RD APT I | | | | VANDALIA | OH | 45377 |
| HOUGH, ELLEN D | 229 TIMBERLAKE DR 1 | | | | VENETIA | PA | 15367 |
| HOUGH, ELLEN D | 13012 LEETOWN RD | | | | KEARNEYSVILLE | WV | 25430-5026 |
| HOUGH, FRANKLIN W | 8712 W THORN TREE RD | | | | MUNCIE | IN | 47304-9721 |
| HOUGH, GEORGE F | 13012 LEETOWN RD | | | | KEARNEYSVILLE | WV | 25430-5026 |
| HOUGH, HAROLD C | 5311 CRIBARI GLN | | | | SAN JOSE | CA | 95135-1318 |
| HOUGH, HERB A | 3740A E EDGERTON AVE | | | | CUDAHY | WI | 53110-1904 |
| HOUGH, JACK M | 2827 FIELDING DR | | | | LANSING | MI | 48911-2329 |
| HOUGH, JAMES W | 9965 WILLOW RD | | | | CLINTON | MI | 49236-9619 |
| HOUGH, JOAN B | 1003 SEMINOLE GDNS | | | | AMBLER | PA | 19002-3611 |
| HOUGH, JOAN K | 3822 W CO RD 100 S RR2 | | | | RUSSIAVILLE | IN | 46979 |
| HOUGH, JODIE S | 404 S HUTCHINSON AVE | | | | MUNCIE | IN | 47303-4776 |
| HOUGH, JOHN W | 2770 S ANDREWS RD | | | | YORKTOWN | IN | 47396-9632 |
| HOUGH, JOHN W | 5186 SAN LORENZO DR | | | | SANTA BARBARA | CA | 93111-2521 |
| HOUGH, JOHNNY R | 8490 E UPPER DRY FORK RD | | | | MADISON | IN | 47250-8510 |
| HOUGH, JOY S | 8490 E UPPER DRY FORK RD | | | | MADISON | IN | 47250 |
| HOUGH, KEVIN E | 15805 FEIGHNER RD | | | | ROANOKE | IN | 46783-8756 |
| HOUGH, KYLE | 49 LAKE DR | | | | MONROE | LA | 71203-6621 |
| HOUGH, KYLE S | 49 LAKE DR | | | | MONROE | LA | 71203-6621 |
| HOUGH, LARRY V | 15914 BLUSH DR | | | | FISHERS | IN | 46037-7319 |
| HOUGH, MATTHEW | | | | | | | |
| HOUGH, MERRILL J | 5025 WILLOW RD | | | | ZIONSVILLE | IN | 46077-9445 |
| HOUGH, MICHAEL N | 16224 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| HOUGH, NELSON J | 1011 SHANNON CT | | | | JANESVILLE | WI | 53546-3742 |
| HOUGH, RICHARD L | 100 YANKEE CT | | | | HEDGESVILLE | WV | 25427-5018 |
| HOUGH, RICHARD O | 489 S ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2813 |
| HOUGH, RONALD D | 6400 BRAXTON PL | | | | CENTERVILLE | OH | 45459-2532 |
| HOUGH, RONALD H | 17113 E 7TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1514 |
| HOUGH, RUTH L | 4009 RUNDELL DR | | | | DAYTON | OH | 45415-1416 |
| HOUGH, SADIQ R | 4123 NEW RD | | | | AUSTINTOWN | OH | 44515-4630 |
| HOUGH, SAMUEL E | 21 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0862 |
| HOUGH, SANDRA L | G-4045 LARCHMONT | | | | FLINT | MI | 48532-4937 |
| HOUGH, SHARON E | 1011 SHANNON CT | | | | JANESVILLE | WI | 53546-3742 |
| HOUGH, SHIRLEY J | 706 SOUTHLAND ST APT A | OLIVER GARDENS | | | LANSING | MI | 48910-5918 |
| HOUGH, STEPHEN M | 2633 EAST SAINT JOE HIGHWAY | | | | GRAND LEDGE | MI | 48837-9723 |
| HOUGH, STEVEN J | PO BOX 201 | | | | VERMONTVILLE | MI | 49096-0201 |
| HOUGH, TERRY L | 635 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9199 |
| HOUGH, TRACY A | 235 SAINT MARKS AVE | | | | FREEPORT | NY | 11520-6020 |
| HOUGH, VICTORIA | 1455 W LEONARD RD | | | | LEONARD | MI | 48367-1631 |
| HOUGH, VIVIAN K | PO BOX 286 | | | | MT MORRIS | MI | 48458-0286 |
| HOUGH, WALTER L | 306 EASTWOOD VILLAGE DR | | | | STOCKBRIDGE | GA | 30281-7761 |
| HOUGH, WILLIAM H | 9035 GREENWAY BLVD APT C46 | | | | SAGINAW | MI | 48609-6724 |
| HOUGHAM PAUL (651414) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002-0602 |
| HOUGHAM, PAUL | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| HOUGHTALEN, ROBERT J | 8522 FAIRWAY BEND DRIVE | | | | FORT MYERS | FL | 33967-5514 |
| HOUGHTALIN, MILTON J | 1045 BEECH ST SW | | | | WYOMING | MI | 49509-3927 |
| HOUGHTALING JEFF | 15 PIPERS MEADOW TRL | | | | PENFIELD | NY | 14526-1153 |
| HOUGHTALING, ALAN J | 2285 S TOOHEY RIDGE RD | | | | CAVE CITY | KY | 42127-9235 |
| HOUGHTALING, ALAN JOSEPH | 2285 S TOOHEY RIDGE RD | | | | CAVE CITY | KY | 42127-9235 |
| HOUGHTALING, BRADLEY M | 184 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4334 |
| HOUGHTALING, CHRIS A | 20314 HOMELAND ST | | | | ROSEVILLE | MI | 48066-1763 |
| HOUGHTALING, EDWARD W | 9873 SW 63RD CT | | | | OCALA | FL | 34476-7717 |
| HOUGHTALING, GARY L | 1000 BRAD ST | | | | LANSING | MI | 48911-4829 |
| HOUGHTALING, GERALD L | 5160 FISHING SITE RD | | | | HARRISON | MI | 48625-9625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUGHTALING, HOLLIS D | 9334 E POTTER RD | | | | DAVISON | MI | 48423-8156 |
| HOUGHTALING, JAMES M | 10031 SW 63RD AVE | | | | OCALA | FL | 34476-8927 |
| HOUGHTALING, NANCY H | 1681 NE 56TH ST | | | | FT LAUDERDALE | FL | 33334-5848 |
| HOUGHTALING, RICHARD G | 9951 MAKER RD | | | | REESE | MI | 48757-9509 |
| HOUGHTALING, ROBERT O | 844 EUGENE DR | | | | OXFORD | MI | 48371-4730 |
| HOUGHTALING, STANLEY R | 9570 WISNER AVE | | | | NEWAYGO | MI | 49337-8147 |
| HOUGHTALING, VIRGINIA M | 1141 MCKINLEY BLVD | | | | FLINT | MI | 48507-4221 |
| HOUGHTALING, VIRGINIA M | 1141 MC KINLEY BLVD | | | | FLINT | MI | 48507-4221 |
| HOUGHTALING, WILLIAM M | 4824 SYCAMORE ST | | | | HOLT | MI | 48842-1551 |
| HOUGHTALING, WILLIS B | 11445 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| HOUGHTBY, SHARON A | 1142 GOLF VIEW BLVD | | | | BIRMINGHAM | MI | 48009-1817 |
| HOUGHTELING, ALMA | 12345 BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| HOUGHTELING, DALE A | PO BOX 46 | | | | HARRISON | MI | 48625-0046 |
| HOUGHTELING, GARY R | 5757 MELLINGER DR | | | | SAGINAW | MI | 48601-9222 |
| HOUGHTELING, KURT T | 6625 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4477 |
| HOUGHTELING, KURT TIMOTHY | 6625 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4477 |
| HOUGHTELING, MARGARET L | 1188 GARY DR | | | | CARO | MI | 48723 |
| HOUGHTELING, RICKY R | 384 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| HOUGHTELING, TIMOTHY I | PO BOX 2068 | 500 ABSAROKA | | | GLENROCK | WY | 82637-2068 |
| HOUGHTELING, TIMOTHY I | 500 ABSAROKA PO BOX 2068 | | | | GLEN ROCK | WY | 82637-2068 |
| HOUGHTLEN, ELIZABETH A | 80 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| HOUGHTLEN, RANDY L | 3136 TOUBY RD | | | | MANSFIELD | OH | 44903-9247 |
| HOUGHTLEN, RUBIE E | 1100 VALLEY DR. | | | | WINDSOR | CO | 80550-5716 |
| HOUGHTLEN, RUBIE E | 1100 VALLEY DR | | | | WINDSOR | CO | 80550-5716 |
| HOUGHTLING, CHERYL L | 4496 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| HOUGHTLING, DOROTHY G | 12 KENTWOOD DR | | | | ROCHESTER | NY | 14626-3710 |
| HOUGHTLING, DOROTHY G | 12 KENTWOOD DRIVE | | | | ROCHESTER | NY | 14626-3710 |
| HOUGHTLING, HARRY A | 4496 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| HOUGHTLING, MARION J | 25 MENDOTA CIR | | | | ROCHESTER | NY | 14626-3209 |
| HOUGHTLING, RICHARD A | 504 WOODLAND DR | | | | KENMORE | NY | 14223-1745 |
| HOUGHTLING, RICHARD ALAN | 504 WOODLAND DR | | | | KENMORE | NY | 14223-1745 |
| HOUGHTON CANADA INC | 100 SYMES RD | PO BOX 113 STN D SYMES RD | | TORONTO ON M6P 3J5 CANADA | | | |
| HOUGHTON COLLEGE | 910 UNION RD | | | | WEST SENECA | NY | 14224-3425 |
| HOUGHTON COLLEGE | ACCOUNTING OFFICE | | | | HOUGHTON | NY | 14744 |
| HOUGHTON COUNTY FRIEND OF CRT | ACCT OF WARREN POLSGROVE | COURTHOUSE | | | HOUGHTON | MI | 36240 |
| HOUGHTON III, JOHN D | 236 IVY GLEN DR | | | | MILFORD | MI | 48380-3957 |
| HOUGHTON INTERNATIONAL INC | ATTN ACCOUNTING DEPT | PO BOX 930 | | | PHILADELPHIA | PA | 19105-0930 |
| HOUGHTON JR, ERNEST A | 7323 GLEN TERRA DR | | | | LANSING | MI | 48917-8829 |
| HOUGHTON JR, HOWARD A | PO BOX 114 | | | | HIGGINS LAKE | MI | 48627-0114 |
| HOUGHTON REPORTING INC | 141 E MICHIGAN AVE STE 601 | DBA O'BRIEN & BAILS | | | KALAMAZOO | MI | 49007-3943 |
| HOUGHTON, ANGELA R | 25 TIMBER DR APT 72 | | | | CLIFTON | NJ | 07014-1364 |
| HOUGHTON, ANNA M | 14665 WORDEN RD | | | | GREGORY | MI | 48137-9439 |
| HOUGHTON, BEN B | PO BOX 356 | 167 5TH ST. | | | MELDRIM | GA | 31318-0356 |
| HOUGHTON, CHERYL A | 230 E AVENIDA OLANCHA APT 4 | | | | PALM SPRINGS | CA | 92264 |
| HOUGHTON, DAVID L | 4244 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| HOUGHTON, DONALD L | 605 HART ST | | | | ESSEXVILLE | MI | 48732-1379 |
| HOUGHTON, DOROTHY | 3920 SLEETH ROAD | | | | COMMERCE TOWNSHIP | MI | 48382 |
| HOUGHTON, E F CANADA INC | 100 SYMES ROAD | PO BOX 113 STN D | | TORONTO ON M6P 3J5 CANADA | | | |
| HOUGHTON, EDITH E | 2530 MARFITT ROAD | APT # 116 | | | EAST LANSING | MI | 48823 |
| HOUGHTON, EDITH E | 2530 MARFITT RD APT 116 | | | | EAST LANSING | MI | 48823-6323 |
| HOUGHTON, FLOYD E | 1605 NE SCARBOROUGH DR | | | | BLUE SPRINGS | MO | 64014-1888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUGHTON, JAMES W | 1075 JENNA DR | | | | DAVISON | MI | 48423-2899 |
| HOUGHTON, JEFFREY L | 6097 BELL HWY | | | | EATON RAPIDS | MI | 48827-9007 |
| HOUGHTON, LANCE S | 1012 MAYCROFT RD | | | | LANSING | MI | 48917-2053 |
| HOUGHTON, MARK D | 7338 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9050 |
| HOUGHTON, MARY F | 34638 CAMPHOR DR | | | | PINELLAS PARK | FL | 33781 |
| HOUGHTON, MATTHEW C | 1225 JOHNSON DR APT 2534 | | | | BUFFALO GROVE | IL | 60089-6523 |
| HOUGHTON, MATTHEW C | 21721 MAUER ST | | | | SAINT CLAIR SHORES | MI | 48080-3543 |
| HOUGHTON, MICHAEL G | 702 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| HOUGHTON, NORMAN R | 8750 LAMOREAUX RD | | | | FOWLERVILLE | MI | 48836-8216 |
| HOUGHTON, RICHARD A | PO BOX 9277 | | | | WYOMING | MI | 49509-0277 |
| HOUGHTON, ROBERT P | 16657 PLACERITA CANYON RD | | | | SANTA CLARITA | CA | 91321-3309 |
| HOUGHTON, SHIRLEY J | 315 HUNGERFORD ST | | | | LANSING | MI | 48917 |
| HOUGHTON, THERESA F | 17 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143 |
| HOUGHTON, WESLEY T | 363 STONER RD | | | | LANSING | MI | 48917-3784 |
| HOUGHTON, WILLIAM R | 3560 PRATT RD | | | | ANN ARBOR | MI | 48103-1429 |
| HOUGHTON,WILLIAM R | 3560 PRATT RD | | | | ANN ARBOR | MI | 48103-1429 |
| HOUGLAND JR, CHARLES A | 2946 FAIRHILL RD | | | | FAIRFAX | VA | 22031-2121 |
| HOUGLAND, RONALD A | 15 LAKEWOOD DR | | | | TRAFALGAR | IN | 46181 |
| HOUIE, EDWARD L | 16424 E 8 MILE RD | | | | DETROIT | MI | 48205-1517 |
| HOUIE, EDWARD LAWRENCE | 16424 E 8 MILE RD | | | | DETROIT | MI | 48205-1517 |
| HOUK CARL D (406212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUK JR, JOHN E | 14913 KEY LIME BOULEVARD | | | | LOXAHATCHEE | FL | 33470-4449 |
| HOUK SCOTT M | HOUK, SCOTT M | 30928  FORD  RD | | | GARDEN CITY | MI | 48135-1803 |
| HOUK SR, JOHN E | 245 CHRIS DR | | | | ENGLEWOOD | OH | 45322-5322 |
| HOUK, BENJAMIN CRAIG | 22 BERRY CT | | | | GERMANTOWN | OH | 45327-1483 |
| HOUK, CARL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUK, CHRIS A | 1765 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9192 |
| HOUK, DEBRA L | 1765 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9192 |
| HOUK, DONALD W | 3035 N 300 E | | | | GREENFIELD | IN | 46140-8330 |
| HOUK, GEORGE H | 48 LILAC DR | | | | W MIDDLESEX | PA | 16159-2528 |
| HOUK, HENRY D | 5728 NW FLINTRIDGE CT | | | | KANSAS CITY | MO | 64151-2979 |
| HOUK, JAVONNA M | 2029 DOUGLAS AVE | | | | CLEARWATER | FL | 33755-1159 |
| HOUK, LILLIAN P | 5040 DOVE RD | | | | OREGON | OH | 43616-2528 |
| HOUK, PHILIP L | 2937 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1913 |
| HOUK, SCOTT M | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HOUK, SHIRLEY A | 13393 MARIPOSA RD SPC 105 | | | | VICTORVILLE | CA | 92395 |
| HOUK, SR,JOHN E | 605 ORANGEWOOD DR | | | | KETTERING | OH | 45429-5240 |
| HOUK, WILLIAM B | 2058 HEMLOCK CT | | | | YOUNGSTOWN | OH | 44515-4916 |
| HOUK, WILLIAM E | 4414 SW 91ST DR | | | | GAINESVILLE | FL | 32608-7136 |
| HOUK, WILLIAM P | 5092 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| HOUK, WILMA A | 175 CHILLICOTHE AVE #116 | THE LAURELS | | | HILLSBORO | OH | 45133 |
| HOUK, WILMA F | 4227 CORINTH BLVD | | | | DAYTON | OH | 45410-3411 |
| HOUKE, RICHARD E | 708 MAGNOLIA LN | | | | SAINT PETERS | MO | 63376-6911 |
| HOULD PHEDIME | 2525U DU HAVRE-DES-ILES AVENUE | | | LAVAL CANADA PQ H7W 4C6 CANADA | | | |
| HOULD, CLETUS A | 600 W WALTON BLVD | APT 314 | | | PONTIAC | MI | 48340 |
| HOULD, CLETUS A | 600 W WALTON BLVD APT 314 | | | | PONTIAC | MI | 48340-3500 |
| HOULDSON, KIRK W | 5520 E 100 N | | | | FRANKLIN | IN | 46131-8228 |
| HOULDSON, LARRY W | 2301 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5034 |
| HOULDSON, ROBERT L | 1227 NORTH MILITARY ROAD | | | | NIAGARA FALLS | NY | 14304-2451 |
| HOULE LUCIEN | 39 EAST BROOKE LANE | | | | FLAT ROCK | NC | 28731-5814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOULE PETER J | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOULE THOMAS | 1635 ASHLAND AVENUE | | | | NORFOLK | VA | 23509-1231 |
| HOULE, ALAN | 1211 HANCOCK ST | | | | WAKEFIELD | MI | 49968-1207 |
| HOULE, BARBARA | 93 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| HOULE, COURTNEY | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506-1640 |
| HOULE, DANNY J | 1231 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| HOULE, DEBORAH P | 67 EDROW RD | | | | BRISTOL | CT | 06010-3141 |
| HOULE, FRANCIS P | PO BOX 218 | C/O PRESENTATION CARE CENTER | | | ROLETTE | ND | 58366-0218 |
| HOULE, GARY A | 67 EDROW RD | | | | BRISTOL | CT | 06010-3141 |
| HOULE, GEORGE F | 26 1/2 STRATHALLAN PARK | | | | ROCHESTER | NY | 14607-1532 |
| HOULE, GEORGE F | 25 1/2 STRATHALLAN PARK | | | | ROCHESTER | NY | 14607-1532 |
| HOULE, KELLY K | 798 NORTH PINE ROAD | APPT # 504 | | | ESSEXVILLE | MI | 48732 |
| HOULE, KEVIN P | 3282 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2043 |
| HOULE, KIM | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| HOULE, LARRY K | 1433 HARRY ST | | | | YPSILANTI | MI | 48198-6621 |
| HOULE, MARSHALL B | 1488 COOK RD | | | | GROSSE POINTE | MI | 48236-2512 |
| HOULE, NORA M | PO BOX 69 | | | | DUNSEITH | ND | 58329 |
| HOULE, NORMAN A | PO BOX 606 | | | | AMAWALK | NY | 10501-0606 |
| HOULE, NORMAND | 15005 GRANT ST | | | | OVERLAND PARK | KS | 66221-8211 |
| HOULE, PAUL G | 1459 SCHAFER DR | | | | BURTON | MI | 48509 |
| HOULE, PETER C | 3602 CRAIG DRIVE | | | | FLINT | MI | 48506-2654 |
| HOULE, PETER C | 5829 E BIG PORTAGE LK RD | BOX 192 | | | LAND O LAKES | WI | 54540 |
| HOULE, PETER J | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOULE, ROBERT | 650 NOBLES ST | | | | SEBASTIAN | FL | 32958-4532 |
| HOULE, ROBERT J | 33 JEROME AVE | | | | BRISTOL | CT | 06010-3708 |
| HOULE, ROGER F | 1322 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| HOULE, ROGER FRANCIS | 1322 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| HOULE, SANDRA G | 1231 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| HOULE, SCOTT G | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506-1640 |
| HOULE, SHEILA M | 3104 ALCOTT AVE | | | | FLINT | MI | 48506 |
| HOULE, TIMOTHY C | 1205 S BARCLAY ST | | | | BAY CITY | MI | 48706-5187 |
| HOULETT JR, WILLIAM R | PO BOX 126 | | | | VICKERY | OH | 43464-0126 |
| HOULF, DANIEL M | 264 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3146 |
| HOULIHAN JOHN P | PO BOX 272 | | | | SALISBURY | MD | 21803-0272 |
| HOULIHAN JOHN P PA | PO BOX 271 | | | | SALISBURY | MD | 21803-0271 |
| HOULIHAN LOKEY | NOT AVAILABLE | | | | | | |
| HOULIHAN LOKEY | | 245 PARK AVENUE | | | NEW YORK | NY | 10167 |
| HOULIHAN WILLIAM | 339 CAMBRIDGE DR | | | | RAMSEY | NJ | 07446 |
| HOULIHAN, DOUGLAS G | 42768 GATEWAY DRIVE UNIT #3 | | | | PLYMOUTH | MI | 48170 |
| HOULIHAN, EDWARD C | 811 N WALNUT ST | | | | BAY CITY | MI | 48706-3766 |
| HOULIHAN, ELIZABETH T | 113 PINE ST | | | | GARDEN CITY | NY | 11530-6618 |
| HOULIHAN, JOHN D | 845 SARINA TER SW | | | | VERO BEACH | FL | 32968-4048 |
| HOULIHAN, JOHN P | 35 CARLA LN | | | | WEST SENECA | NY | 14224-4465 |
| HOULIHAN, KATHERINE M | 3515 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534 |
| HOULIHAN, MARY | 16058 MORNINGSIDE | | | | NORTHVILLE | MI | 48168-6704 |
| HOULIHAN, SHARA L | 214 ADDISON DR | | | | SAINT PETERS | MO | 63376-4517 |
| HOULIHAN, TIMOTHY B | 530 HAMDEN RD | | | | ANNANDALE | NJ | 08801-3459 |
| HOULLION, CURTIS P | 1975 WALES DR | | | | ROCHESTER HLS | MI | 48306-2972 |
| HOULSEN ANNIE BELL (355768) - WARE CLARK EDWARD | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| HOULT, DONALD C | 4042 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOULT, HARLAND T | 513 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| HOULT-MILLER, NELLIE N | 3755 COVERT RD | | | | WATERFORD | MI | 48328-1323 |
| HOUNAM, JAMES D | 7365 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| HOUNCHELL, BEVERLY K | 1004 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| HOUNG CHANG | 48408 RED RUN DR | | | | CANTON | MI | 48187-5439 |
| HOUNSEL KENNETH | HOUNSEL, CAROL | 6451 DREXEL AVE | | | LOS ANGELES | CA | 90048-4705 |
| HOUNSEL KENNETH | HOUNSEL, KENNETH | 6451 DREXEL AVE | | | LOS ANGELES | CA | 90048-4705 |
| HOUNSEL KENNETH | HOUNSEL, KENNETH | 269 W BONITA AVE | | | CLAREMONT | CA | 91711-4715 |
| HOUNSEL, CAROL | CALAHAN LAW OFFICES OF MARK C | 6451 DREXEL AVE | | | LOS ANGELES | CA | 90048-4705 |
| HOUNSEL, KENNETH | HERBERT & HAFIF | 269 W BONITA AVE | | | CLAREMONT | CA | 91711-4715 |
| HOUNSEL, KENNETH | CALAHAN LAW OFFICES OF MARK C | 6451 DREXEL AVE | | | LOS ANGELES | CA | 90048-4705 |
| HOUNSHELL, DONALD P | PO BOX 83 | | | | CARLISLE | OH | 45005-0083 |
| HOUNSHELL, JACKIE | 24004 CARTER LAKE RD | | | | LUCEDALE | MS | 39456 |
| HOUNSHELL, MARIA E | PO BOX 538 | | | | MILFORD | OH | 45150-5150 |
| HOUNSHELL, VIVIAN C | 206 HONEYSUCKLE LANE | | | | WINCHESTER | KY | 40391-0391 |
| HOUNSHELL,DONALD P | PO BOX 83 | | | | CARLISLE | OH | 45005-0083 |
| HOUNSHELL-SHEPHERD, CLARISE M | PO BOX 1094 | | | | JAMESTOWN | TN | 38556-1094 |
| HOUNTZ, JOSEPH L | 11906 STATE ROAD 46 | | | | SUNMAN | IN | 47041-8549 |
| HOUNTZ, MARTHA T | 7547 N OLD MILAN RD | | | | SUNMAN | IN | 47041-9596 |
| HOUP, ARTHUR F | 33939 DAVID DR | | | | N RIDGEVILLE | OH | 44039-4116 |
| HOUP, ELIZABETH A | 13502 CLIFFORD AVE | | | | CLEVELAND | OH | 44135-1552 |
| HOUP, IDA M | 6555 KENVIEW DR | | | | MADEIRA | OH | 45243-2323 |
| HOUP, SHIRLEY | 6 BRECKENRIDGE DR APT F4 | | | | ALEXANDRIA | KY | 41001-1172 |
| HOUPT, DAVID L | 2106 CORD ST | | | | SPEEDWAY | IN | 46224-5132 |
| HOUPT, DAVID L | 530 R ST | | | | BEDFORD | IN | 47421-2027 |
| HOUPT, DORIS M | 1118 WINTON AVE | | | | SPEEDWAY | IN | 46224-6952 |
| HOUPT, EDWARD L | 5106 W 22ND ST | | | | SPEEDWAY | IN | 46224-5019 |
| HOUPT, GREGORY J | SS RIDGE FIELD CT | | | | OXFORD | MI | 48371 |
| HOUPT, LAURA M | 4440 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| HOUPT, ROY G | 1118 WINTON AVE | | | | INDIANAPOLIS | IN | 46224-6952 |
| HOUPT, WAYNE G | 5629 BEAUPORT RD | | | | INDIANAPOLIS | IN | 46224-3317 |
| HOURANI, ABDUL | 7330 JONATHON ST | | | | DEARBORN | MI | 48126-1482 |
| HOURANI, GHASSAN D | 7533 HARTWELL ST | | | | DEARBORN | MI | 48126-1572 |
| HOURANI, MONZER | 7670 WOODWAY DR STE 160 | | | | HOUSTON | TX | 77063-1593 |
| HOURANY I I, LOUIS R | 4615 WESTERN RD LOT 49 | | | | FLINT | MI | 48506-1892 |
| HOURANY, NAZIM D | 5957 CALHOUN ST | | | | DEARBORN | MI | 48126-2291 |
| HOURCAILLOU, JAMES J | 2662 FORREST CT | | | | FREMONT | CA | 94536-5233 |
| HOURDAKIS, ROUSSOS | 4726 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3374 |
| HOURIGAN, JACQUELINE L | APT 1502 | 160 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611-5396 |
| HOURIGAN, JUNE | 13938 BRADY | | | | REDFORD | MI | 48239-2821 |
| HOURIGAN, MARK E | 6601 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1675 |
| HOURIHAN, BEATRICE E | 9 DANIELS ROAD | | | | MENDON | MA | 01756-1336 |
| HOURIHAN, CONSTANCE J. | 59 TOWNLINE ROAD | | | | FULTON | NY | 13069-4549 |
| HOURIHAN, CONSTANCE J. | 59 TOWN LINE RD | | | | FULTON | NY | 13069-4549 |
| HOURIHAN, MICHAEL P | 84 GEORGE ST | | | | HAMBURG | NY | 14075-3852 |
| HOURIHAN, MICHAEL PATRICK | 84 GEORGE ST | | | | HAMBURG | NY | 14075-3852 |
| HOURLY HIRING PROCESS - AON - VALIDATION | NO ADVERSE PARTY | | | | | | |
| HOURTAL, CATHERINE E | SUNRISE INDP AND ASSISTED LIVING | C/O CATHERINE HOURTAL | 3 TENAKILL PARK DRIVE EAST | | CRESSKILL | NJ | 07626 |
| HOURTIENNE, BYRON W | 13451 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| HOURTIENNE, HELEN L | 13277 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| HOURTIENNE, JEFFREY R | 254 CHESTNUT RIDGE CIRCLE | | | | HENDERSON | NV | 89012-2128 |
| HOURTIENNE, KAREN I | 2695 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOURTIENNE, ROBERT L | 12099 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| HOURTIENNE, RONALD K | 2695 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| HOUSATONIC/SHEPAUG UNITED WAY | PO BOX 29 | | | | NEW MILFORD | CT | 06776-0029 |
| HOUSCHILD, HEIDI M | | | | | | | |
| HOUSCHILD, JOHN | | | | | | | |
| HOUSCHILD, JOHN WILLIAM | | | | | | | |
| HOUSDEN, A E | | | | | | | |
| HOUSDEN, CATHY M. | 27721 BENNETT | | | | LIVONIA | MI | 48152-3803 |
| HOUSDEN, CATHY M. | 27721 BENNETT ST | | | | LIVONIA | MI | 48152-3803 |
| HOUSDEN, JERRY W | 1168 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5715 |
| HOUSDEN, MAGGIE M | 960 SANDERS DR | | | | HAMILTON | OH | 45013-1433 |
| HOUSE CAROLINE E | DBA OUTDOOR EVENT SERVICES | 17195 SILVER PARKWAY #312 | | | FENTON | MI | 48430 |
| HOUSE CHEVROLET CO. | ROBERT HOUSE | 410 S MAIN ST | | | STEWARTVILLE | MN | 55976-1392 |
| HOUSE CHEVROLET CO. | 410 S MAIN ST | | | | STEWARTVILLE | MN | 55976-1392 |
| HOUSE DAVID | HOUSE, DAVID | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | BIRMINGHAM | AL | 35242 |
| HOUSE DOCTOR/HOME TEAM | JARID KOSSEN | 575 CHAMBER DR | | | MILFORD | OH | 45150-1498 |
| HOUSE DON E | HAMILTON, JENNIFER | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE DON E | HOUSE, DON E | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE DON E | HOUSE, GEOFFREY | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE DON E | HOUSE, MOLLIE S | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE DON E | HOUSE, VERNON | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE DON E | JACOBO, CARMEN | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE ERIN | 3811 ILLINOIS RD STE 205 | | | | FORT WAYNE | IN | 46804-1217 |
| HOUSE FREDERICK | PO BOX 466 | | | | KITTY HAWK | NC | 27949-0466 |
| HOUSE INC., THE | | | | | | | |
| HOUSE JOHN N (404625) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSE JR, HAROLD F | PO BOX 305 | | | | GASPORT | NY | 14067-0305 |
| HOUSE JR, HAROLD FLOYD | PO BOX 305 | | | | GASPORT | NY | 14067-0305 |
| HOUSE JR, HARRY W | 619 RIDGE ST | | | | STEELTON | PA | 17113-1851 |
| HOUSE MICHAEL | 39 MUNNISUNK DR | | | | SIMSBURY | CT | 06070-1259 |
| HOUSE OF ELECTRICAL SUPPLIES LTD | | | | | | | |
| HOUSE OF ELECTRICAL SUPPLIES LTD | 880 MILNER AVE | | | SCARBOROUGH CANADA ON M1B 5N7 CANADA | | | |
| HOUSE OF HONDA/NASHV | 2902 NOLENSVILLE PIKE | | | | NASHVILLE | TN | 37211-2341 |
| HOUSE OF MUFFLERS & BRAKES-'L' ST | 8504 L ST | | | | OMAHA | NE | 68127-1627 |
| HOUSE OF PRAYER COGIC | 1116 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| HOUSE OF TOOLS & ENGINEERING I | 2021 CONGRESSIONAL DR | | | | SAINT LOUIS | MO | 63146-4103 |
| HOUSE OF TOOLS & ENGINEERING INC | 2021 CONGRESSIONAL DR | | | | SAINT LOUIS | MO | 63146-4103 |
| HOUSE OF TOOLS & ENGR INC | 436 ANGLUM RD | | | | HAZELWOOD | MO | 63042-2449 |
| HOUSE PARTY INC | 1 BRIDGE ST STE 105 | | | | IRVINGTON | NY | 10533-1550 |
| HOUSE RUSSELL D | 2424 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-9693 |
| HOUSE SPRINGS DISCOUNT MUFFLER | 4525 GRAVOIS RD | | | | HOUSE SPRINGS | MO | 63051-3435 |
| HOUSE VIRGINIA | 2860 N WEDGEWOOD DR | | | | WICHITA | KS | 67204-5029 |
| HOUSE WILSON (360243) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSE, AGNES H | 334 N SAGINAW ST | P.O. BOX 563 | | | MONTROSE | MI | 48457-9744 |
| HOUSE, ALBERTA L | 75 PATTERSON VILLAGE DRIVE | APT#2 | | | DAYTON | OH | 45419-5419 |
| HOUSE, ALBERTA L | 75 PATTERSON VILLAGE DR APT 2 | | | | DAYTON | OH | 45419-4228 |
| HOUSE, ALEJANDRO R | 5349 EMMERYVILLE LN | | | | FORT WORTH | TX | 76244 |
| HOUSE, ANDREA D | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| HOUSE, ANDY C | 9347 WILLARD RD | | | | MONTROSE | MI | 48457-9712 |
| HOUSE, ARLENE R | 705 S COUNTY RD 500 W | | | | MUNCIE | IN | 47304-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUSE, ARLENE R | 705 S COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9702 |
| HOUSE, ARTHUR J | 6743 MERRYWOOD DRIVE | | | | FAIRBURN | GA | 30213-7105 |
| HOUSE, AUDREY F | 10490 WEST MARKLEY RD | | | | LAURA | OH | 45337-8730 |
| HOUSE, AUDREY F | 10490 MARKLEY RD | | | | LAURA | OH | 45337-8730 |
| HOUSE, BENJAMIN D | 610 HIGHWAY 246 E | | | | VANDERVOORT | AR | 71972-9612 |
| HOUSE, BERNARD F | 5477 SOUTHERN DR | | | | VILLA RICA | GA | 30180-3989 |
| HOUSE, BETTY | 421 WRIGHT STREET | | | | BRECKENRIDGE | MI | 48615-8702 |
| HOUSE, BETTY | 421 WRIGHT ST | | | | BRECKENRIDGE | MI | 48615-8702 |
| HOUSE, BILLY E | 10 KNOB CREEK COURT | | | | GREER | SC | 29651-7605 |
| HOUSE, BRADLEY N | 1097 JEFFERSON BLVD | | | | FLINT | MI | 48507-4244 |
| HOUSE, CAROLYN GRACE | 71 LAKEVIEW AVE | | | | GROSSE POINTE FARMS | MI | 48236-3022 |
| HOUSE, CHARLES D | 1594 N 600 E | | | | LAGRO | IN | 46941-9516 |
| HOUSE, CHARLES DAVID | 1594 N 600 E | | | | LAGRO | IN | 46941-9516 |
| HOUSE, CHARLES F | 4439 SW CREEKVIEW DR | | | | LEES SUMMIT | MO | 64082-2529 |
| HOUSE, CHARLES R | 1732 HUNTERS WOOD CT | | | | MILFORD | OH | 45150-8782 |
| HOUSE, CHARLIE J | 2801 INDUSTRIAL | | | | FLINT | MI | 48505 |
| HOUSE, CHERYL S | 4261 GRANGE HALL RD LOT 184 | | | | HOLLY | MI | 48442-1170 |
| HOUSE, CHESTER A | 106 S 1250 E | | | | HYRIM | UT | 84319-1499 |
| HOUSE, CHRISTOPHER A | 707 LINDEN AVENUE | | | | WILMETTE | IL | 60091-2803 |
| HOUSE, CHRISTOPHER T | 420Q N GARLAND AVE | | | | DAYTON | OH | 45403 |
| HOUSE, CHRYSTAL K | 9708 HOWARD HILL RD | | | | FORT SMITH | AR | 72916 |
| HOUSE, CLARENCE L | 1412 SW SAPPERTON RD | | | | RAYMORE | MO | 64083-3809 |
| HOUSE, CONLEY J | 4472 ANNELO DR | | | | GREENWOOD | IN | 46142-9069 |
| HOUSE, DANIEL C | 339 E MAIN | | | | VERMONTVILLE | MI | 49096 |
| HOUSE, DANNY L | 5021 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3722 |
| HOUSE, DANNY LEIGH | 5021 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3722 |
| HOUSE, DARRELL F | 164 BIRCHWOOD DRIVE | | | | PALM COAST | FL | 32137-9381 |
| HOUSE, DARRELL L | 430 W 11TH ST | | | | WARREN | IN | 46792-9217 |
| HOUSE, DAVID | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| HOUSE, DAVID H | 405 N JEFFERSON | BOX 506 | | | SPRING HILL | KS | 66083 |
| HOUSE, DENNIS L | 4261 GRANGE HALL RD LOT 184 | | | | HOLLY | MI | 48442-1170 |
| HOUSE, DENNIS M | 7500 4 MILE RD NE | | | | ADA | MI | 49301-9619 |
| HOUSE, DON E | | | | | | | |
| HOUSE, DON E | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| HOUSE, DONALD B | 4304 W BEECHWOOD AVE | | | | MUNCIE | IN | 47304-3637 |
| HOUSE, DONALD C | 12651 SEMINOLE BLVD LOT 36 | | | | LARGO | FL | 33778-2206 |
| HOUSE, DONALD E | 115 LAUREL LN | | | | HOUGHTON LAKE | MI | 48629-9313 |
| HOUSE, DONALD E | 4831 W MONROE ST | | | | CHICAGO | IL | 60644-4410 |
| HOUSE, DONALD L | 3891 PORT AUSTIN ROAD | | | | CASEVILLE | MI | 48725-9790 |
| HOUSE, DONALD L | 52 S TAYLOR ST | | | | FARMERSVILLE | OH | 45325-1036 |
| HOUSE, DORIS A | 9770 PIGEON ROOST PARK CR | | | | OLIVE BRANCH | MS | 38654-3218 |
| HOUSE, DOROTHY J | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| HOUSE, DOROTHY L | 559 MILES PATRICK RD | | | | WINDER | GA | 30680-3512 |
| HOUSE, DOUGLAS D | 50 OLD ORCHARD DRIVE | | | | DAVISON | MI | 48423-9122 |
| HOUSE, DWIGHT D | 9518 W 400 N | | | | NOBLESVILLE | IN | 46060-8302 |
| HOUSE, DWIGHT D | 9935 W CENTER ST | | | | ANDERSON | IN | 46011-9007 |
| HOUSE, EDGAR L | 486 FOIL RD | | | | WILLIAMSTOWN | NY | 13493-2608 |
| HOUSE, EDWARD | 1075 CARLO WOODS DR SW | | | | ATLANTA | GA | 30331-7337 |
| HOUSE, EDWIN E | 8804 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-9549 |
| HOUSE, ELDON H | 7021 RUNNING FOX CT | | | | FLORENCE | KY | 41042-7811 |
| HOUSE, ELIA E | 5212 ESTRELLA LN | | | | BENBROOK | TX | 76126-1676 |
| HOUSE, ELIZABETH H | P O BOX 324 | | | | DULUTH | GA | 30096-0006 |
| HOUSE, ELIZABETH H | PO BOX 324 | | | | DULUTH | GA | 30096-0006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUSE, EUGENE | 2821 BUNTEN RD | | | | DULUTH | GA | 30096-3703 |
| HOUSE, EUGENE P | 1858 1/2 N MILL ST | | | | LONDON | KY | 40741-1031 |
| HOUSE, EUNICE M | 131 BETTY LN | | | | LONDON | KY | 40744-8253 |
| HOUSE, EUNICE M | 131 BETTY LANE | | | | LONDON | KY | 40744-8253 |
| HOUSE, EVA E | 3704 REESE DR | | | | VENUS | TX | 76084-3525 |
| HOUSE, FLORENCE L | 12651 SEMINOLE BLVD LOT 36 | | | | LARGO | FL | 33778-2206 |
| HOUSE, FRANCE ALLYINE | 111 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| HOUSE, FRANKLIN J | 22755 PIN OAK DR | | | | LEBANON | MO | 65536-5106 |
| HOUSE, FRANKLIN L | 10807 S COUNTY LINE HWY | | | | OTTAWA LAKE | MI | 49267-9324 |
| HOUSE, FRED W | 99 BUNNY LN | | | | MARTIN | TN | 38237-1619 |
| HOUSE, FREDERICK | 312 S 7TH AVE | | | | MAYWOOD | IL | 60153-1503 |
| HOUSE, FREDERICK W | 37522 JEFFERSON AVE APT 104 | | | | HARRISON TOWNSHIP | MI | 48045-2681 |
| HOUSE, FREDERICK W | 9461 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9727 |
| HOUSE, GARY A | 9220 SW 14TH ST APT 3101 | | | | BOCA RATON | FL | 33428-6840 |
| HOUSE, GARY C | 2414 CHURCH RD | | | | HAMLIN | NY | 14464-9753 |
| HOUSE, GARY L | 1801 CRESTHAVEN DR | | | | PANTEGO | TX | 76013-3236 |
| HOUSE, GARY LYNN | 1801 CRESTHAVEN DR | | | | PANTEGO | TX | 76013-3236 |
| HOUSE, GEOFFREY | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| HOUSE, GEORGE R | 25839 GLEN EAGLE DR | | | | LEESBURG | FL | 34748-7823 |
| HOUSE, GLENDA F | 719 CASSIUS AVE. | | | | YOUNGSTOWN | OH | 44505-3464 |
| HOUSE, GLENN A | 3609 RUSTIC MEADOW DR | | | | SAINT LOUIS | MO | 63129-2930 |
| HOUSE, GLORIA M | 312 S 5TH ST APT 2 | | | | LINWOOD | MI | 48634 |
| HOUSE, GLORIA M | 2221 GRASS LAKE AVE APT 168 | | | | LAKE | MI | 48632 |
| HOUSE, HAROLD D | 3605 PINGREE AVE | | | | FLINT | MI | 48503-4594 |
| HOUSE, HARRY A | 502 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| HOUSE, HELEN M | BOX 4308 BLUEGRASS DRIVE | | | | MUNCIE | IN | 47303 |
| HOUSE, HENRY C | PO BOX 40 | | | | GILLSVILLE | GA | 30543-0040 |
| HOUSE, HILDA M | 36332 BROOKVIEW DR | | | | LIVONIA | MI | 48152-2772 |
| HOUSE, HOWARD I | 10 WINDERMERE CT | | | | OWINGS MILLS | MD | 21117-6142 |
| HOUSE, IRENE | 7342 GREELEY ST | | | | UTICA | MI | 48317-5427 |
| HOUSE, JAMES A | 6050 W 700 S | | | | WARREN | IN | 46792-9795 |
| HOUSE, JAMES R | RT 1 BOX 369 A | | | | VANDERVOORT | AR | 71972 |
| HOUSE, JEROME A | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| HOUSE, JEROME ALEXANDER | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| HOUSE, JOEL B | 8223 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| HOUSE, JOHN D | 3349 TRUELOVE RD | | | | GAINESVILLE | GA | 30507-8568 |
| HOUSE, JOHN E | 87 HILL CREST CT | | | | CLEVELAND | GA | 30528-1848 |
| HOUSE, JOHN N, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSE, JOHN R | 19209 WESTMORE ST | | | | LIVONIA | MI | 48152-1324 |
| HOUSE, JOHN R | 15141 SW 49TH ST | | | | DAVIE | FL | 33331-2830 |
| HOUSE, JOHN R | 8602 POINT CHARITY DR | | | | PIGEON | MI | 48755-9630 |
| HOUSE, JR,LEROY | 15 N 12TH ST | | | | MIAMISBURG | OH | 45342-2528 |
| HOUSE, KATHANINA | 4093 LAKEWOOD TRL | | | | CLAYTON | IN | 46118-9372 |
| HOUSE, KATHY A | 151 SUNNYBROOK DR SW | | | | GRANDVILLE | MI | 49418-2120 |
| HOUSE, KENT A | 26096 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6948 |
| HOUSE, KEVIN P | 6900 BUNCOMBE RD LOT 71 | | | | SHREVEPORT | LA | 71129 |
| HOUSE, LARRY B | 3605 PINGREE AVENUE | | | | FLINT | MI | 48503-4594 |
| HOUSE, LARRY J | 537 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HOUSE, LELAND E | 1357 43RD AVE UNIT 7 | | | | GREELEY | CO | 80634-2446 |
| HOUSE, LOIS G | 537 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HOUSE, LOIS G | 537 OAK BROOK CIRCLE | | | | FLUSHING | MI | 48433 |
| HOUSE, LOVIE L | 4611 NORWOOD CT | | | | KANSAS CITY | MO | 64133-7314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSE, LYNDA M | 8602 POINT CHARITY DR | | | | PIGEON | MI | 48755-9630 |
| HOUSE, MARGARET R | 29032 HIGHWAY AA | | | | WRIGHT CITY | MO | 63390-2539 |
| HOUSE, MARGO A | 720 GROVE ST | | | | ALMA | MI | 48801-2011 |
| HOUSE, MARGO A | 720 GROVE AVE | | | | ALMA | MI | 48801-2011 |
| HOUSE, MARK A | 2538 TIFFANY LN | | | | HOLT | MI | 48842-9408 |
| HOUSE, MARY A | 1714 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-2311 |
| HOUSE, MAX A | 1548 HAGADORN RD | | | | MASON | MI | 48854-9317 |
| HOUSE, MICHELE L | 6211 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| HOUSE, MICHELE LYNN | 6211 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| HOUSE, MICKEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOUSE, MOLLIE | | | | | | | |
| HOUSE, MOLLIE S | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| HOUSE, MOLLY | 245 CHARGING BEAR DR | | | | WENTZVILLE | MO | 63385-3539 |
| HOUSE, MONICA B | 324 KINNEY N W | | | | GRAND RAPIDS | MI | 49544-5705 |
| HOUSE, MONICA B | 324 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-5705 |
| HOUSE, NANCY A | 99 BUNNY LN | | | | MARTIN | TN | 38237-1619 |
| HOUSE, NANCY G | 42464 W SANTA FE ST | | | | MARICOPA | AZ | 85138-4383 |
| HOUSE, NANCY L. | 29760 OMENWOOD AVE | | | | FARMINGTON HILLS | MI | 48336-2147 |
| HOUSE, NOEL M | 3396 FAIRVIEW CHURCH RD | | | | BONNE TERRE | MO | 63628-8433 |
| HOUSE, PATRICIA L | 1067 RIVER FOREST DR | | | | FLINT | MI | 48532 |
| HOUSE, PEARLIE M | 6807 QUILEN RD | | | | SHREVEPORT | LA | 71108-4629 |
| HOUSE, RANDALL G | 8328 LANDMARK CT UNIT 208 | | | | WEST CHESTER | OH | 45069-8843 |
| HOUSE, RAYMOND K | 12621 S COUNTY ROAD 175 E | | | | MUNCIE | IN | 47302-8736 |
| HOUSE, RAYMOND KENT | 12621 S COUNTY ROAD 175 E | | | | MUNCIE | IN | 47302-8736 |
| HOUSE, RICHARD E | 708 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2685 |
| HOUSE, RICHARD J | 3704 REESE DR | | | | VENUS | TX | 76084-3525 |
| HOUSE, RITA | 600 CHERRY ST APT I2 | | | | BONNETERRE | MO | 63628 |
| HOUSE, ROBERT J | 388 W LAGRANT RD | | | | TWINING | MI | 48766-9640 |
| HOUSE, ROBERT W | 9110 LEMON RD | | | | BANCROFT | MI | 48414-9749 |
| HOUSE, RODDA D | 784 DAVIS ST | | | | SEBEWAING | MI | 48759-1303 |
| HOUSE, RODNEY L | 111 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| HOUSE, RONALD A | PO BOX 371 | | | | LAKE CITY | MI | 49651-0371 |
| HOUSE, RONALD D | PO BOX 7807 | | | | FLINT | MI | 48507-0807 |
| HOUSE, RONALD DAVID | PO BOX 7807 | | | | FLINT | MI | 48507-0807 |
| HOUSE, RONNALEE | 3122 MOUNDS RD | | | | ANDERSON | IN | 46016 |
| HOUSE, ROY B | 5340 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2109 |
| HOUSE, ROY G | 1150 PINE ST | | | | WASKOM | TX | 75692-3688 |
| HOUSE, ROYAL D | 3470 COSEYBURN RD | | | | WATERFORD | MI | 48329-4304 |
| HOUSE, RUBY | 2818 BRIDGESIDE DR SE | | | | CALEDONIA | MI | 49316-8925 |
| HOUSE, RUSSELL D | 2424 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-9693 |
| HOUSE, SAMUEL W | 2407 BEACH AVE | | | | ESSEX | MD | 21221-1807 |
| HOUSE, SANDRA | 102 ANNA H DIXSON COURT | | | | WHISTLER | AL | 36612 |
| HOUSE, SHARON L | 3779 WHEELER RD | | | | BAY CITY | MI | 48706-1713 |
| HOUSE, SHELISA S | 1604 WINDEREMERE DR | | | | ARLINGTON | TX | 76014-2459 |
| HOUSE, SHERRI Y | 2773 56TH ST SW | | | | WYOMING | MI | 49418-8708 |
| HOUSE, SHERRY A | 707 LINDEN AVENUE | | | | WILMETTE | IL | 60091-2803 |
| HOUSE, SHERRY A | 707 LINDEN AVE | | | | WILMETTE | IL | 60091-2803 |
| HOUSE, SHIRLEY P | 153 RIDGEWAY ST | | | | HOT SPRINGS | AR | 71901-7102 |
| HOUSE, SHIRLEY P | 153 RIDGEWAY PL | | | | HOT SPRINGS | AR | 71901-9775 |
| HOUSE, STACIE M | 5340 JUDITH ANNE DR | | | | INDIANAPOLIS | IN | 46236 |
| HOUSE, STEVEN L | 1301 TULIP POPLAR LN | | | | VIENNA | VA | 22182 |
| HOUSE, TERRY A | 5567 DAVISON RD | | | | LAPEER | MI | 48446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUSE, TIMOTHY M | 24 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| HOUSE, TOBY F | 588 BELL RD | | | | LULA | GA | 30554-4002 |
| HOUSE, VERNON | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| HOUSE, VINCENT K | PO BOX 9022 | C/O JOHANNESBURG | | | WARREN | MI | 48090-9022 |
| HOUSE, VIOLET T | 3267 GREENBRIAR | | | | HARBOR SPRINGS | MI | 49740-8855 |
| HOUSE, VIVIAN B | 275 ASHLEY BRIAR DR | | | | FAIRFIELD | OH | 45014-1650 |
| HOUSE, WILLIAM E | 3802 E DESERT COVE AVE | | | | PHOENIX | AZ | 85028 |
| HOUSE, WILLIAM E | 12204 MARSHALL RD | | | | MONTROSE | MI | 48457-8802 |
| HOUSE, WILLIAM H | 123 HIGH BANKS DR | | | | QUINCY | MI | 49082 |
| HOUSE, WILLIAM K | 1607 WINIFRED ST | | | | WESTLAND | MI | 48186-4945 |
| HOUSE, WILLIAM L | 2748 N BOGAN RD | | | | BUFORD | GA | 30519-3949 |
| HOUSE, WILMA FAY | 1336 TERRELL CREEK RD. | | | | ANNVILLE | KY | 40402-9635 |
| HOUSE, WILSON, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSEAL, BRITTANY G | 340 COMPTON CT | | | | WILMINGTON | DE | 19801-3616 |
| HOUSEHOLD CREDIT SERVICES, INC. | DIRECTOR, WORLD WIDE BANKING | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| HOUSEHOLD FINANCE CORP | ACCT OF PATRICIA A BROWN | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| HOUSEHOLD FINANCE CORP | ACCT OF JEAN HODGE | | | | | | |
| HOUSEHOLD FINANCE CORP | ACCT OF KENNETH F MARTIN | | | | | | |
| HOUSEHOLD FINANCE CORP | ACCT OF THERESA CONTRERAS | | | | | | |
| HOUSEHOLD FINANCE CORP | ACCT OF MARY ANN LE BLANC | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | FOR ACCT OF JESSE W WADDELL | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | ACCT OF ALTHEA M STANFORD | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | ACCT OF TOMMIE MILLER | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | ACCT OF TONY GARCIA | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | ACCT OF MICHAEL HEALY | | | | | | |
| HOUSEHOLD INTERNATIONAL INC | JANET JOHNSTON | 2700 SANDERS RD | | | PROSPECT HEIGHTS | IL | 60070-2701 |
| HOUSEHOLD INTERNATIONAL, INC. | JANET JOHNSTON | 2700 SANDERS RD | | | PROSPECT HEIGHTS | IL | 60070-2701 |
| HOUSEHOLD INTERNATIONAL, INC. | DIRECTOR, WORLD WIDE BANKING | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| HOUSEHOLD RETAIL SERVICE, INC | ACCT OF MILTON JOHNSON | | | | | | |
| HOUSEHOLD RETAIL SERVICES | ACCT OF EMMA HALL | | | | | | |
| HOUSEHOLD RETAIL SERVICES | FOR ACCT OF JEAN HODGE | | | | | | |
| HOUSEHOLD RETAIL SERVICES | ACCT OF THERESA CONTRERAS | | | | | | |
| HOUSEHOLD RETAIL SERVICES | ACCT OF SIDNEY A RAYON | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 |
| HOUSEHOLD RETAIL SERVICES INC | ACCT OF JOYCE DECK | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC | ACCT OF MARY GREENLEE | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC | ACCT OF DANA WRIGHT/OGLETREE | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC | ACCT OF GARY R KURTTI | | | | | | |
| HOUSEHOLD RETAIL SERVICES, INC | ACCY OF GREGORY J ERICKSON | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 |
| HOUSEHOLDER BOBBY F (439153) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSEHOLDER FOSTER P SR (358795) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSEHOLDER TRUMAN L (429135) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSEHOLDER VIRGIL R (342894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSEHOLDER, ADAM E | 15205 HARRISON AVENUE | | | | ALLEN PARK | MI | 48101-2055 |
| HOUSEHOLDER, BOBBY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUSEHOLDER, BRIANNA R | 12217 KIMBALL RUN | | | | FORT WAYNE | IN | 46845-9120 |
| HOUSEHOLDER, CARMA Y | 24800 OUTER DR | | | | LINCOLN PARK | MI | 48146-1238 |
| HOUSEHOLDER, CARMA YVONNE | 24800 OUTER DR | | | | LINCOLN PARK | MI | 48146-1238 |
| HOUSEHOLDER, CLARA J | 2900 N APPERSON WAY TRLR 7 | | | | KOKOMO | IN | 46901-1477 |
| HOUSEHOLDER, DANNY C | 1308 SW 105TH PL | | | | OKLAHOMA CITY | OK | 73170-4201 |
| HOUSEHOLDER, DEBRA A | 6520 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| HOUSEHOLDER, DONALD L | 15088 HARRISON AVE | | | | ALLEN PARK | MI | 48101-1807 |
| HOUSEHOLDER, ELBERN D | 11126 HILL RD | | | | SWARTZ CREEK | MI | 48473-7604 |
| HOUSEHOLDER, EVELYN J | 3000 APPERSON N | | | | KOKOMO | IN | 46901-1499 |
| HOUSEHOLDER, EVELYN J | 3000 N APPERSON WAY | | | | KOKOMO | IN | 46901-1463 |
| HOUSEHOLDER, FOSTER P SR, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSEHOLDER, HAROLD E | 16529 TAMMANY LN | | | | WILLIAMSPORT | MD | 21795-1319 |
| HOUSEHOLDER, JAMES H | 6283 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| HOUSEHOLDER, JAMES R | 2429 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2220 |
| HOUSEHOLDER, LOUIS M | 8797 RATHBONE ST | | | | DETROIT | MI | 48209-1718 |
| HOUSEHOLDER, PAUL W | PO BOX 156 | | | | MORLEY | MO | 63767-0156 |
| HOUSEHOLDER, PHYLLIS A | 19120 NEGAUNEE | | | | REDFORD | MI | 48240-1636 |
| HOUSEHOLDER, TRUMAN L, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSEHOLDER, VIRGIL R, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSEHOLDER, WALTER L | 295 RUSTIC TAVERN RD | | | | HEDGESVILLE | WV | 25427-6034 |
| HOUSEHOLDER, ZANE L | 714 KNOX AVE | | | | WARREN | OH | 44483-2131 |
| HOUSEHOLDER, ZANE L | 714 KNOX AVE NW | | | | WARREN | OH | 44483-2131 |
| HOUSEKEEPING | | | | | | | |
| HOUSEKNECHT, JOSHUA D | 13 MAPLE ST | | | | SCOTTSVILLE | NY | 14546-1222 |
| HOUSEKNECHT, KATHRYN E | 1099A ARGYLL CIRCLE | | | | LAKEWOOD | NJ | 08701-6947 |
| HOUSEKNECHT, THOMAS J | 1099A ARGYLL CIR | | | | LAKEWOOD | NJ | 08701-6947 |
| HOUSEL BEVERLY J | 3529 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9200 |
| HOUSEL, BEVERLY J | 3529 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9200 |
| HOUSEL, DAVID | 1970 CANARY DR | | | | AUBURN | AL | 36830-6902 |
| HOUSEL, JENNY S | 439 DOVE DR | | | | DAYTON | OH | 45430 |
| HOUSEL, KATHLEEN S | 4833 RITTER WOODS LN | | | | SPENCER | IN | 47460 |
| HOUSEL, KEITH W | 3709 DURST CLAGG RD | | | | CORTLAND | OH | 44410 |
| HOUSEL, MICHAEL J | 622 EDGEWATER DR UNIT 823 | | | | DUNEDIN | FL | 34698-6925 |
| HOUSEL, RICHARD | 1977 QUAKER STATE RD | | | | MONTOURSVILLE | PA | 17754-8009 |
| HOUSEL, RONALD L | 160 WARRENTON DR NW | | | | WARREN | OH | 44481-9009 |
| HOUSEL, TRACIE R | 1438 ROMAN POINT DR | | | | NORCROSS | GA | 30093-2351 |
| HOUSEMAN RILEY CONNIE JUNE (500703) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HOUSEMAN RILEY, CONNIE JUNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HOUSEMAN, AARON L | 506 S CEDAR ST | | | | BELTON | MO | 64012-3084 |
| HOUSEMAN, AARON LEE | 506 S CEDAR ST | | | | BELTON | MO | 64012-3084 |
| HOUSEMAN, AGNES M | W18755 S CURTIS RD | | | | GERMFASK | MI | 49836-9202 |
| HOUSEMAN, ALFRETTA J | 218 PORTER RD | | | | BELLE VERNON | PA | 15012-3312 |
| HOUSEMAN, BERNARD D | 460 WITBECK DR | | | | CLARE | MI | 48617-9721 |
| HOUSEMAN, BOBBY G | 8 GLEN OAKS DR | | | | FENTON | MO | 63026-5044 |
| HOUSEMAN, DENNIS L | 6692 OLD ST. RT. # 5 | | | | KINSMAN | OH | 44428 |
| HOUSEMAN, GERALD W | 3172 FRUIT AVE | | | | MEDINA | NY | 14103-9540 |
| HOUSEMAN, GLADYS M | 1708 WINTERS DR | | | | PORTAGE | MI | 49002-1630 |
| HOUSEMAN, GLENNIS R | 127 GLENDALE DR | | | | BURLINGTON | IA | 52601 |
| HOUSEMAN, ILA M | 460 WITBECK DR | | | | CLARE | MI | 48617-9721 |
| HOUSEMAN, KEITH R | 4540 GLENBERRY DR | | | | HOLT | MI | 48842-1985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSEMAN, LORI A | 3172 FRUIT AVE | | | | MEDINA | NY | 14103-9540 |
| HOUSEMAN, OLLIE E | 11222 S STRAITS HWY | | | | WOLVERINE | MI | 49799-9766 |
| HOUSEMAN, ROBERT E | 1140 PAWNEE AVE | | | | MANSFIELD | OH | 44906-1931 |
| HOUSEMAN, RUSSELL T | W18761 S CURTIS RD | | | | GERMFASK | MI | 49836-9202 |
| HOUSEMAN, SHARON K | 1016 LOFTON DRIVE | | | | CLAYTON | OH | 45315 |
| HOUSEMAN, SHARON K | 1016 LOFTON DR | | | | CLAYTON | OH | 45315-8741 |
| HOUSEMAN, TERRY L | 5340 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9617 |
| HOUSEMAN-RILEY CONNIE JUNE (492576) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HOUSEMAN-RILEY, CONNIE JUNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HOUSENICK DOUGLAS C (625052) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HOUSENICK DOUGLAS C (643376) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HOUSENICK, DOUGLAS C | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HOUSEPIAN, SARA L | 4278 SAND CHERRY DR | | | | WILLIAMSTON | MI | 48895-9444 |
| HOUSEPIAN, VAUGHN M | 4278 SAND CHERRY DR | | | | WILLIAMSTON | MI | 48895-9444 |
| HOUSER DENISE | 19402 WHITE PINE LN | | | | CULPEPER | VA | 22701-8355 |
| HOUSER JR, FRANK K | 2420 NORTON LN | | | | NORTH BLOOMFIELD | OH | 44450-9548 |
| HOUSER JR, GEORGE D | 1207 NE 81ST TER | | | | KANSAS CITY | MO | 64118-1322 |
| HOUSER JR, JOHN W | 5661 RECREATION DR | | | | W BLOOMFIELD | MI | 48324-1455 |
| HOUSER JR, MARTIN L | 8433 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| HOUSER JR, MARTIN LUTHER | 8433 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| HOUSER KAREN L | HOUSER, KAREN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HOUSER, ANGELA L | 1212 S SHIPLEY ST | | | | MUNCIE | IN | 47302-3740 |
| HOUSER, ANNA B | PO BOX 147 | | | | KIRBY | AR | 71950-0147 |
| HOUSER, ANNA B | P.O. BOX 147 | | | | KIRBY | AR | 71950 |
| HOUSER, BARBARA | 7604 MCGEE | | | | KANSAS CITY | MO | 64114-1941 |
| HOUSER, BILL B | 1495 34TH ST | | | | ALLEGAN | MI | 49010-9306 |
| HOUSER, BILLIE JEAN | 3914 NEW ROAD | | | | CROSBY | TX | 77532-4948 |
| HOUSER, BOBBY L | 193 DAY DR | | | | BROWNSBORO | AL | 35741-9720 |
| HOUSER, BRIAN M | 13603 KELLEY RD | | | | MILAN | OH | 44846-9720 |
| HOUSER, BUDDY N | PO BOX 7360 | | | | RENO | NV | 89510-7360 |
| HOUSER, CATHERINE C | 2420 NORTON LN | | | | NORTH BLOOMFIELD | OH | 44450-9548 |
| HOUSER, CATHERINE C | 2420 NORTON LANE | | | | NORTH BLOOMFIELD | OH | 44450-4450 |
| HOUSER, CATHY D | 152 RICE CIR | | | | LADSON | SC | 29456-4007 |
| HOUSER, CHARLES L | 1826 CLOVER BROOK DR | | | | JEFFERSON CITY | TN | 37760-2068 |
| HOUSER, CHARLES T | 5067 TYLER DR | | | | TROY | MI | 48085-3409 |
| HOUSER, CLINT | 58363 PLEASANT VIEW CT | | | | WASHINGTON TWP | MI | 48094-2475 |
| HOUSER, CRAIG A | 240 E PARK AVE | | | | COLUMBIANA | OH | 44408-1355 |
| HOUSER, DAVID B | 54 PRINCETON CT | | | | CHEEKTOWAGA | NY | 14225-1917 |
| HOUSER, DAVID P | PO BOX 9263 | | | | PAHRUMP | NV | 89060-9263 |
| HOUSER, DAVID R | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9528 |
| HOUSER, DENNIS R | 9277 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| HOUSER, DONALD R | 3280 5TH ST | | | | MONROE | MI | 48162-4960 |
| HOUSER, DUANE E | 6435 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8332 |
| HOUSER, EDGAR J | 284 CYPRESS WAY W | | | | NAPLES | FL | 34110-1161 |
| HOUSER, EILEEN G. | 1251 SOUTHWEST 67TH AVENUE | | | | PLANTATION | FL | 33317-5133 |
| HOUSER, ELAINE M | 4225 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUSER, ELEANOR | 40747 PICKETT RIDGE RD | | | | STERLING HEIGHTS | MI | 48313-3963 |
| HOUSER, ELIZABETH | 13616 BESSEMER ST | | | | VALLEY GLEN | CA | 91401-3010 |
| HOUSER, FRED D | 210 CELINA ST | | | | LIVINGSTON | TN | 38570-1710 |
| HOUSER, FREDERICK F | 4375 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| HOUSER, FREDERICK R | STEINHOFHALDE 43 | | | LUZERN 6005 SWITZERLAND | | | |
| HOUSER, G S | 608 IMY LN | | | | ANDERSON | IN | 46013 |
| HOUSER, GARY G | 202 W MAIN ST | | | | TISHOMINGO | OK | 73460 |
| HOUSER, GARY R | 9375 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| HOUSER, GERALD B | 5441 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| HOUSER, GRACE M. | 305 IRONWOOD RD | | | | HURON | OH | 44839-1332 |
| HOUSER, HAROLD R | 1430 N STATE ROAD 19 | | | | PERU | IN | 46970-8528 |
| HOUSER, JACQULINE G | 4019 SW 29TH AVE | | | | CAPE CORAL | FL | 33914-6017 |
| HOUSER, JAMES C | 12337 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| HOUSER, JAMES D | PO BOX 411 | | | | CRESTONE | CO | 81131-0411 |
| HOUSER, JAMES F | 370 W SQUARE LAKE RD | | | | TROY | MI | 48098-2968 |
| HOUSER, JAMES H | 16844 N ALLIS HWY | | | | ONAWAY | MI | 49765-8998 |
| HOUSER, JAMES L | 942 ORCA CIR | | | | ST AUGUSTINE | FL | 32086-7038 |
| HOUSER, JEANNE | 420 AVALON DR | | | | GREENTOWN | IN | 46936 |
| HOUSER, JEANNE T | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| HOUSER, JOHN W | 6137 BOROWY DRIVE, RTE 2 | | | | COMMERCE TOWNSHIP | MI | 48382 |
| HOUSER, JOYCE A | 1295 MUEHLEISEN ROAD | | | | MONROE | MI | 48162-9710 |
| HOUSER, JUDITH L | 4642 KESSLER DR | | | | LANSING | MI | 48910-5280 |
| HOUSER, LARRY J | 14704 PLANK RD | | | | NORWALK | OH | 44857-9608 |
| HOUSER, LAWRENCE E | 3134 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2336 |
| HOUSER, LINDA A | 8982 HUNT VALLEY DR W | | | | JACKSONVILLE | FL | 32257-5384 |
| HOUSER, MARGARET L | 9012 TOPANGA CANYON BLVD | 210 | | | WEST HILLS | CA | 91304-1435 |
| HOUSER, MARK C | 10000 E 84TH ST | | | | RAYTOWN | MO | 64138-3418 |
| HOUSER, MARK CURTIS | 10000 E 84TH ST | | | | RAYTOWN | MO | 64138-3418 |
| HOUSER, MARVIN | 16228 GRIGGS ST | | | | DETROIT | MI | 48221-2855 |
| HOUSER, MARY | 12011 BLOOM ST | | | | DETROIT | MI | 48212-2876 |
| HOUSER, MARY P | 2901 WALNUT ST | | | | ORLANDO | FL | 32806-1634 |
| HOUSER, MATTIE L | 3548 HAVEN ST | | | | CINCINNATI | OH | 45220-1317 |
| HOUSER, MAXWELL J | 17810 ESS LAKE DR | | | | HILLMAN | MI | 49746-7915 |
| HOUSER, MAXWELL R | 580 MALLARD ST | | | | ROCHESTER | MI | 48309-3523 |
| HOUSER, MERVIN R | 1429 DUNKERTON EAST RD | | | | NORTH BLOOMFIELD | OH | 44450-9779 |
| HOUSER, MICHAEL R | 1887 CROSSWINDS CT SE | SOUTH EAST | | | KENTWOOD | MI | 49508-5328 |
| HOUSER, MICHAEL ROY | 1887 CROSSWINDS CT SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5328 |
| HOUSER, NELCIE K | 738 FITTING AVE | | | | LANSING | MI | 48917-2281 |
| HOUSER, NEVA K | 6752 SMITH RD | | | | BRADFORD | OH | 45308 |
| HOUSER, PATRICIA G | 9375 ST RT 193 | | | | FARMDALE | OH | 44417-9784 |
| HOUSER, PATRICIA G | 9375 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| HOUSER, RAIDY S | 5254 AMHURST DR | | | | NORCROSS | GA | 30092-1620 |
| HOUSER, RALPH B | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| HOUSER, RICHARD L | 19314 COOLEY ST | | | | DETROIT | MI | 48219-1894 |
| HOUSER, ROBERT L | 4375 ESTA DR | | | | FLINT | MI | 48506-1457 |
| HOUSER, ROBERT P | 36 LONG BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6409 |
| HOUSER, RONALD | 22151 STRATFORD ST | | | | OAK PARK | MI | 48237-2568 |
| HOUSER, RONALD L | 95 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2214 |
| HOUSER, RUSS G | 5686 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| HOUSER, SHANNON S | 128 APACHE LN | | | | COLUMBIANA | OH | 44408-8404 |
| HOUSER, SHIRLEY A | 326 BUCKSTRAIL LN | | | | LIGONIER | PA | 15658-7505 |
| HOUSER, SHIRLEY A | 326 BUCKS TRAIL LANE | | | | LIGONIER | PA | 15658-7505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSER, WILLIAM E | 3856 ROUND BOTTOM RD | | | | NEWTOWN | OH | 45244-2426 |
| HOUSER, WILLIAM J | 4428 FIDDLESTICKS DR | | | | LAFAYETTE | IN | 47909-2016 |
| HOUSER, WILLIAM J | 7604 MCGEE ST | | | | KANSAS CITY | MO | 64114-1941 |
| HOUSER-SLY, DONETTA L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HOUSEWORTH CHARLES H (493850) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSEWORTH TODD | 42371 PARK RIDGE RD | | | | NOVI | MI | 48375-2654 |
| HOUSEWORTH, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSEWORTH, TODD C | 42371 PARK RIDGE RD | | | | NOVI | MI | 48375-2654 |
| HOUSEWRIGHT, DARREN | APT 5205 | 3251 MATLOCK ROAD | | | MANSFIELD | TX | 76063-5066 |
| HOUSEWRIGHT, DARYL L | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| HOUSEWRIGHT, MARYELLEN | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| HOUSEWRIGHT, MICHAEL | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| HOUSEWRIGHT, VICTORIA J | 7971 PARDEE RD | | | | TAYLOR | MI | 48180-2387 |
| HOUSEY CONTROL SYSTEMS INC | 24577 REDWING DR | | | | NOVI | MI | 48374-4010 |
| HOUSEY, DONALD C | 22540 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-2011 |
| HOUSH, RUTH S | 3400 LEONA CT | | | | MODESTO | CA | 95356 |
| HOUSHANG AYAGH | 4000 PEACHTREE CORNERS CIR | | | | NORCROSS | GA | 30092-6201 |
| HOUSHIAR, SIAMAK | 5178 HELGA ST | | | | SAGINAW | MI | 48603-3705 |
| HOUSHMAND, LOGAN | 1212 CASANDRA DR | | | | LONGVIEW | TX | 75605-1540 |
| HOUSHOUR, BRIAN R | 1363 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3851 |
| HOUSHOUR, DALE E | 26321 NEW ORLEANS DR | | | | BONITA SPRINGS | FL | 34135-6132 |
| HOUSIER, GERALD | 149 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| HOUSING COMMISSION | 1200 N MADISON AVE | | | | BAY CITY | MI | 48708-5978 |
| HOUSKA AUTOMOTIVE SERVICES | 899 RIVERSIDE AVE | | | | FORT COLLINS | CO | 80524-3234 |
| HOUSKA, MILDRED D | N84W15467 MENOMONEE AVE APT 15 | | | | MENOMONEE FALLS | WI | 53051-3173 |
| HOUSKA, THOMAS E | 3511 BROOKWOOD CIR | | | | SAINT CHARLES | MO | 63301 |
| HOUSLANDER, KATHLEEN L | 46140 CURTIS RD | | | | NORTHVILLE | MI | 48168-1855 |
| HOUSLER, CAROLYN A | 326 E MAPLE ST | | | | MASON | MI | 48854 |
| HOUSLER, SHARON S | 741 E SOUTH F ST | | | | GAS CITY | IN | 46933-2050 |
| HOUSLEY, DENISE | 806 DUNKIRK LANE | | | | ARLINGTON | TX | 76017-6557 |
| HOUSLEY, EUGENE L | 714 LEVECK ST NW APT 530 | | | | ATHENS | TN | 37303-5117 |
| HOUSLEY, GEORGE B | 581 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| HOUSLEY, GEORGE F | 34430 GLEN ST | | | | WESTLAND | MI | 48186-4350 |
| HOUSLEY, JOHN R | 1200 PONDLICK RD | | | | SEAMAN | OH | 45679-9504 |
| HOUSLEY, JOHNNY J | 1212 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| HOUSLEY, LANA J | 1212 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| HOUSLEY, MARILYN F | 20071 WALTHAM ST | | | | DETROIT | MI | 48205-1011 |
| HOUSLEY, PEARL | 4010 RACE | | | | FLINT | MI | 48504-2227 |
| HOUSLEY, TERESA | 22400 CANTERBURY ST | | | | WOODHAVEN | MI | 48183-1458 |
| HOUSLEY, TERRY L | 581 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| HOUSLEY, VIRGINIA A | 2254 9TH CT | | | | LEHIGH ACRES | FL | 33936-0974 |
| HOUSLEY, WARREN R | 6047 MILL RD | | | | HIXSON | TN | 37343-2879 |
| HOUSMAN, JAMES E | PO BOX 258 | | | | ANNISTON | MO | 63820-0258 |
| HOUSMAN, LOIS M | 1051 CASITAS PASS RD APT 106 | | | | CARPINTERIA | CA | 93013-2145 |
| HOUSNER, ALIESE A | 4411 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1023 |
| HOUSNER, CATHERINE L | 9198 EDGEWOOD CIR | | | | LINDEN | MI | 48451-8589 |
| HOUSNER, MATTHEW R | 4411 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1023 |
| HOUSNER, RANDOLPH W | 9198 EDGEWOOD CIR | | | | LINDEN | MI | 48451-8589 |
| HOUSNER, RICHARD P | 3416 E ROTAMER RD # R2 | | | | JANESVILLE | WI | 53546 |
| HOUSOS CHARLES (349810) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUSOS, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSTINA, ESTHER A | 1475 WINTHROP RD | | | | BLOOMFIELD HL | MI | 48302-0682 |
| HOUSTINA, MARION A | 2648 WOODBINE | | | | PONTIAC | MI | 48328-3954 |
| HOUSTINA, MARION A | 2648 WOODBINE DR | | | | WATERFORD | MI | 48328-3954 |
| HOUSTINA, PATRICIA D | 2029 RODERICK CIR | | | | FRANKLIN | TN | 37064-5597 |
| HOUSTON ADAMS JR | 1790 N CUSTER RD | | | | MONROE | MI | 48162-3270 |
| HOUSTON AIR/HOUSTON | 18700 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-5022 |
| HOUSTON ALDEN | 1117 PRAIRIE ST | | | | HOUSTON | TX | 77002-3118 |
| HOUSTON ALLAN | 17 COWDRAY PARK DRIVE | | | | GREENWICH | CT | 06831-2757 |
| HOUSTON ANDERSON | 9790 66TH ST LOT 97 | | | | PINELLAS PARK | FL | 33782-2811 |
| HOUSTON ASTROS | | | | | | | |
| HOUSTON ASTROS BASEBALL CLUB | ROSI F. HERNANDEZ | MINUTE MAID PARK (501 CRAWFORD, 4TH FLOOR | | | HOUSTON | TX | |
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 288 | | | | HOUSTON | TX | 77001-0288 |
| HOUSTON AUTO SHOW | 2990 S SEPULVEDA BLVD STE 202 | | | | LOS ANGELES | CA | 90064-3973 |
| HOUSTON BAPTIST UNIVERSITY FINANCIAL SERVICES | 7502 FONDREN RD | | | | HOUSTON | TX | 77074-3204 |
| HOUSTON BARCLAY | 1632 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| HOUSTON BOWMAN | | | | | | | |
| HOUSTON CALLOWAY | 3957 LAURELWOOD DR | | | | JACKSONVILLE | FL | 32257-8927 |
| HOUSTON CAMERON | PO BOX 16714 | | | | CHARLOTTE | NC | 28297-6714 |
| HOUSTON CASUALTY COMPANY | MORDECHAI TAGAR | 13 NOACH MOSES ST | | TEL AVIV 67442 ISRAEL | | | |
| HOUSTON CHARLES E JR | HOUSTON, CHARLES E | 1040 WILLIAM HILTON PARKWAY P O BOX 5130 | | | HILTON HEAD ISLAND | SC | 29928 |
| HOUSTON CHRONICLE | ATTN ALAN LEWIS ESQ | HEARST CORPORATION | OFFICE OF THE GENERAL COUNSEL | 300 WEST 57TH STREET 40TH FLOOR | NEW YORK | NY | 10019 |
| HOUSTON CITY OF | WALLS RHONDA | PO BOX 1562 | | | HOUSTON | TX | 77251-1562 |
| HOUSTON COMMUNICATION INC | 1105 INDUSTRIAL BLVD | | | | SUGAR LAND | TX | 77478-2833 |
| HOUSTON COMMUNITY COLLEGE SYS | PO BOX 667517 | 3100 MAIN ST | | | HOUSTON | TX | 77266-7517 |
| HOUSTON COUNTY APPRISAL DISTRICT | PO BOX 112 | 1512-B EAST LOOP 304 | | | CROCKETT | TX | 75835-0112 |
| HOUSTON COUNTY ROAD AND BRIDGE DEPT | | 2400 COLUMBIA HWY | | | | AL | 36303 |
| HOUSTON COUNTY TAX ASSESSOR | PO BOX 941 | | | | CROCKETT | TX | 75835-0941 |
| HOUSTON COUNTY TAX COMMISSIONER | PO BOX 7799 | | | | WARNER ROBINS | GA | 31095-7799 |
| HOUSTON DEFENDER | SONNY MESSIAH-JILES | 3030 S. LOOP WEST 3320 | | | HOUSTON | TX | 77054 |
| HOUSTON DEPT. OF HEALTH & HUMAN SVCS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 300008 | BUREAU OF CONSUMER HEALTH SVCS | | HOUSTON | TX | 77230-0008 |
| HOUSTON DEPT. OF HEALTH & HUMAN SVCS | PO BOX 300008 | BUREAU OF CONSUMER HEALTH SVCS | | | HOUSTON | TX | 77230-0008 |
| HOUSTON DISTRIBUTING | PO BOX 7692 | | | | HOUSTON | TX | 77270-7692 |
| HOUSTON DISTRIBUTING CO., INC. | | 7100 HIGH LIFE DR | | | | TX | 77066 |
| HOUSTON DISTRIBUTING COMPANY, INC. | JIM GARLAND | 7100 HIGH LIFE DR | | | HOUSTON | TX | 77066-3713 |
| HOUSTON DISTRIBUTING COMPANY, INC. | 7100 HIGH LIFE DR | | | | HOUSTON | TX | 77066-3713 |
| HOUSTON DISTRIBUTING COMPANY, INC. | | | | | | | |
| HOUSTON DONALD | PO BOX 1553 | | | | HIGHLANDS | NC | 28741-1553 |
| HOUSTON EDWARDS | 975 BRASWELL RD | | | | ROCKMART | GA | 30153-3738 |
| HOUSTON EL, THOMAS J | APT B | 114 DOGWOOD DRIVE NORTHWEST | | | ATLANTA | GA | 30318-5885 |
| HOUSTON EXPRESS SERVICES | ATTN MITCHELL M HOUSTON | PO BOX 505 | | | SURGOINSVILLE | TN | 37873-0505 |
| HOUSTON FIRE DEPT. | | 1205 DART ST | | | | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON FLOYD | 2688 ZINOW ST | | | | HAMTRAMCK | MI | 48212-3015 |
| HOUSTON FOOD BANK | 3811 EASTEX FWY | | | | HOUSTON | TX | 77026-3213 |
| HOUSTON GOLF ASSOCIATION INC | 5810 WILSON RD STE 112 | | | | HUMBLE | TX | 77396-2943 |
| HOUSTON GRIGGRY | 2129 WESTMINSTER DR | | | | FLINT | MI | 48507-3528 |
| HOUSTON HALL | 21030 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2230 |
| HOUSTON HAMILTON, MARGIE M | 3729 WASHINGTON AVENUE | | | | BEDFORD | IN | 47421-5619 |
| HOUSTON HARRIS | 603 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6329 |
| HOUSTON HARVEST, INC. | | | | | 3 STATE FARM PLAZA | IL | |
| HOUSTON HISPANIC CHAMBER OF COMMERCE | 2900 WOODRIDGE DR STE 312 | | | | HOUSTON | TX | 77087-2506 |
| HOUSTON II, OBIE W | 3821 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| HOUSTON INTERNATIONAL BOAT | SPORT & TRAVEL SHOW INC | 8909 KNIGHT RD | ATTN KEN LOVELL | | HOUSTON | TX | 77054-4303 |
| HOUSTON INTERNATIONAL FESTIVAL | ATTN ACCOUNTING DEPT | 4203 MONTROSE BLVD STE 200 | | | HOUSTON | TX | 77006-5472 |
| HOUSTON ISD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4593 | TAX OFFICE | | HOUSTON | TX | 77210-4593 |
| HOUSTON ISD | PO BOX 4593 | TAX OFFICE | | | HOUSTON | TX | 77210-4593 |
| HOUSTON JACKSON | 233 S 21ST ST | | | | SAGINAW | MI | 48601-1475 |
| HOUSTON JACKSON III | 4133 WEBBER ST | | | | SAGINAW | MI | 48601-4148 |
| HOUSTON JACKSON JR | 5551 BLACKBERRY DR | | | | SAGINAW | MI | 48603-8009 |
| HOUSTON JAMES | PO BOX 849 | | | | BLOWING ROCK | NC | 28605-0849 |
| HOUSTON JOHN (ESTATE OF) (489097) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOUSTON JOHNNY (ESTATE OF) (489098) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOUSTON JONES | PO BOX 1695 | | | | EUREKA | MT | 59917-1695 |
| HOUSTON JR, BOOKER T | 202 CHAPMAN CROSSING CT | | | | MACON | GA | 31211-7256 |
| HOUSTON JR, BUCK | 434 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| HOUSTON JR, HERBERT B | 5921 GREENHILL AVE | | | | BALTIMORE | MD | 21206-2627 |
| HOUSTON JR, JAMES N | 20 LOIS LN | | | | FRANKLIN | NC | 28734-5377 |
| HOUSTON JR, JT | PO BOX 356 | | | | CARROLLTON | MI | 48724-0356 |
| HOUSTON JR, TERRELL | 1612 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| HOUSTON JR, WILLIAM B | 7 HOMESTEAD COMMONS | | | | BALLSTON LAKE | NY | 12019-1019 |
| HOUSTON L MOFFITT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HOUSTON LARRY C (488473) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOUSTON LIVESTOCK SHOW & RODEO | PO BOX 20070 | | | | HOUSTON | TX | 77225-0070 |
| HOUSTON MC CORMICK | 850 TERRY AVE | | | | PONTIAC | MI | 48340-2564 |
| HOUSTON MCCARTY | 16252 BIRWOOD ST | | | | DETROIT | MI | 48221-2872 |
| HOUSTON MYLES | PO BOX 1741 | | | | SAGINAW | MI | 48605-1741 |
| HOUSTON NATHANIEL | 829 A 56TH STREET | | | | OAKLAND | CA | 94608 |
| HOUSTON ODOM | PO BOX 1564 | | | | WASKOM | TX | 75692-1564 |
| HOUSTON P HOSKINS | 45721 ECORSE  RD | | | | BELLEVILLE | MI | 48111-1109 |
| HOUSTON P HOSKINS | 45721 ECORSE RD | | | | BELLEVILLE | MI | 48111-1109 |
| HOUSTON PLAZA/TX | 6633 TRAVIS ST | | | | HOUSTON | TX | 77030-1308 |
| HOUSTON REFINING | | 12000 LAWNDALE ST | | | | TX | 77017 |
| HOUSTON RICHARD | 3340 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3260 |
| HOUSTON SR, HERBERT | 800 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3157 |
| HOUSTON SR, OVERTIS | 426 S. CLARK ST #119 | | | | CHICAGO | IL | 60605 |
| HOUSTON STYLE | FRANCIS PAGE | 2646 S LOOP W STE 600 | | | HOUSTON | TX | 77054-2792 |
| HOUSTON SUE 19278 | 195 WATERLOO ST | | | WOODSTOCK CANADA ON N4S 2T8 CANADA | | | |
| HOUSTON TAYLOR | 184 WOODVIEW COURT | | | | ROCHESTER HILLS | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUSTON THOMAS | 637 ARTHUR AVE | | | | PONTIAC | MI | 48341-2508 |
| HOUSTON WALKER | PO BOX 978 | | | | DALLAS | GA | 30132-0017 |
| HOUSTON WASHINGTON | 16255 WASHBURN ST | | | | DETROIT | MI | 48221-2840 |
| HOUSTON WAYNE (ESTATE OF) (513838) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOUSTON WILLIAM W (493851) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSTON WILLINGHAM | 1155 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2126 |
| HOUSTON WOMBLE | 350 HAYFORD AVE | | | | LANSING | MI | 48912 |
| HOUSTON YOUNG | 19280 EASTER FERRY RD | | | | ATHENS | AL | 35614-5847 |
| HOUSTON YOUNG | PO BOX 9022 | C/O GM BRAZIL | | | WARREN | MI | 48090-9022 |
| HOUSTON, ALEXANDER | 825 STRAIN RD | | | | ATHENS | AL | 35611-8427 |
| HOUSTON, ALICE A | 2598 SELMA JAMESTOWN RD | | | | CEDARVILLE | OH | 45314-8593 |
| HOUSTON, ALLEN L | 1020 ANNFIELD DR | | | | MANSFIELD | OH | 44903-7818 |
| HOUSTON, AMY B | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| HOUSTON, AMY BETH | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| HOUSTON, ANDREA I | 6104 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45213-2337 |
| HOUSTON, ANDREW M | 8555 W 102ND TER APT 101 | | | | PALOS HILLS | IL | 60465-1350 |
| HOUSTON, ANGELA M | 3805 HILLSDALE DRIVE | | | | AUBURN HILLS | MI | 48326-1889 |
| HOUSTON, ANN M | 1023 LAWNDALE DR | | | | ROYAL OAK | MI | 48067-1142 |
| HOUSTON, ANNIE B | 2342 COUNTRY CLUB LN SW | | | | ATLANTA | GA | 30311-5310 |
| HOUSTON, ANNIE L | 420 TWIN LKS N | | | | CLINTON | MS | 39056-6159 |
| HOUSTON, ANTHONY R | PO BOX 597 | | | | SUNBURY | OH | 43074-0597 |
| HOUSTON, ANTONIA R | 1110 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| HOUSTON, ARTHUR J | 5000 INWOOD LN | C/O VANCE HOUSTON | | | HUNTSVILLE | AL | 35811-9362 |
| HOUSTON, BARBARA | 2601 HILLTOP DR APT 136 | | | | RICHMOND | CA | 94806 |
| HOUSTON, BARBARA J | 711 GRIFFITH COURT | | | | OTTAWA | IL | 61350-3033 |
| HOUSTON, BARBARA J | 711 GRIFFITH CT | | | | OTTAWA | IL | 61350-3033 |
| HOUSTON, BEATRICE J | 601 S JENISON AVE | | | | LANSING | MI | 48915-1135 |
| HOUSTON, BERNICE | APT. 103 | APT 103 | | | WAUWATOSA | WI | 53225 |
| HOUSTON, BETTY G | 448 LAKEWOOD DR | | | | BIRMINGHAM | AL | 35209-5537 |
| HOUSTON, BETTY J | 2518 AUTUMN SPRING ST | | | | SPRING | TX | 77373-6146 |
| HOUSTON, BILLY G | 2725 S NELLIS BLVD UNIT 1131 | | | | LAS VEGAS | NV | 89121-2094 |
| HOUSTON, BILLY J | 4810 BURCHFIELD AVE | | | | LANSING | MI | 48910-5312 |
| HOUSTON, BOB G | 3489 OVERTON ST | | | | WATERFORD | MI | 48328-1409 |
| HOUSTON, BONNIE C | 17300 SOUTHFIELD FWY APT 516 | | | | DETROIT | MI | 48235-3377 |
| HOUSTON, BRENDA T | 228 MORROW RD APT 34A | | | | FOREST PARK | GA | 30297-2855 |
| HOUSTON, BRINDA T | 228 MORROW RD | APT 34A | | | FOREST PARK | GA | 30297 |
| HOUSTON, BRODERICK A | 28966 STEINMAIER RD | | | | DEFIANCE | OH | 43512-8747 |
| HOUSTON, CALVIN E | PO BOX 310763 | | | | FLINT | MI | 48531-0763 |
| HOUSTON, CALVIN T | 6425 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| HOUSTON, CAROLYN A | 6459 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2302 |
| HOUSTON, CELENA C | 202 CHAPMAN CROSSING COURT | | | | MACON | GA | 31211-7256 |
| HOUSTON, CELENA CATRICE | 202 CHAPMAN CROSSING COURT | | | | MACON | GA | 31211-7256 |
| HOUSTON, CHARLENE | 4505 GREENLAWN DR | | | | FLINT | MI | 48504-2045 |
| HOUSTON, CHARLENE | 324 ELVERNE AVE | | | | DAYTON | OH | 45404-2328 |
| HOUSTON, CHARLES | 2598 SELMA JAMESTOWN RD | | | | CEDARVILLE | OH | 45314-8593 |
| HOUSTON, CHARLES D | 34655 W 141ST ST | | | | RAYVILLE | MO | 64084-9079 |
| HOUSTON, CHARLES E | HOUSTON LAW FIRM LLC | PO BOX 5130 | | | HILTON HEAD ISLAND | SC | 29938-5130 |
| HOUSTON, CHARLES L | 8834 ALEC DR | | | | INDIANAPOLIS | IN | 46234-8504 |
| HOUSTON, COLEY MAE | 5266 COPLIN ST | | | | DETROIT | MI | 48213-3704 |
| HOUSTON, COLEY MAE | 5266 COPLIN | | | | DETROIT | MI | 48213-3704 |
| HOUSTON, CORINE | 1365 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON, CYNTHIA J | 3265 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| HOUSTON, CYNTHIA L | 6317 LONGACRE AVE NE | | | | ROCKFORD | MI | 49341-9442 |
| HOUSTON, CYNTHIA L | 6317 LONGACRE AVE NE | NE | | | ROCKFORD | MI | 49341-9442 |
| HOUSTON, DAISY L | 5831 HORRELL RD | | | | DAYTON | OH | 45426-2142 |
| HOUSTON, DANIEL A | 1150 LAKE SHORE DR | | | | BYRAM | MS | 39272-9752 |
| HOUSTON, DANIEL L | 2317 WHITTIER ST | | | | SAGINAW | MI | 48601-2450 |
| HOUSTON, DANIELLA | | | | | | | |
| HOUSTON, DANNY B | 1751 WEST AVE NW | | | | WARREN | OH | 44483-3336 |
| HOUSTON, DARLENE F | APT 215 | 4405 WEST PINE BOULEVARD | | | SAINT LOUIS | MO | 63108-2306 |
| HOUSTON, DAVID | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| HOUSTON, DAVID E | 120 SUMMERBERRY LANE | | | | NILES | OH | 44446-2136 |
| HOUSTON, DAVID S | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| HOUSTON, DAVID SCOTT | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| HOUSTON, DAVIE DELLA | 18662 SUNSET | | | | DETROIT | MI | 48234-2044 |
| HOUSTON, DELMA LETICIA | | | | | | | |
| HOUSTON, DESHAWN D | 10775 WORDEN ST | | | | DETROIT | MI | 48224-1163 |
| HOUSTON, DESHAWN D | 819 MINNESOTA DR APT 104 | | | | TROY | MI | 48083-4489 |
| HOUSTON, DON W | 1112 W SLOAN RD | | | | BURT | MI | 48417-9726 |
| HOUSTON, DONALD L | 203 RAINEY LN | | | | RICHMOND | MO | 64085-2315 |
| HOUSTON, DOROTHY | 4045 HERRON TRL SW | | | | ATLANTA | GA | 30349-1529 |
| HOUSTON, DOYLE O | 7480 HITCHCOCK RD R | | | | YOUNGSTOWN | OH | 44512 |
| HOUSTON, EDNA | 564 GREENLEA DR | | | | HAMILTON | OH | 45013-4104 |
| HOUSTON, EDNA | 564 GREENLEA | | | | HAMILTON | OH | 45013-4104 |
| HOUSTON, EDWARD | 2545 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| HOUSTON, ELTON C | 1191 WHITTIER DR | | | | WATERFORD | MI | 48327-1643 |
| HOUSTON, ELTON C | 4887 OAK HILL DR | | | | WATERFORD | MI | 48329-1748 |
| HOUSTON, ELWOOD E | 10205 DECOURSEY PIKE | | | | RYLAND HGHT | KY | 41015-9309 |
| HOUSTON, ESTHER | 25705 LILY CREEK DR | | | | ELKHART | IN | 46514-5269 |
| HOUSTON, EULA M | 2706 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5530 |
| HOUSTON, EULA MAE | 2706 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5530 |
| HOUSTON, EVELYN M | 252 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2139 |
| HOUSTON, FELICA A | 2224 CROCKER AVE | | | | FLINT | MI | 48503-5856 |
| HOUSTON, FRANCENE | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| HOUSTON, FRANCES I | 10300 HAWKE RD | | | | COLUMBIA STATION | OH | 44028-9749 |
| HOUSTON, FRANCES L | 434 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| HOUSTON, FRANK J | 602 LENTZ CT | | | | LANSING | MI | 48917-3745 |
| HOUSTON, FRANK J | 1018 N VERLINDEN AVE | | | | LANSING | MI | 48915 |
| HOUSTON, GAIL K | 4935 N PERRY DR | | | | BEVERLY HILLS | FL | 34465-2966 |
| HOUSTON, GARY G | 6317 LONGACRE AVE NE | | | | ROCKFORD | MI | 49341-9442 |
| HOUSTON, GARY G | 6317 LONGACRE AVE NE | NE | | | ROCKFORD | MI | 49341-9442 |
| HOUSTON, GEORGINE | | | | | | | |
| HOUSTON, GREGORY J | 96 DAZZLING CT | | | | DALLAS | GA | 30132-9213 |
| HOUSTON, HAZEL M | 6115 MAYBEE RD | | | | CLARKSTON | MI | 48346-3018 |
| HOUSTON, HELGA I | 3126 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49548-1269 |
| HOUSTON, HERBERT H | C/O GLENDA PHILLIPS | 712 ELLSWORTH DRIVE | | | TROTWOOD | OH | 45426-5426 |
| HOUSTON, HERBERT H | 712 ELLSWORTH DR | C/O GLENDA PHILLIPS | | | TROTWOOD | OH | 45426-2516 |
| HOUSTON, IDA M | 429 E JAMIESON | | | | FLINT | MI | 48505-4202 |
| HOUSTON, INEZ E | 5755 WINONA DR | | | | TOLEDO | OH | 43613-2170 |
| HOUSTON, INEZ ELIZABETH | 5755 WINONA DR | | | | TOLEDO | OH | 43613-2170 |
| HOUSTON, INIKA | 464 GILLIGAN ST | | | | WESTWEGO | LA | 70094-4516 |
| HOUSTON, JACQUELINE N | 1725 WOODLAND AVE | | | | KANSAS CITY | MO | 64108-1631 |
| HOUSTON, JACQUELYN | 4600 UNIVERSITY DRIVE | APT 1118 | | | DURHAM | NC | 27707-7708 |
| HOUSTON, JACQUELYN | 781 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUSTON, JAMES A | 219 SHORES DR | | | | SPEEDWELL | TN | 37870-8251 |
| HOUSTON, JAMES E | 8650 ANTRIM CT | | | | CINCINNATI | OH | 45236-1630 |
| HOUSTON, JAMES E | 10895 E BOYER RD | | | | CARSON CITY | MI | 48811-9713 |
| HOUSTON, JAMES E | 8134 MONITOR DR | | | | NEW PORT RICHEY | FL | 34653-2352 |
| HOUSTON, JAMES M | 41510 TOMPKINS ST | | | | BELLEVILLE | MI | 48111-3442 |
| HOUSTON, JANE L | 28966 STEINMAIER RD RT#7 | | | | DEFIANCE | OH | 43512 |
| HOUSTON, JANICE I | 807 WEST AVE APT 3213 | | | | ELYRIA | OH | 44035-9200 |
| HOUSTON, JEFFERY L | 6507 N STATE RD | | | | DAVISON | MI | 48423-9300 |
| HOUSTON, JEROME L | 7324 ALTUS LOOP | | | | SHREVEPORT | LA | 71106-4616 |
| HOUSTON, JERRY L | 1117 HURON ST | | | | FLINT | MI | 48507-2323 |
| HOUSTON, JERRY LAMAR | 1117 HURON STREET | | | | FLINT | MI | 48507-2323 |
| HOUSTON, JOHN | 3900 DIAMOND RIDGE ST | | | | LAS VEGAS | NV | 89129-7058 |
| HOUSTON, JOHN D | 547 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3024 |
| HOUSTON, JOHN S | 6507 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-2047 |
| HOUSTON, JOHN T | 7415 HASKELL AVE | | | | KANSAS CITY | KS | 66109-2455 |
| HOUSTON, JOHN W | 222574 LAKE SHORE DR | | | | ELKHART | IN | 45514-9570 |
| HOUSTON, JOHN W | 5215 LAREKIT LN | | | | FORT WAYNE | IN | 46804-4333 |
| HOUSTON, JOHNNIE E | 3109 WISNER ST | | | | FLINT | MI | 48504-3802 |
| HOUSTON, JORDAN T | 8875 JUSTONIAN WAY | | | | OIMONDALE | MI | 48821-9581 |
| HOUSTON, JOSEPH S | 6261 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6217 |
| HOUSTON, JOYCE A | 308 KAUAI CIRCLE | | | | UNION CITY | CA | 94587-4206 |
| HOUSTON, KENNETH C | 17511 FAN PALM COURT | | | | N FT MYERS | FL | 33917-2070 |
| HOUSTON, KENNETH E | 832 IRVING PARK BLVD | | | | SHEFFIELD LK | OH | 44054-1628 |
| HOUSTON, KENNETH L | 19630 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4441 |
| HOUSTON, KENNON | CROWLEY & DOUGLAS | 3500 CHEVRON TOWER , 1301 MCKINNEY | | | HOUSTON | TX | 77010 |
| HOUSTON, KIMBERLY A | 732 WILLOW CREEK DR NE | | | | ATLANTA | GA | 30328-3419 |
| HOUSTON, KIMBERLY ANN | 2424 RAVENWOOD CT | | | | MANSFIELD | TX | 76063-6053 |
| HOUSTON, LANA D | 501 S MEADE ST APT 10 | | | | FLINT | MI | 48503 |
| HOUSTON, LATEISHA M | 3315 W 70TH ST LOT 3 | | | | SHREVEPORT | LA | 71108 |
| HOUSTON, LEROY | 4045 HERRON TRL SW | | | | ATLANTA | GA | 30349-1529 |
| HOUSTON, LEROY | 1114 HARRISON AVE | | | | LIMA | OH | 45804-1732 |
| HOUSTON, LEVATER | 3307 WESTBROOK | | | | SAGINAW | MI | 48601 |
| HOUSTON, LILLIAN R | 1200 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2800 |
| HOUSTON, LILLIE M | 2717 W 3RD ST | | | | DAYTON | OH | 45417-2229 |
| HOUSTON, LINDA K | 1409 CEDAR ST | | | | LIMA | OH | 45804-2537 |
| HOUSTON, LONNIE L | 2420 OWEN ST | | | | SAGINAW | MI | 48601-3478 |
| HOUSTON, LOUIS | 200 FRIENDSHIP MANOR | | | | LANSING | MI | 48912 |
| HOUSTON, MAMIE | 609 SKUNK HOLLOW RD | | | | CHALFONT | PA | 18914-1040 |
| HOUSTON, MARGARET | 29 EXECATUVE LANE | | | | WILINGBORO | NJ | 08046 |
| HOUSTON, MARGARET J | 2218 CABARRUS FARMS RD | | | | MIDLAND | NC | 28107-9220 |
| HOUSTON, MARIANNE B | 26755 SW 202ND AVE | | | | HOMESTEAD | FL | 33031-2105 |
| HOUSTON, MARION E | 3431 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4232 |
| HOUSTON, MARK | 3618 KNOLL CREST DR | | | | ARLINGTON | TX | 76014 |
| HOUSTON, MARLENE A | 10765 BRAES BEND DR | | | | HOUSTON | TX | 77071-1143 |
| HOUSTON, MARY A | 1737 CAMDEN FORREST TRAIL | | | | RIVERDALE | GA | 30296-2982 |
| HOUSTON, MARY ANN | PO BOX 377 | | | | SHADY SPRING | WV | 25918-0377 |
| HOUSTON, MARY ANN | P.O. BOX 377 | | | | SHADY SPRING | WV | 25918-0377 |
| HOUSTON, MARY J | 917 BUCKEYE DR. | | | | SHARPSVILLE | PA | 16150-6150 |
| HOUSTON, MARY J | 917 BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-9337 |
| HOUSTON, MAURICE J | 1473 E MCKAY RD APT 115 | | | | SHELBYVILLE | IN | 46176-8750 |
| HOUSTON, MELVIN C | 406 S 25TH ST | | | | MONROE | LA | 71201-7971 |
| HOUSTON, MESHONA M | 2706 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5530 |
| HOUSTON, MICHAEL C | 708 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON, MICHAEL G | 1142 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3494 |
| HOUSTON, MICHAEL W | 408 SANDPIPER LN | | | | NORMAN | OK | 73071-6150 |
| HOUSTON, MICHAEL WAYNE | 408 SANDPIPER LN | | | | NORMAN | OK | 73071-6150 |
| HOUSTON, MINNIE M | 1000 E MULBERRY ST | | | | KOKOMO | IN | 46901-4772 |
| HOUSTON, NELLIE J | 547 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-5342 |
| HOUSTON, OBIE W | 3821 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| HOUSTON, ODIE C | 833 N OUTER DR | | | | SAGINAW | MI | 48601-6238 |
| HOUSTON, ODIS D | 10221 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5621 |
| HOUSTON, PATRICIA | | | | | | | |
| HOUSTON, PATRICIA | 340 3RD ST APT 9 | | | | ELYRIA | OH | 44035-5605 |
| HOUSTON, PATRICIA C | 2746 EDWARDS LN | | | | THE VILLAGES | FL | 32162-2670 |
| HOUSTON, PERMELIA A | 4421 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1625 |
| HOUSTON, RANDALL R | 1424 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| HOUSTON, RANDY | 1595 ATHENS AVE SW 544 | | | | ATLANTA | GA | 30310 |
| HOUSTON, RAY M | 2206 CRESTBROOK LN | | | | FLINT | MI | 48507-2207 |
| HOUSTON, RAYMONDA L. | 602 WILLOW BROOK NE | | | | WARREN | OH | 44483-4642 |
| HOUSTON, REBECCA J | 35215 W 159TH ST | | | | GARDNER | KS | 66030-9682 |
| HOUSTON, RICHARD G | 2009 PROMINENCE DR | | | | GROVE CITY | OH | 43123-1094 |
| HOUSTON, RICHARD K | 10 B STREET | | | | PONTIAC | MI | 48340 |
| HOUSTON, RICHARD L | 1822 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8214 |
| HOUSTON, RICHARD O | 3340 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3260 |
| HOUSTON, ROBERT L | 8810 ALEC DR | | | | INDIANAPOLIS | IN | 46234-8504 |
| HOUSTON, ROBERT L | 6115 MAYBEE RD | | | | CLARKSTON | MI | 48346-3018 |
| HOUSTON, ROBERT L | 6110 WASHINGTON AVE | | | | BERKELEY | MO | 63134-2243 |
| HOUSTON, ROBERT L | 959 FAROUT ST | | | | LIMA | OH | 45801 |
| HOUSTON, ROBERT M | 1220 W JEFFRAS AVE | | | | MARION | IN | 46952-3434 |
| HOUSTON, ROBERT N | 8409 MYSTIC NIGHT AVE | | | | LAS VEGAS | NV | 89143-1358 |
| HOUSTON, ROBERT T | 439 MELINDA CIR | | | | WHITE LAKE | MI | 48386-3463 |
| HOUSTON, RONALD W | 2362 JENNINGS ST | | | | GARY | IN | 46404-3239 |
| HOUSTON, ROOSEVELT | 2231 W 79TH PL | | | | CHICAGO | IL | 60620-5902 |
| HOUSTON, ROY L | 35215 W 159TH ST | | | | GARDNER | KS | 66030-9682 |
| HOUSTON, ROY L | PO BOX 503 | | | | PINE HILL | AL | 36769-0503 |
| HOUSTON, RUBY | 24700 SENECA ST | | | | OAK PARK | MI | 48237-1776 |
| HOUSTON, RUBY E | 13639 W ROVEY AVE | | | | LITCHFIELD PK | AZ | 85340-5369 |
| HOUSTON, RUTH K | 2414 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3735 |
| HOUSTON, SAMUEL E | 840 LOWER HALLS MILL RD | | | | SHELBYVILLE | TN | 37160-6946 |
| HOUSTON, SANDRA L | 1249 MAGNOLIA ST | | | | KALAMAZOO | MI | 49048-9274 |
| HOUSTON, SHARRON | 22505 BEACH GROVE | | | | SOUTHFIELD | MI | 48083 |
| HOUSTON, SHAWN C | 4045 HERRON TRL SW | | | | ATLANTA | GA | 30349 |
| HOUSTON, SHEILA K | 280 W GLOUCESTER | | | | SAGINAW | MI | 48609-9427 |
| HOUSTON, SHELLIE B | 441 BARTLETT ST | | | | PONTIAC | MI | 48341-2101 |
| HOUSTON, SONJA | 6015 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| HOUSTON, SONJA M | 2829 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311-5519 |
| HOUSTON, STEPHEN A | 14 WHEAT RIDGE DRIVE | | | | COLLINSVILLE | IL | 62234 |
| HOUSTON, STEPHEN A | PO BOX 141012 | | | | DETROIT | MI | 48214-5012 |
| HOUSTON, STEPHEN ANTHONY | PO BOX 141012 | | | | DETROIT | MI | 48214-5012 |
| HOUSTON, SUSAN B | 707 BOOTH DR | | | | SHREVEPORT | LA | 71107-3901 |
| HOUSTON, TANYA | | | | | | | |
| HOUSTON, TERESA C | 7047 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9422 |
| HOUSTON, TERRY M | 4421 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1625 |
| HOUSTON, THOMAS | 108 COTTONWOOD CT | | | | LEESBURG | GA | 31763-5111 |
| HOUSTON, THOMAS F | 262 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1435 |
| HOUSTON, THOMAS FREDERICK | 262 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1435 |
| HOUSTON, TIMOTHY C | 6156 LOLLIS CREEK RD | | | | FLOWERY BR | GA | 30542-5510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON, TOMMY L | 15309 NORTHGATE BLVD APT 202 | | | | OAK PARK | MI | 48237-1219 |
| HOUSTON, TOYIA D | 3821 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| HOUSTON, VESTA A | 2189 KENNEY CT | | | | EAST POINT | GA | 30344-1109 |
| HOUSTON, VIRGINIA | 155 GLENLEIGH WALK | | | | FAYETTEVILLE | GA | 30214-7390 |
| HOUSTON, WALLACE R | 2631 WHITNEY RD SE | | | | MONROE | GA | 30655-7541 |
| HOUSTON, WAYNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOUSTON, WENDY R | 11309 VESSEY CIR | | | | BLOOMINGTON | MN | 55437-3129 |
| HOUSTON, WILLIAM A | 6571 VEAL STATION RD | | | | WEATHERFORD | TX | 76085-3749 |
| HOUSTON, WILLIAM E | 10 SHADYSIDE CT | | | | SAGINAW | MI | 48638-5802 |
| HOUSTON, WILLIAM M | 27706 BENTLEY ST | | | | LIVONIA | MI | 48154-4642 |
| HOUSTON, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSTON, WILLIE | 3502 S DEERFIELD AVE | | | | LANSING | MI | 48911-2313 |
| HOUSTON, WILLIE D | 6015 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| HOUSTON, WILLIE DEE | 6015 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| HOUSTON, WILLITH | 7324 ALTUS LOOP | | | | SHREVEPORT | LA | 71106-4616 |
| HOUSTON, ZELIA M | APT 256 | 6500 NORTH COSBY AVENUE | | | KANSAS CITY | MO | 64151-3958 |
| HOUSTON, ZELIA M | 6500 N COSBY AVE APT 256 | | | | KANSAS CITY | MO | 64151-3958 |
| HOUSTON, ZOREEN C | 2545 THOMAS STREET | | | | FLINT | MI | 48504 |
| HOUSTON, ZOREEN C | 2545 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| HOUSTON,CHARLENE | 324 ELVERNE AVE | | | | DAYTON | OH | 45404-2328 |
| HOUSTON-MALLOY, CAROLYN A | 6459 ESTRELLE AVE | | | | MT MORRIS | MI | 48458 |
| HOUSTON-NATIONS, BEVERLY J | 158 HIGHLAND AVE | | | | CORNELIA | GA | 30531 |
| HOUT, EDWARD E | 511 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1036 |
| HOUT, JASON R | 26305 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1112 |
| HOUT, JASON R. | 26305 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1112 |
| HOUT, JOHN A | 3750 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1127 |
| HOUTAKKER, EILEEN L | 3828 NORTH 600 EAST | | | | KOKOMO | IN | 46901-9361 |
| HOUTCHENS, ROBERT D | 510 HAMBLETON LN | VILLAGE OF FOX MEADOWS | | | NEWARK | DE | 19702-4314 |
| HOUTHOOFD JR, JEROME P | 4874 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9476 |
| HOUTHOOFD JR, MORRIS J | 850 LOOMIS ST | | | | JACKSON | MI | 49202-3451 |
| HOUTHOOFD LYLE | 5156 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9416 |
| HOUTHOOFD, ANDREW J | 1221 OLD JACKSON HWY | | | | JACKSON | SC | 29831-2703 |
| HOUTHOOFD, DAWN R | 36642 LAKEWOOD DR | | | | ZEPHYRHILLS | FL | 33542 |
| HOUTHOOFD, GARY R | 5616 LOOMIS RD | | | | UNIONVILLE | MI | 48767 |
| HOUTHOOFD, LYLE D | 5156 M-25 | | | | UNIONVILLE | MI | 48767 |
| HOUTHOOFD, ROLAND D | 6230 DICKERSON RD | | | | AKRON | MI | 48701-9767 |
| HOUTHOOFD, TIM J | 9300 STRAKA RD | | | | OKLAHOMA CITY | OK | 73165-9630 |
| HOUTHOOFD, TOD K | 6230 DICKERSON RD | | | | AKRON | MI | 48701-9767 |
| HOUTMAN, ALAN J | 12380 BIRCHCREST DR | | | | MILFORD | MI | 48380-2658 |
| HOUTMAN, BURTON J | 470 KINNEY RD | | | | DECATUR | MI | 49045-1336 |
| HOUTMAN, HOLLY A | 12380 BIRCHCREST DR | | | | MILFORD | MI | 48380-2658 |
| HOUTMAN, RUTH | 6625 GLEN HOLLOW DR SE | | | | CALEDONIA | MI | 49316-8958 |
| HOUTON, JOHN H | 6152 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| HOUTS, DONALD E | 5041 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| HOUTS, G R | 259 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2351 |
| HOUTS, JOSEPHINE J | 5041 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| HOUTTEKIER, MARJORIE A | 162 SAND CREEK HIGHWAY | APRT L | | | ADRIAN | MI | 49221 |
| HOUTTEMAN JR, ROBERT J | 475 JENER PL | | | | PLYMOUTH | MI | 48170-1544 |
| HOUTTEMAN, PATRICIA M | 46250 HEYDENREICH RD | | | | MACOMB | MI | 48044-4414 |
| HOUTZ, GEORGE E | 1416 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HOUTZ, GEORGE E | 1416 MAPLEWOOD,N.E. | | | | WARREN | OH | 44483-4166 |
| HOUTZ, JANE F | 818 ABALONE POINT WAY | | | | OCEANSIDE | CA | 92058-6925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUTZ, VIRGIL R | 789 S WELDON RD | | | | BEULAH | MI | 49617-9742 |
| HOUVENER, WILLIAM H | 1722 9TH ST | | | | BAY CITY | MI | 48708-6740 |
| HOUVRAS, NICK | 7355 CAMELOT DR | | | | W BLOOMFIELD | MI | 48322-3132 |
| HOUY CAROL | 31851 SNOWDEN ST | | | | FARMINGTON HILLS | MI | 48334-4575 |
| HOUY, CAROL E | 31851 SNOWDEN ST | | | | FARMINGTON HILLS | MI | 48334-4575 |
| HOUZE, CLARENCE E | 2040 EWALD CIR | | | | DETROIT | MI | 48238-3814 |
| HOUZE, JAMES T | 284 LAKEWOOD DR | | | | NEWNAN | GA | 30263-5562 |
| HOUZE, WILLIE A | PO BOX 275 | | | | NORCO | CA | 92860 |
| HOUZE, WILLIE A | PO BOX 275 | PMB 107 | | | NORGO | CA | 92860-0275 |
| HOVAGIMIAN, PETER T | 3032 TREE FROG LN | | | | DELAND | FL | 32724-8234 |
| HOVAN, WILLIAM S | 2257 SILVER FOX LN NE | | | | WARREN | OH | 44484-1144 |
| HOVAN, WILLIAM STEVE | 2257 SILVER FOX LN NE | | | | WARREN | OH | 44484-1144 |
| HOVANEC RAYMOND | 1020 CRANBROOK DR | | | | CLEVELAND | OH | 44143-3215 |
| HOVANEC, DANIEL S | 7543 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| HOVANEC, DANIEL STEVE | 7543 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| HOVANEC, DOROTHY | PO BOX 45 | 9498 GENESEE ST | | | NEW LOTHROP | MI | 48460-0045 |
| HOVANEC, DOROTHY | 9498 GENESEE ST PO BOX 45 | | | | NEW LOTHROP | MI | 48460-0045 |
| HOVANEC, EMORY M | 5307 GLENMOORE WAY | | | | MEDINA | OH | 44256-6844 |
| HOVANEC, JAMES M | 639 E CLEMENT ST | | | | BALTIMORE | MD | 21230-4720 |
| HOVANEC, LENA | 812 1/2 W VINE ST | | | | MT PLEASANT | PA | 15666-1426 |
| HOVANEC, LENA | 815 1/2 MONROE WAY | | | | MOUNT PLEASANT | PA | 15666-1460 |
| HOVANEC, MARY M | 16140 MUSKINGUM BLVD. | | | | BROOKPARK | OH | 44142-2238 |
| HOVANEC, ROSE C | 139 SOUTH 16TH AVENUE | | | | MANVILLE | NJ | 08835-1615 |
| HOVANEC, ROSE C | 139 S 16TH AVE | | | | MANVILLE | NJ | 08835-1615 |
| HOVANEC, WILLIAM P | 485 COSTA RICA DR | HACIENDA VILLAGE | | | WINTER SPRINGS | FL | 32708-3072 |
| HOVANES, CAROLE J | 3523 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 |
| HOVANES, JOYCE M | 20949 TALL GRASS DR | | | | MOKENA | IL | 60448-2453 |
| HOVANIC, DOUGLAS R | 763 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| HOVANITZ JAMES (479263) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOVANITZ TED (445340) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOVANITZ, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOVANITZ, TED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOVANSKI, RAYMOND R | 208 1/2 4TH ST | | | | BECKLEY | WV | 25801-6013 |
| HOVARTER, WILLIAM M | 6275 EGYPT VALLEY AVE NE | | | | ROCKFORD | MI | 49341-8209 |
| HOVARTER, WILLIAM MARLIN | 6275 EGYPT VALLEY AVE NE | | | | ROCKFORD | MI | 49341-8209 |
| HOVATER, DONALD W | 129 BUDCARTE | | | | MONTICELLO | KY | 42633 |
| HOVATER, HAZEL J | 481 MILLER FORK LN | | | | LA FOLLETTE | TN | 37766-7516 |
| HOVATER, MAXWELL | 455 S BRACE RD | | | | ETHRIDGE | TN | 38456-5111 |
| HOVATER, WILLARD C | 75 HILLANDALE DR | | | | RUSSELLVILLE | AL | 35654 |
| HOVATTER ALFRED P (429136) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOVATTER HOWARD O (346600) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOVATTER SR., CHRISTOPHER G | 339 CAMP MEETING GROUND RD | | | | PORT DEPOSIT | MD | 21904-1508 |
| HOVATTER, ALFRED P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOVATTER, BEULAH M | 144 OAK LANE | | | | BEEVILLE | TX | 78102-8810 |
| HOVATTER, FLORA G | 16035 JONES RD | | | | BROOKSVILLE | FL | 34601-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOVATTER, GEORGE A | 16035 JONES RD | | | | BROOKSVILLE | FL | 34601-4115 |
| HOVATTER, HOWARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOVATTER, LELAND K | 1643 CONOWINGO RD | | | | RISING SUN | MD | 21911-1433 |
| HOVATTER, LELAND KEITH | 1643 CONOWINGO RD | | | | RISING SUN | MD | 21911-1433 |
| HOVDA, DOUGLAS R | 10888 IRISH IVY LN | | | | NEWBURGH | IN | 47630-2393 |
| HOVE BUICK-NISSAN, INC. | BRADLEY HOVE | 1405 N KINZIE ST | | | BRADLEY | IL | 60915 |
| HOVE BUICK-NISSAN, INC. | 1405 N KINZIE ST | | | | BRADLEY | IL | 60915 |
| HOVE, CURTIS J | PO BOX 1102 | | | | WINDER | GA | 30680 |
| HOVE, THELMA | 2102 WYNDHAM HILL DR | N.E. #104 | | | GRAND RAPIDS | MI | 49505 |
| HOVEN, MARY H | 103 WEST BURKE ST | 2ND FLOOR | | | EASTON | PA | 18042 |
| HOVENDICK, EARL L | 2301 N 63RD PL | | | | MESA | AZ | 85215-2806 |
| HOVENSA C/O PRIMAISLA | | 1 ESTATE HOPE | | | | VI | 00802 |
| HOVER JR, DAVID F | 355 N TURNER RD | | | | AUSTINTOWN | OH | 44515-2147 |
| HOVER TRUCKING CO | PO BOX 3143 | | | | SOUTH BEND | IN | 46619-0143 |
| HOVER TRUCKING CO | PO BOX 3718 | RELEASE LE 7/27/96 | | | SOUTH BEND | IN | 46619-0718 |
| HOVER, ALLEN L | 7541 AUBREY LANE | | | | MYRTLE BEACH | SC | 29588-6529 |
| HOVER, DONALD R | 4821 CHAMBERS LN | | | | SPRING HILL | TN | 37174-2219 |
| HOVER, GERALDINE C | 11558 FARMHILL DR | | | | FENTON | MI | 48430-2532 |
| HOVER, JAMES C | 15817 W 62ND ST | | | | SHAWNEE | KS | 66217-9667 |
| HOVER, JERALD G | 4305 S 100 W | | | | ANDERSON | IN | 46013-3633 |
| HOVER, KEITH C | 1234 PLEASANTVIEW DR D | | | | FLUSHING | MI | 48433 |
| HOVER, MANILVA J | 3 DALE CT | | | | BINGHAMTON | NY | 13901-1526 |
| HOVER, PHILLIP | 6319 PRIDGEN ST | | | | PANAMA CITY | FL | 32404-8328 |
| HOVER, RICHARD L | 2647 FENTON RD | | | | HARTLAND | MI | 48353-3113 |
| HOVER, ROBBY | 18426 ESTMORELAND RD | | | | DETROIT | MI | 48219-2842 |
| HOVER, ROBBY | 18426 WESTMORELAND RD | | | | DETROIT | MI | 48219-2842 |
| HOVER, VIOLA O | 8915 S MCGRAY DR | | | | PENDLETON | IN | 46064-9541 |
| HOVER, VIOLA O | 8915 S. MCGARY | | | | PENDLETON | IN | 46064-9541 |
| HOVER, WAYNE L | 29 PERRY RD | | | | MITCHELL | IN | 47446-5307 |
| HOVER-DAVIS INC | 100 PARAGON DR | | | | ROCHESTER | NY | 14624-1129 |
| HOVERMALE JR, HERMAN B | 3507 LOGAMAR LN | | | | ANDERSON | IN | 46011-1821 |
| HOVERMALE JR., PERRY T | PO BOX 1204 | | | | MARION | IN | 46952-7604 |
| HOVERMALE, DORATHA M | 4503 MARLBOROUGH DR | | | | ANDERSON | IN | 46013-4529 |
| HOVERMALE, ERIC S | 5278 HILL VALLEY DR | | | | PITTSBORO | IN | 46167-9422 |
| HOVERMALE, EVAN N | 5391 E 254 S | | | | MARION | IN | 46953-9517 |
| HOVERMALE, GERALD W | 10618 ROSS RD | | | | JAMESTOWN | IN | 46147-9319 |
| HOVERMALE, JEFFERY D | PO BOX 385 | | | | SWEETSER | IN | 46987-0385 |
| HOVERMALE, LARRY J | 306 EDGEWOOD PL W | | | | ANDERSON | IN | 46011-1611 |
| HOVERMALE, MARY | P.O. BOX #256 | | | | CONVERSE | IN | 46919-0256 |
| HOVERMALE, MARY | PO BOX 256 | | | | CONVERSE | IN | 46919-0256 |
| HOVERMALE, PERRY T | 3364 E HIGHWAY 36 | | | | OWINGSVILLE | KY | 40360-8524 |
| HOVERMAN, DANIEL L | 3120 BAY CITY RD | | | | MIDLAND | MI | 48642-5922 |
| HOVERMILL, WAYNE | 6608 HILLMEADE ROAD | | | | BOWIE | MD | 20720-3332 |
| HOVEROUND CORPORATION | BRYAN KRIESER | 2151 WHITFIELD INDUSTRIAL WAY | | | SARASOTA | FL | 34243-4047 |
| HOVERSTOCK, KEITH D | 2006 TOWNSHIP ROAD 405 | | | | JEROMESVILLE | OH | 44840-9748 |
| HOVESTADT, HENRY J | 15713 I-N DEERFIELD CT | | | | ORLAND PARK | IL | 60462 |
| HOVET, JOANNE A | W5868 LAKE DR | | | | SHAWANO | WI | 54166-1477 |
| HOVEY ALVIN M (625203) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOVEY SR, WILLIAM W | 249 WOODLAND DR | | | | HUMBOLDT | TN | 38343-3045 |
| HOVEY, ALVIN M | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOVEY, DALE R | P.O. BOX 155 | | | | PERRY | NY | 14530-0155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOVEY, DALE R | PO BOX 155 | | | | PERRY | NY | 14530-0155 |
| HOVEY, DONNA I | 7105 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| HOVEY, EILEEN M | 12968 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-9513 |
| HOVEY, FRANKLIN L | 1227 CAMINO SAN CARLOS | | | | BUELLTON | CA | 93427 |
| HOVEY, MARK T | APT 8 | 2284 MAIN STREET | | | HOLT | MI | 48842-1037 |
| HOVEY, MARK T | 2284 MAIN ST | | | | HOLT | MI | 48842 |
| HOVEY, MATTHEW N | 226 MILL HOUSE DR | | | | OAKLAND | MI | 48363-1614 |
| HOVEY, RUTH L | 8860 STONEHILL CT | | | | SPRINGBORO | OH | 45066-8508 |
| HOVEY, SHARRON L | 10428 N PARK LN | | | | CASCO | MI | 48064-4676 |
| HOVEY, THOMAS W | 278 N WILSHIRE AVE APT A17 | | | | ANAHEIM | CA | 92801-5854 |
| HOVEY, TIMOTHY L | 9064 JACKSON RD | | | | CLARKSVILLE | MI | 48815-9782 |
| HOVEY, WILLIAM G | 121 HOMESTEAD DR | | | | UNICOI | TN | 37692-6089 |
| HOVEY,MATTHEW N | 226 MILL HOUSE DR | | | | OAKLAND | MI | 48363-1614 |
| HOVHANESIAN NANCY | 4 DENNIS DR | | | | WORCESTER | MA | 01606-2410 |
| HOVIE J WESTMORELAND | 8104 BIRCH ST | | | | TAYLOR | MI | 48180-2395 |
| HOVIE LANE JR | PO BOX 2428 PMB 11028 | | | | PENSACOLA | FL | 32513-2428 |
| HOVIE WESTMORELAND | 8104 BIRCH ST | | | | TAYLOR | MI | 48180-2395 |
| HOVIK ZOKOPOOR | | | | | | | |
| HOVIND JR, JOHN W | 12061 NOKES HWY | | | | MILLERSBURG | MI | 49759-9804 |
| HOVIND, PATRICIA A | 14640 W FAIRFIELD DR | | | | NEW BERLIN | WI | 53151-1207 |
| HOVIND, THOMAS J | 2347 CLEVELAND DR | | | | WILSON | NY | 14172-9771 |
| HOVINGA, DIANE M | 201 S MCEWAN ST APT 1 | | | | CLARE | MI | 48617 |
| HOVIOUS ROBERT J | 1591 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9505 |
| HOVIOUS, EARL E | 50 SCHNAITER LN | | | | MARTINSVILLE | IN | 46151-9608 |
| HOVIOUS, JOHN D | 1639 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9504 |
| HOVIOUS, MARY F | 810 HACKER DR | | | | MARTINSVILLE | IN | 46151-3016 |
| HOVIOUS, MICHAEL K | PO BOX 222 | | | | PARAGON | IN | 46166-0222 |
| HOVIOUS, MICKEY J | 9021 W BASE LINE RD | | | | PARAGON | IN | 46166-9405 |
| HOVIOUS, QUENTIN E | 5140 E 350 N | | | | MARION | IN | 46952-6843 |
| HOVIOUS, ROBERT E | 839 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151-2017 |
| HOVIOUS, ROBERT J | 1591 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9505 |
| HOVIOUS, RONALD K | 170 MOSIER RD | | | | MARTINSVILLE | IN | 46151-9681 |
| HOVIS HOMER J (488474) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOVIS NORMAN | 2735 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| HOVIS TIRE & AUTO | 2958 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-9335 |
| HOVIS, CARRIE A | 3171 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9413 |
| HOVIS, CHARLES | 22317 EUCLID ST | | | | ST CLAIR SHRS | MI | 48082-1415 |
| HOVIS, CRYSTAL G | 2061 HANNAH DR | | | | WENTZVILLE | MO | 63385-4594 |
| HOVIS, DONALD G | 2645 BEECH TREE ST | | | | HEMET | CA | 92545-7792 |
| HOVIS, DONALD R | 2515 S PARK RD | | | | KOKOMO | IN | 46902-3371 |
| HOVIS, DONNA G | 3004 NEW HAVEN PL | | | | MOUNT DORA | FL | 32757-8835 |
| HOVIS, DONNA K | 5585 ENSIGN RD | | | | ENNIS | TX | 75119-1394 |
| HOVIS, GARY C | 2025 ALLINGTON | | | | SAINT CLAIR | MI | 48079-3620 |
| HOVIS, GERALDINE W | 4126 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| HOVIS, HOMER J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOVIS, JEFFREY G | 494 MCINTOSH | | | | ALMONT | MI | 48003-8737 |
| HOVIS, KENNETH L | 10512 HEGEL RD BOX 17 | | | | GOODRICH | MI | 48438 |
| HOVIS, MARTHA R | 513 FAIRHAVEN CT | | | | NASHVILLE | TN | 37211-7311 |
| HOVIS, MARTHA RENEE | 513 FAIRHAVEN CT | | | | NASHVILLE | TN | 37211-7311 |
| HOVIS, NORMAN E | 2735 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| HOVIS, NORMAN E | 5167 RAY RD | | | | LINDEN | MI | 48451-8459 |
| HOVIS, SHIRLEY F | 10605 POE ST | | | | LEESBURG | FL | 34788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOVIS, TIMOTHY P | 10400 WILLIAMS RD | | | | DIAMOND | OH | 44412-9768 |
| HOVIS, VERNON P | 9044 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| HOVLAND, BILLIE J | 383 PALOS VERDES DR | | | | HOT SPRINGS | AR | 71913-7359 |
| HOVLAND, JOSEPH H | 1247 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| HOVLAND, RICHARD L | 2202 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5954 |
| HOVORKA, JAMES J | 1427 COURTYARD PL | | | | CENTERVILLE | OH | 45458-3975 |
| HOVORKA, RUSSELL E | 221 WALLACE DR | | | | BEREA | OH | 44017-2658 |
| HOVSEPIAN, ARCHIE | 3104 FRANCESCA DR | | | | WATERFORD | MI | 48329-4309 |
| HOVSEPIAN, ARTHUR | 22 DAKOTA ST | | | | PONTIAC | MI | 48341 |
| HOVSEPIAN, JOSEPH J | 120 N RIVER DR W | | | | JUPITER | FL | 33458-3763 |
| HOVSEPIAN, PAMELA S | 2086 CURDY RD | | | | HOWELL | MI | 48855 |
| HOVTOWN INC | TENANT ID NO 1500-15049 | PO BOX 18749 | | | NEWARK | NJ | 07191-8749 |
| HOW, LOTTIE M | 3929 18TH AVE NW | | | | ROCHESTER | MN | 55901 |
| HOWA THOMAS | 6269 VAN COTT RD | | | | BRIGHTON | UT | 84121-2306 |
| HOWALD, BRIAN K | 7532 YELLOW WOOD | | | | LANSING | MI | 48917-7613 |
| HOWALD, CHRISTINE R | 101 WASHINGTON | PMB 203 | | | GRAND HAVEN | MI | 49417 |
| HOWALD, CHRISTINE R | PMB 203 | 101 WASHINGTON AVE | | | GRAND HAVEN | MI | 49417-1354 |
| HOWALD, JEFFERY STEPHEN | 5205 ORCHARD GROVE DR | | | | FLINT | MI | 48507 |
| HOWALD, RICHARD C | 7056 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2276 |
| HOWALD, ROBERT W | 5322 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |
| HOWANIEC, MICHAEL J | 10 CEDAR CT | | | | NEWARK | DE | 19702-3701 |
| HOWANSKY, PETER | 153 JENNIFER LN | | | | YONKERS | NY | 10710-1723 |
| HOWAR, TIMOTHY J | 6626 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3519 |
| HOWARAH, MARY | 22729 HARPER LAKE AVE | | | | SAINT CLAIR SHORES | MI | 48080-1415 |
| HOWARD | | | | | | | |
| HOWARD & BESS H QUERRY TRUST U/A DTD 5/3/90 | BESS H QUERRY TTEE | 7624 S QUINTERO CT | | | CENTENNIAL | CO | 80016-1841 |
| HOWARD & HOWARD | 450 W 4TH ST | | | | ROYAL OAK | MI | 48067-2557 |
| HOWARD & HOWARD ATTORNEYS PC | PINEHURST OFFICE CTR STE 101 | 450 W 4TH ST | | | ROYAL OAK | MI | 48067-2557 |
| HOWARD & HOWARD ATTORNEYS, PLLC | ATTY FOR MORGAN ADHESIVES CO. D/B/A MACTAC AND BEMIS CO., INC. | ATTN: LISA S. GRETCHKO | 450 WEST FOURTH STREET | | ROYAL OAK | MI | 48067 |
| HOWARD & HOWARD ATTORNEYS, PPLC | ATTY FOR LLOYD A. GOOD, JR. | ATTN: LISA S. GRETCHKO | 450 WEST FOURTH STREET | | ROYAL OAK | MI | 48067 |
| HOWARD & HOWARD ATTORNEYS, PPLC | ATTY FOR PLASTIC OMNIUM AUTO EXTERIORS, L.L.C., PLASTIC OMNIUM AUTO EX | ATTN: LISA S. GRETCHKO | 450 WEST FOURTH STREET | | ROYAL OAK | MI | 48067 |
| HOWARD & MARILYN KESSLER | 98-120 QUEENS BLVD  #3 F | | | | REGO PARK | NY | 11374 |
| HOWARD & VONDELEE RATHBUN | 13 HANGING TREE CT | | | | OROVILLE | CA | 95966 |
| HOWARD A BENJAMIN | 22 CURLEW COURT | | | | HENDERSONVILLE | NC | 28792-2837 |
| HOWARD A CARTER | 3720 FISHER-TWIN RD | | | | W ALEXANDERIA | OH | 45381-8352 |
| HOWARD A CORRALES | 4493 ESTRADA DR | | | | RIVERSIDE | CA | 92509-7259 |
| HOWARD A GRIFFIN JR | PO BOX 723785 | | | | ATLANTA | GA | 31139-0785 |
| HOWARD A HABER JR | 11139 CHESTNUT SQUARE | | | | MIAMISBURG | OH | 45342-4889 |
| HOWARD A HARBUT | 166 N WOODWARD AVE | | | | DAYTON | OH | 45417-2431 |
| HOWARD A KATZ | ACCT OF JANET MC SHEFFREY | 15144 E RIDGEWAY DR | | | FOUNTAIN HLS | AZ | 85268-4842 |
| HOWARD A KATZ | ACCT OF JESSIE HUBBARD | 15144 E RIDGEWAY DR | | | FOUNTAIN HLS | AZ | 85268-4842 |
| HOWARD A KATZ | ACCT OF KIMBERLY LOMAX | 15144 E RIDGEWAY DR | | | FOUNTAIN HLS | AZ | 85268-4842 |
| HOWARD A KATZ | ACCT OF CORTEZ DRAKE | 32255 NORTHWESTERN #192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD A KATZ | ACCT OF JOHN ODNEAL | 15144 E RIDGEWAY DR | | | FOUNTAIN HLS | AZ | 85268-4842 |
| HOWARD A KATZ | ACCT OF EDDIE MURRELL | 32255 NORTHWESTERN HWY STE 192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD A KESSLER | 98-120 QUEENS BLVD  #3 F | | | | REGO PARK | NY | 11374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD A STERNBERG | 7635 SOUTHAMPTON TER | #C415 | | | FORT LAUDERDALE | FL | 33321 |
| HOWARD A WICKLUND | 49851 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4402 |
| HOWARD A WYSONG JR | 745 BALTIMORE RD | | | | VALPARAISO | IN | 46385-8617 |
| HOWARD ADAMS | 137 N 850 E | | | | GREENFIELD | IN | 46140-9433 |
| HOWARD ADAMS | 730 WALTER CALDWELL RD | | | | DAHLONEGA | GA | 30533-1727 |
| HOWARD ADAMS JR | 104 SHAW ST | | | | PLAINFIELD | IN | 46168-1550 |
| HOWARD ADWELL | 208 SIMMENTAL LN | | | | GLASGOW | KY | 42141-3512 |
| HOWARD AHL | 14064 WATERS EDGE TRL | | | | NEW BERLIN | WI | 53151-4567 |
| HOWARD ALAN EVENTS LTD | 9695 W BROWARD BLVD | | | | PLANTATION | FL | 33324-2321 |
| HOWARD ALAN KATZ | ACCT OF JESSIE HUBBARD | 15144 E RIDGEWAY DR | | | FOUNTAIN HLS | AZ | 85268-4842 |
| HOWARD ALAN KATZ | ACCT OF MURREL R FRANCIS | 32255 NORTHWESTERN STE 192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD ALAN KATZ | ACCT OF DORCAS MCCREARY | 15144 E RIDGEWAY DR | | | FOUNTAIN HLS | AZ | 85268-4842 |
| HOWARD ALAN KATZ | ACCT OF SONIA SIMPSON | 15144 E RIDGEWAY DR | | | FOUNTAIN HLS | AZ | 85268-4842 |
| HOWARD ALAN KATZ | ACCT OF CLAUDIA WOODWARD | 15144 E RIDGEWAY DR | | | FOUNTAIN HLS | AZ | 85268-4842 |
| HOWARD ALAN S (663074) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HOWARD ALBERS | 5676 MURPHY CT | | | | WARREN | MI | 48092-6336 |
| HOWARD ALBERT (ESTATE OF) (489099) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD ALBERT V (409518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD ALFRED D (429137) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD ALLEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD ALLEN | 1075 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9782 |
| HOWARD ALLEN | 3763 N E RIVER RD S W | | | | NEWTON FALLS | OH | 44444 |
| HOWARD ALLEN | 3011 DALLAS ST | | | | SHREVEPORT | LA | 71104-3605 |
| HOWARD AMEY | 737 INDIAN CREEK CT | | | | NAPLES | FL | 34120-0426 |
| HOWARD AND CATHY STELZNER | 31 LIVINGSTON LANE | | | | MANALAPAN | NJ | 07726 |
| HOWARD ANDERSON | 5462 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4713 |
| HOWARD ANDERSON | PO BOX 373 | | | | CATLIN | IL | 61817-0373 |
| HOWARD ANDERSON | 380 S CHIPPEWA RD | | | | MOUNT PLEASANT | MI | 48858-9480 |
| HOWARD ANDERSON | 5202 S M 76 | | | | ALGER | MI | 48610-9678 |
| HOWARD ANDERSON | 6731 EDGETON ST | | | | DETROIT | MI | 48212-1914 |
| HOWARD ANDERSON | 137 CLARK DR | | | | PALATINE | IL | 60074 |
| HOWARD ANKER | 5256 SHERIDAN RD | | | | SAGINAW | MI | 48601-9331 |
| HOWARD ANTHONY T | 5370 DILLON DR | | | | WHITE LAKE | MI | 48383-4102 |
| HOWARD ARBOGAST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD ARCHITECTURAL MODELS INC | 7944 CENTRAL AVE UNIT 3 | | | | TOLEDO | OH | 43617 |
| HOWARD ARMAGOST | 187 ARMAGOST RD | | | | BROOKVILLE | PA | 15825-8149 |
| HOWARD ARMS | 20660 HIGHWAY W | | | | COLE CAMP | MO | 65325-2506 |
| HOWARD ARMSTRONG | 4484 CRABWOOD DR | | | | YOUNGSTOWN | OH | 44515-5128 |
| HOWARD ASHFORD | 9204A RHODE ISLAND DR | | | | OSCODA | MI | 48750-1927 |
| HOWARD ASHTON | 6 TERRACE RD | | | | BALTIMORE | MD | 21221-7043 |
| HOWARD ASTARITA | 2202 MILLERS LN | | | | BEL AIR | MD | 21015-1602 |
| HOWARD ATKINS | 2022 FOXWOOD DR | | | | ELIZABETH | PA | 15037-3134 |
| HOWARD AVERY | 613 E 2ND ST | | | | BUCKNER | IL | 62819-1310 |
| HOWARD AVINK | 7450 BOULDER BLUFF DR APT 68 | | | | JENISON | MI | 49428-8954 |
| HOWARD B CONELY | 10195 LAKE STATION AVE APT 2 | | | | LAKE | MI | 48632-9048 |
| HOWARD B DOUGLAS | 18014 ST RT 247 | | | | SEAMAN | OH | 45679-9540 |
| HOWARD B KESLER | 957 STATE ROUTE 127 | | | | ARCANUM | OH | 45304-9279 |
| HOWARD B PEARSON | 10   JOYCE PL | | | | HAZLET | NJ | 07730-1514 |
| HOWARD BACKHAUS | 8490 ACORNE AVE | | | | MILAN | MI | 48160-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD BACON | 4687 HAMILTON PRINCETON RD | | | | HAMILTON | OH | 45011-8056 |
| HOWARD BAILEY | 348 E ALBERT ST | | | | RAHWAY | NJ | 07065-4905 |
| HOWARD BAILEY | 2014 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| HOWARD BALDWIN JR | 527 WAVERLY RD | | | | DIMONDALE | MI | 48821-9660 |
| HOWARD BALE | 366 W PARK ST | | | | ALBION | NY | 14411-1347 |
| HOWARD BALLARD JR | 1831 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9739 |
| HOWARD BANFIELD | 1034 GARDEN RD | | | | COLUMBUS | OH | 43224-1008 |
| HOWARD BANKS | 3644 MORTONS LANDING DR | | | | ELLENWOOD | GA | 30294-5604 |
| HOWARD BANKS | 1108 BILL WATKINS RD | | | | HOSCHTON | GA | 30548-2424 |
| HOWARD BARGER | 1738 TUPPENCE TRL | | | | LAWRENCEBURG | IN | 47025-9225 |
| HOWARD BARLOW | 719 W 60TH ST | | | | LOS ANGELES | CA | 90044-6332 |
| HOWARD BARLOW JR | 2322 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4322 |
| HOWARD BARNES | 14801 CAVELL ST | | | | LIVONIA | MI | 48154-3974 |
| HOWARD BARNETTE | 20480 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1107 |
| HOWARD BARTON | 2750 LENORA SPRINGS DR | | | | SNELLVILLE | GA | 30039-5229 |
| HOWARD BASS | 79A WHITE ST | | | | EATONTOWN | NJ | 07724 |
| HOWARD BASS | 79A WHITE ST. | | | | EATONTOWN | NJ | 07724 |
| HOWARD BATES | MADISON COUNTY ADMINISTRATOR | 6994 COURTHOUSE 700, 100 NORTHSIDE SQ. | | | HUNTSVILLE | AL | 35801 |
| HOWARD BAUMANN SR | 2887 MIDLAND RD | | | | SAGINAW | MI | 48603-2760 |
| HOWARD BEAL | 19175 HICKORY ST | | | | DETROIT | MI | 48205-2236 |
| HOWARD BEARD | 120 N CORBIN ST | | | | HOLLY | MI | 48442-1431 |
| HOWARD BEE | 6839 COTTONWOOD DR | | | | PLAINFIELD | IN | 46168-9046 |
| HOWARD BEHRMAN | K372 COUNTY ROAD 12 | | | | NAPOLEON | OH | 43545-9537 |
| HOWARD BELL | 7721 BLUE SPRUCE CT | | | | WEST CHESTER | OH | 45069-2740 |
| HOWARD BELL | 3601 W 30TH ST | | | | MUNCIE | IN | 47302-6515 |
| HOWARD BELL | 4408 DRUMMOND SQUARE | | | | FLINT | MI | 48504-6703 |
| HOWARD BELLAMY | 4276 TURNBURY DR | | | | HARRISON | AR | 72601-9108 |
| HOWARD BELTER | 3617 N EMERALD GROVE RD | | | | MILTON | WI | 53563-9738 |
| HOWARD BENDER | 2446 IMPALA DR | | | | ANDERSON | IN | 46012-4714 |
| HOWARD BENNETT | 3621 KENT ST | | | | FLINT | MI | 48503-4596 |
| HOWARD BENNETT | 524 N BOND ST | | | | SAGINAW | MI | 48602-4435 |
| HOWARD BENSON | 6259 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| HOWARD BENTLEY BUICK PONTIAC GMC, I | 1230 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-3618 |
| HOWARD BENTLEY BUICK PONTIAC GMC, INC. | HOWARD BENTLEY | 1230 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334-3618 |
| HOWARD BENTLEY BUICK PONTIAC GMC, INC. | 1230 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-3618 |
| HOWARD BENTLEY PONTIAC-GMC, INC. | HOWARD BENTLEY | 4321 US HIGHWAY 431 | | | ALBERTVILLE | AL | 35950-0246 |
| HOWARD BENTLEY PONTIAC-GMC, INC. | 4321 US HIGHWAY 431 | | | | ALBERTVILLE | AL | 35950-0246 |
| HOWARD BERGH | 1760 BROWNDEER AVE | | | | ARKDALE | WI | 54613-9712 |
| HOWARD BERGMOOSER | 8676 GRASSMERE CT | | | | MANCELONA | MI | 49659-9482 |
| HOWARD BERRY JR | 913 HIGH RIGGER CT | | | | NASHVILLE | TN | 37217-4248 |
| HOWARD BERTRAM | 3190 ALCO DR | | | | WATERFORD | MI | 48329-2202 |
| HOWARD BEST | 721 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5454 |
| HOWARD BETH | 6202 LODI SPRINGFIELD RD | | | | WAUNAKEE | WI | 53597-9227 |
| HOWARD BETHKE | 601 BANYAN RD | | | | EDGEWOOD | MD | 21040-2704 |
| HOWARD BETTY | 15625 NORTH 168TH AVENUE | | | | SURPRISE | AZ | 85388-1337 |
| HOWARD BEUTEL | 418 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9166 |
| HOWARD BEVEL | 14 3RD AVE | | | | N TONAWANDA | NY | 14120-6628 |
| HOWARD BIGELOW | 14250 MONTLE RD | | | | CLIO | MI | 48420-7927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD BIGGS | PO BOX 102 | 230 EASTERN AVE. | | | LYNCHBURG | OH | 45142-0102 |
| HOWARD BIGGS | 8475 ILENE DR | | | | CLIO | MI | 48420-8552 |
| HOWARD BLACKMAN PERSONAL REPRESENTATIVE FOR JOHN D MOLLESON | HOWARD BLACKMAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| HOWARD BLAIR | 17001 STATE HIGHWAY 293 | | | | UPPER SANDUSKY | OH | 43351 |
| HOWARD BLAKE SR | 2 WESTOVER WOODS DR | | | | NEWARK | DE | 19702-1354 |
| HOWARD BLANKENSHIP | PO BOX 165 | | | | COAL MOUNTAIN | WV | 24823-0165 |
| HOWARD BLASER | # 231 | 3407 EAST BLACKHAWK DRIVE | | | MILTON | WI | 53563-9677 |
| HOWARD BLEAM | 22309 179TH ST | | | | TONGANOXIE | KS | 66086-4239 |
| HOWARD BLUST | 4056 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| HOWARD BOBBY O (439154) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD BODRIE | 3809 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| HOWARD BOGGESS | 5299 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| HOWARD BOHLANDER | 762 BEAR CLAW WAY | | | | MADISON | WI | 53717-2748 |
| HOWARD BOLES | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HOWARD BOMBERGER | 12694 GREEN BEAVER RD | | | | SALEM | OH | 44460-8250 |
| HOWARD BONKOSKE | 1643 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9769 |
| HOWARD BONNER | 5695 W BROOKDALE DR | | | | RENO | NV | 89523-2223 |
| HOWARD BOOSER | 34 JENKS ST | | | | BROOKVILLE | PA | 15825-1048 |
| HOWARD BOOTH | 1061 LEVONA ST | | | | YPSILANTI | MI | 48198-6439 |
| HOWARD BOWERS SR | 1187 FLAT HOLLOW RD | | | | PEARISBURG | VA | 24134-2730 |
| HOWARD BOWLES | 2890 LOCKBRIDGE RD | | | | MEADOW BRIDGE | WV | 25976-9552 |
| HOWARD BOWMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD BOYER | 749 SAINT LUCY DR | | | | CORPUS CHRISTI | TX | 78418-5700 |
| HOWARD BRACE | 2118 HILLCREST ST | | | | LANSING | MI | 48910-0313 |
| HOWARD BRALEY | 4455 3 MILE RD | | | | BAY CITY | MI | 48706-9288 |
| HOWARD BRANDY | BRANDY, HOWARD | 4317 RUDOLPH RD | | | BROWNSVILLE | TN | 38012-7129 |
| HOWARD BRAUER JR | 12250 WHISPER RIDGE CIR | | | | FREELAND | MI | 48623-9560 |
| HOWARD BREDEWEG | 1129 ELMWOOD DR | | | | JENISON | MI | 49428-8380 |
| HOWARD BREEDEN | 400 N PLAZA DRIVE | #419 | | | APACHE JUNCTION | AZ | 85220 |
| HOWARD BREINDEL | PO BOX 786 | | | | MILFORD | PA | 18337 |
| HOWARD BRENNER & GARRIGAN-NASS | RE: KUHLS CHRISTOPHER | 1608 WALNUT ST | 17TH FLOOR | | PHILADELPHIA | PA | 19103 |
| HOWARD BRENNER & NASS PC | EDWARD M NASS | | | | | | |
| HOWARD BRENTON | 5280 W COUNTY ROAD 510 N | | | | ORLEANS | IN | 47452-9744 |
| HOWARD BRISTOW | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD BROOKS | 5859 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8765 |
| HOWARD BROOKS | 92 KINGSVIEW CT | | | | WILLIAMSVILLE | NY | 14221-1760 |
| HOWARD BROOME | 1955 BRADBURY DR E | | | | MOBILE | AL | 36695-3039 |
| HOWARD BROWER | 2170 OAK HOLLOW DR | | | | JENISON | MI | 49428-7730 |
| HOWARD BROWN | 68 GILBERT ST | | | | LE ROY | NY | 14482-1310 |
| HOWARD BROWN | 5980 BELFAST RD | | | | GOSHEN | OH | 45122-9431 |
| HOWARD BROWN | 4317 TAHITIAN GARDENS CIR APT D | | | | HOLIDAY | FL | 34691-3704 |
| HOWARD BROWN | 403 E HARMON ST | | | | OAKWOOD | OH | 45873-9664 |
| HOWARD BROWN | 1105 CLYDE ST | | | | OWOSSO | MI | 48867-4234 |
| HOWARD BROWN | 6461 N BELSAY RD | | | | FLINT | MI | 48506-1203 |
| HOWARD BROWN JR | 8505 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| HOWARD BRUCE JR | 114 MANG AVE | | | | KENMORE | NY | 14217-2634 |
| HOWARD BRUCE KRAUSE & LOIS D KRAUSE | 7061 N KEDZIE #215 | | | | CHICAGO | IL | 60645 |
| HOWARD BRUNING | 6093 REGER DR | | | | LOCKPORT | NY | 14094-6344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD BRYANT | 23140 REIN AVE | | | | EASTPOINTE | MI | 48021-4102 |
| HOWARD BUCHANAN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HOWARD BUCHLER | 5472 W 638 HIGHWAY | | | | HAWKS | MI | 49743 |
| HOWARD BUCK | 1746 WAVERLY RD | | | | HOLT | MI | 48842-8650 |
| HOWARD BUCKHOLZ | 5698 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2882 |
| HOWARD BUCKLES | 1301 N MONROE DR | | | | XENIA | OH | 45385-1623 |
| HOWARD BUGL | 7047 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| HOWARD BUICK-PONTIAC-GMC | STEVEN ZAZOVE | 364 W GRAND AVE | | | ELMHURST | IL | 60126-1137 |
| HOWARD BUICK-PONTIAC-GMC | 364 W GRAND AVE | | | | ELMHURST | IL | 60126-1137 |
| HOWARD BULLETT | 140 LINDEN AVE APT 516 | | | | LONG BEACH | CA | 90802-4971 |
| HOWARD BUMPUS | 14826 DASHER AVE | | | | ALLEN PARK | MI | 48101-2618 |
| HOWARD BUMPUS | 3500 HIGHWAY 41A S | C/O ROSIE A. STARNES | | | CLARKSVILLE | TN | 37043-6801 |
| HOWARD BURKE | 908 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5378 |
| HOWARD BURKHAMMER | 3697 FALLEN DR | | | | JAMESTOWN | PA | 16134-3413 |
| HOWARD BURKHART | 3918 CRYSTAL ST | | | | ANDERSON | IN | 46012-1110 |
| HOWARD BURKS | 213 RAINBOW DR PMB 11305 | | | | LIVINGSTON | TX | 77399-2013 |
| HOWARD BURTON | 962 CRESTVIEW DR | | | | TROY | OH | 45373-1704 |
| HOWARD BURTON | 37 WINDSOR RD | | | | NEWNAN | GA | 30263-5515 |
| HOWARD BURTON | 36807 ROYCE CT | | | | PALMDALE | CA | 93552-5337 |
| HOWARD BURTON | 7390 W STATE ROAD 252 | | | | EDINBURGH | IN | 46124-9234 |
| HOWARD BUSH | 1137 MARSHA DR | | | | MIAMISBURG | OH | 45342-3222 |
| HOWARD BYNION | PO BOX 94 | | | | FELTON | PA | 17322-0094 |
| HOWARD C CHURCH | 406 BREMAN AVE | | | | SYRACUSE | NY | 13211-1535 |
| HOWARD C CRITES | 5050 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1739 |
| HOWARD C HENRY | 1796 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-- 66 |
| HOWARD C JOHNSON | 228   SMITHFIELD ST. | | | | STRUTHERS | OH | 44471-1561 |
| HOWARD C MARTINEZ | 22977 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3126 |
| HOWARD C MATZ | 1406  MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HOWARD C SCHREINER | 908   NO GREECE RD | | | | ROCHESTER | NY | 14626-1029 |
| HOWARD C SIMMS | 3664 N LITTLE BROOK DR | | | | SPRUCE | MI | 48762-9747 |
| HOWARD CADIEUX | 4237 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| HOWARD CAFFEE | 11800 EDEN TRAIL R 2 | | | | EAGLE | MI | 48822 |
| HOWARD CAIN | 7729 OGG RD | | | | KNOXVILLE | TN | 37938-4454 |
| HOWARD CAIN | 4355 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9748 |
| HOWARD CAIN | 7729 OGG ROAD | | | | KNOXVILLE | TN | 37938-4454 |
| HOWARD CAMPBELL | | | | | | | |
| HOWARD CAMPBELL | 5946 WESTMORE DR | | | | JACKSON | MS | 39206-2209 |
| HOWARD CAPPS | 920 E SOUTH COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46227 |
| HOWARD CARLSON | 1239 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1967 |
| HOWARD CARLSON | 496 WALLACE AVE | | | | N TONAWANDA | NY | 14120-1628 |
| HOWARD CARLTON | PO BOX 136 | | | | BREEDSVILLE | MI | 49027-0136 |
| HOWARD CARNEY | 101  WINDSOR WAY | | | | MIDWEST CITY | OK | 73110-3446 |
| HOWARD CARNEY | 1720 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| HOWARD CARPENTER | 19090 COUNTRY ROAD | | | | OAKWOOD | OH | 45873 |
| HOWARD CARPENTER | 909 S HADEN ST | | | | INDEPENDENCE | MO | 64050-4729 |
| HOWARD CARR | 2553 PORTER RD | | | | WHITE LAKE | MI | 48383-2338 |
| HOWARD CARRICK | 3901 PAYNE RD | | | | ATTICA | MI | 48412-9750 |
| HOWARD CART | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD CARTER | 1361 LIMONITE ST | | | | HEMET | CA | 92543-7828 |
| HOWARD CARTER | 3720 FISHER TWIN RD | | | | WEST ALEXANDRIA | OH | 45381-8352 |
| HOWARD CARVER | 1887 LYSTER LN | | | | TROY | MI | 48085-1415 |
| HOWARD CARVER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD CARYER | 100 OAK PARK DR | | | | HICKSVILLE | OH | 43526-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD CASE | 18908 BLOSSER RD | | | | NEY | OH | 43549-9726 |
| HOWARD CASEY | 365 VIA LINDA VIS | | | | MANITOU SPRINGS | CO | 80829-2422 |
| HOWARD CASH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD CASSITY | 4040 W COUNTY ROAD 600 SOUTH | | | | MUNCIE | IN | 47302-8843 |
| HOWARD CASTLE | 4070 VALLEY VIEW RD | | | | HARRISON | MI | 48625-8436 |
| HOWARD CATE JR | PO BOX 545 | | | | HARBOR SPRINGS | MI | 49740-0545 |
| HOWARD CHAFFIN | 13418 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| HOWARD CHAMBERS | 1327 OAKLAWN DR | | | | PONTIAC | MI | 48341-3605 |
| HOWARD CHANDLER | 17563 RUSSELL ST | | | | DETROIT | MI | 48203-2305 |
| HOWARD CHAPMAN | 2858 COOMER RD | | | | NEWFANE | NY | 14108-9670 |
| HOWARD CHAPMAN | PO BOX 61 | | | | FREEBURN | KY | 41528-0061 |
| HOWARD CHAPPEL | 1086 ROMAN DR | | | | FLINT | MI | 48507-4018 |
| HOWARD CHARBONNEAU | 2516 BRAMBLEWOOD DR E | | | | CLEARWATER | FL | 33763-1211 |
| HOWARD CHILDRESS | 9350 PARTRIDGE AVE | | | | LAKE | MI | 48632-9540 |
| HOWARD CHRISTIAN | 7860 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8961 |
| HOWARD CHRISTIAN JR | PO BOX 163 | | | | GOODRICH | MI | 48438-0163 |
| HOWARD CHU | 3911 HIGHLAND DR | | | | TROY | MI | 48083-5370 |
| HOWARD CIRCUIT COURT | ACCT OF RODNEY W WOLFE | 104 N BUCKEYE ST RM 114 | CAUSE# 34C01-9105-JP-00091 | | KOKOMO | IN | 46901-4551 |
| HOWARD CIRCUIT COURT | 104 N BUCKEYE ST RM 114 | | | | KOKOMO | IN | 46901-4551 |
| HOWARD CIRCUIT COURT | ACCT OF BRUCE SMITH | 104 N BUCKEYE ST RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD CLARKE | 8415 WILDT HWY | | | | BELLEVUE | MI | 49021-9440 |
| HOWARD CLEMENS JR | 10345 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| HOWARD CLEMENT | 100 N FRANKLIN ST | APT 315 | | | JANESVILLE | WI | 53548-2967 |
| HOWARD CLONTZ | 358 MACKEY CREEK RD | | | | OLD FORT | NC | 28762-8776 |
| HOWARD COATES | PO BOX 996 | | | | GRIFFIN | GA | 30224-0026 |
| HOWARD COBB | 372 OVERLOOK DRIVE | | | | OXFORD | MI | 48371-3559 |
| HOWARD COCCAVILLE | 11 E MOORE ST | | | | STATESBORO | GA | 30458-4504 |
| HOWARD COCKRELL | 5400 FRIENDSHIP RD | | | | TOLAR | TX | 76476-5387 |
| HOWARD COGSWELL | PO BOX 693 | | | | HOLT | MI | 48842-0693 |
| HOWARD COHEN | 31 SUTTON HILL LA | | | | NEW HYDE PARK | NY | 11040 |
| HOWARD COLE JR | 5501 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8739 |
| HOWARD COLEMAN | 1644 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| HOWARD COLEMAN JR | 18905 RD E 16 RR 1 | | | | CONTINENTAL | OH | 45831 |
| HOWARD COLES | 3732 STATE ROUTE 43 | | | | KENT | OH | 44240-6560 |
| HOWARD COLLEGE | BUSINESS OFFICE | 1001 BIRDWELL LN | | | BIG SPRING | TX | 79720-5015 |
| HOWARD COLLIER | 16875 WILDEMERE ST | | | | DETROIT | MI | 48221-3162 |
| HOWARD COLLINS | 1009 N HOWARD ST | | | | UNION CITY | IN | 47390-1143 |
| HOWARD COLLINS | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| HOWARD COLLUM | 5051 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9505 |
| HOWARD COLSON | 9631 GREENERY CT | | | | LOVELAND | OH | 45140-3719 |
| HOWARD COMMUNITY COLLEGE | BUSINESS OFFICE CASHIER | LITTLE PATUXENT PARKWAY | | | COLUMBIA | MD | 21044 |
| HOWARD CONELY | # 2 | 10195 LAKE STATION AVENUE | | | LAKE | MI | 48632-9048 |
| HOWARD CONKEY | 830 CANYON CREEK DR | | | | GLENWOOD SPRINGS | CO | 81601-9732 |
| HOWARD CONNER | 2309 MILLER ST | | | | INDIANAPOLIS | IN | 46221-1839 |
| HOWARD COOK | 50 MIMOSA DR | | | | CENTERVILLE | OH | 45459-4426 |
| HOWARD COOK | 1406 SANDY ROCK RD | | | | TECUMSEH | OK | 74873-4554 |
| HOWARD COOK | 262 FARM RIDGE DR NE | | | | WOODSTOCK | GA | 30188-4036 |
| HOWARD COOK | 1522 KINGFISHER CIR | | | | ALGER | MI | 48610-8601 |
| HOWARD COON | 2397 OAKRIDGE DR | | | | FLINT | MI | 48507-3559 |
| HOWARD COON | 773 MAPLE DR | | | | COLUMBIAVILLE | MI | 48421-9722 |
| HOWARD COOP/ANN ARBR | 2575 S STATE ST | | | | ANN ARBOR | MI | 48104-6145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD CORBIN | 4015 SCHOOL ST | | | | METAMORA | MI | 48455-9313 |
| HOWARD CORDER | 3803 COLEPORT ST | | | | ORION | MI | 48359-1606 |
| HOWARD CORN | PO BOX 51 | | | | TWELVE MILE | IN | 46988-0051 |
| HOWARD CORN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD CORNELIUS | 3219 RYAN AVE | | | | FORT WORTH | TX | 76110-3824 |
| HOWARD CORRALES | 4493 ESTRADA DR | | | | RIVERSIDE | CA | 92509-7259 |
| HOWARD COSTLEY | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| HOWARD COUNTS | 306 N CEDAR ST | | | | WINCHESTER | TN | 37398-1319 |
| HOWARD COUNTY | DIRECTOR OF FINANCE | PO BOX 3370 | PROPERTY TAX DIVISION | | ELLICOTT CITY | MD | 21041-3370 |
| HOWARD COUNTY CIRCUIT COURT | ACT S COBB 34C01-9601-JP-21 | COURTHOUSE | | | KOKOMO | IN | 30462 |
| HOWARD COUNTY CLERK | 104 N BUCKEYE ST | RM 114 | CAUSE #34D03-9212-SC1142 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCT OF CHARLES E WOOLLEY | 104 N BUCKEYE ST RM 114 | CAUSE #34D01-8710-DR-1008 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCT OF BOYD E JENKINS JR | 104 N BUCKETE ST RM 114 | CAUSE #34C01-9101-DR00015 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCT OF GARY STEELE | 104 N BUCKEYE ST RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCOUNT OF STEPHEN ZORICH | 104 N BUCKEYE ST  RM 114 | CAUSE #8362 | | KOKOMO | IN | 46901 |
| HOWARD COUNTY CLERK | ACCOUNT OF ROBERT E OLSON | 104 N BUCKEYE ST RM114 | CAUSE #18702 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCT OF ALEXANDER C LAWHON | 104 N BUCKEYE ST | RM 114 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCT OF ERIC THOMAS | 104 N BUCKEYE ST RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCT OF ROGER ROBINS | 104 N BUCKEYE ST RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK SUPP OFFIC | ACCT OF DENNIS J GROVER | 104 N BUCKEYE ST | RM 114 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERKS OFFICE | ACCOUNT OF DUANE E WHITSON | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 00000 |
| HOWARD COUNTY COLLECTOR | 612 INDIAN ST STE 9 | | | | SAINT PAUL | NE | 68873-1659 |
| HOWARD COUNTY COURT | ACCT OF RALPH CORNELL | COURTHOUSE SQUARE | | | KOKOMO | IN | 30646 |
| HOWARD COUNTY COURT CLERK | 104 N BUCKEYE ST RM 114 | | | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY COURT CLERK | RM 114 | 104 NORTH BUCKEYE STREET | | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY DIR OF FINANCE | HOWARD COUNTY RED LIGHT | PO BOX 37236 | | | BALTIMORE | MD | 21297-3236 |
| HOWARD COUNTY MARYLAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 37237 | DEPT OF FINANCE PROPERTY TAX DIVISION | | BALTIMORE | MD | 21297-3237 |
| HOWARD COUNTY MARYLAND | PO BOX 37237 | DEPT OF FINANCE PROPERTY TAX DIVISION | | | BALTIMORE | MD | 21297-3237 |
| HOWARD COUNTY OFFICE OF LAW | ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY SOLICITOR | GEORGE HOWARD BUILDING | 3430 COURTHOUSE DRIVE | | ELLICOTT CITY | MD | 21043 |
| HOWARD COUNTY SHERIFF AND COLLECTOR | PO BOX 36 | | | | NASHVILLE | AR | 71852-0036 |
| HOWARD COUNTY SUPERIOR COURTII | ACCT OF JAMES CUSTER | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 31574 |
| HOWARD COUNTY TAX OFFICE | PO BOX 1111 | | | | BIG SPRING | TX | 79721-1111 |
| HOWARD COURT CLERK | 104 N BUCKEYE ST  RM 114 | | | | KOKOMO | IN | 46901-4551 |
| HOWARD COX | 2766 HEATHFIELD RD | | | | BLOOMFIELD HILLS | MI | 48301-3413 |
| HOWARD COX | 19681 SUMMERLIN RD #615 | | | | FORT MYERS | FL | 33908 |
| HOWARD COX | 124 WEST 1450 NORTH | | | | SUMMITVILLE | IN | 46070-9694 |
| HOWARD COX | 4452 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HOWARD COYLE | 419 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2673 |
| HOWARD CRABTREE | 7505 ST RT 60 | BOX 111 | | | WAKEMAN | OH | 44889 |
| HOWARD CRABTREE | 3329 S DUFFIELD RD | | | | LENNON | MI | 48449-9408 |
| HOWARD CRAIG BROWN | CGM ROLLOVER IRA CUSTODIAN | 9627 GREENMEADOW CIRCLE | | | GLEN ALLEN | VA | 23060-3557 |
| HOWARD CRAMER | 6 FARMINGTON CT | | | | BORDENTOWN | NJ | 08505-3183 |
| HOWARD CRAWFORD | 8242 NORTHVIEW RD | | | | BALTIMORE | MD | 21222-6023 |
| HOWARD CRITES | 5050 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1739 |
| HOWARD CROCKETT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HOWARD CROWDER | 754 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| HOWARD CTY CLERKS OFFICE | ACCT OF ROGER ROBINS | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 31464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD CTY COURT CLERK ACT OF | STANLEY COBB 34C01-9601-JP-21 | 104 N BUCKEYE ST RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD CTY SUPERIOR COURT | ACCT OF PETER G KOWALCZYK | COURTHOUSE SQUARE | | | KOKOMO | IN | 17838 |
| HOWARD CUBA | 12923 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1531 |
| HOWARD CULBERT | 43448 DONLEY DR | | | | STERLING HTS | MI | 48314-2624 |
| HOWARD CURREY | 7184 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9757 |
| HOWARD CURRY | 20032 STEEL STREET | | | | DETROIT | MI | 48235-1133 |
| HOWARD CURRY JR | 225 CHURCH ST | | | | ROYSTON | GA | 30662-4604 |
| HOWARD CURTIS | 17082 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9770 |
| HOWARD CURTIS (479264) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD D CONNER | 2309 MILLER ST | | | | INDIANAPOLIS | IN | 46221-1839 |
| HOWARD D FORTNER | 385 JOHN HOPKINS RD | | | | JACKSON | MS | 39209-2867 |
| HOWARD D HAMPTON | 3415 HILL RD | | | | LAKE ORION | MI | 48360-1519 |
| HOWARD D HANSON | APT B6 | 701 LOCKE SIX ROAD | | | KILLEN | AL | 35645-9172 |
| HOWARD D LAY | 4420 MADISON AVE | | | | KANSAS CITY | MO | 64111 |
| HOWARD D MOWREY | 5370 REARDEN CREEK RD | | | | REARDEN | OH | 45671-- 90 |
| HOWARD D ODOM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HOWARD D SHRINER | 3025 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| HOWARD D STOCKER | 3513 LAYER ROAD | | | | WARREN | OH | 44481-9191 |
| HOWARD D UTLEY | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| HOWARD DAENZER | 3844 WOODLAND DR | | | | METAMORA | MI | 48455-9730 |
| HOWARD DAIL JR | 327 SULLIVAN DR | | | | ABINGDON | MD | 21009-1534 |
| HOWARD DALLMAN | 412 HAWTHORN CT | | | | DE FOREST | WI | 53532-1162 |
| HOWARD DAMRON | 10018 SERENITY SHORES DR NE | | | | ROCKFORD | MI | 49341-8752 |
| HOWARD DANIELS | 8159 S US HIGHWAY 25 | | | | CORBIN | KY | 40701-4968 |
| HOWARD DANIELS | 1716 FORRER BLVD | | | | KETTERING | OH | 45420-1306 |
| HOWARD DARGUSH | 308 BRANDON RD | | | | ROCHESTER | NY | 14622-2034 |
| HOWARD DAVENPORT | 2024 WALMAR DR | | | | LANSING | MI | 48917-5102 |
| HOWARD DAVENPORT | 6116 HICKORY TRL | | | | WHITE LAKE | MI | 48383-1099 |
| HOWARD DAVID (ESTATE OF) (489100) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD DAVIS | 8980 SILENT BROOK CT | | | | LAS VEGAS | NV | 89149-3216 |
| HOWARD DAVIS | 8270 ORMES RD | | | | VASSAR | MI | 48768-9654 |
| HOWARD DAVIS | 20108 FENELON ST | | | | DETROIT | MI | 48234-2206 |
| HOWARD DAVY | 3895 LEAMAN CT | | | | FREELAND | MI | 48623-8865 |
| HOWARD DAWALT | 19 APPLE DR | | | | INDEPENDENCE | KY | 41051-7602 |
| HOWARD DE LONG | PO BOX 246 | | | | WOLVERINE | MI | 49799-0246 |
| HOWARD DEAN | 7983 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9044 |
| HOWARD DEAN | 3887 WORTH RD | | | | PINCONNING | MI | 48650-8314 |
| HOWARD DECKER | 1268 N STEVENS ST | | | | MITCHELL | IN | 47446-8004 |
| HOWARD DECKROW | 9480 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| HOWARD DEHART | 412 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| HOWARD DELBRIDGE | 125 WENTWORTH AVE | | | | BATTLE CREEK | MI | 49015-3251 |
| HOWARD DELIVERY SERVICE INC | 1900 S 16TH AVE | | | | BROADVIEW | IL | 60155-3014 |
| HOWARD DENNEY | 2924 DELAWARE CIR | | | | PIQUA | OH | 45356-8246 |
| HOWARD DENNISON | 276 MONTROSE AVE | | | | BALTIMORE | MD | 21221-4743 |
| HOWARD DENRYTER | 12670 DENOTER DR | | | | STERLING HTS | MI | 48313-3331 |
| HOWARD DEPEW | 4213 GLEN ESTE WITHAMSVILLE RD | | | | CINCINNATI | OH | 45245-1827 |
| HOWARD DERBY | 17550 G DR S | | | | MARSHALL | MI | 49068-9221 |
| HOWARD DICKINSON JR | 10937 PRAIRIE DR | | | | DADE CITY | FL | 33525-9603 |
| HOWARD DICKMAN | 402 NORTH PRICE | | | | CHANDLER | OK | 74834 |
| HOWARD DICKMAN | PO BOX 582 | | | | CHANDLER | OK | 74834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD DIEFENBACH JR | 3035 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2460 |
| HOWARD DOMINICK | 8660 TOWNSHIP ROAD 289 | | | | SALINEVILLE | OH | 43945-7721 |
| HOWARD DONNA | HOWARD, DONNA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOWARD DOSCH | 765 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| HOWARD DOTSON | 6272 ELRO ST | | | | BURTON | MI | 48509-2446 |
| HOWARD DOUGLAS | 18014 STATE ROUTE 247 | | | | SEAMAN | OH | 45679-9540 |
| HOWARD DOUGLAS | 15461 ROSSINI DR | | | | DETROIT | MI | 48205-2054 |
| HOWARD DOWNS | 88 BELLA CASA DR | | | | W CARROLLTON | OH | 45449-1915 |
| HOWARD DRISKEL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HOWARD DU PRAW | PO BOX 91 | | | | DEERTON | MI | 49822-0091 |
| HOWARD DUNBAR | 1412 ALGER ST | | | | SAGINAW | MI | 48601-3016 |
| HOWARD DURLING | 11512 HENDERSON RD | | | | FLUSHING | MI | 48433-9601 |
| HOWARD E BARTON | 638 W LORADO AVE | | | | FLINT | MI | 48505-2018 |
| HOWARD E BOGGESS | 5299 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| HOWARD E BULLETT | 140 LINDEN AVE APT 516 | | | | LONG BEACH | CA | 90802-4971 |
| HOWARD E BURCH | PO BOX 962803 | | | | RIVERDALE | GA | 30296 |
| HOWARD E CHANA | 2668 SLOW FLIGHT DR | | | | PORT SLOW ORANGE | FL | 32128 |
| HOWARD E GOFORTH | 7044 GREGG RD | | | | WEST JEFFERSON | OH | 43162-9756 |
| HOWARD E GREENE | 1611  NORTON ST | | | | KETTERING | OH | 45420-3243 |
| HOWARD E HICKS | 6925 CAPITOLA FARM RD | | | | FLOWERY BRANCH | GA | 30542 |
| HOWARD E HOFMANN | 4079  RIDGE ROAD N.E. | | | | CORTLAND | OH | 44410-9780 |
| HOWARD E LAUDERMILK II | 511  WENLAN CT. | | | | BEAVERCREEK | OH | 45430-- 20 |
| HOWARD E LAWS | 2940 BROCK DR | | | | TOLEDO | OH | 43613-1028 |
| HOWARD E SLORP | 707 S JAY ST | | | | WEST MILTON | OH | 45383 |
| HOWARD E STAKELIN JR | 431 A N HEINCKE RD | | | | MIAMISBURG | OH | 45342 |
| HOWARD E TAYLOR II | 1229 S DYE RD | | | | FLINT | MI | 48532-3317 |
| HOWARD E THOMAS | 2096 JEFFERSON ST SW | | | | WARREN | OH | 44485 |
| HOWARD E. CRAWFORD III | | | | | | | |
| HOWARD EAGLE | 8896 HAMPE CT | | | | SAN DIEGO | CA | 92129 |
| HOWARD EDEN | 4074 STATE ROUTE 287 | | | | WEST LIBERTY | OH | 43357-9732 |
| HOWARD EDWARDS | 3480 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2133 |
| HOWARD EDWARDS | 2527 W 300 N | | | | ANDERSON | IN | 46011-9206 |
| HOWARD EHRESMAN | 1578 JOSEPH ST | | | | SEYMOUR | TN | 37865-3648 |
| HOWARD EHRHARDT JR | 67 TREMONT AVE | | | | KENMORE | NY | 14217-2331 |
| HOWARD EICHHORN | 4647 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9531 |
| HOWARD EIGHMEY | 6692 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9477 |
| HOWARD ELECTRIC INC | HOWARD ELECTRIC INC, | PO BOX 1302 | | | STINNETT | TX | 79083 |
| HOWARD ELECTRIC INC, | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 104 COUNTY RD 1502 | | | ALBA | TX | 75410-2649 |
| HOWARD ELIJAH L JR (166516) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HOWARD ELIZA | 3747 INGLE CIR | | | | NORFOLK | VA | 23502 |
| HOWARD ELLINGSWORTH | PO BOX 192 | | | | ODESSA | DE | 19730-0192 |
| HOWARD ELZEY JR | 13400 GREEN PINE ROAD | | | | WALDORF | MD | 20601-3009 |
| HOWARD EMANUELSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOWARD EMERY | 920 EVERGREEN LN | | | | MASON | MI | 48854-1849 |
| HOWARD ENDRIS | 79 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7945 |
| HOWARD ENERGY CO., INC | | | | | | | |
| HOWARD ENGLAND | 353 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-7403 |
| HOWARD ENOS | 10675 FAIRHAVEN WAY | | | | ORLANDO | FL | 32825-7176 |
| HOWARD ENYARD | 1603 JAMIE DR | | | | COLUMBIA | TN | 38401-5433 |
| HOWARD ERICKSON | 7155 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| HOWARD ERICKSON | PO BOX 151 | | | | GENESEE | MI | 48437-0151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD ERNIE | 11059 EDGEBROOK LN | | | | INDIAN HEAD PARK | IL | 60525-6975 |
| HOWARD ERVIN | 5114 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-1045 |
| HOWARD EVANS | 1102 NASH AVE | | | | YPSILANTI | MI | 48198-6289 |
| HOWARD EVELYN LEE (429138) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD EWIN RIDNER | BARBARA SUE RIDNER | 5703 MT VIEW RD | | | MANCHESTER | TN | 37355 |
| HOWARD F BERGEN | 216 NORTHWOOD AVE | | | | EAST ROCHESTER | NY | 14445 |
| HOWARD F GORDON | PO BOX 9337 | | | | WARNER ROBINS | GA | 31095-9337 |
| HOWARD F HARDY JR | 22 SOUTHARD LN | | | | W. CARROLLTON | OH | 45449-1772 |
| HOWARD F PATTON | PO BOX 191 | | | | DAYTON | OH | 45417 |
| HOWARD F PATTON | 133 WESTWOOD AVE | | | | DAYTON | OH | 45417-1735 |
| HOWARD F ROEDING | 2308 OLIVE BRANCH DR | | | | SUN CITY CENTER | FL | 33573 |
| HOWARD FACKLER | 726 US HIGHWAY 42 | | | | ASHLAND | OH | 44805-9514 |
| HOWARD FARNSWORTH | 5469 MAYBEE RD | | | | CLARKSTON | MI | 48346-3271 |
| HOWARD FAXON | 31 FERRARO DR | | | | BRISTOL | CT | 06010-2618 |
| HOWARD FELLOWS | 727 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| HOWARD FELTON JR | 2701 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4641 |
| HOWARD FENSTERMACHER | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HOWARD FERRY | 354 CLAREMONT AVE | | | | KENMORE | NY | 14223-2510 |
| HOWARD FIELD JR | 75 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| HOWARD FIELDS | 11350 METTETAL ST | | | | DETROIT | MI | 48227-1645 |
| HOWARD FIGHTS | PO BOX 163 | | | | MATTHEWS | IN | 46957-0163 |
| HOWARD FINKBEIMER | 3818 W SAGINAW RD | | | | VASSAR | MI | 48768-8935 |
| HOWARD FINKBEINER | 4455 ALDER DR | | | | FLINT | MI | 48506-1461 |
| HOWARD FISCHER | 7326 E ATHERTON RD | | | | DAVISON | MI | 48423-2408 |
| HOWARD FISHER | 9378 ELMWOOD CT | | | | STANWOOD | MI | 49346-8310 |
| HOWARD FITZHUGH | 2131 ANGEL CAMP CT | | | | COOL | CA | 95614 |
| HOWARD FLEENOR | 10681 SOUTH COUNTY RD | 275 WEST | | | MADISON | IN | 47250 |
| HOWARD FLETCHER | 108 CEDAR GROVE COURT | | | | ALVATON | KY | 42122-9579 |
| HOWARD FLOWERS | 7457 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 |
| HOWARD FLOYD | 851 ALFALFA DR | | | | LAPEER | MI | 48446-9434 |
| HOWARD FLYNN | 4752 WENTWORTH BLVD | | | | INDIANAPOLIS | IN | 46201-4725 |
| HOWARD FOLEY | 3309 WEKIVA RD | | | | TAVARES | FL | 32778-4831 |
| HOWARD FORD | 445 COUNTY RD. #41 | | | | CALHOUN | TN | 37309 |
| HOWARD FORD | 33605 S DICKEY RD | | | | ARCHIE | MO | 64725-8141 |
| HOWARD FORNISS JR | 2235 WHEATFIELD DR | | | | FLORISSANT | MO | 63033-6547 |
| HOWARD FORTNER | 5607 MUNFORD GILTEDGE RD | | | | BRIGHTON | TN | 38011-6035 |
| HOWARD FOUST | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| HOWARD FOWLER AND RUTH FOWLER | 103 TANGLEWOOD DR | | | | WARNER ROBINS | GA | 31093 |
| HOWARD FOWLER JR | 32149 WISNER RD | | | | HANOVERTON | OH | 44423-9722 |
| HOWARD FOX | PO BOX 11331 | | | | TERRE HAUTE | IN | 47801-1331 |
| HOWARD FRALEY | 25099 SULLIVAN LN | | | | NOVI | MI | 48375-1413 |
| HOWARD FRANKLIN | 13576 BIRWOOD ST | | | | DETROIT | MI | 48238-2202 |
| HOWARD FRANKLIN | 1670 KEEVEN LN | | | | FLORISSANT | MO | 63031-6434 |
| HOWARD FRASER JR | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343-1909 |
| HOWARD FRAZIER | 1217 ORCHARD MOUNTAIN CT | | | | ANTIOCH | TN | 37013-1771 |
| HOWARD FRAZIER | 1380 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| HOWARD FREDENBURG | 4162 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| HOWARD FREELOVE | 36 CLARA AVE | | | | WARWICK | RI | 02889-4606 |
| HOWARD FRENCH | 1880 20 MILE RD RTE#2 | | | | CEDAR SPRINGS | MI | 49319 |
| HOWARD FRENCH | 8028 MORRIS RD | | | | HILLIARD | OH | 43026-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD FRICK | 275 MARION AVE | | | | AKRON | OH | 44312-3647 |
| HOWARD FRITZKE | 5831 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7939 |
| HOWARD FRIZZELL | 106 LENTZ ST APT G | | | | NASHVILLE | MI | 49073-9563 |
| HOWARD FROUNFELTER | 12650 BELL RD | | | | BURT | MI | 48417-9769 |
| HOWARD FULLER | PO BOX 448 | | | | BRIDGEPORT | MI | 48722-0448 |
| HOWARD FULTON | 2011 WELLS RD | | | | COLLINS | OH | 44826-9758 |
| HOWARD G HAYNIE | 4991  CREEK RUN RD | | | | VIENNA | OH | 44473-9745 |
| HOWARD G MILLER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| HOWARD G OLSON | 2365  PLEASANT VALLEY RD. | | | | NILES | OH | 44446-4420 |
| HOWARD G STAGAARD | 19 ROOSEVELT STREET | | | | SOUTH RIVER | NJ | 08882-1565 |
| HOWARD G. SLEMONS, D | 55 HALL AVE | | | | HUBBARD | OH | 44425-2070 |
| HOWARD GAFT | 7205 INDIAN TRACE RD | | | | CENTERVILLE | TN | 37033-4042 |
| HOWARD GALE I I | 7 VALENTINE CT | | | | SAGINAW | MI | 48638-5981 |
| HOWARD GALVAS | 3715 SUNRIDGE DR | | | | FLINT | MI | 48506-2558 |
| HOWARD GAMBREL | 11282 BRYANTS CREEK RD | | | | RISING SUN | IN | 47040-8980 |
| HOWARD GARDNER | 1 COUNTRY LN RM L306 | | | | BROOKVILLE | OH | 45309-7217 |
| HOWARD GARDNER SR | 5 BORDEAUX PL | | | | LAKE ST LOUIS | MO | 63367-1516 |
| HOWARD GARLAND | 11 FINCH CT SE | | | | ACWORTH | GA | 30102-2780 |
| HOWARD GATSON | 8379 YOLANDA ST | | | | DETROIT | MI | 48234-3353 |
| HOWARD GEABHART | 319 NW DURANGO ST | | | | BLUE SPRINGS | MO | 64014-2863 |
| HOWARD GEORGE | 5852 CLIPPERT ST | | | | TAYLOR | MI | 48180-1377 |
| HOWARD GEORGE | 47 MARY DAY AVE | | | | PONTIAC | MI | 48341-1730 |
| HOWARD GILES | 3947 CHAMPIONS CT A | | | | ANDERSON | IN | 46013 |
| HOWARD GILLIS | 14875 S 32 HWY | | | | STOCKTON | MO | 65785 |
| HOWARD GLEASON | PO BOX 75 | | | | HADLEY | MI | 48440-0075 |
| HOWARD GLEN | C/O SIMMONSCOOPER L.L.C. | | | | | | |
| HOWARD GLEN (504722) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HOWARD GLEN (504722) - HOWARD CONNIE | (NO OPPOSING COUNSEL) | | | | | | |
| HOWARD GLOVER | 19722 AVON AVE | | | | DETROIT | MI | 48219-2176 |
| HOWARD GOFORTH | 7044 GREGG RD | | | | W JEFFERSON | OH | 43162-9756 |
| HOWARD GORDON | PO BOX 9337 | | | | WARNER ROBINS | GA | 31095-9337 |
| HOWARD GOURD | 1022 N HURON RD | | | | LINWOOD | MI | 48634-9411 |
| HOWARD GRADDEY | 17340 EDDON ST | | | | MELVINDALE | MI | 48122-1294 |
| HOWARD GRAHAM | 156 COOPER LN | | | | WINCHESTER | TN | 37398-4316 |
| HOWARD GRAMMER | 827 BYRD RD SE | | | | HARTSELLE | AL | 35640-5969 |
| HOWARD GRANDY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HOWARD GRANT (498266) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD GRAY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HOWARD GREEN | 105 GODFREY ST | | | | BUFFALO | NY | 14215-2361 |
| HOWARD GREEN | 16762 PATTON ST | | | | DETROIT | MI | 48219-3956 |
| HOWARD GREENE | 1611 NORTON AVE | | | | KETTERING | OH | 45420-3243 |
| HOWARD GREW | 711 N DEWITT ST | | | | BAY CITY | MI | 48706-4515 |
| HOWARD GRIFFIN | 14110 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| HOWARD GRIFFITHS | 3011 BOGLE RD | | | | BENSALEM | PA | 19020-1721 |
| HOWARD GROSS | 13805 NEWCOSTA AVE | | | | SAND LAKE | MI | 49343-9658 |
| HOWARD GULUTZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD GUYETT | 2493 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-9424 |
| HOWARD H COLLENS | 26075 WOODWARD AVE STE 200 | | | | HUNTINGTON WOODS | MI | 48070-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD H HOOVER | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HOWARD H JOHNSON | 11 WILL RODGERS PLACE | | | | DAYTON | OH | 45420-2936 |
| HOWARD H LITTLE | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| HOWARD H STANZE JR | 1013 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1301 |
| HOWARD H WILHOIT | 71 PHEASANT RUN CIR. | | | | SPRINGBORO | OH | 45066-1493 |
| HOWARD H. KEHRL | | | | | | | |
| HOWARD HAARER | 2323 LONDONDERRY RD | | | | ANN ARBOR | MI | 48104-4013 |
| HOWARD HAAS | 2257 SAINT JOSEPH ST | | | | WEST BLOOMFIELD | MI | 48324-1869 |
| HOWARD HAAS | 2722 VINDALE RD | | | | TAVARES | FL | 32778-4539 |
| HOWARD HABER JR | 11139 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| HOWARD HACKNEY | 341 MADISON AVE | | | | MADISON | WV | 25130-1510 |
| HOWARD HAGER | 7744 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |
| HOWARD HAGER | 7744  PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |
| HOWARD HAGGADONE | 4298 DEAN RD | | | | BROWN CITY | MI | 48416-9624 |
| HOWARD HAIST | 3131 N SQUIRREL RD APT 114 | | | | AUBURN HILLS | MI | 48326-3950 |
| HOWARD HALE | 524 MEADOWLARK DR | | | | CLINTON | MO | 64735-1176 |
| HOWARD HALL | 401 ROUTE 22 WEST | UNIT 30 B | | | NORTH PLAINFIELD | NJ | 07060 |
| HOWARD HALL | 9084 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| HOWARD HALL | 2630 N 156TH TER | | | | BASEHOR | KS | 66007-9224 |
| HOWARD HALLECK | G-5121 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HOWARD HAMILTON | 12564 E OUTER DR | | | | DETROIT | MI | 48224-2764 |
| HOWARD HAMMEL | G7249 PORTER RD | | | | GRAND BLANC | MI | 48439 |
| HOWARD HAMPTON | 3415 HILL RD | | | | LAKE ORION | MI | 48360-1519 |
| HOWARD HANDLEY | 154 MARION ST | | | | BUFFALO | NY | 14207-2910 |
| HOWARD HANNAH | 17407 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3530 |
| HOWARD HANSEN | 3727 SUNBIRD CIR | | | | SEBRING | FL | 33872-1438 |
| HOWARD HANSON | 415 WALPOLE ST | | | | CANTON | MA | 02021-1870 |
| HOWARD HANSON | APT B6 | 701 LOCKE SIX ROAD | | | KILLEN | AL | 35645-9172 |
| HOWARD HARDER | 190 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9750 |
| HOWARD HARDNETT | | | | | | | |
| HOWARD HARDY | 6995 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2837 |
| HOWARD HARMON | 9601 WILCOX RD | | | | ONONDAGA | MI | 49264-9623 |
| HOWARD HARPER | 1255 SE HIGHWAY 7 | | | | CLINTON | MO | 64735-9361 |
| HOWARD HARRIS | 2360 N RAIDER RD | | | | SHIRLEY | IN | 47384-9500 |
| HOWARD HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD HARRY (ESTATE OF) (489101) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD HARRY (ESTATE OF) (493002) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD HART JR | 1848 DOROTHY CIRCLE | # 55 | | | ESSEXVILLE | MI | 48732 |
| HOWARD HARTZ | 2110 ONTARIO DR | | | | JANESVILLE | WI | 53545-0648 |
| HOWARD HARVEY | 3942 CEDARWOOD PL | | | | CINCINNATI | OH | 45213-2382 |
| HOWARD HATTEN | 1037 NAPES RD | | | | LUZERNE | MI | 48636 |
| HOWARD HATTEN | 29695 RICHLAND ST | | | | LIVONIA | MI | 48150-3037 |
| HOWARD HAUBENSTRICKER | 10425 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8548 |
| HOWARD HAWKINS | 9680 NESBIT FERRY RD | | | | ALPHARETTA | GA | 30022-6872 |
| HOWARD HAWKINS | 707 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1233 |
| HOWARD HAYES | 26026 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-3502 |
| HOWARD HAYNIE | 4991 CREEK RUN RD | | | | VIENNA | OH | 44473-9745 |
| HOWARD HEAD | 1485 MILL ACRES DR SW | | | | ATLANTA | GA | 30311-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD HEATH | 651 CUNNINGHAM RD | | | | SPRING CITY | TN | 37381-5602 |
| HOWARD HECHT | 168 GRAYROCK DR | | | | STATESVILLE | NC | 28677 |
| HOWARD HEDDERLY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD HEERDT | 4780 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1917 |
| HOWARD HEIDEL | 1280 MOSSWOOD CT | | | | INDIALANTIC | FL | 32903-4005 |
| HOWARD HELLER | PO BOX 762 | | | | PINCKNEY | MI | 48169-0762 |
| HOWARD HELWIG | 1703 HAWTHORNE DR | | | | CHESAPEAKE | VA | 23325-3045 |
| HOWARD HENDERSON | 2211 GAINES ST | | | | EL DORADO | AR | 71730-8109 |
| HOWARD HENRY | 8845 ALGECIRAS DR APT 1A | | | | INDIANAPOLIS | IN | 46250-3275 |
| HOWARD HENRY | 1796 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-6606 |
| HOWARD HENRY JR | 5308 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| HOWARD HENSLEY | 148 EAST FRANKLIN STREET | | | | DAYTON | OH | 45459-5916 |
| HOWARD HENSLEY | 309 W 1ST ST | | | | CARROLLTON | MO | 64633-1311 |
| HOWARD HERALD JR | 63 MAPLE ST | | | | TONAWANDA | NY | 14150-4010 |
| HOWARD HERMAN | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| HOWARD HERMAN ANDERSON | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HOWARD HERRINGTON | 6105 EAST AVE | | | | NEWFANE | NY | 14108-1303 |
| HOWARD HESPEN | 6928 OAKHURST RIDGE ROAD | | | | CLARKSTON | MI | 48348-5052 |
| HOWARD HESSE | | | | | | | |
| HOWARD HICKS | 974 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| HOWARD HICKS | 19 HICKEY LN | | | | POPLARVILLE | MS | 39470-4339 |
| HOWARD HILL | G5403 N DORT HWY | PO BOX 435 | | | FLINT | MI | 48505-1834 |
| HOWARD HILL | 5841 N BLAZING STAR RD | | | | MONROVIA | IN | 46157-9178 |
| HOWARD HILTON | 640 E OLD HIGHWAY 53 | PO BOX 704 | | | CELINA | TN | 38551 |
| HOWARD HINTON | 839 N SEMINARY ST | | | | ROANOKE | IN | 46783-8881 |
| HOWARD HOADLEY | 10133 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-9337 |
| HOWARD HOAG | 3891 E SHAFFER RD | | | | MIDLAND | MI | 48642-9794 |
| HOWARD HOAG JR | 811 N SCHOOL RD | | | | STERLING | MI | 48659-9777 |
| HOWARD HOBAUGH | 565 N BUHL FARM DR | | | | HERMITAGE | PA | 16148-1665 |
| HOWARD HOCKIN | 8755 KOKOSING RD | | | | HALE | MI | 48739-8752 |
| HOWARD HODGSON | PO BOX 26 | | | | DEARBORN | MI | 48121-0026 |
| HOWARD HOFMANN | 4079 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| HOWARD HOLBROOK | 9743 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| HOWARD HOLDERFIELD | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HOWARD HOLLIDAY | 3410 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |
| HOWARD HOLLINGSHEAD | 2067 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| HOWARD HOLLY | HOWARD, HOLLY | | | | | | |
| HOWARD HOLMES | 10834 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1543 |
| HOWARD HOLSINGER JR | 3382 ROLSTON RD | | | | FENTON | MI | 48430-1065 |
| HOWARD HOPEN | 48 ANTHONY RD | | | | MIDDLETOWN | MO | 63359-2233 |
| HOWARD HORNE | 1123 MADISON 9284 | | | | FREDERICKTOWN | MO | 63645-8942 |
| HOWARD HORNING | PO BOX 1467 | | | | SANDUSKY | OH | 44871-1457 |
| HOWARD HORNSBY | 5658 VALLEY FORGE LN | | | | INDEPENDENCE | KY | 41051-9640 |
| HOWARD HORTON | 28 ORMOND ST | | | | MATTAPAN | MA | 02126-3155 |
| HOWARD HOSIER | 502 WOODMERE DR | | | | ANDERSON | IN | 46011-1849 |
| HOWARD HOUGHTON JR | PO BOX 114 | | | | HIGGINS LAKE | MI | 48627-0114 |
| HOWARD HOUSE | 10 WINDERMERE CT | | | | OWINGS MILLS | MD | 21117-6142 |
| HOWARD HOWD | 3715 MARYLAND AVE | | | | FLINT | MI | 48506-3174 |
| HOWARD HOWE | 7506 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8759 |
| HOWARD HOWELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HOWARD HOWELLS | 4430 S 350TH ST | | | | AUBURN | WA | 98001-9015 |
| HOWARD HUBBARD | 255 E 96TH ST | | | | NEWAYGO | MI | 49337-8816 |
| HOWARD HUBLEIN | 7611 E HIGHLAND RD | | | | HOWELL | MI | 48843-9081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD HUEY | 708 W GRANT ST | | | | HARTFORD CITY | IN | 47348-1961 |
| HOWARD HUFF | PO BOX 611 | | | | MANSFIELD | TX | 76063-0611 |
| HOWARD HUFF | 3454 HELENA DRIVE | | | | IMPERIAL | MO | 63052 |
| HOWARD HUFFMAN | 413 BUCKEYE LN | | | | NILES | OH | 44446-2847 |
| HOWARD HUFFMAN | 2549 BELL WICK RD | | | | HUBBARD | OH | 44425-3147 |
| HOWARD HUFFMAN | 1816 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1853 |
| HOWARD HUFFMAN I I I | 1392 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3544 |
| HOWARD HUGHES | 27220 WEST CANFIELD ST APT 209 | | | | DEARBORN | MI | 48127 |
| HOWARD HUGHES | 46 FRIENDSHIP RD | | | | CONWAY | AR | 72032-9596 |
| HOWARD HULSEY | 2508 RAMPLEY TRL | | | | CANTON | GA | 30114-5324 |
| HOWARD HUNT | 7619 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| HOWARD HURSHEL (ESTATE OF) (632370) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOWARD HUTSON | 5608 LINDA LN | | | | INDIANAPOLIS | IN | 46241-0540 |
| HOWARD I I I, JAMES C | 5353 LEATHER STOCKING LN | | | | STONE MTN | GA | 30087-1508 |
| HOWARD ICKES | 7493 RED MAPLE PL | | | | WESTERVILLE | OH | 43082-7124 |
| HOWARD II, JAMES E | 25794 WATSON RD | | | | DEFIANCE | OH | 43512-8821 |
| HOWARD II, JOHN E | 633 ELLSWORTH DR | | | | DAYTON | OH | 45426-2513 |
| HOWARD III DONALD | HOWARD III, DONALD | 284 HOMETOWN RD | | | FARMINGTON | NH | 03835-3507 |
| HOWARD III, DONALD | 284 HOMETOWN RD | | | | FARMINGTON | NH | 03835-3507 |
| HOWARD ILGENFRITZ | 17375 LUTZ RD | | | | STEWARTSTOWN | PA | 17363-9304 |
| HOWARD IMPORTS | 470 UNDERPASS RD | | | | BREWSTER | MA | 02631-1803 |
| HOWARD INWOOD | 1219 MINNESOTA LOT 160 | | | | PORT HURON | MI | 48060-7038 |
| HOWARD J BELANGER | 1932 EAST SO GARVEY #24 | | | | WEST COVINA | CA | 91790 |
| HOWARD J BOWERS SR | 1187 FLAT HOLLOW RD | | | | PEARISBURG | VA | 24134-2730 |
| HOWARD J BOWERS SR. | 1187 FLAT HOLLOW RD | | | | PEARISBURG | VA | 24134-2730 |
| HOWARD J BULLY | 1047 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| HOWARD J BURKHAMMER | 3697 FALLEN DR | | | | JAMESTOWN | PA | 16134-3413 |
| HOWARD J DOMINICK | 8660TWP HWY 289 | | | | SALINEVILLE | OH | 43945 |
| HOWARD J EARNEST | 68 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| HOWARD J FLEENOR | 10681 SOUTH COUNTY RD | 275 WEST | | | MADISON | IN | 47250-- 37 |
| HOWARD J KELLEY JR | 7219 DUDD RD | | | | VANDERBILT | MI | 49795-9740 |
| HOWARD J KNIGHT | 8947 WHITCOMB ST | | | | DETROIT | MI | 48228-2273 |
| HOWARD J KNOX | 5307 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| HOWARD J LADUKE JR | 2788 N SHAW RD | | | | GLADWIN | MI | 48624-8716 |
| HOWARD J LOVETT JR | 333 W STATE ST APT 11E | | | | TRENTON | NJ | 08618-5745 |
| HOWARD J NICHOLSON AND | JUDITH A NICHOLSON JT TEN | 619 N 78TH ST | | | WAUWATOSA | WI | 53213-3460 |
| HOWARD J SCHAAPVELD | 11803 SUMMER | | | | NORWALK | CA | 90650-7955 |
| HOWARD JACKSON | 22066 ROUGEWOOD DR | | | | SOUTHFIELD | MI | 48033-5970 |
| HOWARD JACKSON | 103 AUGUSTA JACKSON RD | | | | LOUISVILLE | MS | 39339-7769 |
| HOWARD JACKSON | 14730 AVOCADO LN | | | | FLORISSANT | MO | 63034-2617 |
| HOWARD JACKSON | 9500 STATE ST | | | | KINSMAN | OH | 44428-9780 |
| HOWARD JACKSON | 5825 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9304 |
| HOWARD JACOBSMEYER | 1904 EMERALD GREEN DR | | | | WENTZVILLE | MO | 63385-3360 |
| HOWARD JACOBSON | 7387 SIMSBURY DR | | | | WEST BLOOMFIELD | MI | 48322-3579 |
| HOWARD JAKE | 583 PIMLICO CIR | | | | WHITSETT | NC | 27377-8713 |
| HOWARD JAMES | HOWARD, JAMES | 217 RICHARDSON | | | STAUTON | VA | 24401 |
| HOWARD JAMES | 2663 SE CAMANO DR | | | | CAMANO ISLAND | WA | 98282-8238 |
| HOWARD JAMES | 4722 BEECHGROVE AVE | | | | GARFIELD HTS | OH | 44125-1813 |
| HOWARD JAMEYSON | 243 FOREST ST EXT | | | | WELLINGTON | OH | 44090 |
| HOWARD JEFFRIES | 3134 CHILI AVE | | | | ROCHESTER | NY | 14624-4535 |
| HOWARD JEFFRIES | 9944 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| HOWARD JENKINS | 21880 GARDNER ST | | | | OAK PARK | MI | 48237-2646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD JENT | 8622 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| HOWARD JEROME | NO ADVERSE PARTY | | | | | | |
| HOWARD JEWETT | 2609 COUNTY ROAD 429 | | | | CLEBURNE | TX | 76031-8774 |
| HOWARD JOCK | 122 PIKE ST | | | | FT COVINGTON | NY | 12937-2112 |
| HOWARD JOE | 2805 DUNKIRK DR | | | | SAGINAW | MI | 48603-3137 |
| HOWARD JOHN BYER | JUDITH BYER JTWROS | 37 BISPHAM ST | | | MOUNT HOLLY | NJ | 08060-1729 |
| HOWARD JOHN MCRANG | PO BOX 1386 | | | | KAILUA-RONA | HI | 96745-1386 |
| HOWARD JOHNNY O (488475) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD JOHNSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HOWARD JOHNSON | W5158 PIEHL RD | | | | TOMAHAWK | WI | 54487-9172 |
| HOWARD JOHNSON | 5807 SATINWOOD DR | | | | COLUMBUS | OH | 43229-3425 |
| HOWARD JOHNSON | 2301 RASKOB ST | | | | FLINT | MI | 48504-3495 |
| HOWARD JOHNSON | 3210 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2605 |
| HOWARD JOHNSON | 2725 HIGHWAY 22 | | | | EDWARDS | MS | 39066-9798 |
| HOWARD JOHNSON | 228 SMITHFIELD ST | | | | STRUTHERS | OH | 44471-1561 |
| HOWARD JOHNSON | 1582 GORDON RD NW | | | | WARREN | OH | 44485-2011 |
| HOWARD JOHNSON | 319 N DAYTON ST | | | | DAVISON | MI | 48423-1325 |
| HOWARD JOHNSON | 15956 S ARBOR DR | | | | PLAINFIELD | IL | 60586-8872 |
| HOWARD JOHNSON JR | PO BOX 60622 | | | | DAYTON | OH | 45406-0622 |
| HOWARD JOHNSON JR | 4116 WILLIAMSBURG DR | | | | COLLEGE PARK | GA | 30337-4526 |
| HOWARD JOHNSON JR | 6493 RICHFIELD RD | | | | FLINT | MI | 48506-2211 |
| HOWARD JOLLAY | PO BOX 23 | 937B SR 58 | | | NANKIN | OH | 44848-0023 |
| HOWARD JONES | 46000 GEDDES RD TRLR 16 | | | | CANTON | MI | 48188-2349 |
| HOWARD JONES | 2 SCOTCHWOOD GLN | | | | SCOTCH PLAINS | NJ | 07076-2417 |
| HOWARD JONES | 3534 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| HOWARD JONES | 707 S CALIFORNIA ST APT D | | | | SHERIDAN | IN | 46069-1288 |
| HOWARD JONES | 943 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5909 |
| HOWARD JONES | 1285 GREEN RIVER RD | | | | MANCELONA | MI | 49659-8769 |
| HOWARD JONES | 1206 E FLONACHER RD | | | | ZACHARY | LA | 70791-6900 |
| HOWARD JONES | 3781 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9504 |
| HOWARD JONES | 3030 WEBB ST | | | | DETROIT | MI | 48206-1487 |
| HOWARD JORDAN | 12831 SPINDLEWOOD DR | | | | LA MIRADA | CA | 90638-2738 |
| HOWARD JORDAN | 35 SHAWNEE TRL | | | | MARTIN | GA | 30557-5021 |
| HOWARD JOSLIN | 15223 N CLEAR LN | | | | MOUNT VERNON | IL | 62864-9097 |
| HOWARD JR, BARRY J | 1710 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3632 |
| HOWARD JR, BARRY JEROME | 2343 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8596 |
| HOWARD JR, BURL G | 341 E HEARTHSTEAD WAY | | | | PENDLETON | IN | 46064-9086 |
| HOWARD JR, CHARLES | PO BOX 21862 | | | | DETROIT | MI | 48228-0162 |
| HOWARD JR, CHARLES | PO BOX 28162 | | | | DETROIT | MI | 48228 |
| HOWARD JR, CHARLIE | 2719 S ELECTRIC ST | | | | DETROIT | MI | 48217-1125 |
| HOWARD JR, CURTIS B | 669 E US 52 | | | | RUSHVILLE | IN | 46173 |
| HOWARD JR, EARL E | 307 LUMAGHI HTS | | | | COLLINSVILLE | IL | 62234-6327 |
| HOWARD JR, EDWARD | 6641 FORREST LANE | | | | MURFREESBORO | TN | 37129-8207 |
| HOWARD JR, EDWARD | 6641 FORREST LN | | | | MURFREESBORO | TN | 37129-8207 |
| HOWARD JR, FRANK | 44577 CLAY RD | | | | BELLEVILLE | MI | 48111-8741 |
| HOWARD JR, FRED | 507 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1615 |
| HOWARD JR, FREDDIE L | 4202 TRUMBULL AVE | | | | FLINT | MI | 48504-2168 |
| HOWARD JR, FREDDIE LEROY | 4202 TRUMBULL AVE | | | | FLINT | MI | 48504-2168 |
| HOWARD JR, GEORGE | 8416 ROCHESTER RD | | | | GASPORT | NY | 14067-9215 |
| HOWARD JR, HARVEY | 3942 CEDARWOOD PL | | | | CINCINNATI | OH | 45213-2382 |
| HOWARD JR, JAMES | 2923 COLUMBUS ST | | | | DETROIT | MI | 48206-2323 |
| HOWARD JR, JAMES T | 4694 JONES RD | | | | NORTH BRANCH | MI | 48461-8911 |
| HOWARD JR, JESSE M | 611 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD JR, JOE | 2805 DUNKIRK DR | | | | SAGINAW | MI | 48603-3137 |
| HOWARD JR, LESTER | 1830 STATE ROUTE 725 LOT 140 | | | | SPRING VALLEY | OH | 45370-9749 |
| HOWARD JR, LESTER | 140 LAKE SHORE DR | | | | SPRING VALLEY | OH | 45370-9749 |
| HOWARD JR, MCDOWELL | 585 MONCEAU DR | | | | FERGUSON | MO | 63135-1265 |
| HOWARD JR, NORRIS R | 654 FRANS DR | | | | ABINGDON | MD | 21009-1423 |
| HOWARD JR, OLVIN J | 139 PALLADIUM LN | | | | SHREVEPORT | LA | 71115-3256 |
| HOWARD JR, OSBORN | C/O MARGARET BRANDENBURG | 717 S GRAND TRAVERSE STREET | | | FLINT | MI | 48502 |
| HOWARD JR, RALPH | 5242 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8515 |
| HOWARD JR, ROY | 8145 N STATE RD | | | | OTISVILLE | MI | 48463-9409 |
| HOWARD JR, RUFUS | 14773 ROSEMARY ST | | | | DETROIT | MI | 48213-1539 |
| HOWARD JR, SAM | 2205 LILAC CIR | | | | MCKINNEY | TX | 75071-2880 |
| HOWARD JR, THOMAS | 5407 HOOVER AVE APT 118 | | | | DAYTON | OH | 45427-2508 |
| HOWARD JR, THOMAS B | 900 9TH AVE E LOT 197 | | | | PALMETTO | FL | 34221-5317 |
| HOWARD JR, WILLIAM H | 19420 BEAVERLAND ST | | | | DETROIT | MI | 48219-1875 |
| HOWARD JR, WILLIE L | 1536 FRAZIER AVE | | | | ORLANDO | FL | 32811-3920 |
| HOWARD JR., CHARLES W | 5318 WINDY MEADOW DR | | | | ARLINGTON | TX | 76017-3317 |
| HOWARD JR., CHARLES W | 494 RICHMOND PLAZA | | | | ARLINGTON | TX | 76017 |
| HOWARD JR., MELVIN L | 3549 DUNSTAN DR NW | | | | WARREN | OH | 44485-1405 |
| HOWARD JULIOUS | 2415 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505-3938 |
| HOWARD K. GEBHARD | | | | | | | |
| HOWARD KAEHLER | 306 S JOHN PAUL RD | | | | MILTON | WI | 53563-1225 |
| HOWARD KANE | 387 GRACE ST | | | | PLEASANT HILLS | PA | 15236-4032 |
| HOWARD KARCHER | 276 W DELAVAN AVE | | | | BUFFALO | NY | 14213-1406 |
| HOWARD KATEMAN | 16465 JENNINGS RD | | | | FENTON | MI | 48430-9108 |
| HOWARD KAY | 147 CHESTNUT ST | | | | YOUNGSTOWN | NY | 14174-1001 |
| HOWARD KEACH JR | 5292 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-7115 |
| HOWARD KEARNEY | 2509 W BOGART RD | | | | SANDUSKY | OH | 44870-5306 |
| HOWARD KEISER | 4265 STATE RTE 61 | HURON VALLEY MOBILE HOME | | | PLYMOUTH | OH | 44865 |
| HOWARD KEITH | 2061 NEXUS CT | | | | APOPKA | FL | 32712-4407 |
| HOWARD KELLEY | 6655 3RD ST | | | | CASS CITY | MI | 48726-1655 |
| HOWARD KELLEY | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HOWARD KELLEY JR | 7219 DUDD RD | | | | VANDERBILT | MI | 49795-9740 |
| HOWARD KENDALL | 2750 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0768 |
| HOWARD KENDALL | 21950 CURRIE RD | | | | NORTHVILLE | MI | 48167-9789 |
| HOWARD KENNETH G (493852) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD KENNEY | 3950 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| HOWARD KERN | 7130 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46227-2433 |
| HOWARD KESLER | 957 STATE ROUTE 127 | | | | ARCANUM | OH | 45304-9279 |
| HOWARD KIEFFER | 225 W FRONT ST | | | | OVID | MI | 48866-9602 |
| HOWARD KILBREATH | 1473 EAST BARNES LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9742 |
| HOWARD KILPATRICK | 169 LOVINGOOD RD | | | | MARBLE | NC | 28905-9725 |
| HOWARD KINCADE | 596 E 1000 S | | | | CLOVERDALE | IN | 46120 |
| HOWARD KING | 18947 MELVIN ST | | | | LIVONIA | MI | 48152-1925 |
| HOWARD KING JR | 3451 E 716 N | | | | HUNTINGTON | IN | 46750-9634 |
| HOWARD KISNER | 3501 BEECH ST | | | | TEXARKANA | AR | 71854-2617 |
| HOWARD KISSER | 4841 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| HOWARD KITCHEN JR | 345 HINMAN AVE | | | | BUFFALO | NY | 14216-1042 |
| HOWARD KITTS | 3691 E 300 N | | | | MARION | IN | 46952-6800 |
| HOWARD KLABE | 1543 HORSE BRANCH RD SW | | | | OCEAN ISLE BEACH | NC | 28469-7527 |
| HOWARD KLAIMAN | 800 PALISADE AVE APT 2009 | | | | FORT LEE | NJ | 07024-4121 |
| HOWARD KLAUSS | 165 CLEVELAND RD | | | | LOCUST GROVE | GA | 30248-2710 |
| HOWARD KNAGGS | 5290 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-8735 |
| HOWARD KNIGHT | 8947 WHITCOMB ST | | | | DETROIT | MI | 48228-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD KNIGHT | 815 FORD AVE | | | | MUSCLE SHOALS | AL | 35661-2205 |
| HOWARD KNISLEY | PO BOX 544 | | | | DAVISON | MI | 48423-0544 |
| HOWARD KNOERR | 2633 SANIBEL BLVD | | | | ST JAMES CITY | FL | 33956-2231 |
| HOWARD KNOTT | 10 MILAN HWY | | | | BRADFORD | TN | 38316-7000 |
| HOWARD KNOTTS | 1421 E 47TH ST | | | | ANDERSON | IN | 46013-2705 |
| HOWARD KNOX | 5307 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| HOWARD KNOX JR | 2249 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| HOWARD KRISTINA | 1802 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7942 |
| HOWARD KROENING | 560 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2777 |
| HOWARD KRYSTAL | HOWARD, KRYSTAL | 1296 BENTWOOD CT | | | ALTOONA | IA | 50009-2404 |
| HOWARD KUCH | 3415 LINGER LN | | | | SAGINAW | MI | 48601-5622 |
| HOWARD KUHL | 124 KIMBERLY DR | | | | EDMOND | OK | 73003-2376 |
| HOWARD KUHN | 23111 EDSEL FORD CT | | | | SAINT CLAIR SHORES | MI | 48080-2501 |
| HOWARD KUNCKEL | 8585 STEARNS RD | | | | CEMENT CITY | MI | 49233-9709 |
| HOWARD KUZELKA | 16800 82ND AVENUE 2NORTH | | | | TINLEY PARK | IL | 60477 |
| HOWARD L & BETTY JEAN RAY | 1725 N VIA MIRALESTE #21-12 | | | | PALM SPRINGS | CA | 92262 |
| HOWARD L BELL | 4408 DRUMMOND SQ | | | | FLINT | MI | 48504-6703 |
| HOWARD L BENNETT | 3621 KENT ST | | | | FLINT | MI | 48503-4596 |
| HOWARD L BENNETT | 524 N BOND ST | | | | SAGINAW | MI | 48602-4435 |
| HOWARD L DEHART | 412 N. MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| HOWARD L DENGLER | 2378 TRENTWOOD DR SE | | | | WARREN | OH | 44484 |
| HOWARD L GALE I I | #7 VALENTINE CT | | | | SAGINAW | MI | 48638 |
| HOWARD L GUSTAFSON | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HOWARD L HICKMAN | 202 TOMMOTLEY DR | | | | LOUDON | TN | 37774 |
| HOWARD L JOHNSON JR | P. O. BOX 60622 | | | | DAYTON | OH | 45406-0622 |
| HOWARD L MICHAELSON | 384 MARTIN RD | | | | HAMLIN | NY | 14464 |
| HOWARD L RADFORD | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| HOWARD L RADFORD JR | 11617 CHRISTIANSBG JACKSON RD | | | | ST PARIS | OH | 43072 |
| HOWARD L RESNIKOFF LIVING TRUST | HOWARD L RESNIKOFF | 316 MID VALLEY CENTER 281 | | | CARMEL | CA | 93923 |
| HOWARD L REY | 1725 N VIA MIRALESTE | #2112 | | | PALM SPRINGS | CA | 92262 |
| HOWARD L SAHLI | 418 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1403 |
| HOWARD L TROPEPE | 705 THURSTON ST | | | | DEFIANCE | OH | 43512-2752 |
| HOWARD L TURNER | 1975 VAN WYE S.E. | | | | WARREN | OH | 44484-5347 |
| HOWARD L WEINERT | 8314  CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3940 |
| HOWARD LADUKE JR | 2788 N SHAW RD | | | | GLADWIN | MI | 48624-8716 |
| HOWARD LAGORIO | 37650 STREAMVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2542 |
| HOWARD LAMB | 6972 WEST VON BESSER DR. | | | | MERRILL | WI | 54452 |
| HOWARD LAMBERT | 3827 SHERWOOD DR | | | | DOUGLASVILLE | GA | 30135-3255 |
| HOWARD LAMPRECHT | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOWARD LANCASTER | 12710HWY 561 | | | | HALIFAX | NC | 27839 |
| HOWARD LANCE | 1412 S PLEASANTVIEW DR | | | | YORKTOWN | IN | 47396-1329 |
| HOWARD LANDER | 7007 BRADLEY AVE | | | | PARMA | OH | 44129-2266 |
| HOWARD LANDIS | 9723 CENTER LN | CANADIAN LAKES | | | STANWOOD | MI | 49346-9612 |
| HOWARD LANE | 260 QUAIL RD | | | | RICHMOND HILL | GA | 31324-3141 |
| HOWARD LANGEFELD JR | 7198 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4824 |
| HOWARD LANGLEY | BOX 424 GARRISON RD #3 | | | | MONROEVILLE | NJ | 08343 |
| HOWARD LAPPEK | 42954 ARLINGTON RD | | | | CANTON | MI | 48187-2306 |
| HOWARD LARGE | 513 OAKDALE CIR | | | | ELYRIA | OH | 44035-0904 |
| HOWARD LARRANCE | 6 S KANSAS AVE | | | | DANVILLE | IL | 61832-5216 |
| HOWARD LARSEN III | 25210 FREDRICK ST | | | | SOUTHFIELD | MI | 48033-6722 |
| HOWARD LASKY | 169 GROVE ST | | | | WOODBRIDGE | NJ | 07095-1814 |
| HOWARD LASLEY | 6510 BLAZINGWOOD DR | | | | PFAFFTOWN | NC | 27040-9572 |
| HOWARD LATHROP | 13251 BEARDSLEE RD | | | | PERRY | MI | 48872-8519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD LAWRENCE | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| HOWARD LAWRENCE J (ESTATE OF) (625985) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD LAWS | 2940 BROCK DR | | | | TOLEDO | OH | 43613-1028 |
| HOWARD LAWSON | 45465 VANKER AVE | | | | UTICA | MI | 48317-5796 |
| HOWARD LAWSON | 165 S OPDYKE RD LOT 22 | | | | AUBURN HILLS | MI | 48326-3144 |
| HOWARD LAZZARO | 12940 E WASHINGTON RD | | | | REESE | MI | 48757-9701 |
| HOWARD LEARYA | HOWARD, LEARYA | 2070 MILLBURN AVE | | | MAPLEWOOD | NJ | 07040-3704 |
| HOWARD LEASURE | 13702 SOUTH AVE | | | | COLUMBIANA | OH | 44408-9352 |
| HOWARD LEDFORD | 248 PUNKIN COURT | | | | GREENFIELD | IN | 46140-3157 |
| HOWARD LEE | 149 BROADWAY | | | | ELIZABETH | NJ | 07206-1811 |
| HOWARD LEE | 2810 MERCER WEST MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-3130 |
| HOWARD LEE CHRISTENSEN | 2704 OAK AVE | | | | MANAHATTAN BEACH | CA | 90266-2704 |
| HOWARD LEECH | 304 LADINO LN | | | | PENDLETON | IN | 46064-9187 |
| HOWARD LEIDE | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOWARD LESTER | HOWARD, LESTER | COHEN AND LOMBARDO PC | 343 ELMWOOD AVENUE, PO BOX 5204 | | BUFFALO | NY | 14213-5204 |
| HOWARD LEVELY | 2450 KROUSE RD LOT 327 | | | | OWOSSO | MI | 48867-8305 |
| HOWARD LEWIS | 7891 DALTON RD | | | | HAGERSTOWN | IN | 47346-9631 |
| HOWARD LEWIS | 36264 CLARITA ST | | | | LIVONIA | MI | 48152-2802 |
| HOWARD LEWIS | 202 GRAND AVE | | | | PRUDENVILLE | MI | 48651-9571 |
| HOWARD LEWIS | BOX 9350 KENTUCKY 59 | | | | VANCEBURG | KY | 41179 |
| HOWARD LEWIS | 5522 W MONTE VERDE | | | | VISALIA | CA | 93277 |
| HOWARD LEWIS C INC | 760 E VINE ST | | | | KALAMAZOO | MI | 49001-3040 |
| HOWARD LINEBERRY JR | 1133 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| HOWARD LINSTROM | 415 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9542 |
| HOWARD LINTON | 1343 BRIARWOOD DR APT 5 | | | | WATERFORD | MI | 48327-4204 |
| HOWARD LISTON | 1603 LIBERTY LN | | | | JANESVILLE | WI | 53545-1287 |
| HOWARD LITTIN | 2442 ASH TE WETTE RD. | | | | HILLSDALE | MI | 49242 |
| HOWARD LITTLE | 327 NEWKIRK AVE | | | | TRENTON | NJ | 08610-4826 |
| HOWARD LLOYD | 818 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1538 |
| HOWARD LOHMULLER | | | | | | | |
| HOWARD LOREE | 4299 WILDWOOD RD | | | | ALGER | MI | 48610-9640 |
| HOWARD LOVE | 5028 ROCKLAND DRIVE | | | | DAYTON | OH | 45406-1239 |
| HOWARD LOVE | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HOWARD LOVETT JR | 333 W STATE ST APT 11E | | | | TRENTON | NJ | 08618-5745 |
| HOWARD LOWE JR | 7098 ISLAMORADA CIR 1031 | | | | SEMINOLE | FL | 33777 |
| HOWARD LUNDQUIST | 35949 PICTUREROCK DR | | | | POTEAU | OK | 74953-8219 |
| HOWARD LUSK | PO BOX 10741 | | | | MIDWEST CITY | OK | 73140-1741 |
| HOWARD LUSK | 6108 FOREST EDGE DR | | | | FOREST HILL | TX | 76119-7327 |
| HOWARD LUSK JR | 3850 W NORTHWEST HWY APT 4009 | | | | DALLAS | TX | 75220-5231 |
| HOWARD LUTTRELL | 2714 GREENWOOD LN W | | | | MIDDLEBURG | FL | 32068-4017 |
| HOWARD LYONS | 5350 WESTLAND DR | | | | NEW CARLISLE | OH | 45344-7600 |
| HOWARD M BUSH | 1137 MARSHA CT. | | | | MIAMISBURG | OH | 45342-3221 |
| HOWARD M FELLOWS | 727   HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| HOWARD M FISHER | 1859 EILEEN ST | | | | YPSILANTI | MI | 48198-6239 |
| HOWARD M HEERDT | 4780 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1917 |
| HOWARD M HESS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HOWARD M MCCOY | 2249 WICK ST SE | | | | WARREN | OH | 44484-5440 |
| HOWARD M ROSE JR | 202 FRANKLIN ST | PO BOX 111 | | | CLINTONVILLE | PA | 16372 |
| HOWARD M SIEGERMAN | 200 HIGH POINT DRIVE (PH12) | | | | HARTSDALE | NY | 10530 |
| HOWARD M WALTERS | P.O. BOX 485 | | | | FREDERICKTOWN | PA | 15333-0485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD M WILLIAMS | 4620 SW 17TH AVE | | | | CAPE CORAL | FL | 33914-6228 |
| HOWARD MABRY | 3208 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| HOWARD MADISON JR | 10974 HAMRICK RD W | | | | COLLINSVILLE | MS | 39325-9360 |
| HOWARD MAFFIN | PO BOX 1145 | | | | CRAB ORCHARD | WV | 25827-1145 |
| HOWARD MAINS | 1018 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| HOWARD MALLARD | 7941 SILO DR | | | | ROMULUS | MI | 48174-5201 |
| HOWARD MALOTT | 2718 S BROADWAY ST | | | | YORKTOWN | IN | 47396-1602 |
| HOWARD MANUEL (631270) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HOWARD MANWELL | 475 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| HOWARD MAPLE | 11156 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-1402 |
| HOWARD MARCUM | 14202 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| HOWARD MARK | HOWARD, MARK H | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HOWARD MARTEN CO LTD | 900 DILLINGHAM RD | | | PICKERING CANADA ON L1W 1Z6 CANADA | | | |
| HOWARD MARTIN | 129 COGGINS RD | | | | ARDMORE | AL | 35739-9571 |
| HOWARD MARTIN | 601 ANTIOCH RD | | | | CEDARTOWN | GA | 30125-5438 |
| HOWARD MARTINEZ | 22977 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3126 |
| HOWARD MARTZ | 220 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-1803 |
| HOWARD MARY JO (488476) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD MARY L | 20 RIVER DR | | | | MASSENA | NY | 13662-4114 |
| HOWARD MARZELL SR | 343 E QUEEN WAY | | | | SPARKS | NV | 89431-1267 |
| HOWARD MASON | 183 THIRD AVE APT 626 | | | | CHULA VISTA | CA | 91910 |
| HOWARD MATUSKY | 6279 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9530 |
| HOWARD MATZ | 1406 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HOWARD MAURITZ | 3743 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| HOWARD MAZIARZ | 817 S CASS ST | | | | MIDDLETOWN | DE | 19709-1334 |
| HOWARD MC FADDEN | 2565 SFC 236 | | | | COLT | AR | 72326-8552 |
| HOWARD MC GHEE | 1509 PINE RIDGE DR | | | | ROXBORO | NC | 27573 |
| HOWARD MC KEE | 3612 KINGS CORNER RD | | | | OSCODA | MI | 48750-9697 |
| HOWARD MCCALLUM | 3503 PICKLE RD | | | | OREGON | OH | 43616-4123 |
| HOWARD MCCLINTOCK SR | 2996 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9654 |
| HOWARD MCCOMAS | 39 N METZGER AVE | | | | RITTMAN | OH | 44270-1223 |
| HOWARD MCCONNAL JR | PO BOX 31446 | | | | CINCINNATI | OH | 45231-0446 |
| HOWARD MCCRACKEN | 9150 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| HOWARD MCCULLAR | 4229 GREENE ROAD 628 | | | | PARAGOULD | AR | 72450-8032 |
| HOWARD MCELWAIN | 1005 S LEXINGTON ST | | | | HARRISONVILLE | MO | 64701-2423 |
| HOWARD MCFADDEN | 1200 E MOORE RD | | | | SAGINAW | MI | 48601-9352 |
| HOWARD MCGEE | 103 W BARFOOT ST | | | | UNION | MS | 39365-2314 |
| HOWARD MCGRAW | 1501 SUTTON RD | | | | ADRIAN | MI | 49221-9380 |
| HOWARD MCGUIRE | 3004 PRIVATE ROAD 3294 | | | | GLADEWATER | TX | 75647-9255 |
| HOWARD MCINNIS | 217 W BUENA VISTA ST | | | | HIGHLAND PARK | MI | 48203-3237 |
| HOWARD MCKEEVER JR | 240 S SAINT JACQUES ST | | | | FLORISSANT | MO | 63031-6951 |
| HOWARD MCKOWN | 1308 ZARTMAN RD | | | | KOKOMO | IN | 46902-3293 |
| HOWARD MCLAUGHLIN | 2713 S WALNUT ST | | | | MUNCIE | IN | 47302-5065 |
| HOWARD MCNEAL | 6354 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4957 |
| HOWARD MEAGHER | | | | | | | |
| HOWARD MEASEL | 1255 BRENT RD | | | | VOLANT | PA | 16156-1603 |
| HOWARD MEDLEY SR | 165 MAIN ST | | | | LEIPSIC | OH | 45856-1018 |
| HOWARD MEEUWSEN | 17 BENNETT ST | | | | COOPERSVILLE | MI | 49404-1248 |
| HOWARD MENZIES | 8200 E 103RD TER | | | | KANSAS CITY | MO | 64134-2101 |
| HOWARD MERCER | 208 WIGHT ST BOX 322 | | | | ELSIE | MI | 48831 |
| HOWARD MERCIER | 437 HILLCREST CT | | | | OXFORD | MI | 48371-6015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD MERLE (493003) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD MERLE P (429139) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD MICHAELSON | 384 MARTIN ROAD | | | | HAMLIN | NY | 14464-9741 |
| HOWARD MICKLER JR | 608 E PAYTON ST | | | | GREENTOWN | IN | 46936-1345 |
| HOWARD MIDDLETON | PO BOX 145 | | | | SOMERSET | IN | 46984-0145 |
| HOWARD MIETZ | 305/327 HIGH ST ROOM 130 | | | | LOCKPORT | NY | 14094 |
| HOWARD MILES | 10797 N SHORE DR | | | | HILLSBORO | OH | 45133-9749 |
| HOWARD MILLER | 9304 N MATTOX AVE | | | | KANSAS CITY | MO | 64154-2028 |
| HOWARD MILLER | 7004 N LAKE DR | | | | BRENTWOOD | TN | 37027-7846 |
| HOWARD MILLER | 13842 FORDHAM ST | | | | DETROIT | MI | 48205-2326 |
| HOWARD MILLER | 10304 NW MEADOW LANE DR | | | | KANSAS CITY | MO | 64152-2530 |
| HOWARD MILLER JR | 5720 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2122 |
| HOWARD MILLIGAN | 4617 MIDLAND AVE | | | | WATERFORD | MI | 48329-1838 |
| HOWARD MIRACLE | 1124 COBB RD | | | | SAVANNAH | GA | 31410-2607 |
| HOWARD MISCH | 49649 DOVER DR | | | | CHESTERFIELD | MI | 48047-1705 |
| HOWARD MITCHELL | 3773 E VERNON DR | | | | MOORESVILLE | IN | 46158-6109 |
| HOWARD MITCHELL | 3085 BELFORD RD | | | | HOLLY | MI | 48442-8408 |
| HOWARD MOHR | 338 OBERLE AVE | | | | ESSEX | MD | 21221-4704 |
| HOWARD MOLLY | HOWARD, MOLLY | 901 MAIN STREET, 4600 BANK OF AMERICA PLAZA | | | DALLAS | TX | 75202 |
| HOWARD MOLNAR | 65 CRESCENT RD | | | | GRAND ISLAND | NY | 14072-2837 |
| HOWARD MONAGHAN | 1807 TIGER CREEK AVE | | | | HENDERSON | NV | 89012-6141 |
| HOWARD MOOG JR | PO BOX 1205 | | | | SPOTSYLVANIA | VA | 22553-1205 |
| HOWARD MOOMAW | 6124 GREENVIEW AVE | | | | DETROIT | MI | 48228-4762 |
| HOWARD MOORE | 1244 N 52ND ST | | | | WASHINGTON PK | IL | 62204-2736 |
| HOWARD MOORE | PO BOX 17273 | | | | DAYTON | OH | 45417-0273 |
| HOWARD MOORE | 5002 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5058 |
| HOWARD MOORE | 1276 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8572 |
| HOWARD MOREHEAD JR | 4418 WASHINGTON AVE | | | | CALDWELL | ID | 83607-1521 |
| HOWARD MOREY JR | 33 E RALPH RD | | | | AU GRES | MI | 48703-9738 |
| HOWARD MORRISON | 8808 W 82ND TER | | | | OVERLAND PARK | KS | 66204-3524 |
| HOWARD MORTON | 5192 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1255 |
| HOWARD MOTORSPORTS LLC | DBA HOWARD BOSS MOTORSPORTS | 3501 DENVER DR | | | DENVER | NC | 28037-7217 |
| HOWARD MOTTOR | 441 BROWN FARM RD | | | | SENECA | SC | 29678-5004 |
| HOWARD MOTTORN | PO BOX 262 | | | | BARKER | NY | 14012-0262 |
| HOWARD MOWREY | 5370 RARDEN CREEK RD | | | | RARDEN | OH | 45671-9015 |
| HOWARD MOYER | 335 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4206 |
| HOWARD MULLENS | 265 S MEACHEM RD | | | | PORT CLINTON | OH | 43452-9093 |
| HOWARD MURPHY | 5835 JOSHUA ST | | | | LANSING | MI | 48911-5138 |
| HOWARD MURRAY | 302 NORTHRIDGE DR | | | | MACON | GA | 31220-6637 |
| HOWARD MYER | 1119 SHERBOURNE WAY | | | | ORMOND BEACH | FL | 32174-3922 |
| HOWARD MYERS | PO BOX 268 | 4371 E LAKE RD | | | WILSON | NY | 14172-0268 |
| HOWARD MYERS | 9276 SUNVIEW DR NE | | | | WARREN | OH | 44484-1157 |
| HOWARD N REEDER | 53 NORTH MOUNTAIN ROAD | APT 31 | | | APACHE JUNCTION | AZ | 85220-3556 |
| HOWARD N REEDER | 53 N MOUNTAIN RD LOT 31 | | | | APACHE JUNCTION | AZ | 85120-3556 |
| HOWARD N STUART | 5254 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| HOWARD NASH | 2949 HETALA RD. 1022 | | | | KOSCIUSKO | MS | 39090 |
| HOWARD NEDDO | 30 CR 416S | | | | LAKE PANASOFFKEE | FL | 33538-6256 |
| HOWARD NEELEY | 8113 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD NEFF JR | 1701 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2508 |
| HOWARD NEILSON | 6035 S TRANSIT RD LOT 42 | | | | LOCKPORT | NY | 14094-6321 |
| HOWARD NELSON | 208 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| HOWARD NESBITT II | 2124 W 2ND ST APT 325C | | | | MARION | IN | 46952 |
| HOWARD NEWCOMER | 4729 MANSFIELD ADARIO RD | | | | SHILOH | OH | 44878-9169 |
| HOWARD NEWPORT | 4100 N RIVER RD #204 | | | | WARREN | OH | 44484 |
| HOWARD NEWSON | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| HOWARD NIELSEN | 29 E HIGHLAND AVE | | | | ATLANTIC HLDS | NJ | 07716-1353 |
| HOWARD NILSEN | 915 WILSHIRE BLVD STE 2052 | | | | LOS ANGELES | CA | 90017-3494 |
| HOWARD NINE | 3409 BRENT LN | | | | NORTON | OH | 44203-6305 |
| HOWARD NIXON | 7041 S CAMINO TRISTE | | | | TUCSON | AZ | 85746-7985 |
| HOWARD NOGLE | 728 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5440 |
| HOWARD NORRIS I I | PO BOX 703 | | | | PRUDENVILLE | MI | 48651-0703 |
| HOWARD O WILSON | 5421  CLINTON ST RD | | | | BATAVIA | NY | 14020-9723 |
| HOWARD OGBURN | 3211 OAK CT | | | | ANDERSON | IN | 46011-3952 |
| HOWARD OLLIS | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| HOWARD OLSON | 2365 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4420 |
| HOWARD OOSTERHEERT | 1938 ALLEGAN ST | | | | SAGINAW | MI | 48602-2759 |
| HOWARD OOSTERMAN | | | | | | | |
| HOWARD OPHARDT SR | 1124 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9171 |
| HOWARD ORRINGER | 14304 DARTS DR. | | | | FENTON | MI | 48430 |
| HOWARD OSBORNE | 802 S 3RD ST | | | | CLARKSVILLE | MO | 63336-3032 |
| HOWARD OSHEA | 814 ERSKINE AVE | | | | SAINT LOUIS | MO | 63125-1828 |
| HOWARD OSHEA | 814 ERSKINE | | | | ST LOUIS | MO | 63125-1828 |
| HOWARD OWENS | 4519 WALBRIDGE TRL | | | | DAYTON | OH | 45430-1832 |
| HOWARD OWENS | 115 ROGUE RIVER HWY APT 309 | | | | GRANTS PASS | OR | 97527-5483 |
| HOWARD OWENS III | 209 SHADY LN | | | | AUBURN | MI | 48611-9467 |
| HOWARD P CARTER | 1361 LIMONITE ST | | | | HEMET | CA | 92543-7828 |
| HOWARD P HOCKIN | 8755 KOKOSING RD | | | | HALE | MI | 48739 |
| HOWARD PALMER | 4293 CULVER RD | | | | ALBION | NY | 14411-9547 |
| HOWARD PARALEE A (626577) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD PARKS | AND MARY FRANCES PARKS | PO BOX 788 | | | MERTZON | TX | 76941 |
| HOWARD PARKS | 1738 SUNNYMEDE LN | | | | LANSING | MI | 48906-1353 |
| HOWARD PARSON | 1153 EDGEMONT BLVD | | | | PERRYVILLE | MO | 63775-2838 |
| HOWARD PASCHAL | 757 N US HIGHWAY 281 | | | | HAMILTON | TX | 76531-3933 |
| HOWARD PASCHEDAG | 1407 HIGHWAY W | | | | FORISTELL | MO | 63348-1014 |
| HOWARD PASCOE | 19575 RICH DR | | | | CLINTON TWP | MI | 48038-4701 |
| HOWARD PATTON | PO BOX 191 | | | | DAYTON | OH | 45417 |
| HOWARD PATTY | 11543 W 400 S | | | | PARKER CITY | IN | 47358-9273 |
| HOWARD PAUL FRANKLIN | 9210 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| HOWARD PAULSEN | 779 FARRAGUT AVE | | | | ROMEOVILLE | IL | 60446-1139 |
| HOWARD PAYNE | 3554 POLLINA AVE | | | | FORT GRATIOT | MI | 48059-4135 |
| HOWARD PEAK JR | 11503 CAROLINA RD | | | | CLEVELAND | OH | 44108-3705 |
| HOWARD PECK | 8871 WESTFIELD RD | | | | SEVILLE | OH | 44273-9151 |
| HOWARD PELTON | PO BOX 971621 | | | | YPSILANTI | MI | 48197-0827 |
| HOWARD PENGELLY | 9088 E DEBORAH CT | | | | LIVONIA | MI | 48150-3373 |
| HOWARD PENN | APT 1 | 20617 BALFOUR STREET | | | HARPER WOODS | MI | 48225-1575 |
| HOWARD PERDUE SR | 214 QUAIL CT | | | | BADEN | PA | 15005-2571 |
| HOWARD PERUSEK | 8311 WATER ST | | | | GARRETTSVILLE | OH | 44231-1229 |
| HOWARD PETTINARO | PO BOX 125 | | | | LAYLAND | WV | 25864-0125 |
| HOWARD PHELPS JR | 300 ATWATER ST | | | | LAKE ORION | MI | 48362-3303 |
| HOWARD PHILLIPS | 47 W DOUGLAS DR | | | | SAINT PETERS | MO | 63376-3530 |
| HOWARD PHILLIPS | 610 LUMMUS RD | | | | CUMMING | GA | 30040-6812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD PHILLIPS | 1704 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5777 |
| HOWARD PHILLIPS & ANDERSEN | 560 E 200 S STE 300 | | | | SALT LAKE CITY | UT | 84102-2061 |
| HOWARD PICKERING | 3304 BEARTOOTH PASS | | | | SEBRING | FL | 33872-6212 |
| HOWARD PICKMAN | 11318 E NATAL AVE BOX 11 | | | | MESA | AZ | 85209 |
| HOWARD PIERCE | 7433 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9628 |
| HOWARD PINKARD | 94 LAIL RD | | | | CHICKAMAUGA | GA | 30707-1962 |
| HOWARD PIPER | 1407 PROSPECT ST | | | | LANSING | MI | 48912-2054 |
| HOWARD PITCH | 6108 BRAYTON RD | | | | MUIR | MI | 48860-9723 |
| HOWARD PLATING INDUSTRIES INC | 32565 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1520 |
| HOWARD PLEASANT JR | 5084 HAVENWOOD DR | | | | DEFIANCE | OH | 43512-9800 |
| HOWARD PLESS | 232 WOODMERE DR | | | | TONAWANDA | NY | 14150-5564 |
| HOWARD PLOURDE | 951 SKI PARK RD | | | | WEST BRANCH | MI | 48661-9119 |
| HOWARD PONTIAC BUICK GMC JOHN | 960 PENN AVE STE 1200 | | | | PITTSBURGH | PA | 15222-3826 |
| HOWARD PONTIAC, INC. | STEVEN ZAZOVE | 364 W GRAND AVE | | | ELMHURST | IL | 60126-1137 |
| HOWARD POWELL | 8026 141ST ST | | | | SEBASTIAN | FL | 32958-3217 |
| HOWARD POWELL | 5897 LOON LAKE LOOP | | | | ROSE CITY | MI | 48654-9604 |
| HOWARD POWERS | 4640 HARLEM RD | | | | BUFFALO | NY | 14226-3815 |
| HOWARD PRAST | 59 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| HOWARD PRAY JR | 10010 HUNT DR | | | | DAVISON | MI | 48423-3512 |
| HOWARD PRESTON | 241 REYMONT RD | | | | WATERFORD | MI | 48327-2863 |
| HOWARD PRESTON JR | 59 JEFFORDS RD | | | | RUSH | NY | 14543-9774 |
| HOWARD PRICE | 124 ESTES COURT SALEM WOODS | | | | NEWARK | DE | 19702 |
| HOWARD PRICE | 1515 HYANNIS DR | | | | SPRINGFIELD | OH | 45503-2015 |
| HOWARD PRICE | 6368 KAREN CT | | | | RIVERDALE | GA | 30296-2714 |
| HOWARD PRINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HOWARD PUNZEL JR | 4315 CASA VERDE DR | | | | FORT WAYNE | IN | 46816-1613 |
| HOWARD QUAINE | 61418 SPRING CIRCLE TRL | | | | WASHINGTON | MI | 48094-1138 |
| HOWARD QUAST | 47259 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9224 |
| HOWARD QUINN | 4042 WYNDHAM COURT | | | | GRAND RAPIDS | MI | 49544 |
| HOWARD R BURTON | 962 CRESTVIEW DR | | | | TROY | OH | 45373-1704 |
| HOWARD R BUSH | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND STREET | | BALTIMORE | MD | 21201 |
| HOWARD R CRAWFORD | 713 6TH AVE. N.W. | | | | ATTALLA | AL | 35954 |
| HOWARD R DIEFENBACH 3D | 700 5TH ST | | | | BAY CITY | MI | 48708-5916 |
| HOWARD R HUGHES | 4817 HELEN DR | | | | SILVERWOOD | MI | 48760 |
| HOWARD R JACKSON | 9500 STATE ST | | | | KINSMAN | OH | 44428-9780 |
| HOWARD R JONES | 527 BELLAIRE DR | | | | TIPP CITY | OH | 45371 |
| HOWARD R KUHL | 124 KIMBERLY DR | | | | EDMOND | OK | 73003-2376 |
| HOWARD R LEVINE, APLC | 1019 2ND ST | | | | SAN FERNANDO | CA | 91340-2916 |
| HOWARD R MYERS | 9276 SUNVIEW DRIVE NE | | | | WARREN | OH | 44484-1157 |
| HOWARD R NEWPORT | 4100 N RIVER RD #204 | | | | WARREN | OH | 44484-1041 |
| HOWARD R PEACE | 934 RIVERVIEW DR NW | | | | LEAVITTSBURG | OH | 44430 |
| HOWARD R SERLIN AND PAULA SERLIN | TTEE FBO PAULA SERLIN | LIVING TRUST U/A/D 11/13/97 | 6857 CONCORD LN | | NILES | IL | 60714-4431 |
| HOWARD R SMITH | 3420 BULAH AVE | | | | KETTERING | OH | 45429 |
| HOWARD R STANFILL | 75 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1493 |
| HOWARD R WILMOTH | 871   OLDE FARM CT. | | | | VANDALIA | OH | 45377-1859 |
| HOWARD R WILSON | 1764 N HECK HILL RD | | | | SAINT PARIS | OH | 43072 |
| HOWARD RAASCH | 6222 N STONEY CREEK RD | | | | MONROE | MI | 48162-9365 |
| HOWARD RABINETTE | 17720 NORWAY PINE DR | | | | LEROY | MI | 49655-8239 |
| HOWARD RADFORD | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| HOWARD RAILEY | PO BOX 404 | | | | RICHMOND | MO | 64085-0404 |
| HOWARD RAINEY | 6618 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6644 |
| HOWARD RAKER | 1738 SPAULDING RD | | | | MONROE | MI | 48162-9505 |
| HOWARD RAKER JR | 1794 MEADOW DR | | | | MONROE | MI | 48162-4179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD RAMEY JR | 2031 LAUREL CV | | | | BALL GROUND | GA | 30107-2655 |
| HOWARD RANDALL | 5655 HENDERSON DR | | | | BROWNSBURG | IN | 46112-8680 |
| HOWARD RANGER | 3125 SOUTHERN AIRE | LOT # 368 | | | AVON PARK | FL | 33825 |
| HOWARD RAY | 8218 MAYBURN BARCLAY RD | | | | KINSMAN | OH | 44428-9722 |
| HOWARD RAY | 1300 W MENLO AVE SPC 122 | | | | HEMET | CA | 92543-3779 |
| HOWARD RAY | 103 MAPLE AVE APT 4 | | | | GREENVILLE | PA | 16125-7915 |
| HOWARD RAYLE | PO BOX 426 | 204 FORREST ST | | | CONTINENTAL | OH | 45831-0426 |
| HOWARD RAYMOND | 209 LUTHER AVE | | | | PONTIAC | MI | 48341-2776 |
| HOWARD RAYMOND J (488175) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HOWARD RAYNER | 36 LIMBERLOST | | | | MCLOUD | OK | 74851-8595 |
| HOWARD RECORD | 4042 JUDAN CT | | | | INDIANAPOLIS | IN | 46221-2928 |
| HOWARD REDDEN | 369 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1085 |
| HOWARD REECE | 7378 SOUTH RD | | | | CADIZ | KY | 42211-7673 |
| HOWARD REEDER | 53 N MOUNTAIN RD LOT 31 | | | | APACHE JUNCTION | AZ | 85220-3556 |
| HOWARD REGIONAL SPEC | 829 N DIXON RD | | | | KOKOMO | IN | 46901-1795 |
| HOWARD REINHARDT | 3513 LAURIA RD | | | | BAY CITY | MI | 48706-1130 |
| HOWARD REYNOLDS | 10368 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| HOWARD REYNOLDS | 646 72ND ST | | | | NIAGARA FALLS | NY | 14304-2202 |
| HOWARD RICE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HOWARD RICE NEMEROVSKI CANADY | FALK AND RABKIN | 3 EMBARCADERO CTR FL 7 | | | SAN FRANCISCO | CA | 94111-4078 |
| HOWARD RICHARD (487580) | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 107 WIND CHIME CT | | | RALEIGH | NC | 27615-6433 |
| HOWARD RICHARDS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HOWARD RICHARDS | 1025 EDDIE DR | | | | LANSING | MI | 48917-9240 |
| HOWARD RICHARDSON | 653 LOCKHAVEN CT | | | | NEWARK | DE | 19702-4010 |
| HOWARD RICHARDSON SR | 4 EISENHOWER DR | | | | DAYTON | OH | 45431-1347 |
| HOWARD RICHIE | 2456 DEWEY AVE | | | | BELOIT | WI | 53511-2427 |
| HOWARD RICHMOND | 3879 DALEY RD | | | | ATTICA | MI | 48412-9236 |
| HOWARD RICHTER | 708 OTTAWA ST | | | | ELK RAPIDS | MI | 49629-9323 |
| HOWARD RIGGLE | 7420 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9523 |
| HOWARD RIGGLEMAN | 835 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3335 |
| HOWARD RIGHTNOUR | 144 MOLLER WAY | | | | LAKELAND | FL | 33813 |
| HOWARD RIVERS | 11110 NICHOLS RD | | | | BURT | MI | 48417-9711 |
| HOWARD ROACH | 18195 COUNTY ROAD U | | | | PLATTE CITY | MO | 64079 |
| HOWARD ROBB | PO BOX 12 | | | | ELIZABETH | PA | 15037-0012 |
| HOWARD ROBBINS | 14695 S AIRPORT RD | | | | LANSING | MI | 48906-9102 |
| HOWARD ROBERSON | 4308 LANG RD | | | | BEAVERTON | MI | 48612-9721 |
| HOWARD ROBERT | 16919 COUNTRY CLUB DR | | | | PEOSTA | IA | 52068-9789 |
| HOWARD ROBERT C (439155) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD ROBERT S (411017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD ROBERTS | 12626 GOSHEN RD | | | | SALEM | OH | 44460-9141 |
| HOWARD ROBERTSON | HC 67 BOX 478 | | | | KIAHSVILLE | WV | 25534-9505 |
| HOWARD ROBINSON | 17021 INGLESIDE AVE | | | | SOUTH HOLLAND | IL | 60473-3505 |
| HOWARD ROBINSON | 2930 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9122 |
| HOWARD RODGERS | 556 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6129 |
| HOWARD RODGERS | 502 WOLF DR | | | | FORNEY | TX | 75126-4734 |
| HOWARD RODGERS | 4635 ADEN RD | | | | OLIVE HILL | KY | 41164-8265 |
| HOWARD ROE | PO BOX 77621 | | | | COLUMBUS | OH | 43207-7621 |
| HOWARD ROGERS | 12950 N U 31 | | | | EDINBURGH | IN | 46124 |
| HOWARD ROGERS | 520 ACTON DR | | | | FLORENCE | AL | 35634-2461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD ROLL | 350 VILLA AVE | | | | BUFFALO | NY | 14216-1422 |
| HOWARD ROLLINS | 656 S EUREKA AVE | | | | COLUMBUS | OH | 43204-2911 |
| HOWARD ROSEBROOK | 2823 HINDE AVE | | | | SANDUSKY | OH | 44870-5957 |
| HOWARD ROSS | 27606 PARKVIEW BLVD APT 109 | | | | WARREN | MI | 48092-2986 |
| HOWARD ROSS | 281 FOX GROVE DR | | | | CENTERVILLE | OH | 45458-3816 |
| HOWARD ROWLEY | 1248 ARTHUR DR NW | | | | WARREN | OH | 44485-1853 |
| HOWARD RUCKDESCHEL | 2988 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| HOWARD RUMLEY | 600 CRIPPLE CREEK RD | | | | WATAUGA | TN | 37694-4115 |
| HOWARD RUNDELL JR | 21773 N CENTER ST | | | | NORTHVILLE | MI | 48167-2113 |
| HOWARD RUSE | 3218 PARK HILL RD | | | | MURFREESBORO | TN | 37129-5822 |
| HOWARD S BUCKLES | 1301 N MONROE DRIVE | | | | XENIA | OH | 45385 |
| HOWARD S PRICE | 1515 HYANNIS DR | | | | SPRINGFIELD | OH | 45503 |
| HOWARD S SONNEMAN | 20162 ATASCOCITA LAKE DR | | | | HUMBLE | TX | 77346 |
| HOWARD SAHLI | 418 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1403 |
| HOWARD SAKS | MR & MRS HOWARD SAKS | 8532 NW 80TH ST | | | TAMARAC | FL | 33321 |
| HOWARD SAMPSON | 2625 SE 20TH AVE | | | | CAPE CORAL | FL | 33904-3228 |
| HOWARD SANDERS | 313 BARRINGTON RD | | | | SYRACUSE | NY | 13214-1903 |
| HOWARD SANDERS | 2687 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5863 |
| HOWARD SANDERS JR | 5107 KILLIAN CT | | | | FLINT | MI | 48504-1230 |
| HOWARD SARA | 212 SILVER SAGE DR | | | | DEL RIO | TX | 78840-2100 |
| HOWARD SARLES | 5259 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9407 |
| HOWARD SAWYER | PO BOX 2532 | | | | ANDERSON | IN | 46018-2532 |
| HOWARD SCHADE | 17027 W 130TH ST | | | | NORTH ROYALTON | OH | 44133-5446 |
| HOWARD SCHAEDING | 3019 GIBSON ST | | | | MIDLAND | MI | 48640-2490 |
| HOWARD SCHAFER | 2016 ROESKE RD | | | | WELLSVILLE | NY | 14895-9668 |
| HOWARD SCHAMEL | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7109 |
| HOWARD SCHEVE | 2141 HANES RD | | | | DAYTON | OH | 45432-2409 |
| HOWARD SCHMALTZ | 4090 RICHFIELD RD | | | | FLINT | MI | 48506-2009 |
| HOWARD SCHMIDLIN | 2831 W ELK LN | | | | CITRUS SPRINGS | FL | 34434-4827 |
| HOWARD SCHMIDT | 9103 N UNION ST LOT 103 | | | | TECUMSEH | MI | 49286-1099 |
| HOWARD SCHMIDT | 564 FERN PARK DR | | | | DAWSONVILLE | GA | 30534-8410 |
| HOWARD SCHNELL | 16950 STUART RD | | | | CHESANING | MI | 48616-9744 |
| HOWARD SCHREINER | 908 N GREECE RD | | | | ROCHESTER | NY | 14626-1029 |
| HOWARD SCHULZ | 4946 WOODWARD AVE | | | | DOWNERS GROVE | IL | 60515-3331 |
| HOWARD SCHULZE | 508 AMHERST DR | | | | BRICK | NJ | 08723-5004 |
| HOWARD SCHUPPERT | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HOWARD SCHWABE | 3993 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| HOWARD SCHWERIN JR | 3940 QUEENSBURY RD | | | | ORION | MI | 48359-1563 |
| HOWARD SCOTT | 169 N MAIN ST | | | | CRESTON | OH | 44217-9688 |
| HOWARD SCOTT | 20 MCMECHEM CT | | | | NEWARK | DE | 19711-4806 |
| HOWARD SCOTT | 12220 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| HOWARD SCOTT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HOWARD SCUTT | 2385 CEDAR PARK DR APT 219 | | | | HOLT | MI | 48842-3115 |
| HOWARD SCUTT JR | 307 W BRUNSWICK DR | | | | DEWITT | MI | 48820-7105 |
| HOWARD SEAMAN | 6515 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9340 |
| HOWARD SEAMES | PO BOX 314 | | | | COLUMBIAVILLE | MI | 48421-0314 |
| HOWARD SECOR | 10861 JACKSON RD | | | | KRUM | TX | 76249-7617 |
| HOWARD SELLERS | 2419 W 9TH ST | | | | MARION | IN | 46953-1008 |
| HOWARD SENTZ | 4250 KINSEY HUNT RD | | | | LUZERNE | MI | 48636-8755 |
| HOWARD SETSER | 650 LEE HOLLOW RD | | | | INDIAN MOUND | TN | 37079-5122 |
| HOWARD SEVERN J (015384) | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| HOWARD SHALLIN | 381C AVENIDA CASTILLA | | | | LAGUNA WOODS | CA | 92637 |
| HOWARD SHAW | 1125 BENSCH ST | | | | LANSING | MI | 48912-1905 |
| HOWARD SHAW JR | 2664 CUTTER CT | | | | LANSING | MI | 48911-8148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD SHEDD | 6531 CHIEF RD | | | | BRETHREN | MI | 49619-9780 |
| HOWARD SHERMAN | 17557 HOMEWOOD RD | | | | FORT MYERS | FL | 33967-2950 |
| HOWARD SHERRY | 5968 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7932 |
| HOWARD SHERWOOD | 345 S EVERY RD | | | | MASON | MI | 48854-9484 |
| HOWARD SHEWALTER | G-11310E COLDWATER RD | | | | DAVISON | MI | 48423 |
| HOWARD SHILTON JR | 9980 W HERBISON RD # 1 | | | | EAGLE | MI | 48822 |
| HOWARD SHIPLEY | 2935 OTSEGO RD | | | | WATERFORD | MI | 48328-3249 |
| HOWARD SHOCKEY & SONS INC | 1054 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603 |
| HOWARD SHRINER | 3025 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| HOWARD SILCOX JR | 3203 LYON RD | | | | MASON | MI | 48854-9715 |
| HOWARD SILVERMAN | 6944 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2836 |
| HOWARD SIMMONS | 3024 4TH ST | | | | WAYLAND | MI | 49348-9157 |
| HOWARD SIMMS | 3664 N LITTLE BROOK DR | | | | SPRUCE | MI | 48762-9747 |
| HOWARD SIMON JR | 19615 ROOSEVELT RD | | | | MERRILL | MI | 48637-9712 |
| HOWARD SIMONS | 13175 LAKE SHORE DR | | | | FENTON | MI | 48430-1017 |
| HOWARD SIMPSON | 148 LOCUST POINT RD | | | | ELKTON | MD | 21921-7742 |
| HOWARD SIMPSON | 41 ELLEN CIR | | | | HAMILTON | OH | 45011-5860 |
| HOWARD SIZEMORE | 655 E CEMETARY RD | | | | MAPLE CITY | MI | 49664-9702 |
| HOWARD SKINNER | 74 FRONT ST RT 2 | | | | HUME | IL | 61932 |
| HOWARD SLORP | 707 S JAY ST | | | | WEST MILTON | OH | 45383-1405 |
| HOWARD SMIELESKI | PO BOX 59 | | | | LAKE GEORGE | MI | 48633-0059 |
| HOWARD SMITH | 85 W MILLER RD | | | | LA FONTAINE | IN | 46940-9100 |
| HOWARD SMITH | 3365 BAKER SPRINGS RD | | | | WHITE PINE | TN | 37890-3432 |
| HOWARD SMITH | 2046 FRIEL ST | | | | BURTON | MI | 48529-2020 |
| HOWARD SMITH | 1461 PINEY LN | | | | SAINT CLAIR | MO | 63077-2471 |
| HOWARD SMITH | 36 LAKEVIEW DR NE | | | | ATLANTA | GA | 30317-2641 |
| HOWARD SMITH | 3420 BULAH DR | | | | KETTERING | OH | 45429-4084 |
| HOWARD SMITH | PO BOX 7005 | | | | DEFIANCE | OH | 43512-7005 |
| HOWARD SMITH | 16 MONA ST | | | | ROCHESTER | NY | 14609-3917 |
| HOWARD SMITH | 9682 MINYOUNG RD | | | | RAVENNA | OH | 44266-9277 |
| HOWARD SMITH | 4147 GLENBROOK DR | | | | DAYTON | OH | 45406-1420 |
| HOWARD SMITH | PO BOX 48 | | | | DIAMOND | OH | 44412-0048 |
| HOWARD SMITH | 4206 SUNBURY RD | | | | GALENA | OH | 43021-9456 |
| HOWARD SMITH | 538 STANTON AVE | | | | NILES | OH | 44446-1462 |
| HOWARD SMITH | 2021 S FENTON RD | | | | HOLLY | MI | 48442-8368 |
| HOWARD SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HOWARD SMITH JR. | 5325 E 975 S | | | | LA FONTAINE | IN | 46940-9136 |
| HOWARD SOBOTA | 241 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3584 |
| HOWARD SOSEBEE SR | 199 SPRINGPLACE RD NE | | | | RESACA | GA | 30735-6526 |
| HOWARD SOUTHWORTH | 7680 HEATHSIDE COURT | | | | COLUMBUS | OH | 43235-5934 |
| HOWARD SOWERS | 2651 S 300 E | | | | ANDERSON | IN | 46017-9767 |
| HOWARD SOWERS JR | 1301 FACTORY ST | | | | FRANKTON | IN | 46044-9633 |
| HOWARD SPITZMESSER | 2620 E 9TH ST | | | | ANDERSON | IN | 46012-4408 |
| HOWARD SPRUNG | 3369 HIDDEN RD | | | | BAY CITY | MI | 48706-1263 |
| HOWARD SQUIRES | 5321 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| HOWARD SR, JACK R | 137 ORTH DR | | | | NEW CARLISLE | OH | 45344-1735 |
| HOWARD SR, JACK R | 69 PATTY LN | | | | CORBIN | KY | 40701-8959 |
| HOWARD SR, JAMES E | 2565 TOD AVE NW | | | | WARREN | OH | 44485-1923 |
| HOWARD SR, JESSE C | 5715 TIMBERTOP LN | | | | CHARLOTTE | NC | 28215-7531 |
| HOWARD SR, RUSSELL A | 3362 SW HIMANGO ST | | | | PORT ST LUCIE | FL | 34953-4757 |
| HOWARD SR, THOMAS E | 5643 VALLEY WAY | | | | LOCKPORT | NY | 14094-6126 |
| HOWARD ST.CLAIR | 9314 SNYDER LN | | | | PERRY HALL | MD | 21128-9415 |
| HOWARD STACEY | HOWARD, STACEY | 1418 ALPHA CT | | | CLARKSVILLE | IN | 47129 |
| HOWARD STACKHOUSE | 34802 E 307TH ST | | | | GARDEN CITY | MO | 64747-8431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD STAGAARD | 19 ROOSEVELT ST | | | | SOUTH RIVER | NJ | 08882-1565 |
| HOWARD STALEY | PO BOX 63 | | | | NEWTON FALLS | OH | 44444-0063 |
| HOWARD STANFILL | 75 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1493 |
| HOWARD STANLEY | 1610 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3623 |
| HOWARD STANLEY | 2151 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| HOWARD STANLEY | PO BOX 2636 | | | | DOUGLAS | GA | 31534-2636 |
| HOWARD STANTON | 3781 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| HOWARD STANZE JR | 1013 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1301 |
| HOWARD STEBBINS | 32 OAK LN | | | | FLINT | MI | 48506-5281 |
| HOWARD STEINBERG | 16 CORTE SEVILLA | | | | SAN CLEMENTE | CA | 92673 |
| HOWARD STEINMETZ | 8 AMELIA DR | | | | EAST SAINT LOUIS | IL | 62206-2902 |
| HOWARD STEPHENS | 3439 RINGLE RD | | | | AKRON | MI | 48701-9519 |
| HOWARD STEPP | 3887 MAYFAIR DR | | | | GROVE CITY | OH | 43123-9015 |
| HOWARD STERN | 1430 47TH ST | | | | BROOKLYN | NY | 11219-2634 |
| HOWARD STEWART | 2286 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| HOWARD STEWART | 1601 LEAIRD DR | | | | ANN ARBOR | MI | 48105-1822 |
| HOWARD STIBEL | 4357 13TH ST. #167 | | | | LUNA PIER | MI | 48157 |
| HOWARD STIDAM | 6860 N CAVE RIVER VALLEY RD | | | | CAMPBELLSBURG | IN | 47108-6177 |
| HOWARD STILL | 1403 W BRODWAY AVE RTE 353 | | | | APACHE JUNCTION | AZ | 85220 |
| HOWARD STINEBAUGH JR | 1795 WHITE OAK LN | | | | INTERLOCHEN | MI | 49643-9466 |
| HOWARD STOCKER | 3513 LAYER RD SW | | | | WARREN | OH | 44481-9191 |
| HOWARD STOLTENBERG | 226 WELLINGTON PL | | | | EDISON | NJ | 08817-5224 |
| HOWARD STOREY | 163 33RD ST SW | | | | WYOMING | MI | 49548-2119 |
| HOWARD STRAIN | 5414 FLETCHER AVE | | | | FORT WORTH | TX | 76107-6720 |
| HOWARD STRASSNER | APT 238 | 681 HIGH STREET | | | VICTOR | NY | 14564-1371 |
| HOWARD STRONG | 4898 BARNETT ST., R.#2 BOX 327 | | | | SHARPSVILLE | IN | 46068 |
| HOWARD STRONG | 834 KENYON AVE | | | | SAN LEANDRO | CA | 94577-6212 |
| HOWARD STRUCTURAL STEEL INC | 807 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1432 |
| HOWARD STUART | 5254 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| HOWARD STUEDEMANN | 708 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| HOWARD STURGEON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HOWARD SULVER JR | 904 RIDGE DR | | | | CADIZ | KY | 42211-8619 |
| HOWARD SUMMITT | 1318 E 47TH ST | | | | ANDERSON | IN | 46013-2704 |
| HOWARD SUPERIOR COURT | 104 N BUCKEYE ST | RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD SUPERIOR COURT | ACT L VANC 86-1886 | 114 COURTHOUSE | | | KOKOMO | IN | 46901 |
| HOWARD SUPERIOR COURT CLERK | ACCT OF DON L WARNER | CAUSE #34D01-8807-DR-00644 | HOWARD CTY COURTHOUSE RM 114 | | KOKOMO | IN | 31248 |
| HOWARD SUPERIOR COURT CLERK | 114 COURTHOUSE | | | | KOKOMO | IN | 46901 |
| HOWARD SUPERIOR COURT II | 104 N BUCKEYE ST | RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD SUPERIOR COURT II | ACCT OF KYLE ANN EATON | COURTHOUSE | | | KOKOMO | IN | 31358 |
| HOWARD SUPPES | 714 SMITH ST | | | | SEBASTIAN | FL | 32958-4850 |
| HOWARD SUTHERLAND | 10679 DEBORAH DR | | | | PARMA | OH | 44130-1371 |
| HOWARD SUTTON | 6689 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| HOWARD SUTTON | 8692 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9758 |
| HOWARD SWINTON | 517 W CHESTNUT ST | | | | ALBION | MI | 49224-1234 |
| HOWARD T DENNEY | 2924 DELAWARE CIR | | | | PIQUA | OH | 45356-8246 |
| HOWARD T NINE | 3409  BRENT LANE | | | | BARBERTON | OH | 44203-6305 |
| HOWARD T SLUTZ | 23 STUART DR | | | | OLD GREENWICH | CT | 06870 |
| HOWARD TATE | 2146 S TOWERLINE RD | | | | SAGINAW | MI | 48601-6866 |
| HOWARD TATE SOWELL WILSON & BOYTE PLLC | 150 2ND AVE N STE 201 | | | | NASHVILLE | TN | 37201-1931 |
| HOWARD TAYLOR | 241 CAMP PINCKNEY DR | | | | FOLKSTON | GA | 31537-6531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD TAYLOR | 107 VICTORY LN | | | | BEL AIR | MD | 21014-5429 |
| HOWARD TAYLOR | 1822 ALVIN ST | | | | TOLEDO | OH | 43607-1403 |
| HOWARD TAYLOR | 2688 BARNS DR | | | | WESTLAND | MI | 48186-5576 |
| HOWARD TAYLOR JR | 4005 HUDSON DR | | | | BOARDMAN | OH | 44512-1010 |
| HOWARD TAYLOR JR | 647 S 15TH ST | | | | SAGINAW | MI | 48601-2010 |
| HOWARD TEEPLE JR | 7370 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1809 |
| HOWARD TERNES PACKAGING | ANNIE BURRITT | 1010 DETROIT AVE | | | MONROE | MI | 48162-2543 |
| HOWARD TERNES PACKAGING | ANNIE BURRITT | 1010 DETROIT | | | HOPKINSVILLE | KY | 42240 |
| HOWARD TERNES PACKAGING CO | 12285 DIXIE | | | | REDFORD | MI | 48239-2491 |
| HOWARD TERNES PACKAGING CO. | BILL BEJIN | 700 MANUFACTURERS DR. | | | ROMULUS | MI | |
| HOWARD TERNES/MONROE | 1015 TERNES DR | | | | MONROE | MI | 48162-2543 |
| HOWARD TERNES/REDFOR | 12285 DIXIE | | | | REDFORD | MI | 48239-2491 |
| HOWARD TERRY | 1905 INDIAN TRL | | | | ROWLETT | TX | 75088-1542 |
| HOWARD TERRY | 19340 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-4165 |
| HOWARD THEODORE BRYAN | | | | | | | |
| HOWARD THIGPEN | 2245 N LEAVITT RD NW | | | | WARREN | OH | 44485-1124 |
| HOWARD THOMPSON | 20461 CAROL ST | | | | DETROIT | MI | 48235-1633 |
| HOWARD THOMPSON | 15275 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3022 |
| HOWARD THOMPSON | 517 BRIAR COURT | | | | KOKOMO | IN | 46901-5022 |
| HOWARD THOMPSON | 7061 WEST 130 STREET | FOXMOOR APARTMENTS 109 C | | | PARMA HEIGHTS | OH | 44130 |
| HOWARD THOMPSON | 3220 GOLFVIEW RD | | | | SEBRING | FL | 33875-5022 |
| HOWARD THOMPSON JR | 12171 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| HOWARD THORNTON III | 1439 VENICE DR | | | | COLUMBUS | OH | 43207-3351 |
| HOWARD THORPE | 7770 N 45 1/2 RD | | | | MANTON | MI | 49663-8530 |
| HOWARD TILL | 4 DELMAR ST | | | | NEW CASTLE | DE | 19720-6104 |
| HOWARD TODD | 1449 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-9704 |
| HOWARD TOMPKINS | 6200 SE 9TH ST | | | | MIDWEST CITY | OK | 73110-2442 |
| HOWARD TOPPING | 3775 NE 27TH CT | | | | OCALA | FL | 34479-2139 |
| HOWARD TOWELL | 22425 PRESTIGE DR N | | | | HOLT | MO | 64048-9020 |
| HOWARD TOWNSEND JR | 3009 MERRY OAKS DR NW | | | | HUNTSVILLE | AL | 35811-1369 |
| HOWARD TRAVIS JR | 5345 E DENNIS RD | | | | WEBBERVILLE | MI | 48892-9716 |
| HOWARD TROPEPE | 705 THURSTON ST | | | | DEFIANCE | OH | 43512-2752 |
| HOWARD TUCK | 480 CONCORD AVENUE | | | | BRONX | NY | 10455 |
| HOWARD TURNER | 1415 SUNNYSIDE AVE | | | | FLINT | MI | 48503-2718 |
| HOWARD TURNER | RR 1 BOX 304 | | | | ELLINGTON | MO | 63638-9601 |
| HOWARD TURNER | N3356 HWY D | | | | JEFFERSON | WI | 53549 |
| HOWARD TURNER JR | 4533 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406-2409 |
| HOWARD TURNER LEASING INC | 2163 PIEDMONT RD NE | | | | ATLANTA | GA | 30324-4128 |
| HOWARD TWYMAN | 118 KLONDIKE RD | | | | NIANGUA | MO | 65713-8446 |
| HOWARD TYLER | 1910 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |
| HOWARD ULRICH | 7680 KAUFFMAN BLVD | | | | PRESQUE ISLE | MI | 49777-8600 |
| HOWARD UNIV SCHOOL OF BUSINESS | PROGRAM EXECUTIVE LEADERSHIP | HONORS PROGRAM | 2600 6TH ST NW ROOM 125 | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY | ATTN KEITH D MILES | C O OFC OF | 2400-6TH STREET NW STE 321 | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY | 2225 GEORGIA AVE NW STE 829 | | | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY | COLLEGE OF ENGINEERING | 2366 6TH ST NW | | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY | STUDENT FINANCIAL SERVICES | MSC 590501 | | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY | | | | | | | |
| HOWARD UNIVERSITY ALUMNI CLUB OF DETROIT | PO BOX 32637 | | | | DETROIT | MI | 48232-0637 |
| HOWARD UNIVERSITY OFFICE OF STUDENT FIN SERVICES | PO BOX 128004 | | | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY OFFICE OF STUDENT FINAN SERV | PO BOX 789 | 2400 6TH ST N W RM 115 | | | WASHINGTON | DC | 20059-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD UNIVERSITY TREASURER | C\O MS JOAN M BROWNE | CAREER SERVICES OFFICE | 525 BRYANT ST NW | | WASHINGTON | DC | 20059-0001 |
| HOWARD V GOODRICH | 109 HERITAGE DR | | | | KINGS MOUNTAIN | NC | 28086 |
| HOWARD V SCHWABE | 3993 W FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| HOWARD V WILLIAMS | 336   RUGBY AVE | | | | ROCHESTER | NY | 14619-1245 |
| HOWARD V WILLIAMS | 7950 FRONTENAC ST | | | | DETROIT | MI | 48211-1708 |
| HOWARD VAN FOSSEN | 504 UNION AVE SE | | | | MINERVA | OH | 44657 |
| HOWARD VAN KEUREN | 12758 ZIEGLER ST | | | | TAYLOR | MI | 48180-4382 |
| HOWARD VAN VALKENBURG | 40 CASTLEREIGH CT | | | | BATTLE CREEK | MI | 49014-8372 |
| HOWARD VANBEEK-PALMER | 9233 TIARA CT | | | | NEW PORT RICHEY | FL | 34655-1530 |
| HOWARD VANDERPOOL | 8549 CROWN DR | | | | BOYNTON BEACH | FL | 33436-7508 |
| HOWARD VANDUSEN | 2001 10TH ST | | | | BAY CITY | MI | 48708-6750 |
| HOWARD VANEIKEN | 1303 GRAYROCK RD | | | | NEWARK | DE | 19713-3326 |
| HOWARD VANETTEN | 166 EL PADRE | | | | EDGEWATER | FL | 32141-7677 |
| HOWARD VANWINKLE | 6842 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8510 |
| HOWARD VEAL | PO BOX 762 | | | | DEFIANCE | OH | 43512-0762 |
| HOWARD VICTOR | 721 TRIXIS PL | | | | LAS VEGAS | NV | 89144-4525 |
| HOWARD VIRES | 43 ERIC DR | | | | MONROE | MI | 48162-9259 |
| HOWARD VOGELAAR | 8702 FERGUS RD, ROUTE 2 | | | | SAINT CHARLES | MI | 48655 |
| HOWARD VOSS | 579 NE PLANTATION RD S 306 | | | | STUART | FL | 34996 |
| HOWARD W BIGGS | BOX 102 | 230 EASTERN AVE. | | | LYNCHBURG | OH | 45142-0102 |
| HOWARD W COOK | 50 MIMOSA DR | | | | CENTERVILLE | OH | 45459-4426 |
| HOWARD W EDWARDS | 3480 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2133 |
| HOWARD W HEARD | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| HOWARD W MILES | 10797 N SHORE DR | | | | HILLSBORO | OH | 45133-9749 |
| HOWARD W MILES | 10797 NORTH SHORE DRIVE | | | | HILLSBORO | OH | 45133 |
| HOWARD W PERUSEK | 8311  WATER ST. | | | | GARRETTSVILLE | OH | 44231-1229 |
| HOWARD W RUNK | 4906 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2834 |
| HOWARD W SENTZ | 4250 KINSEY HUNT RD | | | | LUZERNE | MI | 48636-8755 |
| HOWARD W SETSER | 650 LEE HOLLOW RD | | | | INDIAN MOUND | TN | 37079-5122 |
| HOWARD W SMITH | 4147  GLENBROOK DR | | | | DAYTON | OH | 45406-1420 |
| HOWARD W TURNER JR | 4533  GREENWICH VIL. AVE. | | | | DAYTON | OH | 45406-2409 |
| HOWARD W VAN VALKENBURG | 40 CASTLEREIGH CT | | | | BATTLE CREEK | MI | 49014-8372 |
| HOWARD WAGNER | 4082 KINGSFORD DRIVE | | | | JANESVILLE | WI | 53546-4441 |
| HOWARD WALDRUP | PO BOX 270402 | | | | KANSAS CITY | MO | 64127-0402 |
| HOWARD WALKER | 2128 MONTCLAIR ST | | | | DETROIT | MI | 48214-3168 |
| HOWARD WALKER | 1211 CIRCLE ST | | | | DOLOMITE | AL | 35061-1204 |
| HOWARD WALKER | 3214 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| HOWARD WALLACE | 9276 E ML AVE | | | | GALESBURG | MI | 49053-9628 |
| HOWARD WALLACE | 2751 HART RD | | | | LEBANON | OH | 45036-9204 |
| HOWARD WALLS | 9200 MANCHESTER AVE | | | | KANSAS CITY | MO | 64138-4362 |
| HOWARD WALTER JR | 990 W SKNLJAC | | | | SANDUSKY | MI | 48471 |
| HOWARD WALTERS | PO BOX 485 | | | | FREDERICKTOWN | PA | 15333-0485 |
| HOWARD WALTON | 9 NORTHUMBERLAND DR | | | | TOMS RIVER | NJ | 08757 |
| HOWARD WARD | 4324 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| HOWARD WARD | 7335 BILL WILSON RD | | | | LULA | GA | 30554-2411 |
| HOWARD WARE | 2415 DARBY DR | | | | LANSING | MI | 48906-3634 |
| HOWARD WARE | 19788 SYCAMORE DR | | | | MACOMB | MI | 48044-5726 |
| HOWARD WARNER | 5344 W M-55 | | | | PARIS | MI | 48763 |
| HOWARD WARREN | 1510 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043-4440 |
| HOWARD WARREN | 103 E WASHINGTON ST BOX 34 | | | | VERNON | MI | 48476 |
| HOWARD WATKINS | PO BOX 430163 | | | | PONTIAC | MI | 48343-0163 |
| HOWARD WATSON JR | 2489 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 |
| HOWARD WATTS | 611 S MAIN ST | | | | INA | IL | 62846-1100 |
| HOWARD WAZEERUD-DIN | 3173 HEMMETER RD | | | | SAGINAW | MI | 48603-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD WEBB | 16301 KELLY WOODS DR APT 197 | | | | FORT MYERS | FL | 33908-3123 |
| HOWARD WEINER | 5615 ORCHARD AVE | | | | PARMA | OH | 44129-3018 |
| HOWARD WEINERT | 8314 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3940 |
| HOWARD WEISHAMPEL JR | 6708 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2485 |
| HOWARD WEISS | 3445 ROXBURY DR | | | | TROY | MI | 48084-2673 |
| HOWARD WELLS | 2605 S NIAGARA ST | | | | SAGINAW | MI | 48602-1051 |
| HOWARD WENDI | 603 W AURORA VISTA TRL | | | | AURORA | TX | 76078-4647 |
| HOWARD WENTWORTH | 13451 NEFF RD | | | | CLIO | MI | 48420-8817 |
| HOWARD WEST I I | 5319 BIRCHWAY DR | | | | GAYLORD | MI | 49735 |
| HOWARD WHARRAM | 13151 N SUDER RD | | | | LA SALLE | MI | 48145-9711 |
| HOWARD WHEATON | 1550 TIMOTHY RD | | | | SAINT HELEN | MI | 48656-9571 |
| HOWARD WHIPPLE JR | 5847 KEENEY DR | | | | SIX LAKES | MI | 48886-9783 |
| HOWARD WHITE | 5847 DEMOCRACY DR | | | | INDIANAPOLIS | IN | 46254-1045 |
| HOWARD WHITE | 8305 GROVELAND RD | | | | HOLLY | MI | 48442-9469 |
| HOWARD WHITE | 5636 HENDEE LN | | | | PORTLAND | MI | 48875-9652 |
| HOWARD WHITLEY | 265 DAVID WILLIAMS RD | | | | BELL BUCKLE | TN | 37020-4547 |
| HOWARD WHITLEY | 115 S RAYMORE ST | | | | EXCELSIOR SPG | MO | 64024-2828 |
| HOWARD WHITLOW | 7130 WHITE EAGLE DR | | | | FORT WAYNE | IN | 46815-7953 |
| HOWARD WHITNEY | | | | | | | |
| HOWARD WHITTINGTON | 320 COQUINA KEY LN APT G | | | | INDIANAPOLIS | IN | 46224-9505 |
| HOWARD WICKLUND | 13111 COGSWELL ST | | | | ROMULUS | MI | 48174-1006 |
| HOWARD WIDNER | 3904 CHURCHILL DR | | | | JANESVILLE | WI | 53546-9645 |
| HOWARD WIENERS | 10600 E 51ST ST | | | | KANSAS CITY | MO | 64133-7916 |
| HOWARD WIGHT | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| HOWARD WIGHTMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HOWARD WILBER | PO BOX 3005 | | | | MONTROSE | MI | 48457-0705 |
| HOWARD WILHOIT | 71 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1493 |
| HOWARD WILLIAM C (167118) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HOWARD WILLIAM G (429140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD WILLIAMS | 336 RUGBY AVE | | | | ROCHESTER | NY | 14619-1245 |
| HOWARD WILLIAMS | 2690 SOUTH M-30 | | | | BEAVERTON | MI | 48612 |
| HOWARD WILLIAMS | 5290 CEDAR SHORES CT APT 102 | | | | FLINT | MI | 48504-1566 |
| HOWARD WILLIAMS | 7950 FRONTENAC ST | | | | DETROIT | MI | 48211-1708 |
| HOWARD WILLIAMS | PO BOX 142 | | | | FOSTORIA | MI | 48435-0142 |
| HOWARD WILLIAMS | 4620 SW 17TH AVE | | | | CAPE CORAL | FL | 33914-6228 |
| HOWARD WILLIAMSON | 5984 MEADOW CREEK DR APT 9 | | | | MILFORD | OH | 45150-6513 |
| HOWARD WILLIE J (ESTATE OF) (664881) | C/O WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| HOWARD WILLSEY | 8386 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6782 |
| HOWARD WILSON | 5040 S 600 W | | | | SWAYZEE | IN | 46986-9776 |
| HOWARD WILSON | 815 W BRIDGE ST SPC 53 | | | | YERINGTON | NV | 89447-2149 |
| HOWARD WILSON | G3279 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| HOWARD WILSON | 7126 SUBTLE RD | | | | EDMONTON | KY | 42129-9162 |
| HOWARD WILSON | 1910 W STEWART AVE | | | | FLINT | MI | 48504-2107 |
| HOWARD WILSON | 123 DAMON ST | | | | FLINT | MI | 48505-3725 |
| HOWARD WILSON | 3512 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| HOWARD WILSON | | | | | | | |
| HOWARD WINCHEL | 2886 E GARFIELD RD | | | | HESPERIA | MI | 49421-8531 |
| HOWARD WINE | 18640 SE 20TH PL | | | | SILVER SPRINGS | FL | 34488-6503 |
| HOWARD WOOD | 407 NW WATSON RD | | | | LEES SUMMIT | MO | 64063-1917 |
| HOWARD WOOD | 4908 ORA ST | | | | LANSING | MI | 48910-5383 |
| HOWARD WOOD | PO BOX 31 | | | | TURNER | MI | 48765-0031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD WOOD | 11225 S BAKER RD | | | | ATLANTA | MI | 49709-9386 |
| HOWARD WOODARD | 105 SONOMA CT | | | | CLAYTON | OH | 45315 |
| HOWARD WOUSTER | 1128 GROFF AVE | | | | INDIANAPOLIS | IN | 46222-3013 |
| HOWARD WRIGHT | 7151 GAS LINE RD | | | | KEYSTONE HEIGHTS | FL | 32656-8997 |
| HOWARD WRIGHT | 967 ALBAIR ROAD | | | | CARIBOU | ME | 04736-4048 |
| HOWARD WYSONG JR | 1100 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6403 |
| HOWARD YAGER I I | 882 N SALEM DR APT 2 | | | | ESSEXVILLE | MI | 48732-1814 |
| HOWARD YANNA | 5269 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| HOWARD YARNELL | PO BOX 118 | | | | HEISKELL | TN | 37754-0118 |
| HOWARD YARNELL | 1104 DELAWARE DR | | | | MANSFIELD | TX | 76063-6364 |
| HOWARD YATZEK | 8665 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9633 |
| HOWARD YORK | 4016 WALLACE AVE | | | | INDIANAPOLIS | IN | 46226-4546 |
| HOWARD YORK | 4333 24TH AVE LOT 130 | | | | FORT GRATIOT | MI | 48059-3863 |
| HOWARD ZELLER | 206 SW CHANDLER TER | | | | PORT ST LUCIE | FL | 34984-4439 |
| HOWARD, AARON | PO BOX 974 | | | | DELHI | LA | 71232-0974 |
| HOWARD, ALAN S | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HOWARD, ALBERT L | 1013 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1909 |
| HOWARD, ALBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, ALFANZO C | PO BOX 1016 | | | | FLINT | MI | 48501-1016 |
| HOWARD, ALFRED D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, ALICE V | 3170 WEILACHER DR | | | | WARREN | OH | 44481-4481 |
| HOWARD, ALLAN L | 2080 N HOLLISTER RD | | | | OVID | MI | 48866-8659 |
| HOWARD, ALLEGRA F | 2186 FORD RD | | | | MORROW | OH | 45152-8431 |
| HOWARD, ALLEN J | 2121 ROYAL ANTILLES CT | | | | N LAS VEGAS | NV | 89031-0905 |
| HOWARD, ALMA O. | 15450 WARD ST | | | | DETROIT | MI | 48227-4079 |
| HOWARD, ALONZO W | 5359 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1913 |
| HOWARD, ALVIN A | 10103 RIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46235 |
| HOWARD, ALVIN L | 1510 E MICHELSON ST | | | | LONG BEACH | CA | 90805-4848 |
| HOWARD, ANDRA | 6264 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| HOWARD, ANDRE' L | 4051 SAN MARINO ST | | | | KETTERING | OH | 45440-1315 |
| HOWARD, ANDREW M | 6263 NANCY LN | | | | DERBY | KS | 67037-9202 |
| HOWARD, ANDREW W | 1301 BENT DR | | | | FLINT | MI | 48504-1903 |
| HOWARD, ANDREW WESLEY | 1301 BENT DR | | | | FLINT | MI | 48504-1903 |
| HOWARD, ANGELIQUE | | | | | | | |
| HOWARD, ANNA M | P.O. BOX 1569 | | | | HYDEN | KY | 41749-1569 |
| HOWARD, ANNA M | PO BOX 1569 | | | | HYDEN | KY | 41749-1569 |
| HOWARD, ANNA M | 31435 SHAW DR | | | | WARREN | MI | 48093-7935 |
| HOWARD, ANNE M | 173 W 3RD ST | | | | PERU | IN | 46970-2053 |
| HOWARD, ANNIE | 601 WEST ST. CLAIR STREET | APT 220 | | | INDIANAPOLIS | IN | 46202 |
| HOWARD, ANNIE L. | 4347 RAVENWOOD AVE | | | | SAINT LOUIS | MO | 63121-3240 |
| HOWARD, ANTHONY | | | | | | | |
| HOWARD, ANTHONY S | 990 GLENDALE DR | | | | BATAVIA | OH | 45103-1435 |
| HOWARD, ANTHONY T | 4674 ACHILLA ST | | | | COMMERCE TWP | MI | 48382-3901 |
| HOWARD, ANTHONY T | 5370 DILLON DR | | | | WHITE LAKE | MI | 48383-4102 |
| HOWARD, ANTOINETTE C | 2109 PINE VALLEY DR | | | | HAMILTON | OH | 45013-7016 |
| HOWARD, ANTONIO C | 6410 TITANIA DR | | | | INDIANAPOLIS | IN | 46236-7707 |
| HOWARD, ARLIE M | 11537 N STATE ROAD 140 | | | | KNIGHTSTOWN | IN | 46148-9773 |
| HOWARD, ARVETTA H | 120 N JANE ANN ST | | | | ADVANCE | MO | 63730-8145 |
| HOWARD, AUBREY L | 111 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123 |
| HOWARD, AUDREY M | 3710 S GOLDFIELD RD 1069 | | | | APACHE JUNCTION | AZ | 85219-6678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, B S | 915 SE 69TH AVE | | | | OCALA | FL | 34472 |
| HOWARD, BAHIA | 5032 VILLAGE COURT | | | | HALTOM CITY | TX | 76117-5561 |
| HOWARD, BAHIA | 5032 VILLAGE CT | | | | HALTOM CITY | TX | 76117-5561 |
| HOWARD, BARBARA | 25220 NE 139TH ST | | | | SALT SPRINGS | FL | 32134-9510 |
| HOWARD, BARBARA A. | 138 BRENDAN AVE. | | | | BUFFALO | NY | 14217-1431 |
| HOWARD, BARBARA J | 15351 HEYDEN ST | | | | DETROIT | MI | 48223-1744 |
| HOWARD, BARBARA J | 1077 GRACE ST | | | | MANSFIELD | OH | 44905-2115 |
| HOWARD, BARBARA T | 506 EVAN AVE | | | | ANDERSON | IN | 46016-5095 |
| HOWARD, BARRY D | 1757 SWINDON CT | | | | FAIRBORN | OH | 45324-6037 |
| HOWARD, BEECHER | 206 WRIGHT AVE | C/O MARGARET UCHTMAN | | | LEBANON | OH | 45036-2255 |
| HOWARD, BENARD L | 7139 THORNHILL AVE | | | | SHREVEPORT | LA | 71106-4409 |
| HOWARD, BENARD LAVON | 7139 THORNHILL AVE | | | | SHREVEPORT | LA | 71106-4409 |
| HOWARD, BENNY E | 11394 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| HOWARD, BERDINA | 226 CHAROLETTE LN | | | | BOLINGBROOK | IL | 60440 |
| HOWARD, BERNARD J | 33767 HUNTERS POINTE RD | | | | FARMINGTON HILLS | MI | 48331-2723 |
| HOWARD, BERNARD M | 5441 RUSSELL | | | | CEDAR SPRINGS | MI | 49319-8413 |
| HOWARD, BERNICE | 201 CREECH LN | | | | FAIRFIELD | OH | 45014-1511 |
| HOWARD, BERNICE | 3572 ECHOVALLEY RD | | | | LILY | KY | 40740-3406 |
| HOWARD, BERNICE | 3572 ECHO VALLEY RD | | | | LILY | KY | 40740-3406 |
| HOWARD, BERNICE | 2072 WILLOW RUN CIR | | | | ENON | OH | 45323-9786 |
| HOWARD, BERNICE W | 2072 WILLOW RUN CIRCLE | | | | ENON | OH | 45323-9786 |
| HOWARD, BERTHA J | 412 SHETLAND AVE | | | | OAKLAND | CA | 94605 |
| HOWARD, BERTHA L | 2815 PRESTON AVE | | | | DAYTON | OH | 45417-1617 |
| HOWARD, BETTY | 821 E AQUARIUS CT | | | | GRANBURY | TX | 76049-1388 |
| HOWARD, BETTY G | 2171 S CO RD 350 W | | | | RUSSIAVILLE | IN | 46979 |
| HOWARD, BETTY M | 74 JOSIES LN | | | | ROCHESTER | NY | 14616-1934 |
| HOWARD, BETTY M | 2329 E 7TH ST | | | | ANDERSON | IN | 46012-3642 |
| HOWARD, BETTY M | 3392 HEWITT GIFFORD | | | | WARREN | OH | 44481-9706 |
| HOWARD, BETTY MARIE | 2329 PARK AVE. | | | | NORWOOD | OH | 45212-3309 |
| HOWARD, BETTY MARIE | 2329 PARK AVE | | | | NORWOOD | OH | 45212-3309 |
| HOWARD, BETTY S | 19578 LAKE FOREST DR | | | | FLINT | TX | 75762-9276 |
| HOWARD, BETTYE J | PO BOX 13783 | | | | ROCHESTER | NY | 14613-0783 |
| HOWARD, BEULAH M | 16400 TOLEDO RD | APT. 601 | | | SOUTHGATE | MI | 48195 |
| HOWARD, BEULAH M | 810 CRAWFORD | | | | FLINT | MI | 48507-2463 |
| HOWARD, BEULAH M | 810 CRAWFORD ST | | | | FLINT | MI | 48507-2463 |
| HOWARD, BEVERLY J | 1036 TWELVE OAKS DR | | | | LAWRENCEBURG | KY | 40342 |
| HOWARD, BILL WATT | 1204 GRISSOM AVE | | | | NEW CARLISLE | OH | 45344-2824 |
| HOWARD, BILLIE G | 15450 WARD ST | | | | DETROIT | MI | 48227-4079 |
| HOWARD, BILLIE V | 51 DEERFIELD ROAD | | | | COVINGTON | GA | 30014-1634 |
| HOWARD, BILLY D | 3320 GRAFTON ST | | | | ORION | MI | 48359-1122 |
| HOWARD, BILLY J | 4956 BRADSHAW ST | | | | SHAWNEE | KS | 66216-1429 |
| HOWARD, BILLY J | 505 CHANCEY RD | | | | CHERRY LOG | GA | 30522-2313 |
| HOWARD, BILLY W | 1228 S CORNELL AVE | | | | FLINT | MI | 48505-1351 |
| HOWARD, BLAIR N | 1410 W DUVAL ST | | | | LANTANA | FL | 33462-4123 |
| HOWARD, BLANCHE | PO BOX 522 | | | | WEST LIBERTY | KY | 41472-0522 |
| HOWARD, BOB R | 185 CAPRI DR | | | | FLORISSANT | MO | 63033-5808 |
| HOWARD, BOBBY D | 990 NE 951 RD | | | | WINDSOR | MO | 65360-2223 |
| HOWARD, BOBBY D | 4315 W VERMONT ST | | | | INDIANAPOLIS | IN | 46222-3253 |
| HOWARD, BOBBY J | 14 DONNERS TRAIL CT | | | | SAINT PETERS | MO | 63376-4245 |
| HOWARD, BOBBY L | 1260 US ROUTE 68 S | | | | XENIA | OH | 45385-9739 |
| HOWARD, BOBBY L | 1260 US 68 S. | | | | XENIA | OH | 45385-9739 |
| HOWARD, BOBBY M | 1005 MEDITERRANEAN AVE | | | | MIDLOTHIAN | TX | 76065-6775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, BOBBY O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, BOBBY R | 131 KINNIARD RD | | | | COOKEVILLE | TN | 38501-5723 |
| HOWARD, BONITA L | 2763 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1228 |
| HOWARD, BONNIE L. | 316 PEARL STREET | | | | ANDERSON | IN | 46017-1609 |
| HOWARD, BOOKER T | 1205 N KINGS HWY | | | | SUMTER | SC | 29154-8764 |
| HOWARD, BRAD L | 1366 KETTERING ST | | | | BURTON | MI | 48509-2404 |
| HOWARD, BRAD LEE | 1366 KETTERING ST | | | | BURTON | MI | 48509-2404 |
| HOWARD, BRAND | 7 EVERTON RUN | | | | NORTH CHILI | NY | 14514-9812 |
| HOWARD, BRENDA A | 14557 PIERSON ST | | | | DETROIT | MI | 48223-2031 |
| HOWARD, BRENDA C | 8749 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8536 |
| HOWARD, BRENDA G | 4037 BEWICK ST | | | | DETROIT | MI | 48214-1580 |
| HOWARD, BRENDA G | 4901 KENNEDY DR | | | | SHREVEPORT | LA | 71109-6925 |
| HOWARD, BRENDA G | PO BOX 210593 | | | | AUBURN HILLS | MI | 48321-0593 |
| HOWARD, BRENDA GAYLE | 4901 KENNEDY DR | | | | SHREVEPORT | LA | 71109-6925 |
| HOWARD, BRENDA K | 3956 PETTY LN | | | | COLUMBIA | TN | 38401-7316 |
| HOWARD, BRIAN K | 115 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| HOWARD, BRIAN W | 2355 N STATE HIGHWAY 360 APT 635 | | | | GRAND PRAIRIE | TX | 75050-8716 |
| HOWARD, BRIDGETT C | 18961 GREENLAWN ST | | | | DETROIT | MI | 48221-2112 |
| HOWARD, BRUCE E | 1148 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7327 |
| HOWARD, BRUCE S | 1227 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| HOWARD, BRYAN S | 15264 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8882 |
| HOWARD, BUFORD B | 2568 GARRISON COMMONS SW | C/O SHELBY COLE | | | MARIETTA | GA | 30064-5001 |
| HOWARD, BURL K | 175 CARAWAY DR | | | | SPRINGBORO | OH | 45066-1007 |
| HOWARD, C R | 6323 PLAINFIELD AVE | | | | KALAMAZOO | MI | 49048-9477 |
| HOWARD, CALVIN | 2528 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| HOWARD, CARDOZA | 622 SCOTT R.D. | | | | ANDERSON | SC | 29621 |
| HOWARD, CARL L | 2016 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2425 |
| HOWARD, CARL W | 229 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4854 |
| HOWARD, CAROL J | PO BOX 1295 | | | | BEDFORD | IN | 47421-1295 |
| HOWARD, CAROL L | PO BOX 44 | | | | MILLINGTON | MI | 48746-0044 |
| HOWARD, CAROL S | 47 HOFFMAN PL | | | | BUFFALO | NY | 14207-2722 |
| HOWARD, CAROLE A | 5188 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1252 |
| HOWARD, CAROLE W | 3700 EMERALD LN | | | | MULBERRY | FL | 33860-7508 |
| HOWARD, CAROLINE | 10382 ELMIRA ST | | | | DETROIT | MI | 48204-2572 |
| HOWARD, CAROLYN B. | 1311 WESLEY AVE. N. | | | | CULLMAN | AL | 35058-1465 |
| HOWARD, CAROLYN C | 108 TANSY LN | | | | KNOXVILLE | TN | 37918-3257 |
| HOWARD, CAROLYN S | 2405 HOWE RD | | | | BURTON | MI | 48519-1133 |
| HOWARD, CAROLYN S | 8872 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| HOWARD, CARVER | 4851 WESTCHESTER DR | APT 213 | | | YOUNGSTOWN | OH | 44515-2567 |
| HOWARD, CARVER | 4851 WESTCHESTER DR  APT 213 | | | | YOUNGSTOWN | OH | 44515-2567 |
| HOWARD, CASANDRA D | 339 E MAIN ST | | | | WEST CARROLLTON | OH | 45449-1307 |
| HOWARD, CASSIE | APT A | 7506 AMIENS LANE | | | DAYTON | OH | 45459-5394 |
| HOWARD, CASSIE | 7506 AMIENS LANE | APARTMENT A | | | CENTERVILLE | OH | 45459-5459 |
| HOWARD, CATHERINE | 3611 E 104TH ST | | | | CLEVELAND | OH | 44105-2405 |
| HOWARD, CATHERINE | 2252 SAGINAW RD SE | | | | GRAND RAPIDS | MI | 49506-5440 |
| HOWARD, CATHERINE A | 158 DOVENSHIRE DR | | | | CROSSVILLE | TN | 38558-8801 |
| HOWARD, CATHERINE E | 276 EXETER RD | | | | HAMPTON FALLS | NH | 03844-2009 |
| HOWARD, CATHERINE R | APT 120 | 10015 WEST ROYAL OAK ROAD | | | SUN CITY | AZ | 85351-3114 |
| HOWARD, CECELIA R | 8940 MONROE RD APT G10 | | | | DURAND | MI | 48429-1081 |
| HOWARD, CEDRIC D | 2426 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| HOWARD, CHAPY C | 6026 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| HOWARD, CHAPY CHEYN | 6026 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, CHARLENE | 6413 MAPLEBROOK LN | | | | FLINT | MI | 48507-4175 |
| HOWARD, CHARLENE F | 2385 CEDAR PARK DR APT 204 | | | | HOLT | MI | 48842-3114 |
| HOWARD, CHARLENE F | APT 204 | 2385 CEDAR PARK DRIVE | | | HOLT | MI | 48842-3114 |
| HOWARD, CHARLES A | P. O. BOX 101 | | | | WEST ELKTON | OH | 45070-0101 |
| HOWARD, CHARLES A | PO BOX 101 | | | | WEST ELKTON | OH | 45070-0101 |
| HOWARD, CHARLES E | 635 WARD KOEBEL ROAD | | | | OREGONIA | OH | 45054-5054 |
| HOWARD, CHARLES E | 4021 DUPONT ST | | | | FLINT | MI | 48504-2285 |
| HOWARD, CHARLES F | 277 N EAST ST | | | | SPENCER | IN | 47460-1405 |
| HOWARD, CHARLES L | 2867 SKIDMORE RD | | | | FRENCHBURG | KY | 40322-8040 |
| HOWARD, CHARLES L | 11878 AYRE LN | BOX 233 | | | FRANKENMUTH | MI | 48734 |
| HOWARD, CHARLES O | 4424 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| HOWARD, CHARLES OLIVER | 4424 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| HOWARD, CHARLES P | 301 E SUGAR ST BOX 111 | | | | CONTINENTAL | OH | 45831 |
| HOWARD, CHARLES T | PO BOX 251 | | | | HARLAN | KY | 40831-0251 |
| HOWARD, CHARLES W | 5560 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1311 |
| HOWARD, CHARLES WILLIAM | 5560 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1311 |
| HOWARD, CHARLOTTA L | 2272 WILDWOOD RD | | | | LUPTON | MI | 48635 |
| HOWARD, CHERYL | 116 GANNETT RD | | | | FARMINGTON | NY | 14425-8908 |
| HOWARD, CHERYL A | 4712 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| HOWARD, CHRISTINA C | 44891 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8642 |
| HOWARD, CHRISTINA CAREY | 44891 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8642 |
| HOWARD, CHRISTINE | 108 MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| HOWARD, CHRISTOPHE J | 38 ST ANTHONY PL | | | | MAHOPAC | NY | 10541 |
| HOWARD, CINDY S | 14701 DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| HOWARD, CLAIR R | PO BOX 136 | | | | PANOLA | AL | 35477-0136 |
| HOWARD, CLARE E | PO BOX 272 | 6716 BRUSH | | | NORTH BRANCH | MI | 48461-0272 |
| HOWARD, CLARENCE A | 318 MUSTANG DR | | | | WACO | TX | 76712-3616 |
| HOWARD, CLARENCE S | 3738 OVERVIEW RD | | | | BALTIMORE | MD | 21215-7610 |
| HOWARD, CLARK | 1340 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46219-3917 |
| HOWARD, CLAUDIA A | 229 W ELM ST | | | | ELSIE | MI | 48831-9635 |
| HOWARD, CLAUDIA M | 358 WOODLAWN AVE | | | | COLUMBUS | OH | 43228-2225 |
| HOWARD, CLAYTON H | G9259 CLIO RD | | | | CLIO | MI | 48420 |
| HOWARD, CLEO P | 20 SANTA CLARA ST | | | | BELLEVILLE | MI | 48111-2926 |
| HOWARD, CLIFFORD R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| HOWARD, CLIFFORD T | 2462 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1108 |
| HOWARD, CLIFTON G | 306 9TH AVE SE | | | | GLEN BURNIE | MD | 21061-3933 |
| HOWARD, CONCEPCION | 744 WEST HAMMOND AVE. | | | | FRESNO | CA | 93728-2112 |
| HOWARD, CONNIE | 6260 GREENWOOD RD APT 607 | | | | SHREVEPORT | LA | 71119-8414 |
| HOWARD, CONNIE J | 4015 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902-4885 |
| HOWARD, CONSTANCE S | 6995 LIMERICK LN | | | | TROY | MI | 48098-2136 |
| HOWARD, CORMA | 7194 STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9315 |
| HOWARD, CORMA | 7194 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9315 |
| HOWARD, CORNELIA A | 308  BLACK AOK CT | | | | FLINT | MI | 48506-5342 |
| HOWARD, CORNELIUS | 4815 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |
| HOWARD, CRAIG | 626 KENSINGTON AVE | | | | FERNDALE | MI | 48220-2350 |
| HOWARD, CRAIG B | 1103 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| HOWARD, CURTIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD, CURTIS L | 5128 ROCKINGHAM DR | | | | SAINT LOUIS | MO | 63121-1013 |
| HOWARD, CYNTHIA J | 6219 HIGHWAY 51 S LOT 1022 | | | | JAMESVILLE | WI | 53546-9471 |
| HOWARD, CYNTHIA J | 1821 AUSTIN RD | | | | KOKOMO | IN | 46901-1982 |
| HOWARD, DAISY | 240 VISGER RD # 107 | | | | RIVER ROUGE | MI | 48218-1110 |
| HOWARD, DAISY | 240 VISGER RD APT 107 | | | | RIVER ROUGE | MI | 48218-1178 |
| HOWARD, DALE H | 725 E VIA MARIA ST | | | | GOODYEAR | AZ | 85338-1019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, DALE T | 708 E SOMERS ST | | | | EATON | OH | 45320-1944 |
| HOWARD, DALE T | 708 EAST SOMERS | | | | EATON | OH | 45320-5320 |
| HOWARD, DALINUEL B | 11032 N HARRISON ST | | | | KANSAS CITY | MO | 64155-1326 |
| HOWARD, DANIEL J | 1132 LOOP RD | | | | ARCANUM | OH | 45304-9238 |
| HOWARD, DANIEL L | 1340 SHARON DR | | | | TITUSVILLE | FL | 32796-1987 |
| HOWARD, DANIEL R | 5719 PARKDALE ST | | | | SHELBY TOWNSHIP | MI | 48317-4232 |
| HOWARD, DANIEL W | 4946 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9151 |
| HOWARD, DANIEL W | 20252 ALDERTON ST | | | | DETROIT | MI | 48219-1270 |
| HOWARD, DANITRA D | 4061 N CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46226-4923 |
| HOWARD, DANNY K | 306 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1326 |
| HOWARD, DARCE | 400 E WARREN ST LOT 62 | | | | CELINA | OH | 45822-2251 |
| HOWARD, DARNELL | 443 INDIAN LAKE DR | | | | MAINEVILLE | OH | 45039-8270 |
| HOWARD, DARREN M | PO BOX 293 | | | | OTTUMWA | IA | 52501-0293 |
| HOWARD, DARREN M | 13886 HWY 149 | | | | OTTUMWA | IA | 52501-8376 |
| HOWARD, DAVE C | 1511 1ST ST APT 325 | | | | DETROIT | MI | 48226-1354 |
| HOWARD, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOWARD, DAVID L | 2728 SOUTHFORK DR | | | | KNOXVILLE | TN | 37921-3759 |
| HOWARD, DAVID L | 10001 SOUTH 200 EAST | | | | MUNCIE | IN | 47302 |
| HOWARD, DAVID L | 2821 SOUTHFORT DR. | | | | KNOXVILLE | TN | 37921-7921 |
| HOWARD, DAVID L | 10001 S 200 E | | | | MUNCIE | IN | 42302 |
| HOWARD, DAVID M | 13320 ASTOR AVE | | | | CLEVELAND | OH | 44135-5008 |
| HOWARD, DAVID M | 13435 PARK DR | | | | CERRITOS | CA | 90703-1427 |
| HOWARD, DAVID N | 8624 CIMARRON ST | | | | LOS ANGELES | CA | 90047-3215 |
| HOWARD, DAVID W | 32 KARNES ST | | | | ROCHESTER | NY | 14606-2414 |
| HOWARD, DEBORAH | | | | | | | |
| HOWARD, DEBORAH A | PO BOX 337 | | | | RIPLEY | OH | 45167-0337 |
| HOWARD, DEBORAH L | 107 TRUSS WAY | | | | DURHAM | NC | 27704-6127 |
| HOWARD, DEBRA Y | 6680 POLE CREEK DRIVE | | | | LITHONIA | GA | 30058-6485 |
| HOWARD, DEE A | 9929 FARMINGTON DR | | | | BENBROOK | TX | 76126-4104 |
| HOWARD, DEE ANN | 9929 FARMINGTON DR | | | | BENBROOK | TX | 76126-4104 |
| HOWARD, DEE S | PO BOX 60147 | | | | DAYTON | OH | 45406-0147 |
| HOWARD, DELL A | 5774 W 33RD PL | | | | INDIANAPOLIS | IN | 46224-2128 |
| HOWARD, DELORIS M | PO BOX 224 | | | | IREDELL | TX | 76649-0224 |
| HOWARD, DELORIS M | 3911 ELMWAY DR | | | | ANDERSON | IN | 46013-4047 |
| HOWARD, DELPHIE | 3405 ROTHSHIRE CIRCLE | COUNTY SQUIRE LAKES | | | NORTH VERNON | IN | 47265-8736 |
| HOWARD, DEMETRIOS | 3706 KINGSWOOD DR | | | | DISTRICT HTS | MD | 20747-3805 |
| HOWARD, DENISE R | 458 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| HOWARD, DENNIS | 2701 ADOBE HILLS PL | | | | THOMPSONS STATION | TN | 37179-5062 |
| HOWARD, DENNIS L | 117 AMBERWAY CT | | | | O FALLON | MO | 63366 |
| HOWARD, DENNIS R | 116 GANNETT RD | | | | FARMINGTON | NY | 14425-8908 |
| HOWARD, DENVER | 10704 CORY LAKE DR | | | | TAMPA | FL | 33547-2724 |
| HOWARD, DEWEY W | 4105 KAHLSTON RD | | | | BALTIMORE | MD | 21236-1026 |
| HOWARD, DEXTER | 950 PAINTERSVILLE NEW JASPER RD | | | | XENIA | OH | 45385-8403 |
| HOWARD, DIANA M | 375 STATE HWY 237 | | | | PHILL CAMPBELL | AL | 35581-6421 |
| HOWARD, DIANA M | 375 STATE HIGHWAY 237 | | | | PHIL CAMPBELL | AL | 35581-6421 |
| HOWARD, DIANE | 203 CEDAR CIRCLE | | | | SPENCERPORT | NY | 14559-1641 |
| HOWARD, DIANE | PO BOX 12552 | | | | TEMPE | AZ | 85284-0043 |
| HOWARD, DIANE F | 11282 GREEN LAKE DR APT 203 | | | | BOYNTON BEACH | FL | 33437-1410 |
| HOWARD, DIXIE E | PO BOX 363 | | | | RUSSIAVILLE | IN | 46979-0363 |
| HOWARD, DOFFIE | PO BOX 337 | | | | RIPLEY | OH | 45167-0337 |
| HOWARD, DOLLY A | 3362 SW HIMANGO ST | | | | PORT SAINT LUCIE | FL | 34953 |
| HOWARD, DON | 3572 ECHO VALLEY RD | | | | LILY | KY | 40740-3406 |
| HOWARD, DON C | 16500 N PARK DR APT 909 | | | | SOUTHFIELD | MI | 48075-4763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, DONALD | 15412 DAWKINS RD | | | | NEW HAVEN | IN | 46774-9641 |
| HOWARD, DONALD | 13761 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-9510 |
| HOWARD, DONALD | | | | | | | |
| HOWARD, DONALD C | RR 2 BOX 235 | | | | POLO | MO | 64671 |
| HOWARD, DONALD D | 17605 26TH AVE N | | | | PLYMOUTH | MN | 55447-1603 |
| HOWARD, DONALD E | 817 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172-3238 |
| HOWARD, DONALD E | 315 W 2ND ST | | | | DAVISON | MI | 48423-1315 |
| HOWARD, DONALD E | 47277 BEMIS RD | | | | BELLEVILLE | MI | 48111-8930 |
| HOWARD, DONALD G | PO BOX 96 | | | | GRAY SUMMIT | MO | 63039-0096 |
| HOWARD, DONALD J | 305 OAKWOOD DR | | | | FLUSHING | MI | 48433-1880 |
| HOWARD, DONALD J | 40688 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2733 |
| HOWARD, DONALD L | 543 BARBARA DR | | | | TIPP CITY | OH | 45371-1201 |
| HOWARD, DONALD L | 11625 ROAD 117 | | | | PAULDING | OH | 45879-9301 |
| HOWARD, DONALD V | 293 E SECOND ST | | | | XENIA | OH | 45385-3451 |
| HOWARD, DONALD V | 293 E 2ND ST | | | | XENIA | OH | 45385-3451 |
| HOWARD, DONALD W | 12770 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 |
| HOWARD, DONNA J | PO BOX 738 | | | | WEST POINT | GA | 31833-0738 |
| HOWARD, DONNA J | 850 COTTON DEPOT LN APT 241 | | | | FORT WORTH | TX | 76102-5584 |
| HOWARD, DONNA M | 34544 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4542 |
| HOWARD, DONNA S | 4292 EAST BLUELICK ROAD | | | | LIMA | OH | 45801-1503 |
| HOWARD, DORA L | 107 FLORIDA DR | | | | AUBURNDALE | FL | 33823-2920 |
| HOWARD, DORA L | 107 FLORIDA DRIVE | | | | AUBURNDALE | FL | 33823-2920 |
| HOWARD, DOREEN K | 1461 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3401 |
| HOWARD, DORIS | 19318 KLINGER | | | | DETROIT | MI | 48234-1738 |
| HOWARD, DORIS | 2568 GARRISON COMMONS SW | C/O SHELBY COLE | | | MARIETTA | GA | 30064-5001 |
| HOWARD, DORIS | 19318 KLINGER ST | | | | DETROIT | MI | 48234-1738 |
| HOWARD, DORIS A | 4235 E MEADOW DR | | | | PHOENIX | AZ | 85032-9206 |
| HOWARD, DORIS F | 207 THOMAS ST | | | | TERRELL | TX | 75160-3827 |
| HOWARD, DORIS L | 5640 W. SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221-9301 |
| HOWARD, DORIS L | 5640 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221-9301 |
| HOWARD, DORISEL K | 4939 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64133-2550 |
| HOWARD, DOROTHY A | 447 S ASHLER DR | | | | FRANKLIN | IN | 46131-2572 |
| HOWARD, DOROTHY B | 5870 BRADLEY DR | C/O JOAN SAWYER | | | TIPP CITY | OH | 45371-2106 |
| HOWARD, DOROTHY E | 1321 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| HOWARD, DOROTHY L | 32611 19TH PLACE SW | | | | FEDERAL WAY | WA | 98023-5439 |
| HOWARD, DOROTHY L | 32611 19TH PL SW | | | | FEDERAL WAY | WA | 98023-5439 |
| HOWARD, DOUGLAS D | 6057 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| HOWARD, DOUGLAS D | 4106 W HAVERILL DR | | | | SAINT JOSEPH | MO | 64506-1237 |
| HOWARD, DOUGLAS D | BOX 1418 LOWER EXETER RD | | | | APPALACHIA | VA | 24216 |
| HOWARD, DOUGLAS DALE | 6057 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| HOWARD, DOUGLAS L | 813 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 |
| HOWARD, DOUGLAS R | 3334 LUTTS RD | | | | YOUNGSTOWN | NY | 14174-9736 |
| HOWARD, DUANE E | 34544 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4542 |
| HOWARD, EARL | 2860 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7810 |
| HOWARD, EARL | 20689 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225-2221 |
| HOWARD, EARL E | 8872 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| HOWARD, EARL R | 669 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1437 |
| HOWARD, EARLE D | 307 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-2038 |
| HOWARD, EARLSIE L | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| HOWARD, EARNIE F | 3601 DETROIT AVE | | | | DAYTON | OH | 45416-1903 |
| HOWARD, EDDIE J | 2018 GODDARD RD | | | | LINCOLN PARK | MI | 48146-3745 |
| HOWARD, EDDIE L | PO BOX 1147 | | | | LOCKPORT | NY | 14095-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, EDGAR J | 7569 IVES LN | | | | BALTIMORE | MD | 21222-2121 |
| HOWARD, EDGARTEN | 4193 NEWPORT ST | | | | DETROIT | MI | 48215-2342 |
| HOWARD, EDITH L | 446 GRANDVILLE HOWARD RD | | | | LANCING | TN | 37770-1806 |
| HOWARD, EDITH R | 449 HIGHWAY 212-NORTH | | | | COVINGTON | GA | 30016-6076 |
| HOWARD, EDMON B | 3464 SPICEWOOD DR | | | | DAYTON | OH | 45424-5046 |
| HOWARD, EDNA M | 578 SHATTUCK RD | | | | SAGINAW | MI | 48604-2329 |
| HOWARD, EDNA M | 578 SHATTUCK | | | | SAGINAW | MI | 48604-2329 |
| HOWARD, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOWARD, ELEANOR | 24270 DALE AVE | | | | EASTPOINTE | MI | 48021 |
| HOWARD, ELIJAH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HOWARD, ELIZABETH L | 439 KAIOLOHIA ST | | | | KIHEI | HI | 96753-7634 |
| HOWARD, ELLA M | 2688 ACKLEY | | | | WESTLAND | MI | 48186-4484 |
| HOWARD, ELLA M | 2688 ACKLEY AVE | | | | WESTLAND | MI | 48186-4484 |
| HOWARD, ELLEN R | 3812 CLEMENTS ST | | | | DETROIT | MI | 48238 |
| HOWARD, ELOISE | 13176 SCHOOLCRAFT ST | | | | DETROIT | MI | 48227-3577 |
| HOWARD, ELOISE | 820 WASHINGTON AVE. | | | | ELYRIA | OH | 44035-3607 |
| HOWARD, ELOISE | 6050 STONEGATE DR | | | | SAGINAW | MI | 48603-5000 |
| HOWARD, ELOISE J | APBO 88-4300 PALMARES | | | ALAJUELA 00000 COSTA RICA | | | |
| HOWARD, ELSIE M | 122 RUGG BROOK RD | | | | WINSTED | CT | 06098-2400 |
| HOWARD, ELSIE P | 679 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1077 |
| HOWARD, ELVIRA H | 1441 SOUTHERN BLVD, NW | | | | WARREN | OH | 44485-2047 |
| HOWARD, EMILIE | 4417 CENTENNIAL CT | | | | KELLER | TX | 76248 |
| HOWARD, EMMA C | 66 CARMEL CT | | | | CENTERVILLE | OH | 45458-2339 |
| HOWARD, ERIN | 43882 HIGHWAY 42 W | | | | DIXON | MO | 65459-7365 |
| HOWARD, ERNEST R | 11059 EDGEBROOK LN | | | | LA GRANGE | IL | 60525-6975 |
| HOWARD, ESSIE M | 5427 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439-9179 |
| HOWARD, ESTEL S | 2276 BELL RD R7 | | | | NILES | MI | 49120 |
| HOWARD, ESTHER | 23541 BUCKINGHAM | | | | CLINTON TOWNSHIP | MI | 48036-3107 |
| HOWARD, ETHEL L | 3533 W AUGUSTA AVE | | | | PHOENIX | AZ | 85051-6421 |
| HOWARD, ETHEL L | 924 NE 83RD ST | | | | OKLAHOMA CITY | OK | 73114-3900 |
| HOWARD, ETHEL R | 6107 ELSINORE CIR | | | | GREENACRES | FL | 33463-3028 |
| HOWARD, ETOILE F | 318 MORGAN CIRCLE N. | | | | LEHIGH ACRES | FL | 33936-7134 |
| HOWARD, ETOILE F | 318 MORGAN CIR N | | | | LEHIGH ACRES | FL | 33936-7134 |
| HOWARD, EUGENE | 406 CRESTVIEW DR | | | | KENDALLVILLE | IN | 46755-2287 |
| HOWARD, EUGENE | 1488 NW 99TH ST | | | | MIAMI | FL | 33147-1812 |
| HOWARD, EUGENE | 611 DASH LEWIS DR | | | | DECATUR | GA | 30034-1687 |
| HOWARD, EUGENIA ELISE | 8150 ROUND COVE | | | | SPARTA | TN | 38583-7408 |
| HOWARD, EVA L | 6515 NORTH STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9222 |
| HOWARD, EVELYN | P.O. BOX 324 | | | | RICKMAN | TN | 38580-0324 |
| HOWARD, EVELYN | 7099 LEXINGTON AVE | | | | ST LOUIS | MO | 63121 |
| HOWARD, EVELYN | PO BOX 324 | | | | RICKMAN | TN | 38580-0324 |
| HOWARD, EVELYN G | 1322 CHIPEWA ST | | | | FLINT | MI | 48503-1532 |
| HOWARD, EVELYN G | 1322 CHIPPEWA ST | | | | FLINT | MI | 48503-1532 |
| HOWARD, EVELYN J | 5003 A S 142ND RD | | | | MORRISVILLE | MO | 65710-9155 |
| HOWARD, EVELYN J | 5003A S 142ND RD | | | | MORRISVILLE | MO | 65710-9155 |
| HOWARD, EVELYN LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, EVERETT H | 2009 GRAND AVE | | | | MIDDLETOWN | OH | 45044-4508 |
| HOWARD, EVERETT J | 30148 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2167 |
| HOWARD, FLOSSIE L | 612 E 71ST ST | | | | CHICAGO | IL | 60619-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, FLOSSIE L | 612 E. 71ST ST. | | | | CHICAGO | IL | 60619-1212 |
| HOWARD, FLOYD | 1534 STEWART BLVD | | | | FAIRBORN | OH | 45324-3221 |
| HOWARD, FLOYD D | 7216 W 72ND ST | | | | BRIDGEVIEW | IL | 60455-1119 |
| HOWARD, FLOYD E | RR 9 BOX 1225 | | | | GATEWOOD | MO | 63942-9026 |
| HOWARD, FLOYD E | ROUTE 9 BOX 1225 | | | | GATEWOOD | MO | 63942-9026 |
| HOWARD, FLOYD L | 5010 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127-2822 |
| HOWARD, FRANCES E | 2815 CYPRESS POINT DRIVE | APT 2108 | | | MISSOURI | TX | 77459-2689 |
| HOWARD, FRANCES E | 2815 CYPRESS POINT DR APT 2108 | | | | MISSOURI CITY | TX | 77459-2689 |
| HOWARD, FRANCHESKA | 14070 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2738 |
| HOWARD, FRANCIS | 841 E LILAC RD | | | | BELOIT | WI | 53511-1627 |
| HOWARD, FRANK | 8299 CARBONDALE ST | | | | DETROIT | MI | 48204-3503 |
| HOWARD, FRANK E | 555 EXECUTIVE DR NW APT 21 | | | | HUNTSVILLE | AL | 35816-2712 |
| HOWARD, FRED C | 121 ROWAN RD | | | | ELLENWOOD | GA | 30294-2607 |
| HOWARD, FRED L | 48 DUNLOP AVE | | | | BUFFALO | NY | 14215-1508 |
| HOWARD, FREDDIE | 4500 CAMDEN ST | | | | OAKLAND | CA | 94619-2638 |
| HOWARD, FREDERICK F | 5661 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| HOWARD, GARDENER L | PO BOX 156 | | | | PANOLA | AL | 35477-0156 |
| HOWARD, GARNER | PO BOX 283 | | | | WAYNESVILLE | OH | 45068-0283 |
| HOWARD, GARNET M | 3488 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4579 |
| HOWARD, GARRIE R | 1390 SANZON DR | | | | FAIRBORN | OH | 45324-2097 |
| HOWARD, GARY C | 850 COTTON DEPOT LN APT 241 | | | | FORT WORTH | TX | 76102-5584 |
| HOWARD, GARY D | 3255 DREXEL LN 4 | | | | ATLANTA | GA | 30344 |
| HOWARD, GARY L | 1461 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3401 |
| HOWARD, GARY L | 3488 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4579 |
| HOWARD, GARY R | PO BOX 660 | | | | GOODRICH | MI | 48438-0660 |
| HOWARD, GARY R | PO BOX 513 | | | | KINGMAN | IN | 47952-0513 |
| HOWARD, GARY V | 8811 DEEPLANDS RD | | | | TAMPA | FL | 33635 |
| HOWARD, GARY W | 4113 TULANE ST | | | | DEARBORN HTS | MI | 48125-2245 |
| HOWARD, GENE F | 701 CRESCENT AVE | | | | AU GRES | MI | 48703-9302 |
| HOWARD, GENEVA T | 10 2ND ST TUMLIN SUBDV | | | | GAINESVILLE | GA | 30504-7128 |
| HOWARD, GENEVA W | C/O DONNA S MORRISON | 2087 GRANADA DRIVE | | | BEAVERCREEK | OH | 45431-5431 |
| HOWARD, GENEVA W | 2087 GRANADA DR | C/O DONNA S MORRISON | | | BEAVERCREEK | OH | 45431-3167 |
| HOWARD, GENEVIEVE E | 6664 N LAPEER RD | | | | FOSTORIA | MI | 48435-9683 |
| HOWARD, GEORGE | 1498 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| HOWARD, GEORGE | 3194 BUTTERNUT DR | | | | FAIRBORN | OH | 45324-2206 |
| HOWARD, GEORGE E | 847 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 |
| HOWARD, GEORGE E | 4057 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| HOWARD, GEORGE E | PO BOX 430667 | | | | PONTIAC | MI | 48343-0667 |
| HOWARD, GEORGE E | 47 MARY DAY AVE | | | | PONTIAC | MI | 48341-1730 |
| HOWARD, GEORGE W | RR 1 BOX 1948 | | | | CROSS TIMBERS | MO | 65634-9744 |
| HOWARD, GEORGE W. | 3185 N BELSAY RD | | | | FLINT | MI | 48506-2277 |
| HOWARD, GEORGIA L | 360 ALGONQUIN ST | | | | BATTLE CREEK | MI | 49037 |
| HOWARD, GERALD | 727 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| HOWARD, GERALD A | 601 S GEECK RD | | | | CORUNNA | MI | 48817-9548 |
| HOWARD, GERALD D | 2010 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7871 |
| HOWARD, GERALD R | 26031 HICKORY AVE | | | | HAYWARD | CA | 94544-2705 |
| HOWARD, GERALDINE | PO BOX 1021 | | | | PINEVILLE | KY | 40977-1021 |
| HOWARD, GERTIE M | 110 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2017 |
| HOWARD, GILBERT A | 62 HORNBINE RD | | | | SWANSEA | MA | 02777-3618 |
| HOWARD, GLEN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HOWARD, GLEN R | 9405 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1535 |
| HOWARD, GLENDA F | 515 S GARLAND AVE | | | | DAYTON | OH | 45403-3006 |
| HOWARD, GLENDA F. | 515 S GARLAND AVE | | | | DAYTON | OH | 45403-3006 |
| HOWARD, GLENN | 7115 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, GLENN F | PO BOX 852 | | | | KINGMAN | AZ | 86402-0852 |
| HOWARD, GLENN L | 240 RAINBOW DR 14018 | | | | LIVINGSTON | TX | 77399 |
| HOWARD, GOAL | 5266 COBBLEGATE DR #D | | | | MORAINE | OH | 45439-6113 |
| HOWARD, GOLDIE M | 1257 S GENESEE RD | | | | BURTON | MI | 48509-1823 |
| HOWARD, GORMAN L | 2109 PINE VALLEY | | | | HAMILTON | OH | 45013 |
| HOWARD, GRANT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, GRAY M | 800 GATES AVE | | | | YPSILANTI | MI | 48198-6150 |
| HOWARD, GREGG A | 1748 PILGRIM LN | | | | LAPEER | MI | 48446-1249 |
| HOWARD, GREGORY A | 56644 BRAVE DR | | | | THREE RIVERS | MI | 49093-9015 |
| HOWARD, GREGORY L | 371 FLORIDA ST | | | | BUFFALO | NY | 14208-1310 |
| HOWARD, GREGORY T | 2631 ASHCROFT DR | | | | LAKE | MI | 48632-9260 |
| HOWARD, GRETCHEN L | 11878 AYRE LN | PO BOX 233 | | | FRANKENMUTH | MI | 48734-9769 |
| HOWARD, GROVER C | 9023 S LAFLIN ST | | | | CHICAGO | IL | 60620-5016 |
| HOWARD, GROVER L | 1695 TYLER ST | | | | DETROIT | MI | 48238-3623 |
| HOWARD, GWENDOLYN | 242 JADA DRIVE | | | | CROSSVILLE | TN | 38555-8555 |
| HOWARD, HAL M | 14111 RENAISSANCE LN APT 308 | | | | RALEIGH | NC | 27614-8049 |
| HOWARD, HALLIE N | 9095 N CLIO RD | | | | CLIO | MI | 48420-8529 |
| HOWARD, HANNAH MAE | 507 N. CHARLES | | | | LIMA | OH | 45805-2007 |
| HOWARD, HANNAH MAE | 507 N CHARLES ST | | | | LIMA | OH | 45805-2007 |
| HOWARD, HAROLD | 59 FIRELANDS BLVD | | | | NORWALK | OH | 44857-2446 |
| HOWARD, HAROLD D | 9333 OAK HILL DR | | | | ASHLAND | KY | 41102-8710 |
| HOWARD, HAROLD E | 21510 S PRYOR RD | | | | PLEASANT HILL | MO | 64080-8627 |
| HOWARD, HAROLD L | 8538 WHITCOMB ST | | | | DETROIT | MI | 48228-2256 |
| HOWARD, HAROLD L | 408 PRINCETON ST | | | | BAY CITY | MI | 48708-6935 |
| HOWARD, HAROLD W | PO BOX 25 | | | | FITHIAN | IL | 61844-0025 |
| HOWARD, HARRIET M | 263 HENDRY | LOT #4 | | | GLADWIN | MI | 48624-8427 |
| HOWARD, HARRIET M | 263 HENDRY ST LOT 4 | | | | GLADWIN | MI | 48624-8427 |
| HOWARD, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD, HARVEY K | 5717 HUNTER ST | | | | RAYTOWN | MO | 64133-3251 |
| HOWARD, HAZEL R | 3810 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9107 |
| HOWARD, HELEN E | 507 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1615 |
| HOWARD, HELEN G | 8431 MOONLIGHT AVE | | | | BROOKSVILLE | FL | 34613-5026 |
| HOWARD, HELEN J | P O BOX 17 | | | | DUPONT | OH | 45837-0017 |
| HOWARD, HELEN J | PO BOX 17 | | | | DUPONT | OH | 45837-0017 |
| HOWARD, HELEN L | 33224 HIGHWAY 190 | | | | SPRINGVILLE | CA | 93265-9733 |
| HOWARD, HELEN S | 7685 EAGLE LAKE RD | | | | NORTH CHARLESTON | SC | 29418-2167 |
| HOWARD, HENRY F | H-C-62 BOX 1487 | | | | SALYERSVILLE | KY | 41465 |
| HOWARD, HENRY G | 412 N CLEVELAND AVE | | | | BRADLEY | IL | 60915-1516 |
| HOWARD, HENRY L | 84 WOLCOTT ST | | | | LE ROY | NY | 14482-1436 |
| HOWARD, HERBERT R | 410 ALEXANDER BOULEVARD | | | | SPRING HILL | TN | 37174-2441 |
| HOWARD, HERMAN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOWARD, HIRAM C | 5313 10TH ST | | | | MALONE | FL | 32445-3449 |
| HOWARD, HIRAM D | 2707 SONATA DR | | | | COLUMBUS | OH | 43209-3214 |
| HOWARD, HOBERT E | 1339 LAKEFRONT CT | | | | AMELIA | OH | 45102-2624 |
| HOWARD, HOMER | 706 CHILHOWEE LN | | | | BEAN STATION | TN | 37708-6732 |
| HOWARD, HUBERT | 2219 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2504 |
| HOWARD, HUBERT | 767 E 102ND ST | | | | CLEVELAND | OH | 44108-2219 |
| HOWARD, HURSHEL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOWARD, HUSTEN M | 314 SMITH ST | | | | DAYTON | OH | 45408-2041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, II,ROBERT CALVIN | 115 S PHILADELPHIA ST | | | | DAYTON | OH | 45403-2039 |
| HOWARD, IMOGENE | 37 SHAWNEE DR | | | | HAMILTON | OH | 45013 |
| HOWARD, IOLA B | 4416 E RED BRIDGE RD | | | | KANSAS CITY | MO | 64137-2044 |
| HOWARD, IRENE | 3381 MORRISON ST | | | | BURTON | MI | 48529-1272 |
| HOWARD, IRENE M | PO BOX 737 | | | | BROOKLYN | MI | 49230-0737 |
| HOWARD, IRMA L | 767 EAST 102 ST | | | | CLEVELAND | OH | 44108-2219 |
| HOWARD, IRMA L | 767 E 102ND ST | | | | CLEVELAND | OH | 44108-2219 |
| HOWARD, ISABELL R | 5613 JESSIE DR | | | | BARTOW | FL | 33830-9233 |
| HOWARD, IVAN R | 1721 KINAWA DR | | | | OKEMOS | MI | 48864-3769 |
| HOWARD, J L | 10 E CEDAR ST | | | | COLONIA | NJ | 07067-1719 |
| HOWARD, JACK W | 2003 PRESERVE CIR E | | | | CANTON | MI | 48188-2223 |
| HOWARD, JACKIE G | 6716 CREEK BAY DR APT D | | | | INDIANAPOLIS | IN | 46217 |
| HOWARD, JACQUELINE | 193 BUCKCREEK HIDEWAY DRIVE | | | | SOMERSET | KY | 42501 |
| HOWARD, JACQUELINE | 193 BUCK CREEK HIDEAWAY DR | | | | SOMERSET | KY | 42501-6219 |
| HOWARD, JACQUELINE C | 1523 E 200 S | | | | HARTFORD CITY | IN | 47348-9788 |
| HOWARD, JACQUELINE C | 1523 EAST 200 SOUTH | | | | HARTFORD CITY | IN | 47348-9788 |
| HOWARD, JACQUELINE C | 4023 CLEARSTREAM WAY | | | | ENGLEWOOD | OH | 45322-1457 |
| HOWARD, JACQUELYN S | 35 N COUNTRY RD 100 W | | | | NEW CASTLE | IN | 47362-9777 |
| HOWARD, JAKE C | 583 PIMLICO CIR | | | | WHITSETT | NC | 27377-8713 |
| HOWARD, JAMA | 12206 CARPENTER RD | | | | FLUSHING | MI | 48433-9756 |
| HOWARD, JAMES | 1852 W 56TH ST | | | | CHICAGO | IL | 60636-1143 |
| HOWARD, JAMES | 8123 NORMILE ST | | | | DETROIT | MI | 48204-5210 |
| HOWARD, JAMES | 217 RICHARDSON ST | | | | STAUNTON | VA | 24401-4050 |
| HOWARD, JAMES A | 1475 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879 |
| HOWARD, JAMES A | 208 ROSS ST | | | | CLEBURNE | TX | 76031-4120 |
| HOWARD, JAMES A | 280 ROME DR | | | | AUSTINTOWN | OH | 44515-4161 |
| HOWARD, JAMES B | 6125 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9640 |
| HOWARD, JAMES BURWIN | 6125 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9640 |
| HOWARD, JAMES C | 11123 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9470 |
| HOWARD, JAMES D | 8029 DONET TERRACE DRIVE | | | | CHARLOTTE | NC | 28215-7381 |
| HOWARD, JAMES D | 800 SOUTHFORD AVE | | | | DAYTON | OH | 45429-2054 |
| HOWARD, JAMES D | 821 E AQUARIUS CT | | | | GRANBURY | TX | 76049-1388 |
| HOWARD, JAMES E | 6496 EPPHINGHAM LN | | | | FLORISSANT | MO | 63033-4704 |
| HOWARD, JAMES E | PO BOX 83 | | | | GOODRICH | MI | 48438-0083 |
| HOWARD, JAMES E | 1165 SELDEN STREET | | | | DETROIT | MI | 48201-1503 |
| HOWARD, JAMES E | 106 E LANSING RD | | | | MORRICE | MI | 48857-9756 |
| HOWARD, JAMES E | 2201 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8844 |
| HOWARD, JAMES E | 594 ENTERPRISE RD. | | | | W ALEXANDRIA | OH | 45381-5381 |
| HOWARD, JAMES E | 1165 SELDEN ST | WOODRIDGE ESTATES | | | DETROIT | MI | 48201-1503 |
| HOWARD, JAMES F | 265 COUNTY ROAD 1985 | | | | YANTIS | TX | 75497 |
| HOWARD, JAMES G | 207 SUMMIT | | | | LEBANON | OH | 45036-5036 |
| HOWARD, JAMES G | 207 SUMMIT ST | | | | LEBANON | OH | 45036-1973 |
| HOWARD, JAMES H | 3591 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875-9581 |
| HOWARD, JAMES J | 6902 LEEDALE DR | | | | SAINT LOUIS | MO | 63121-5227 |
| HOWARD, JAMES L | THOMAS W. MOAK (MOAK & NUNNERY, P.S.C.) (608-886-1515) | PO BOX 510 | | | PRESTONSBURG | KY | 41653-0510 |
| HOWARD, JAMES L | 23620 E SCOTT BLVD | | | | CLINTON TWP | MI | 48036-3157 |
| HOWARD, JAMES L | 1103 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| HOWARD, JAMES O | 8151 LAURA LYNNE LN | | | | INDIANAPOLIS | IN | 46217-4926 |
| HOWARD, JAMES O | 1020 BURNTWOOD DR | | | | MEDINA | OH | 44256-2161 |
| HOWARD, JAMES R | 19309 MASONIC BLVD 225 | | | | ROSEVILLE | MI | 48066 |
| HOWARD, JAMES R | 590 WILKERSON RD | | | | FAIRBORN | OH | 45324-9610 |
| HOWARD, JAMES R | 76 OAKMONT | | | | AUBURN HILLS | MI | 48326-3357 |
| HOWARD, JAMES RAY | 590 WILKERSON RD | | | | FAIRBORN | OH | 45324-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, JAMES T | 4620 EMERSON ST | | | | FORT WORTH | TX | 76119-2130 |
| HOWARD, JAMES W | 10095 TURNBERRY ISLE CT 34 | | | | NORTH FORT MYERS | FL | 33903 |
| HOWARD, JAMES W | 1321 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| HOWARD, JAMIE R | 4697 BYRON RD | | | | FAIRBORN | OH | 45324-9731 |
| HOWARD, JANE E | 954 E 1900TH RD | | | | EUDORA | KS | 66025 |
| HOWARD, JANET B | 1931 MIAMI ST | P.O BOX 151 | | | KINGS MILLS | OH | 45034-1733 |
| HOWARD, JANICE | 325 ORCHARD ST | | | | YPSILANTI | MI | 48197-5242 |
| HOWARD, JARRED G | 533 CHERRY ST APT 3 | | | | LANCASTER | WI | 53813 |
| HOWARD, JASON | | | | | | | |
| HOWARD, JASPER L | 3506 BEVIS AVE | | | | CINCINNATI | OH | 45207-1329 |
| HOWARD, JEAN A | PO BOX 770181 | | | | NAPLES | FL | 34107-0181 |
| HOWARD, JEAN E | 18066 DEQUINDRE | | | | DETROIT | MI | 48234 |
| HOWARD, JEAN E | 2540 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 |
| HOWARD, JEAN E | 17725 MANDERSON RD | APT 103 | | | HIGHLAND PARK | MI | 48203-4016 |
| HOWARD, JEANNETTE ANN | 3856 E DONNER AVE | | | | FRESNO | CA | 93726-2511 |
| HOWARD, JEANNETTE ANN | 3856 E DONNER | | | | FRESNO | CA | 93726-2511 |
| HOWARD, JEFF A | 12217 ALLEN DR | | | | BURNSVILLE | MN | 55337-3176 |
| HOWARD, JEFFREY D | 8120 SUZANNE DR | | | | BRENTWOOD | TN | 37027-8012 |
| HOWARD, JEFFREY L | 9118 N 306 W | | | | HUNTINGTON | IN | 46750-9713 |
| HOWARD, JENNIFER A | 4493 E 900 N | | | | NORTH MANCHESTER | IN | 46962-8956 |
| HOWARD, JENNIFER J. | 48 LYNN DR | | | | WESTVILLE | IL | 61883-1356 |
| HOWARD, JEREMY M | CATANIA & CATANIA | 101 E KENNEDY BLVD STE 2400 | | | TAMPA | FL | 33602-5187 |
| HOWARD, JEREMY M | SAMARTIN ROBERT A LAW OFFICE OF | 304 S WESTLAND AVE | | | TAMPA | FL | 33606-1746 |
| HOWARD, JEREMY M | OVERCHUCK DENAULT & DEMARCO | 90 E LIVINGSTON ST STE 100 | | | ORLANDO | FL | 32801-1530 |
| HOWARD, JERL W | 1198 E DEER CREEK DR | | | | CROSSVILLE | TN | 38571-3238 |
| HOWARD, JERMELL M | 1335 WOODRUFF AVE | | | | SAINT LOUIS | MO | 63133-1617 |
| HOWARD, JERRY | 478 HIGHLAND AVE | | | | PONTIAC | MI | 48341 |
| HOWARD, JERRY | 2915 BROOKSIDE APT 103 | | | | LAKE ORION | MI | 48350-2601 |
| HOWARD, JERRY C | 3700 S WESTPORT AVE | | | | SIOUX FALLS | SD | 57106 |
| HOWARD, JERRY C | PMB #4346 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2513 |
| HOWARD, JERRY C | 811 E STATLER RD | | | | PIQUA | OH | 45356-9227 |
| HOWARD, JERRY D | 585 4TH AVE | | | | PONTIAC | MI | 48340-2021 |
| HOWARD, JERRY E | 6381 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| HOWARD, JERRY L | 3370 LUDWIG RD | | | | OXFORD | MI | 48371-1413 |
| HOWARD, JERRY L | 3319 EASTDALE DR | | | | FLINT | MI | 48506-2201 |
| HOWARD, JERRY M | 10521 AERONCA LN | | | | MC CORDSVILLE | IN | 46055-9621 |
| HOWARD, JERRY R | 503 WALNUT ST | | | | OAKWOOD | OH | 45873-9695 |
| HOWARD, JESSE L | 318 S 1ST AVE | | | | MAYWOOD | IL | 60153-2301 |
| HOWARD, JESSE L | 2727 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| HOWARD, JESSE O | 1999 TARFRK ROAD | | | | VANCEBURG | KY | 41179 |
| HOWARD, JESSIE E | 2701 TEAMON RD | | | | GRIFFIN | GA | 30223-5857 |
| HOWARD, JIM P | 127 VISTA DEL LAGO ST | | | | HENDERSON | NV | 89015-8551 |
| HOWARD, JIMMIE | 1848 MIDDLEBORO RD. | | | | CLARKSVILLE | OH | 45113-9453 |
| HOWARD, JIMMIE A | PO BOX 985 | | | | LULA | GA | 30554-0985 |
| HOWARD, JIMMY JEROME | 816 BLUESTONE CT | | | | MARION | SC | 29571-6060 |
| HOWARD, JOAN M | 223 HEATHER LN | | | | FAIRBORN | OH | 45324-2737 |
| HOWARD, JOANNE H | 2500 MANN RD LOT 306 | | | | CLARKSTON | MI | 48346-4220 |
| HOWARD, JOE A | 5763 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3053 |
| HOWARD, JOHN | 401 TARRYHILL WAY | | | | WHITE PLAINS | NY | 10603-2653 |
| HOWARD, JOHN A | PO BOX 1023 | | | | BAY CITY | MI | 48706-0023 |
| HOWARD, JOHN A | 18690 FREELAND ST | | | | DETROIT | MI | 48235-2540 |
| HOWARD, JOHN A | 223 LAMORAY DR | | | | ROGERSVILLE | AL | 35652-3739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, JOHN D | 3035 SANTIAGO DRIVE | | | | FLORISSANT | MO | 63033-2618 |
| HOWARD, JOHN E | 13348 POMONA DR | | | | FENTON | MI | 48430-1224 |
| HOWARD, JOHN E | 8569 N MURPHY RD | | | | BRAZIL | IN | 47834-8220 |
| HOWARD, JOHN E | 7765 SE166 HIBERNIA LANE | | | | THE VILLAGES | FL | 32162 |
| HOWARD, JOHN E | 51 KINGSBORO RD | | | | ROCHESTER | NY | 14619-2409 |
| HOWARD, JOHN H | 3201 PALM PL | | | | SAINT LOUIS | MO | 63107-2518 |
| HOWARD, JOHN H | 8605 RUCKER RD | | | | GROSSE ILE | MI | 48138-1963 |
| HOWARD, JOHN HENRY | 8605 RUCKER RD | | | | GROSSE ILE | MI | 48138-1963 |
| HOWARD, JOHN L | 19790 S MAIN ST | | | | SPRING HILL | KS | 66083-8873 |
| HOWARD, JOHN L | 3516 STIVING RD | | | | SHELBY | OH | 44875-9018 |
| HOWARD, JOHN M | 2003 VAN BIBBER LAKE EST | K1 | | | GREENCASTLE | IN | 46135-8903 |
| HOWARD, JOHN M | 839 CRISPIN | | | | ROCHESTER HILL | MI | 48307 |
| HOWARD, JOHN P | 220 MAGNOLIA STREET | | | | MARTINSVILLE | IN | 46151-3135 |
| HOWARD, JOHN R | 8644 S 1050 E | | | | AMBOY | IN | 46911-9379 |
| HOWARD, JOHN R | 2091 SW STATE RD D | | | | KINGSTON | MO | 64650 |
| HOWARD, JOHNIE E | 495 SAINT ANDREWS RD | | | | BEECH MNT | NC | 28604-8216 |
| HOWARD, JOHNNIE W | 6602 GERMANTOWN PK. | | | | MIAMISBURG | OH | 45342-1104 |
| HOWARD, JOHNNY P | 401 HILLCREST ST | | | | MANSFIELD | TX | 76063-2115 |
| HOWARD, JOHNNY R | 8654 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2618 |
| HOWARD, JOHNNY R | 18547 GOODMAN CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9400 |
| HOWARD, JOHNNY W | 1107 N PLAINVIEW AVE | | | | INDIANAPOLIS | IN | 46214-3432 |
| HOWARD, JOICE M | 3501 YALE STREET | | | | FLINT | MI | 48503-4621 |
| HOWARD, JON | 8862 CAULKINS LAKE RD | | | | JOHANNESBURG | MI | 49751-9497 |
| HOWARD, JONAH S | 316 OLEANDER DR # B | | | | EDEN | NC | 27288-5375 |
| HOWARD, JOSEPH | 702 W SUNSET DR | | | | GLENWOOD | IL | 60425-1127 |
| HOWARD, JOSEPH | 2147 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| HOWARD, JOSEPH C | 9282 TORREY RD | | | | GRAND BLANC | MI | 48439 |
| HOWARD, JOYCE D | 819 S HIGHWAY 16 | | | | STANLEY | NC | 28164-8707 |
| HOWARD, JOYCE M | 20 BROOK HILL LN APT A | | | | ROCHESTER | NY | 14625-2241 |
| HOWARD, JUANITA | 19309 MASONIC | | | | ROSEVILLE | MI | 48066-1266 |
| HOWARD, JUANITA | 19309 MASONIC BLVD | | | | ROSEVILLE | MI | 48066-1266 |
| HOWARD, JUDY E | 2712 ACORN DRIVE | | | | KETTERING | OH | 45419-2336 |
| HOWARD, JUDY E | 2712 ACORN DR | | | | KETTERING | OH | 45419-2336 |
| HOWARD, JUDY F | 300 JUDD RD | | | | AMELIA | OH | 45102-1165 |
| HOWARD, JUDY L | 305 SCENIC DR | | | | SAINT LOUIS | MO | 63137-3652 |
| HOWARD, JUNIOR C | PO BOX 194 | | | | HOLLY POND | AL | 35083-0194 |
| HOWARD, JURDON | 13760 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9795 |
| HOWARD, KAREN A | 4810 YOUNGSRIDGE COURT | | | | LAKELAND | FL | 33810 |
| HOWARD, KAREN L. | 2118 KENDRA ST | | | | LAPEER | MI | 48446-7748 |
| HOWARD, KAREN S | 5432 N 1150 W | | | | FLORA | IN | 46929-9558 |
| HOWARD, KAREN S | 4611 AIRWAY ROAD | | | | RIVERSIDE | OH | 45431-5431 |
| HOWARD, KAREN S | RR 1 BOX 155 | | | | FLORA | IN | 46929 |
| HOWARD, KAREN S | 4611 AIRWAY RD | | | | DAYTON | OH | 45431-1332 |
| HOWARD, KARLA J | 7572 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8588 |
| HOWARD, KATHERINE A | 212 EAST 60TH STREET | | | | ANDERSON | IN | 46013-3402 |
| HOWARD, KATHY L | 847 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3685 |
| HOWARD, KELLY | 512 COUNTY ROAD 4454 | | | | BIVINS | TX | 75555-4770 |
| HOWARD, KELLY M | 4137 WILLIAMSON DRIVE | | | | DAYTON | OH | 45416-2123 |
| HOWARD, KELLY M | 11440 OXFORD RD | | | | GERMANTOWN | OH | 45327-9786 |
| HOWARD, KENDAL L | 1857 S QUAM DR | | | | STOUGHTON | WI | 53589-3157 |
| HOWARD, KENDAL L | 1843 S QUAM DR | | | | STOUGHTON | WI | 53589 |
| HOWARD, KENNETH A | 9410 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| HOWARD, KENNETH A | 18 CANOVA CT | | | | FAIRBORN | OH | 45324-4218 |
| HOWARD, KENNETH ALBERT | 9410 N BRAY RD | | | | CLIO | MI | 48420-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, KENNETH D | 6597 N OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8305 |
| HOWARD, KENNETH D | 213 S STEWART ST | | | | DANVILLE | IL | 61832-6644 |
| HOWARD, KENNETH E | 6931 CRESTVIEW LN | | | | HILLSBORO | OH | 45133-8417 |
| HOWARD, KENNETH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, KENNETH M | 1087 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| HOWARD, KENNETH R | 11384 PENROD STREET | | | | DETROIT | MI | 48228-1124 |
| HOWARD, KENNETH R | 1550 CANEY COURT LN | | | | CHAPEL HILL | TN | 37034-2086 |
| HOWARD, KENNETH R | 6259 KNOWLESVILLE RD | | | | OAKFIELD | NY | 14125-9431 |
| HOWARD, KEVIN M | 503 CHERRY ST | | | | DEWITT | MI | 48820-8774 |
| HOWARD, KIMBERLY A | 80 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9765 |
| HOWARD, KRISTIE A | 2849 TAOS DRIVE | | | | MIAMISBURG | OH | 45342-4504 |
| HOWARD, KRISTOFER K | 847 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3685 |
| HOWARD, KRYSTAL | 1296 BENTWOOD CT | | | | ALTOONA | IA | 50009-2404 |
| HOWARD, LARRY | 18301 WESTHAVEN AVE | | | | SOUTHFIELD | MI | 48075-7169 |
| HOWARD, LARRY D | 954 E 1900TH RD | | | | EUDORA | KS | 66025-9144 |
| HOWARD, LARRY DEAN | 954 E 1900TH RD | | | | EUDORA | KS | 66025-9144 |
| HOWARD, LARRY E | 2611 W TICONDEROGA DR | | | | MARION | IN | 46952-9261 |
| HOWARD, LARRY G | 204 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| HOWARD, LARRY L | 4020 BURWOOD DRIVE | | | | ROANOKE | TX | 76262-3356 |
| HOWARD, LARRY R | 12990 SCOTT RD | | | | DAVISBURG | MI | 48350-2928 |
| HOWARD, LARRY R | 1683 GRANGE HALL RD. | | | | BEAVERCREEK | OH | 45432-2023 |
| HOWARD, LARRY V | 6920 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-9752 |
| HOWARD, LARRY VAUGHN | 6920 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-9752 |
| HOWARD, LARRY W | 840 SCHOOL RD | | | | PALMERSVILLE | TN | 38241-5132 |
| HOWARD, LAURA M | 10711 WEST | KL | | | KALAMAZOO | MI | 49009 |
| HOWARD, LAURIE L | 11447 NORTH 109TH STREET | | | | SCOTTSDALE | AZ | 85259-3017 |
| HOWARD, LAVADA A | PO BOX 64512 | | | | ROCHESTER | NY | 14624-6912 |
| HOWARD, LAVADA A | 3546 LOWELL RD | APT 5 | | | ROCHESTER | NY | 14624 |
| HOWARD, LAVERN C | 15359 CLOVERLAWN ST | | | | DETROIT | MI | 48238-1853 |
| HOWARD, LAVERNE P | 445 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3227 |
| HOWARD, LAWRENCE | 18099 GIPE RD | | | | NEY | OH | 43549-9728 |
| HOWARD, LAWRENCE D | 2907 JAMES COOL PAPA BELL | REAR APT | | | SAINT LOUIS | MO | 63106 |
| HOWARD, LAWRENCE J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD, LAWRENCE K | 12505 GLADECREST DR | | | | CARMEL | IN | 46033-8225 |
| HOWARD, LEE | PO BOX 2326 | | | | DETROIT | MI | 48202-0326 |
| HOWARD, LEE E | 2426 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| HOWARD, LEON S | 1612 SWOPE RD | | | | BETHEL | OH | 45106-9413 |
| HOWARD, LEROY | 5468 ROBIN AVE | | | | SAINT LOUIS | MO | 63120-2425 |
| HOWARD, LEROY | 1319 EAGLES WAY | | | | XENIA | OH | 45385-6608 |
| HOWARD, LEROY | 1319 EAGLE'S WAY | | | | XENIA | OH | 45385-6608 |
| HOWARD, LESLEY D | 1280 RT. 1 | | | | PENHOOK | VA | 24137 |
| HOWARD, LESLIE M | 1810 W 21ST ST | | | | LORAIN | OH | 44052-4237 |
| HOWARD, LESLIE M | 1810 WEST 21 STREET | | | | LORAIN | OH | 44052-4237 |
| HOWARD, LESTER | COHEN AND LOMBARDO PC | PO BOX 5204 | 343 ELMWOOD AVENUE, | | BUFFALO | NY | 14213-5204 |
| HOWARD, LESTER | 4519 WEBSTER ST | | | | DAYTON | OH | 45414-4950 |
| HOWARD, LESTER O | 74 RIVERHAVEN RD | | | | CLENDENIN | WV | 25045-9302 |
| HOWARD, LESTER R | 400 W MAIN ST | | | | TROTWOOD | OH | 45426-3314 |
| HOWARD, LILLIAN J | 1716 N PARK AVE | | | | ALEXANDRIA | IN | 46001-8189 |
| HOWARD, LINDA A | PO BOX 2068 | | | | CLEVELAND | TN | 37320-2068 |
| HOWARD, LINDA C | 7 MILLBROOK RD | | | | NEWARK | DE | 19713-2552 |
| HOWARD, LINDA D | 1 VICKWOOD LN | | | | TROTWOOD | OH | 45426-3025 |
| HOWARD, LINDA M | 305 N SCRANTON ST | | | | RAVENNA | OH | 44266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, LISA A | 3329 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1237 |
| HOWARD, LISA A | LOT 95 | 215 NORTH CANAL ROAD | | | LANSING | MI | 48917-8669 |
| HOWARD, LITHA L | 2108 CULLIVAN STREET | | | | LOS ANGELES | CA | 90047-4637 |
| HOWARD, LLOYD D | 28678 SAN GALGANO WAY | | | | BONITA SPGS | FL | 34135-8351 |
| HOWARD, LOIS | 1424 CHARTER ST | | | | LINCOLN PARK | MI | 48146 |
| HOWARD, LOIS | 960 JOHN DOWNS ROAD | | | | JAMESTOWN | TN | 38556-5900 |
| HOWARD, LOLABELLE | 12346 ADAMS ST 12 | | | | MOUNT MORRIS | MI | 48458 |
| HOWARD, LOREN D | 2607 PINEGROVE DR | | | | WEST CARROLLTON | OH | 45449-3346 |
| HOWARD, LOUIS | 15160 GLASTONBURY AVE | | | | DETROIT | MI | 48223-3601 |
| HOWARD, LOUIS | 7521 MARY LOU CT | | | | SHELBY TOWNSHIP | MI | 48317 |
| HOWARD, LOUISE | 17 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| HOWARD, LOUISE | 17628 WOODBINE ST | C/O LOUISE HOWARD | | | DETROIT | MI | 48219-3037 |
| HOWARD, LOUISE | 17528 WOODBINE ST | | | | DETROIT | MI | 48219-3037 |
| HOWARD, LOUISE M | 15874 WHITCOMB ST | | | | DETROIT | MI | 48227-2669 |
| HOWARD, LOWELL E | 840 BELKNAP ST | | | | GRAND LEDGE | MI | 48837-2018 |
| HOWARD, LUCY | 3907 CAIN COURT | | | | DAYTON | OH | 45408-2311 |
| HOWARD, LUCY | 3907 CAIN CT | | | | DAYTON | OH | 45408-2311 |
| HOWARD, LUKE | 7099 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5216 |
| HOWARD, LULUA L | 3085 NORTH GENESEE RD., APT. 118 | | | | FLINT | MI | 48506 |
| HOWARD, LYNN M | 7273 HAVERHILL CT S | | | | CANTON | MI | 48187-1043 |
| HOWARD, LYNN R | 13506 SHERWOOD CIR | | | | GARFIELD HTS | OH | 44125-4939 |
| HOWARD, MABEL | PO BOX 643 | | | | AMELIA | OH | 45102-0643 |
| HOWARD, MABEL D | 9803 DEEP WATER LN. | | | | STOCKTON | CA | 95219-4952 |
| HOWARD, MADELIENE | 66 POINT COMFORT ROAD | | | | HILTON HEAD | SC | 29928-3004 |
| HOWARD, MADELYN | 14819 MADDELEIN | | | | DETROIT | MI | 48205 |
| HOWARD, MADIE I | 1524 RIVERSIDE DR | C/O JACQUELINE BYERS | | | NASHVILLE | TN | 37206-1440 |
| HOWARD, MAE F | 4500 CAMDEN ST | | | | OAKLAND | CA | 94619-2638 |
| HOWARD, MANSOL P | 4063 HALF MOON CIR | | | | MIDDLEBURG | FL | 32068-8105 |
| HOWARD, MANUEL | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HOWARD, MARC A | 6051 ROMA DR APT 307 | | | | SHREVEPORT | LA | 71105-4666 |
| HOWARD, MARC ANTHONY | 6051 ROMA DR APT 307 | | | | SHREVEPORT | LA | 71105-4666 |
| HOWARD, MARC C | 1269 DENISE DR | | | | KENT | OH | 44240-1681 |
| HOWARD, MARCELLA | PO BOX 13605 | | | | FLINT | MI | 48501-3605 |
| HOWARD, MARGARET | 8239 CREEKRIDGE CIR | | | | RIVERDALE | GA | 30296-1245 |
| HOWARD, MARGARET | 8239 CREEK RIDGE CIRCLE | | | | RIVERDALE | GA | 30296-1245 |
| HOWARD, MARGARET L | 315 EAST AVENUE | | | | BROOKSVILLE | FL | 34601 |
| HOWARD, MARGARET L | 2440 MACK RD | | | | FAIRFIELD | OH | 45014-4844 |
| HOWARD, MARGARET M | 6038 BEACON HILL | | | | FLINT | MI | 48506-1630 |
| HOWARD, MARGARET R | 324 ALBERT ST. | | | | NEWTON FALLS | OH | 44444-1051 |
| HOWARD, MARGARET R | 324 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1051 |
| HOWARD, MARGARET S | 2204 N AULT AVE | | | | MUNCIE | IN | 47303-2556 |
| HOWARD, MARGERY | 2123 S HAWTHORNE PARK DR | C/O SUSAN J. HOWARD | | | JANESVILLE | WI | 53545-2038 |
| HOWARD, MARGUERITE E | 611 LEAH DR | | | | POWDER SPRINGS | GA | 30127-4416 |
| HOWARD, MARIA J | 1167 MANITOU DR | APT 702 | | | TRAVERSE CITY | MI | 49686-5150 |
| HOWARD, MARIE E | 13205 HAROLD AVENUE | | | | CLEVELAND | OH | 44135-4805 |
| HOWARD, MARILYN JEANNINE | 609 LEWA DOWNS DR | | | | PONTIAC | MI | 48341-1081 |
| HOWARD, MARILYN R | 609 LEWA DOWNS DR | | | | PONTIAC | MI | 48341-1081 |
| HOWARD, MARION A | 2171 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| HOWARD, MARK | 3226 S 67TH ST | | | | MILWAUKEE | WI | 53219-4217 |
| HOWARD, MARK A | 2493 S 625 E | | | | PERU | IN | 46970-7138 |
| HOWARD, MARK ALLEN | 2493 S 625 E | | | | PERU | IN | 46970-7138 |
| HOWARD, MARK C | 15385 WINCHESTER CIR | | | | GRAND HAVEN | MI | 49417-8312 |
| HOWARD, MARK D | 458 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, MARK H | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HOWARD, MARK R | 1000 ECHO BEACH DR | | | | JACKSON | MI | 49203-5832 |
| HOWARD, MARSHALL | 7860 CEDAR HILL DR | | | | HUBER HEIGHTS | OH | 45424-2369 |
| HOWARD, MARTHA | 4600 S GARRISON CHAPEL RD | | | | BLOOMINGTON | IN | 47403-9763 |
| HOWARD, MARTHA A | 5272 COBBLEGATE BLVD APT C | | | | MORAINE | OH | 45439-5197 |
| HOWARD, MARTHA L | 3906 REYNOLDS ST | | | | FLINT | MI | 48532-5061 |
| HOWARD, MARTHA M | 126 FRANCIE BLVD | | | | MONTICELLO | KY | 42633-6361 |
| HOWARD, MARVETTA R | 1318 S DEACON ST | | | | DETROIT | MI | 48217-1685 |
| HOWARD, MARVIN A | 2100 SHAWNEE ST | | | | LEAVENWORTH | KS | 66048-1684 |
| HOWARD, MARY | 303 S HIGH ST | | | | ARCANUM | OH | 45304-1211 |
| HOWARD, MARY | 600 MAIN ST APT 122 | | | | ANDERSON | IN | 46016-1534 |
| HOWARD, MARY | 303 S. HIGH ST | | | | ARCANUM | OH | 45304-1211 |
| HOWARD, MARY | APT 215 | 36550 GRAND RIVER AVENUE | | | FARMINGTON | MI | 48335-3065 |
| HOWARD, MARY | 600 MAIN STREET | APT  122 | | | ANDERSON | IN | 46016 |
| HOWARD, MARY A | 12670 138TH LA. N. | | | | LARGO | FL | 33774-2405 |
| HOWARD, MARY A | 5004 DANNY BOY CIR | | | | ORLANDO | FL | 32808 |
| HOWARD, MARY A | 12670 138TH LN | | | | LARGO | FL | 33774-2405 |
| HOWARD, MARY B | 5402 GLENN AVE | | | | FLINT | MI | 48505 |
| HOWARD, MARY F | 6132 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| HOWARD, MARY J | 907 DAVISON AVE | | | | MUSCLE SHOALS | AL | 35661-2321 |
| HOWARD, MARY L | 210 12TH ST SE | | | | NORTON | VA | 24273-2840 |
| HOWARD, MARY L | 935 ROSEWOOD AVENUE | | | | GAION | OH | 44833 |
| HOWARD, MARY L | 210 12TH STREET, S E | | | | NORTON | VA | 24273-2840 |
| HOWARD, MARY L. | 1542 WEST HIAWATHA | DRIVE | | | OWOSSO | MI | 48867-2206 |
| HOWARD, MARY L. | 1264 APT 3 LINDEN ST | | | | CAPE GIRARDEAU | MO | 63703-7723 |
| HOWARD, MARY L. | 240 SOUTH BENTON STREET | | | | CPE GIRARDEAU | MO | 63703-6150 |
| HOWARD, MARY L. | 1542 HIAWATHA DR | DRIVE | | | OWOSSO | MI | 48867-1460 |
| HOWARD, MATTIE J | 1815 PINKERTON RD | | | | WEST POINT | MS | 39773-7605 |
| HOWARD, MELVIN | 514 GRUNDY RD. | | | | SOMERSET | KY | 42501-4981 |
| HOWARD, MELVIN | 6050 STONEGATE DR | | | | SAGINAW | MI | 48603-5000 |
| HOWARD, MELVIN | 514 GRUNDY RD | | | | SOMERSET | KY | 42501-4981 |
| HOWARD, MELVIN H | 6523 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1342 |
| HOWARD, MELVIN L | 3392 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| HOWARD, MELVIN R | 1815 PINKERTON RD | | | | WEST POINT | MS | 39773-7605 |
| HOWARD, MERLE E | PO BOX 133 | | | | LAGRANGE | OH | 44050-0133 |
| HOWARD, MERLE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD, MERRELL W | 277 HOG TRL | | | | SHERMAN | WV | 26164-6604 |
| HOWARD, MERRELL W | 277 HOG TRAIL | | | | SHERMAN | WV | 26173-9604 |
| HOWARD, MICHAEL | 3504 APPLE GROVE DR | | | | BEAVERCREEK | OH | 45430-1477 |
| HOWARD, MICHAEL B | 170 TIMOTHY CT | | | | ATHENS | GA | 30606-3236 |
| HOWARD, MICHAEL E | 4426 WINDY MEADOWS DR | | | | HAMILTON | OH | 45011-9196 |
| HOWARD, MICHAEL G | 941 PEASLEY BLVD | | | | HARRISON | MI | 48625-8120 |
| HOWARD, MICHAEL J | 11402 CARDINAL LN | | | | SAINT MARYS | OH | 45885-9692 |
| HOWARD, MICHAEL J | 44891 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8642 |
| HOWARD, MICHAEL J | 8860 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| HOWARD, MICHAEL JOHN | 8860 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| HOWARD, MICHAEL L | 2332 GARDEN DR | | | | JANESVILLE | WI | 53546-6100 |
| HOWARD, MICHAEL N | 262 QUILL AVE | | | | THE VILLAGES | FL | 32162-5034 |
| HOWARD, MICHAEL T | 224 STANLEY DR | | | | AUBREY | TX | 76227-6263 |
| HOWARD, MICHAEL W | 1718 OHIO AVE | | | | FLINT | MI | 48506-4339 |
| HOWARD, MICHELLE L | 81 JACOBS RD | | | | HUBBARD | OH | 44425-1939 |
| HOWARD, MICKIE M | 1135 FAIRWAY DR | | | | PONTIAC | MI | 48340-1480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, MILTON L | 3910 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4829 |
| HOWARD, MINNIE H | 2426 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| HOWARD, MINNIE L | 3403 WEST FAIRWAY DRIVE | | | | MCHENRY | IL | 60050-6105 |
| HOWARD, MINNIE L | 2937 WYLIE DRIVE | | | | FAIRBORN | OH | 45324-2239 |
| HOWARD, MINNIE R | 2060 WESTWOOD AVE SW | | | | ATLANTA | GA | 30310-2264 |
| HOWARD, MITCHELL L | 1422 MULBERRY LN | | | | FLINT | MI | 48507-5331 |
| HOWARD, MOLLY | BAILEY/CROWE & KRUGLER LLP | 901 MAIN STREET | 4600 BANK OF AMERICA PLAZA | | DALLAS | TX | 75202 |
| HOWARD, MYRTIS B | PO BOX 115 | | | | NEW LEBANON | OH | 45345-5345 |
| HOWARD, MYRTIS B | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| HOWARD, NADIE L | 1506 N COLLEGE ST | | | | CORDELL | OK | 73632-1214 |
| HOWARD, NADINE C | PO BOX 464446 | | | | LAWRENCEVILLE | GA | 30042-4446 |
| HOWARD, NADINE CAROLYN | PO BOX 464446 | | | | LAWRENCEVILLE | GA | 30042-4446 |
| HOWARD, NANCEE L | 8401 S SPRINKLE RD | | | | PORTAGE | MI | 49002-5853 |
| HOWARD, NANCEE L | 8401 SPRINKLE RD | | | | PORTAGE | MI | 49002-5853 |
| HOWARD, NANCY A | 22556 IRA BLVD | | | | WARREN | MI | 48091-2565 |
| HOWARD, NANCY E | 625 KITRINA AVE | | | | TIPP CITY | OH | 45371-2608 |
| HOWARD, NANCY K | 210 KIMBERLY DRIVE | | | | PRUDENVILLE | MI | 48651-9313 |
| HOWARD, NANCY K. | 210 KIMBERLY DRIVE | | | | PRUDENVILLE | MI | 48651-9313 |
| HOWARD, NANCY MARIE | 3429 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2243 |
| HOWARD, NATHAN L | 259 ABBEYVILLE RD APT 46 | | | | MEDINA | OH | 44256-3910 |
| HOWARD, NEDDIE D | 7260 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| HOWARD, NORA A | 1442 WACO CT | | | | ORANGE PARK | FL | 32065-7554 |
| HOWARD, NORA A | 1442 WACO CT. | | | | ORANGE PARK | FL | 32065-7554 |
| HOWARD, NORA L | 142 E STEWART ST | | | | FLINT | MI | 48505-3418 |
| HOWARD, NORA L | G 3248 VANSLYKE | | | | FLINT | MI | 48552-0001 |
| HOWARD, NORMAN E | 8259 HEATHERTON CIR | | | | MANCELONA | MI | 49659 |
| HOWARD, NORMAN H | 4140 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9468 |
| HOWARD, OCTAVIA JACQUEL | 1053 DANNER AVE | | | | DAYTON | OH | 45408-1805 |
| HOWARD, OLETA M | 4084 S WINDING OAKS DR | | | | HOMOSASSA | FL | 34446-1437 |
| HOWARD, OLLIE G | 5320 RIVERSIDE DR | | | | TRENTON | OH | 45067-9762 |
| HOWARD, OLLIE J | 11111 KENNEBEC ST | | | | DETROIT | MI | 48205-3297 |
| HOWARD, OMA J | 406 CRESTVIEW DR | | | | KENDALLVILLE | IN | 46755-2287 |
| HOWARD, OMECCA D | 1634 BLOOMFIELD PLACE DR APT 233C | | | | BLOOMFIELD HILLS | MI | 48302-0864 |
| HOWARD, OMECCA DENISE | 1634 BLOOMFIELD PLACE DR APT 233C | | | | BLOOMFIELD HILLS | MI | 48302-0864 |
| HOWARD, ORA | PO BOX 348 | | | | GORDONVILLE | TX | 76245-0348 |
| HOWARD, ORBIN | 5788 MIDDLEBORO RD | | | | MORROW | OH | 45152-7146 |
| HOWARD, OSCAR | 2108 DELAFORD DR. BOX 5 | | | | ARLINGTON | TX | 76002 |
| HOWARD, OSCAR L | 4417 CENTENNIAL CT | | | | KELLER | TX | 76248-7697 |
| HOWARD, OTIS E | 10337 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7443 |
| HOWARD, PARALEE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, PARNELL C | 2813 S BANTAM RD | | | | BETHEL | OH | 45106-8358 |
| HOWARD, PATRICIA | 2232 KARL ANN DR | | | | SANDUSKY | OH | 44870 |
| HOWARD, PATRICIA A | 5810 AMAYA DR APT 14B | | | | LA MESA | CA | 91942 |
| HOWARD, PATRICIA A | PO BOX 899 | | | | COLUMBIA | TN | 38402-0899 |
| HOWARD, PATRICIA A | 304 WILLIAMS ST | | | | EATON RAPIDS | MI | 48827-1940 |
| HOWARD, PATRICIA L | 3170 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 |
| HOWARD, PATRICIA M | 101 S WIND DR | | | | MONTGOMERY | TX | 77356-8235 |
| HOWARD, PATRICK J | 454 CEDAR LN | | | | WENTZVILLE | MO | 63385-5935 |
| HOWARD, PAUL B | 324 HAMLIN ST | | | | CORBIN | KY | 40701-1159 |
| HOWARD, PAUL F | 9210 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| HOWARD, PAUL FRANKLIN | 9210 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| HOWARD, PAUL J | 3304 NE 69TH ST | | | | GLADSTONE | MO | 64119-5222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, PAUL L | 735 WILCOX ST | | | | ROCHESTER | MI | 48307-1445 |
| HOWARD, PAUL O | 4401 289TH ST | | | | TOLEDO | OH | 43611-1925 |
| HOWARD, PAUL T | 3275 WOLF LN | | | | VALLEY MILLS | TX | 76689 |
| HOWARD, PAULA P | 1260 HANOVERIAN CIRCLE | | | | NOKOMIS | FL | 34275-1754 |
| HOWARD, PEGGY E | 1246 DYEMEADOW LANE | | | | FLINT | MI | 48532-2318 |
| HOWARD, PENNY A | 5305 GARY C DR APT 10 | | | | PRESCOTT | MI | 48756-9523 |
| HOWARD, PERCY | 2021 CHENE ST APT 307 | | | | DETROIT | MI | 48207-4966 |
| HOWARD, PETER J | 44031 PINEWOOD DR | | | | STERLING HTS | MI | 48313-1134 |
| HOWARD, PHILIP M | 230 W THATCHER ST | | | | EDMOND | OK | 73003-5241 |
| HOWARD, PHYLLIS A | 297 COUNTY ROAD 1395 | | | | FALKVILLE | AL | 35622-3440 |
| HOWARD, PHYLLIS L | 3110 BREAKWATER DR APT D | | | | INDIANAPOLIS | IN | 46214-1756 |
| HOWARD, PHYLLIS L | 5410 W 25TH ST | | | | INDIANAPOLIS | IN | 46224-3907 |
| HOWARD, QUINTASHA | 2800 MOUNT KENNEDY DRIVE | | | | MARRERO | LA | 70072 |
| HOWARD, R B | 2871 HARRIS RD | | | | HAMILTON | OH | 45013-9740 |
| HOWARD, R K | 1001 BASS LN | | | | MOUNT JULIET | TN | 37122-2719 |
| HOWARD, R. DELL | 26452 S POINT RD | | | | GOETZVILLE | MI | 49736-9204 |
| HOWARD, RACHIAL B | 524 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| HOWARD, RALPH G | 14701 DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| HOWARD, RALPH L | 2563 FAIROAKS RD | | | | DECATUR | GA | 30033-1418 |
| HOWARD, RALPH L | 7568 TIMKEN AVE | | | | WARREN | MI | 48091-2031 |
| HOWARD, RALPH L | 7050 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| HOWARD, RANDAL S | 2917 WESTMONT AVE | | | | LANSING | MI | 48906-2543 |
| HOWARD, RANDALL | 3956 PETTY LN | | | | COLUMBIA | TN | 38401-7316 |
| HOWARD, RANDALL C | 232 VALLEYSIDE DR | | | | CANTON | GA | 30115-4833 |
| HOWARD, RANDY A | N5876 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2425 |
| HOWARD, RANDY A | 42320 FOUNTAIN PARK DR S APT 157 | | | | NOVI | MI | 48375 |
| HOWARD, RAY A | 51 DEERFIELD RD | | | | COVINGTON | GA | 30014-1634 |
| HOWARD, RAYMOND E | 209 LUTHER AVE | | | | PONTIAC | MI | 48341-2776 |
| HOWARD, RAYMOND J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HOWARD, RAYMOND J | 34841 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5723 |
| HOWARD, REBA F | 5933 JUDITH | | | | HAMILTON | OH | 45011-2205 |
| HOWARD, REBA F | 5933 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| HOWARD, REESHEMAH R | 1138 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| HOWARD, REESHEMAH ROSS | 1138 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| HOWARD, REGINALD | 18066 DEQUINDRE ST | | | | DETROIT | MI | 48234-1202 |
| HOWARD, REGINALD | 17725 MANDERSON RD | APT 103 | | | HIGHLAND PARK | MI | 48203-4016 |
| HOWARD, REVA C | 1340 SHARON DR. | | | | TITUSVILLE | FL | 32796-1987 |
| HOWARD, REVA C | 1340 SHARON DR | | | | TITUSVILLE | FL | 32796-1987 |
| HOWARD, REX D | 6557 N 350 E | | | | ALEXANDRIA | IN | 46001-8873 |
| HOWARD, REX G | 7653 PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9515 |
| HOWARD, REYNOLDS J | 221 OAK TRL NE | | | | HARTSELLE | AL | 35640-4336 |
| HOWARD, RHONDA L | 6264 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| HOWARD, RICHARD | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 107 WIND CHIME CT | | | RALEIGH | NC | 27615-6433 |
| HOWARD, RICHARD | 5932 RHODE ISLAND AVE | | | | CINCINNATI | OH | 45237-4602 |
| HOWARD, RICHARD B | 8051 WATERWOOD DR | | | | KALAMAZOO | MI | 49048-9260 |
| HOWARD, RICHARD G | 14346 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8615 |
| HOWARD, RICHARD G | 47 ROBINHOOD LN | | | | SETAUKET | NY | 11733-1720 |
| HOWARD, RICHARD G | 910 BEEHLER ST | | | | OWOSSO | MI | 48867-2533 |
| HOWARD, RICHARD J | 9095 N CLIO RD | | | | CLIO | MI | 48420-8529 |
| HOWARD, RICHARD J | 9095 CLIO RD | | | | CLIO | MI | 48420 |
| HOWARD, RICHARD K | 5767 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-8802 |
| HOWARD, RICHARD L | PO BOX 296 | | | | BUFFALO | NY | 14207-0296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, RICHARD M | 9351 PAGE RD | | | | STREETSBORO | OH | 44241-5504 |
| HOWARD, RICHARD R | 3739 W 1100 N | | | | ALEXANDRIA | IN | 46001-8436 |
| HOWARD, RICHARD R | 4048 HERON AVE SW | | | | WYOMING | MI | 49509-4324 |
| HOWARD, RICHARD R | 7246 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348-4374 |
| HOWARD, RICHARD RODGERS | 3739 W 1100 N | | | | ALEXANDRIA | IN | 46001-8436 |
| HOWARD, RICHARD T | 101 HIBBARD ST TRLR 42 | | | | MANCHESTER | MI | 48158-9762 |
| HOWARD, RICKEY M | 4272 SENECA CT | | | | FLINT | MI | 48532-3583 |
| HOWARD, RICKY A | 4292 EAST BLUELICK ROAD | | | | LIMA | OH | 45801-1503 |
| HOWARD, RITA A | 22 OAKLAND PARK BLVD | C/O LAURAN F HOWARD | | | PLEASANT RIDGE | MI | 48069-1109 |
| HOWARD, RITA J | 8512 NORTH BROADWAY 1ST FLOOR | | | | SAINT LOUIS | MO | 63147 |
| HOWARD, ROBERT | 38 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| HOWARD, ROBERT | 540 SPARROW DR | | | | SAWYERVILLE | AL | 36776-5232 |
| HOWARD, ROBERT | 141 W CORNING AVE | | | | SYRACUSE | NY | 13205-1747 |
| HOWARD, ROBERT A | 2145 ALFRED DR | | | | FLINT | MI | 48507-4675 |
| HOWARD, ROBERT A | 2171 E MINTON DR | | | | TEMPE | AZ | 85282-7448 |
| HOWARD, ROBERT C | PO BOX 258 | | | | MEDWAY | OH | 45341-0258 |
| HOWARD, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, ROBERT D | 228 FETTER AVE | | | | TRENTON | NJ | 08610-3512 |
| HOWARD, ROBERT D | 6280 RABY RD | | | | BROOKLYN | MI | 49230-9550 |
| HOWARD, ROBERT DARRELL | 6280 RABY RD | | | | BROOKLYN | MI | 49230-9550 |
| HOWARD, ROBERT E | 1 FAIRVIEW LN | | | | SHAWNEE | OK | 74804 |
| HOWARD, ROBERT G | 215 N CANAL RD LOT 95 | | | | LANSING | MI | 48917-8669 |
| HOWARD, ROBERT GENE | 215 N CANAL RD LOT 95 | | | | LANSING | MI | 48917-8669 |
| HOWARD, ROBERT H | APT 702 | 1167 MANITOU DRIVE | | | TRAVERSE CITY | MI | 49686-5150 |
| HOWARD, ROBERT L | 704 LAWTON | | | | MOORE | OK | 73160-3809 |
| HOWARD, ROBERT L | 449 HIGHWAY 212 | | | | COVINGTON | GA | 30016-6076 |
| HOWARD, ROBERT L | 126 WILLOWBROOK DR | | | | MANSFIELD | OH | 44907-1732 |
| HOWARD, ROBERT M | 7435 TIMBERLEA CT | | | | FLINT | MI | 48532-2078 |
| HOWARD, ROBERT R | 40 OLD MANOR RD | | | | NEWARK | DE | 19711-8014 |
| HOWARD, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, ROBERT V | 14070 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2738 |
| HOWARD, ROBERT VINCENT | 14070 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2738 |
| HOWARD, ROGER A | 2893 NORTHMONT BLVD | | | | RICHMOND | IN | 47374-1125 |
| HOWARD, ROGER K | 1079 MINEOLA CIR | | | | PALM HARBOR | FL | 34683-5517 |
| HOWARD, ROGER L | 218 MARION LN | | | | GRANTS PASS | OR | 97527-5567 |
| HOWARD, ROGER W | 4057 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| HOWARD, ROLLIN G | 17432 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9035 |
| HOWARD, RONALD E | 604 S GALLATIN ST | | | | MARION | IN | 46953-1940 |
| HOWARD, RONALD J | 920 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1533 |
| HOWARD, RONALD K | 1419 BETHEL RD NE | | | | HARTSELLE | AL | 35640-2082 |
| HOWARD, RONALD L | 2701 MASON RD | | | | HOWELL | MI | 48843-8992 |
| HOWARD, RONALD L | 300 N SPRING STREET | | | | ODON | IN | 47562-1114 |
| HOWARD, RONALD M | 5035 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349-3924 |
| HOWARD, RONALD W | PO BOX 161 | | | | KOKOMO | IN | 46903-0161 |
| HOWARD, RONNIE D | 2534 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| HOWARD, ROOSEVELT | PO BOX 2023 | | | | PAHRUMP | NV | 89041-2023 |
| HOWARD, ROOSEVELT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| HOWARD, ROSALIND M | 8120 SUZANNE DR | | | | BRENTWOOD | TN | 37027-8012 |
| HOWARD, ROSCOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOWARD, ROSE A. | 1601 SHIVELY RD | | | | REYNOLDSBURG | OH | 43068-3012 |
| HOWARD, ROY | 4138 11TH ST | | | | ECORSE | MI | 48229-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, ROY G | 339 E MAIN ST | | | | WEST CARROLLTON | OH | 45449-1307 |
| HOWARD, ROY L | 729 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1811 |
| HOWARD, ROY L | APT 317 | 6219 SOUTH INDEPENDENCE | | | OKLAHOMA CITY | OK | 73159-1240 |
| HOWARD, ROYAL L | 19 MAIN STREET | | | | DANBURY | CT | 06810 |
| HOWARD, RUBY H | 7056 NANTUCKET CIRCLE, N.E. | | | | NORTH FORT MYERS | FL | 33917 |
| HOWARD, RUDOLPH | PO BOX 506 | | | | INKSTER | MI | 48141-0506 |
| HOWARD, RUSSELL G | 175 BLACK SULPHUR RD | | | | SALT LICK | KY | 40371-8404 |
| HOWARD, RUSSELL J | 17225 SHERFIELD PL | | | | PITTSFORD | NY | 14534 |
| HOWARD, RUTH H | 4305 PAXTON LN SW APT 709 | | | | LILBURN | GA | 30047 |
| HOWARD, SARAH L | 3630 LYNN ST | | | | FLINT | MI | 48503-7004 |
| HOWARD, SEVERN J | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| HOWARD, SHANNON K | 2300 N WAUGH ST | | | | KOKOMO | IN | 46901-1682 |
| HOWARD, SHARON L | 3660 HATFIELD DR | | | | WATERFORD | MI | 48329-1735 |
| HOWARD, SHARON L. | 3660 HATFIELD DR | | | | WATERFORD | MI | 48329-1735 |
| HOWARD, SHARRON JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOWARD, SHEILA | 3361 PAPAYA RD | | | | VENICE | FL | 34293-4935 |
| HOWARD, SHEILA A | 1004 DANNER AVE | | | | DAYTON | OH | 45417-3806 |
| HOWARD, SHELLDAIL | 1945 HAVERHILL DR | | | | DAYTON | OH | 45406-4636 |
| HOWARD, SHERLANDRA D | 2954 YAUCK RD | | | | SAGINAW | MI | 48601-6951 |
| HOWARD, SHERRY | 3866 CONLEY DOWNS DR | | | | DECATUR | GA | 30034 |
| HOWARD, SHIRLEY | 4326 E OLD STATE RD | | | | EAST JORDON | MI | 49727-8716 |
| HOWARD, SHIRLEY D | 15350 GILCHRIST ST | | | | DETROIT | MI | 48227-1573 |
| HOWARD, SHIRLEY F | 1603 TRAILRIDGE DR | | | | ARLINGTON | TX | 76012-2264 |
| HOWARD, SHIRLEY J | 4140 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9468 |
| HOWARD, SMITHIE G | 1439 W MAPLE ST | | | | KALAMAZOO | MI | 49008-1849 |
| HOWARD, SONDRA LEE | 721 BEACHLER ROAD | | | | CARLISLE | OH | 45005-3404 |
| HOWARD, SONDRA LEE | 721 BEACHLER DR | | | | CARLISLE | OH | 45005-3404 |
| HOWARD, SONYA F | 5926 APACHE WLS APT 447 | | | | INDIANAPOLIS | IN | 46224-4206 |
| HOWARD, SONYA FAYE | 5926 APACHE WELLS DR. APT 447 | | | | INDIANAPOLIS | IN | 46224 |
| HOWARD, SPENCER N | 149 RAINBOW DR APT 498 | | | | LIVINGSTON | TX | 77399 |
| HOWARD, STACEY | 1418 ALPHA CT | | | | CLARKSVILLE | IN | 47129 |
| HOWARD, STACEY R | 723 WILBUR AVE | | | | YOUNGSTOWN | OH | 44502-2358 |
| HOWARD, STAFFORD L | 3520 RUE FORET APT 18 | | | | FLINT | MI | 48532-2836 |
| HOWARD, STANLEY | 3095 GOLDEN FOX TRL | | | | LEBANON | OH | 45036-8261 |
| HOWARD, STANLEY M | 1301 SAXON COURT | | | | MONTGOMERY | AL | 36117-3451 |
| HOWARD, STERLING L | 2409 HIGHWAY F | | | | WRIGHT CITY | MO | 63390 |
| HOWARD, STEVEN H | PO BOX 417 | | | | GRATIS | OH | 45330-0417 |
| HOWARD, STEVEN K | 5403 HONEY COMB LN | | | | INDIANAPOLIS | IN | 46221-3904 |
| HOWARD, STEVEN L | 1017 LOMITA AVE | | | | FLINT | MI | 48505-3087 |
| HOWARD, STEVEN L | 748 ELBERON AVE | | | | DAYTON | OH | 45403-3320 |
| HOWARD, STEVEN LESLIE | 1017 LOMITA AVE | | | | FLINT | MI | 48505-3087 |
| HOWARD, STEVEN R | 7749 WILLIS RD | | | | YPSILANTI | MI | 48197-8918 |
| HOWARD, STEVEN RAY | 7749 WILLIS RD | | | | YPSILANTI | MI | 48197-8918 |
| HOWARD, SUMMER J | 2268 W 41ST ST | | | | CLEVELAND | OH | 44113 |
| HOWARD, SUMNER | 176 NAWILIWILI ST | | | | HONOLULU | HI | 96825-2043 |
| HOWARD, SUSAN | 174 W CHALMERS AVE | | | | YOUNGSTOWN | OH | 44507-1021 |
| HOWARD, SUSAN L | 76 OAKMONT | | | | AUBURN HILLS | MI | 48326-3357 |
| HOWARD, T J | 3906 REYNOLDS ST | | | | FLINT | MI | 48532-5061 |
| HOWARD, TAKESHA | 4154 SAGEWOOD CT | | | | BATAVIA | OH | 45103-2648 |
| HOWARD, TANYA G | APT 2 | 555 KITRINA AVENUE | | | TIPP CITY | OH | 45371-2633 |
| HOWARD, TAWANDA H | 2727 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, TEKA | 1120 EAGLE FEATHER CIR APT A | | | | WEST CARROLLTON | OH | 45449-2549 |
| HOWARD, THOMAS | 916 BIRCHWOOD LANE | | | | VANCEBURG | KY | 41179-5664 |
| HOWARD, THOMAS A | PO BOX 964 | | | | INTERLACHEN | FL | 32148-0964 |
| HOWARD, THOMAS C | 4358 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| HOWARD, THOMAS C | 3929 HARRIS RD | | | | HAMILTON | OH | 45013-9722 |
| HOWARD, THOMAS E | 1125 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3443 |
| HOWARD, THOMAS E | 2134 ARBOR OAKS DR | | | | MARIETTA | GA | 30062-7761 |
| HOWARD, THOMAS F | 358 WOODLAWN AVE | | | | COLUMBUS | OH | 43228-2225 |
| HOWARD, THOMAS G | 6455 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3383 |
| HOWARD, THOMAS I | 5075 BRADY ST APT 103 | | | | SWARTZ CREEK | MI | 48473-1330 |
| HOWARD, THOMAS J | 4981 TECUMSEH ST | | | | HALE | MI | 48739-8978 |
| HOWARD, THOMAS J | PO BOX 31857 | | | | ROCHESTER | NY | 14603-1857 |
| HOWARD, THOMAS L | 7 MILLBROOK RD | | | | NEWARK | DE | 19713-2552 |
| HOWARD, THOMAS R | 2440 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8732 |
| HOWARD, THOMAS R | 5390 N 31ST ST | | | | RICHLAND | MI | 49083-9700 |
| HOWARD, THOMAS R. | 5390 N 31ST ST | | | | RICHLAND | MI | 49083-9700 |
| HOWARD, TIM | | | | | | | |
| HOWARD, TIMMIE R | 805 WILTON PL | | | | SHREVEPORT | LA | 71107-2813 |
| HOWARD, TIMOTHY C | 748 ELBERON AVE | | | | DAYTON | OH | 45403-3320 |
| HOWARD, TIMOTHY J | 14 MUNGER ST | | | | BERGEN | NY | 14416-9573 |
| HOWARD, TIMOTHY L | 3333 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| HOWARD, TIMOTHY R | 118 MANSFIELD AVE | | | | SHELBY | OH | 44875 |
| HOWARD, TIMOTHY V | 1121 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3615 |
| HOWARD, TINA K | 1502 W PATERSON ST | | | | FLINT | MI | 48504-7177 |
| HOWARD, TINA M | 1610 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1411 |
| HOWARD, TINA MARIA | 1610 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1411 |
| HOWARD, TODD S | 503 BENLEA CT | | | | VIRGINIA BEACH | VA | 23454 |
| HOWARD, TODD S | 308 TRAMORE CT | | | | STERLING | VA | 20164-3550 |
| HOWARD, TODD W | 224 WATTS ST | | | | JACKSON | MI | 49203-2143 |
| HOWARD, TONY L | 1439 DARST AVE | | | | DAYTON | OH | 45403-2807 |
| HOWARD, TOREY M | 1524 JOHN GLENN RD | | | | DAYTON | OH | 45410-3219 |
| HOWARD, TOREY MATTHEW | 1524 JOHN GLENN RD | | | | DAYTON | OH | 45410-3219 |
| HOWARD, TRACEY L | 13348 POMONA DR | | | | FENTON | MI | 48430-1224 |
| HOWARD, TRAVIS G | 1025 YVONNE DR | | | | JOSHUA | TX | 76058-4713 |
| HOWARD, TROY R | 6199 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| HOWARD, TROY RAYNARD | 6199 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| HOWARD, ULES | 313 EDWARD AVE | | | | LEHIGH ACRES | FL | 33936 |
| HOWARD, VALERIE | 15602 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1217 |
| HOWARD, VALERY | 852 S CENTER ST | | | | VERSAILLES | OH | 45380-9565 |
| HOWARD, VALORIE | 3113 HIGH POINTE DRIVE | | | | ORION TOWNSHIP | MI | 48359 |
| HOWARD, VANESSA Y | 1330 ROSEDALE DR | | | | DAYTON | OH | 45406-4754 |
| HOWARD, VANESSA Y | 546 HARRIET ST | | | | DAYTON | OH | 45408-2026 |
| HOWARD, VELLA V | 21 S MAIN ST | C/O THOMAS L HOWARD | | | CLARKSTON | MI | 48346-1525 |
| HOWARD, VERDA L | 3464 SPICEWOOD DR. | | | | DAYTON | OH | 45424-5424 |
| HOWARD, VERNADO | 7329 ZION FALLS ST | | | | LAS VEGAS | NV | 89131-2663 |
| HOWARD, VERONICA R. | 1454 BELLEMEADE CT SW APT B | | | | MARIETTA | GA | 30008-7180 |
| HOWARD, VICTOR A | 824 NISKEY LAKE CIR SW | | | | ATLANTA | GA | 30331 |
| HOWARD, VICTORIA G | 411 KIMMEL RD | | | | CLAYTON | OH | 45315-8911 |
| HOWARD, VIRDIE L | 9702 S OGLESBY | | | | CHICAGO | IL | 60617-4868 |
| HOWARD, VIRGINIA | P.O. BOX 122 | | | | GEORGETOWN | IL | 61846-0122 |
| HOWARD, VIRGINIA | PO BOX 122 | | | | GEORGETOWN | IL | 61846-0122 |
| HOWARD, VIRGINIA B | 223 ST HWY 486 | | | | WEBBVILLE | KY | 41180-8908 |
| HOWARD, VIRGINIA B | 223 STATE HIGHWAY 486 | | | | WEBBVILLE | KY | 41180-8908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, VIVIAN A | 2805 DUNKIRK DR | | | | SAGINAW | MI | 48603-3137 |
| HOWARD, VIVIAN ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HOWARD, VIVIAN S | 627 NE TERRACE DR | | | | KANSAS CITY | MO | 64116-4801 |
| HOWARD, W F | 1026 POE LN | | | | MANSFIELD | TX | 76063-4875 |
| HOWARD, W FAY | 1026 POE LN | | | | MANSFIELD | TX | 76063-4875 |
| HOWARD, WALLACE | 2677 TAYLOR RD | | | | TECUMSEH | MI | 49286-8709 |
| HOWARD, WALLACE A | 938 GREENWOOD AVE | | | | TRENTON | NJ | 08609-2212 |
| HOWARD, WALTER | PO BOX 2486 | | | | DANVILLE | IL | 61834-2486 |
| HOWARD, WALTER G | 1246 RICHARDSON RD | | | | OWOSSO | MI | 48867-9706 |
| HOWARD, WANDA R | 429 N JOHNSON ST | | | | PONTIAC | MI | 48342-1035 |
| HOWARD, WAYMON E | 3704 STATION ST | | | | INDIANAPOLIS | IN | 46218-1464 |
| HOWARD, WAYNE A | 1129 RITCHIE RD | | | | GLADWIN | MI | 48624-9720 |
| HOWARD, WAYNE C | PO BOX 303 | 12154 W LENNON RD | | | LENNON | MI | 48449-0303 |
| HOWARD, WAYNE G | 12206 CARPENTER RD | | | | FLUSHING | MI | 48433-9756 |
| HOWARD, WAYNE N | 845 MEADOW RIDGE CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4552 |
| HOWARD, WAYNE N | 7300 NE 47TH TER | | | | KANSAS | MI | 64117-1456 |
| HOWARD, WEALTHY E | PO BOX 2191 | | | | SAGINAW | MI | 48605-2191 |
| HOWARD, WEALTHY E | P. O. BOX 2191 | | | | SAGINAW | MI | 48605-2191 |
| HOWARD, WENDELL | 22 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| HOWARD, WENDY L | 54 NEWBERRY LANE | | | | HOWELL | MI | 48843-9569 |
| HOWARD, WILLARD | 226 CHAROLETTE LN | | | | BOLINGBROOK | IL | 60440 |
| HOWARD, WILLARD A | 11830 AVERY LN | | | | BRIDGETON | MO | 63044-2162 |
| HOWARD, WILLARD D | 10799 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| HOWARD, WILLETTE M | 1601 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3237 |
| HOWARD, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HOWARD, WILLIAM | PO BOX 142 | | | | HUMPHREY | AR | 72073-0142 |
| HOWARD, WILLIAM A | 1346 RAVENSWOOD WAY | | | | HOWELL | MI | 48843-9011 |
| HOWARD, WILLIAM ALLEN | 1346 RAVENSWOOD WAY | | | | HOWELL | MI | 48843-9011 |
| HOWARD, WILLIAM F | 16278 SHILLING RD | | | | BERLIN CENTER | OH | 44401 |
| HOWARD, WILLIAM G | 355 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9521 |
| HOWARD, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, WILLIAM H | 4116 S CARRIER PKWY STE 280 | PMB 847 | | | GRAND PRAIRIE | TX | 75052-3249 |
| HOWARD, WILLIAM J | 211 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| HOWARD, WILLIAM L | 15038 KEAL RD | | | | LAUREL | IN | 47024-9614 |
| HOWARD, WILLIAM R | 7201 W FARMDALE DR | | | | DALEVILLE | IN | 47334-8927 |
| HOWARD, WILLIAM T | PO BOX 302 | | | | BRADLEY | IL | 60915 |
| HOWARD, WILLIAM T | 9942 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1489 |
| HOWARD, WILLIAM T | 3995 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2124 |
| HOWARD, WILLIAM W | 737 CONLEY ROAD | | | | PEEBLES | OH | 45660-9564 |
| HOWARD, WILLIAM W | 737 CONLEY RD | | | | PEEBLES | OH | 45660-9564 |
| HOWARD, WILLIAM W | 1103 FRANKLIN ST | | | | HAMILTON | OH | 45013-2517 |
| HOWARD, WILLIE A | PO BOX 19372 | | | | DETROIT | MI | 48219-0372 |
| HOWARD, WILLIE C | 110 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2412 |
| HOWARD, WILLIE J | 209 JOLIET AVE | | | | CINCINNATI | OH | 45215-1010 |
| HOWARD, WILLIE J | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HOWARD, WILLIE J | 744 W HAMMOND AVE | | | | FRESNO | CA | 93728-2112 |
| HOWARD, WILLIE M | 10817 S FOREST AVE | | | | CHICAGO | IL | 60628-3612 |
| HOWARD, WILLIS | 7772 REDBANK LN | | | | HUBER HEIGHTS | OH | 45424-2151 |
| HOWARD, WILMA | 1035 OAKMONT AVE | | | | HAMILTON | OH | 45013-3831 |
| HOWARD, WILMER | 128 POTOMAC DR. | | | | EATON | OH | 45320-5320 |
| HOWARD, WILMER | 128 POTOMAC DR | | | | EATON | OH | 45320-8630 |
| HOWARD, WILMER J | 5337 MALLET CLUB DR | | | | DAYTON | OH | 45439-4218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, WILSE | 341 FLAT BRANCH RD | | | | PATHFORK | KY | 40863-6533 |
| HOWARD, WINSTON L | 11384 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| HOWARD, YVONNE L | 212 1/2 EVANS ST. | | | | GLEN BURNIE | MD | 21060-6331 |
| HOWARD, ZACHARY | 3866 CONLEY DOWNS DR | | | | DECATUR | GA | 30034-4770 |
| HOWARD,CINDY S | 14701 DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| HOWARD,GLENDA F | 515 S GARLAND AVE | | | | DAYTON | OH | 45403-3006 |
| HOWARD,HUBERT | 2219 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2504 |
| HOWARD,JAMES RAY | 590 WILKERSON RD | | | | FAIRBORN | OH | 45324-9610 |
| HOWARD,JAMIE R | 4697 BYRON RD | | | | FAIRBORN | OH | 45324-9731 |
| HOWARD,ROY G | 339 E MAIN ST | | | | WEST CARROLLTON | OH | 45449-1307 |
| HOWARD-ARDUINI, NANCY R | 6900 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-8715 |
| HOWARD-BLUNT, BESSIE D | 5210 28TH ST | | | | DETROIT | MI | 48210-1747 |
| HOWARD-CALHOUN, JERYL | 4245 W JOLLY RD LOT 98 | | | | LANSING | MI | 48911-3058 |
| HOWARD-COOPERWOOD, LUBERTHA H | 1718 W MAIN ST | | | | FRANKLIN | TN | 37064-3429 |
| HOWARD-DAVIS, JEANETTE L | 15367 KENTFIELD ST | | | | DETROIT | MI | 48223-1748 |
| HOWARD-DAVIS, JEANETTE L | 14863 BRAILE ST | | | | DETROIT | MI | 48223-2003 |
| HOWARD-DAVIS, JEANETTE L | 20830 BOTSFORD APT 4 | | | | FARMINGTON HILLS | MI | 48336 |
| HOWARD-GM II, INC. | FRANK GRESE | 5301 N MAY AVE | | | OKLAHOMA CITY | OK | 73112-3507 |
| HOWARD-GM, INC. | FRANK GRESE | 13300 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2249 |
| HOWARD-JACKSON, FELICIA | 307 CHERRY VALLEY DR APT P13 | | | | INKSTER | MI | 48141-1415 |
| HOWARD-JACKSON, JUNE A | 9730 OAK ST | | | | BELLFLOWER | CA | 90706-5327 |
| HOWARD-SAVAGE, JANET M | 707 SILVER LAKE RD | | | | LINDEN | MI | 48451-9135 |
| HOWARD-SHEEDER ALICE | 4188 PANORAMA DR | | | | PANORA | IA | 50216 |
| HOWARD-TOURE, KENYAN D | 12037 JUNIPER WAY APT 514 | | | | GRAND BLANC | MI | 40439-2100 |
| HOWARD-TROUTMAN, LUCILLE | 152 GREEN 614 RD | | | | PARAGOULD | AR | 72450 |
| HOWARD/MARY SHEAR | SHEAR FAMILY TRUST | 12247 LAUREL TERRACE DRIVE | | | STUDIO CITY | CA | 91604 |
| HOWARDS JEWELRY & LOAN | 6333 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-3044 |
| HOWART, KEVIN D | 1721 MONTANA AVE | | | | FLINT | MI | 48506-4626 |
| HOWART, KEVIN DALE | 1721 MONTANA AVENUE | | | | FLINT | MI | 48506-4626 |
| HOWARTH BRUCE (423509) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HOWARTH, ANNE M | 6406 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439-9536 |
| HOWARTH, BEVERLY J | 39700 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3484 |
| HOWARTH, BRUCE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HOWARTH, DANNY L | 8591 WOODRUFF DR SW | | | | BYRON CENTER | MI | 49315-9353 |
| HOWARTH, DAVID S | 2165 CHALET DR | | | | ROCHESTER HLS | MI | 48309-2104 |
| HOWARTH, ELIZA | 611 3RD AVE | | | | UTICA | NY | 13501 |
| HOWARTH, GLENN M | 6406 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439-9536 |
| HOWARTH, HAROLD E | 2210 2ND ST | | | | ROSENBERG | TX | 77471-5102 |
| HOWARTH, JAMES A | 5041 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1353 |
| HOWARTH, JAMES E | 2568 TWIN BAY DR | | | | TRAVERSE CITY | MI | 49686-8522 |
| HOWARTH, KENNETH | 1425 LYLE ST | | | | BURTON | MI | 48509-1640 |
| HOWARTH, NORMAN G | 2720 TIGER CREEK TRL | | | | LAKE WALES | FL | 33898-5514 |
| HOWARTH, WARREN J | 32425 GREENLAWN ST | | | | ST CLAIR SHRS | MI | 48082-1322 |
| HOWARTH, WILLIAM R | 2910 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| HOWARTON JOHN | HOWARTON, JOHN | P.O. BOX 1452 | | | SEGUIN | TX | 78156 |
| HOWARTON, ALEXANDER | 3031 MUSTANG MDW | | | | SEGUIN | TX | 78155 |
| HOWARTON, JOHN | PO BOX 1452 | | | | SEGUIN | TX | 78156-1452 |
| HOWAT, PHILLIP L | 211 ELVA ST | | | | ANDERSON | IN | 46013-4662 |
| HOWAY, AGNES M | 2730 OHIO ST. | | | | SAGINAW | MI | 48601-7048 |
| HOWAY, AGNES M | 2730 OHIO ST | | | | SAGINAW | MI | 48601-7048 |
| HOWAY, GEORGE D | 2433 BEECH DR | | | | KAWKAWLIN | MI | 48631-9106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWAY, HELEN E | 8225 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| HOWAY, JOANNE | 1858 LAKE PLEASANT RD | | | | ATTICA | MI | 48412 |
| HOWAY, JOANNE | 1858 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9254 |
| HOWAY, KENNETH M | 812 NORWAY PINE CT | | | | HARRISON | MI | 48625-7713 |
| HOWAY, MARION F | 2209 9 MILE RD | | | | KAWKAWLIN | MI | 48631 |
| HOWAY, MARY A | 729 CLARK ST APT 19 | | | | TECUMSEH | MI | 49286-1167 |
| HOWAY, MICHAEL R | 2209 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| HOWAY, ROSS J | 9877 FROST RD | | | | SAGINAW | MI | 48609-9311 |
| HOWAY, SHIRLEY R | 14674 N CASCADE RD TRLR 410 | | | | DUBUQUE | IA | 52003-8794 |
| HOWCHIN, REGINA A | 2100 KINGS HWY LOT 586 | | | | PORT CHARLOTTE | FL | 33980-4268 |
| HOWCROFT, HERBERT H | 54227 SHELBY RD | | | | SHELBY TWP | MI | 48316-1426 |
| HOWCROFT, JAMES | 2428 PRINCTONE | | | | BERKLEY | MI | 48072 |
| HOWCROFT, JAMES M | 4126 N FULTON PL | | | | ROYAL OAK | MI | 48073-6352 |
| HOWD, BRENT D | 5252 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 |
| HOWD, BRENT D. | 5252 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 |
| HOWD, CLYDE D | 11344 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| HOWD, GARY A | 3914 ZIMMERMAN ST | | | | FLINT | MI | 48532-5084 |
| HOWD, HOWARD C | 3715 MARYLAND AVE | | | | FLINT | MI | 48506-3174 |
| HOWD, LEROY N | 103 NE 644 ST | | | | OLD TOWN | FL | 32680-7554 |
| HOWD, MARK D | PO BOX 89 | | | | GAINES | MI | 48436-089 |
| HOWD, RICHARD E | 8119 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| HOWDEN JR, EDWARD | 2704 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 |
| HOWDEN, DUANE O | 4656 RICHARDSON DR | | | | BAY CITY | MI | 48706-2724 |
| HOWDEN, ERNEST D | 1137 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-9464 |
| HOWDEN, RONALD G | 2527 KEY HARBOUR CT | | | | LAKE ST LOUIS | MO | 63367-3016 |
| HOWDEN, RUTH J | SANCTURY OF WOODLAND | 7533 GRAND RIVER APT 143 | | | BRIGHTON | MI | 48114-7386 |
| HOWDEN, RUTH J | 7533 GRAND RIVER RD APT 143 | SANCTUARY OF WOODLAND | | | BRIGHTON | MI | 48114-7381 |
| HOWDERSHELT EARNEST & WANDA | 6795 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| HOWDERSHELT WANDA | 6795 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| HOWDERSHELT, CARROLL | 6795 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| HOWDERSHELT, EVERETT R | 4228 HIGHLAND AVE  SW | | | | WARREN | OH | 44481-8607 |
| HOWDERSHELT, EVERETT R | 3911 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| HOWDERSHELT, RALPH L | 10716 MCCLAIN RD | | | | NEWTON FALLS | OH | 44444-9208 |
| HOWDERSHELT, SAMUEL | 816 BURNETT EAST RD SW | | | | WARREN | OH | 44481-9645 |
| HOWDERSHELT, WANDA L | 6795 PALMYRA ROAD | | | | WARREN | OH | 44481-9226 |
| HOWDERSHELT, WANDA L | 6795 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| HOWDESHELL, JOHN L | 705 KENT DR | | | | WENTZVILLE | MO | 63385-1028 |
| HOWDESHELT, JOHN H | 788 EAGLEDALE CIR | | | | KETTERING | OH | 45429-5222 |
| HOWDIESHELL, STEVEN K | 80 FIORD DR | | | | EATON | OH | 45320-2764 |
| HOWDIESHELL, VICTOR L | 1423 SILVER SADDLE RD NE | | | | ALBUQUERQUE | NM | 87113-2091 |
| HOWDIESHELL,STEVEN K | 80 FIORD DR | | | | EATON | OH | 45320-2764 |
| HOWDYSHELL, CARL J | PO BOX 90126 | | | | BURTON | MI | 48509-0126 |
| HOWE AUTO SALES | 3635 S HURON RD | | | | BAY CITY | MI | 48706-2043 |
| HOWE CHARLES T | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| HOWE CHEVROLET TOYOTA | 112-114 CHARLESTOWN RD | | | | CLAREMONT | NH | 03743 |
| HOWE FREIGHTWAYS INC | PO BOX 5763 | 1740 BELL SCHOOL RD | | | ROCKFORD | IL | 61125-0763 |
| HOWE GASTMEIER CHAPNIK LTD | 2000 ARGENTIA RD | PLAZA ONE STE 203 | | MISSISSAUGA CANADA ON L5N 1P7 CANADA | | | |
| HOWE III, JACK L | 7630 DOWDY ST | | | | GILROY | CA | 95020-5010 |
| HOWE JAMES | DBA SAFETY SOLUTIONS LLC | 254 WHITE OAK DR | | | MEDFORD | OR | 97504-7736 |
| HOWE JR, C E | 11 LONG WOOD DR | | | | ROCHESTER | NY | 14612-2711 |
| HOWE JR, GEORGE D | 8440 HARBOR VIEW DR | | | | KELSEYVILLE | CA | 95451-9060 |
| HOWE JR, GEORGE E | PO BOX 7352 | | | | ROSELLE | NJ | 07203-0896 |
| HOWE JR, VIRGIL M | PO BOX 677 | | | | LEWISTON | MI | 49756-0677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWE JR, WILLIAM L | 3077 COURTZ ISLE APT 2 | | | | FLINT | MI | 48532-4211 |
| HOWE JR., CECIL H | 9937 GENTLE CREEK LANE | | | | WAYNESBORO | PA | 17268-8262 |
| HOWE JR., JAMES A | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE LORI P & DENNIS JAMES & | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HOWE MOTORS, INC. | CORNELIUS DEVALK | 112-114 CHARLESTOWN RD | | | CLAREMONT | NH | 03743 |
| HOWE PATRICIA | 3320 AIRPORT ROAD 19 | | | | NAMPA | ID | 83687-9555 |
| HOWE PATRICK JAMES (439156) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWE RICHARD (665178) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HOWE RICHARD M | 1218 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8628 |
| HOWE SR, GEORGE W | 2985 VIDO DR | | | | SAGINAW | MI | 48603-3178 |
| HOWE SR., ROBERT C | 1507 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237-1621 |
| HOWE WILLIAM | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| HOWE, ALBERT S | 3026 SLATTERY RD | | | | ATTICA | MI | 48412-9333 |
| HOWE, ALICE E | 2131 ESSEX RD | C/O RONALD R. HOWE | | | NATIONAL CITY | MI | 48748-9627 |
| HOWE, ALISON M | 2475 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9281 |
| HOWE, ALVIN | 3004 BUCKINGHAM DR | | | | PARAGOULD | AR | 72450-5695 |
| HOWE, ANN L | 8360 S US HIGHWAY 27 | | | | DE WITT | MI | 48820-8409 |
| HOWE, ANN L | 8360 S US 27 | | | | DE WITT | MI | 48820-8409 |
| HOWE, ANN M | 1364 BRADY ST | | | | BURTON | MI | 48529-2010 |
| HOWE, ANN M | 1364 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| HOWE, ARLENE V | 4410 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8241 |
| HOWE, ARMOND D | 1159 HANNA ST | | | | GRAND BLANC | MI | 48439-9305 |
| HOWE, ARNOLD E | 56 THOMAS ROAD EXT | | | | STANDISH | ME | 04084-5440 |
| HOWE, BARBARA C | PO BOX 970 | | | | HUDSON | OH | 44236 |
| HOWE, BARBARA J | 772 ANGLE RD | | | | LAPEER | MI | 48446-7760 |
| HOWE, BARBARA K | PO BOX 677 | | | | LEWISTON | MI | 49756-0677 |
| HOWE, BERNARD L | 525 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-2414 |
| HOWE, BETTY J | 3790 TANGELO DR | | | | ST JAMES CITY | FL | 33956-2546 |
| HOWE, BEVERLY M | 6426 DUCHESS CT | | | | FLUSHING | MI | 48433-3535 |
| HOWE, BILLY L | 11289 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| HOWE, BRIAN D | 932 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| HOWE, BRYAN K | 11245 HILL RD | | | | GOODRICH | MI | 48438 |
| HOWE, CARL W | 341 WAIKIKI CIR | | | | UNION CITY | CA | 94587-4214 |
| HOWE, CAROL A | 1117 TIN DALL DR | | | | LAPEER | MI | 48446-3361 |
| HOWE, CAROLYN R | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE, CAROLYN RAE | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE, CHARLES E | 1856 W ANDERSON RD | | | | LINWOOD | MI | 48634-9744 |
| HOWE, CHARLES J | 8255 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| HOWE, CORAL M | 9507 KREPPS RD | | | | LAINGSBURG | MI | 48848-9419 |
| HOWE, DANIEL | 4297 HIGHWAY 34 W | | | | PARAGOULD | AR | 72450-8706 |
| HOWE, DANIEL R | 4432 OAKDALE ST | | | | GENESEE | MI | 48437-7718 |
| HOWE, DANIEL W | 46799 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3713 |
| HOWE, DAVID | 8267 OLD MILL DR | | | | PINCKNEY | MI | 48169-8923 |
| HOWE, DAVID D | 6953 CALSON DR | | | | LANSING | MI | 48911-6521 |
| HOWE, DAVID L | 145 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1725 |
| HOWE, DEBORA A | S68W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150-3410 |
| HOWE, DENNIS W | 3119 S CAMINO LAGOS | | | | GRAND PRAIRIE | TX | 75054-6734 |
| HOWE, DONNA K | N3021 MARSHALL LN | | | | LAKE GENEVA | WI | 53147-3554 |
| HOWE, DOUGLAS S | 6036 HUGHES RD | | | | LANSING | MI | 48911-4720 |
| HOWE, E | 8815A S VERMONT ST | | | | OSCODA | MI | 48750-2230 |
| HOWE, EDGAR S | 772 ANGLE RD | | | | LAPEER | MI | 48446-7760 |
| HOWE, EDWARD L | 66 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWE, EUGENE R | 570 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| HOWE, FERN E | APT 106 | 201 WEST JOLLY ROAD | | | LANSING | MI | 48910-6612 |
| HOWE, FLOYD C | 3603 MCLANE DR | | | | POPLAR BLUFF | MO | 63901-8752 |
| HOWE, FRANCIS L | 605 W PASEO SANTA ISABEL | | | | GREEN VALLEY | AZ | 85622-8312 |
| HOWE, FREDERICK P | 2701 E DOROTHY LN | | | | KETTERING | OH | 45420-3803 |
| HOWE, GARY D | 2715 TRAPPERS COVE TRL APT 2C | | | | LANSING | MI | 48910 |
| HOWE, GARY L | 1202 S WEBSTER ST | | | | KOKOMO | IN | 46902-6359 |
| HOWE, GENEVIEVE M | 5248 EVANS RD | | | | HOLLY | MI | 48442-8429 |
| HOWE, GEORGE A | 408 E STATE ST | | | | FAIRMOUNT | IL | 61841-6272 |
| HOWE, GERALD P | 7220 BERGIN | | | | HOWELL | MI | 48843-8843 |
| HOWE, GERALD P | 7220 BERGIN RD | | | | HOWELL | MI | 48843-8036 |
| HOWE, GRACE L | 2 DIANA DR | | | | SCOTTSVILLE | NY | 14546-1212 |
| HOWE, HELEN A | 523 MELWOOD DR | | | | ROCHESTER | NY | 14626-4515 |
| HOWE, HONALD W | 2054 AINSWORTH ST | | | | FLINT | MI | 48532 |
| HOWE, HONALD W | 6290 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| HOWE, HONALD W | 2641 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| HOWE, HOWARD D | 7506 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8759 |
| HOWE, JAMES A | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE, JAMES ARTHUR | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE, JAMES C | 254 WHITE OAK DR | | | | MEDFORD | OR | 97504-7736 |
| HOWE, JAMES E | 3507 MACARTHUR LN | | | | INDIANAPOLIS | IN | 46224-1336 |
| HOWE, JEAN R | PO BOX 38369 | | | | ST LOUIS | MO | 63138 |
| HOWE, JEFFREY L | 6340 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8420 |
| HOWE, JIMMY D | 840 MEL AVE | | | | LANSING | MI | 48911-3614 |
| HOWE, JOHN A | 12197 WINANS RD | | | | DOWLING | MI | 49050-8818 |
| HOWE, JOHN J | 4334 HAZEL ST | | | | CLARKSTON | MI | 48348-1433 |
| HOWE, JOHN P | 45 BROOKWOOD CT | | | | SPRINGBORO | OH | 45066 |
| HOWE, JOHN T | 436 LELAND ST | | | | FLUSHING | MI | 48433-1343 |
| HOWE, JONATHAN | 506 MYERS ST | | | | TOLEDO | OH | 43609-1951 |
| HOWE, JOYCE E | 5945 ROBINSON RD | | | | LOCKPORT | NY | 14094-8915 |
| HOWE, JUDY A | 928 W M 55 | | | | TAWAS CITY | MI | 48763-9701 |
| HOWE, JUDY L | 16508 W HORSESHOE TRL | | | | LINDEN | MI | 48451-8938 |
| HOWE, JUSTIN W | 3916 SOUTH BRYANT DRIVE | | | | INDEPENDENCE | MO | 64055-4036 |
| HOWE, KATHLEEN | 23662 DEMLEY DR | | | | CLINTON TOWNSHIP | MI | 48035-2916 |
| HOWE, KEITH D | 24913 HASS ST | | | | DEARBORN HTS | MI | 48127-3136 |
| HOWE, KENNETH | 9576 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8563 |
| HOWE, KENNETH D | 7857 N 6TH ST | | | | KALAMAZOO | MI | 49009-8807 |
| HOWE, KENNETH E | 6051 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| HOWE, KENNETH E | PO BOX 541 | | | | TIPP CITY | OH | 45371-0541 |
| HOWE, KENNETH W | 1514 STANTON ST | | | | BAY CITY | MI | 48708-8662 |
| HOWE, KEVIN A | 418 NEW ST | | | | CLIO | MI | 48420-1324 |
| HOWE, KEVIN ALLEN | 418 NEW ST | | | | CLIO | MI | 48420-1324 |
| HOWE, KIMBERLY K | 12283 S DIXIE HWY | | | | LA SALLE | MI | 48145-9635 |
| HOWE, KYLE J | PO BOX 1011 | | | | SEYMOUR | IN | 47274-1011 |
| HOWE, LARRY | S68W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150-3410 |
| HOWE, LARRY D | 186 BURWYCK PARK DR | | | | SALINE | MI | 48176-8744 |
| HOWE, LARRY DUANE | 186 BURWYCK PARK DR | | | | SALINE | MI | 48176-8744 |
| HOWE, LARRY F | 9253 S CUSTER RD | | | | MONROE | MI | 48161-9657 |
| HOWE, LAVERNE | APT 201 | 6864 ASCOT DRIVE | | | NAPLES | FL | 34113-2720 |
| HOWE, LESLIE E | 6560 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9248 |
| HOWE, LESLIE F | 255 KISER LN | | | | TROY | OH | 45373-8794 |
| HOWE, LINDY F | 5245 OLD HIGHWAY 69 | | | | CAMDEN | TN | 38320-8606 |
| HOWE, LISA L | 410 N 7TH ST | | | | DECATUR | IN | 46733-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWE, LISA L | 410 NORTH 7TH ST. | | | | DECATUR | IN | 46733 |
| HOWE, MARGARET E | 3757 S 380 E | | | | ANDERSON | IN | 46017-9753 |
| HOWE, MARGARET S | 3108 TREASURE AVE | | | | ALBANY | GA | 31705-5629 |
| HOWE, MARIE M | 34 VILLAGE TRAIL | | | | SPENCERPORT | NY | 14559-1437 |
| HOWE, MARIE M | 34 VILLAGE TRL | | | | SPENCERPORT | NY | 14559-1437 |
| HOWE, MARILYN C | 3097 REVLON DR | | | | KETTERING | OH | 45420-1244 |
| HOWE, MARION L | 1000 S MAIN ST | | | | MILFORD | MI | 48381-2370 |
| HOWE, MARTHA B | 36128 SHARON WAY | | | | YUCAIPA | CA | 92399-5293 |
| HOWE, MARVIN L | 10061 CANADA RD | | | | BIRCH RUN | MI | 48415-9217 |
| HOWE, MARY A | 256 N MARTHA ST | | | | LOMBARD | IL | 60148-2015 |
| HOWE, MARY D | 4297 HIGHWAY 34 W | | | | PARAGOULD | AR | 72450-8706 |
| HOWE, MARY H | 5314 POCONO DRIVE | | | | DAYTON | OH | 45424-6021 |
| HOWE, MARY J | 113 FLORENCE STREET | | | | COLUMBUS | MS | 39702-5415 |
| HOWE, MAURICE R | 9748 N 1130 EAST RD | | | | CATLIN | IL | 61817-9139 |
| HOWE, MELISSA A | 2641 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| HOWE, MELISSA A | 2591 THORNTON AVE | | | | FLINT | MI | 48504-2357 |
| HOWE, MICHAEL J | 4202 W CROOKED LN | | | | GREENWOOD | IN | 46143-8749 |
| HOWE, MICHAEL J | 3075 HORNADAY DR | | | | GREENWOOD | IN | 46143-9390 |
| HOWE, MICHAEL L | 565 PREAKNESS STAKES ST | | | | HENDERSON | NV | 89015-6947 |
| HOWE, NELLIE M | 406 E 11TH | | | | GEORGETOWN | IL | 61846-1208 |
| HOWE, NELLIE M | 406 E 11TH ST | | | | GEORGETOWN | IL | 61846-1208 |
| HOWE, PATRICIA | 3320 AIRPORT RD TRLR 19 | | | | NAMPA | ID | 83687-9555 |
| HOWE, PATRICK JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWE, PHYLLIS I | 505 COCKATIEL LOOP 136 | | | | LAKE WALES | FL | 33859 |
| HOWE, RAYMOND F | 1101 ASHBY RD | | | | LAWRENCEBURG | KY | 40342-9519 |
| HOWE, RICHARD | 3790 TANGELO DR | | | | ST JAMES CITY | FL | 33956-2546 |
| HOWE, RICHARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HOWE, RICHARD D | 9168 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| HOWE, RICHARD I | 322 N. GREENLER BOX 384 | | | | HOLGATE | OH | 43527 |
| HOWE, RICHARD M | 1218 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8628 |
| HOWE, RICKY L | 1117 TIN DALL DR | | | | LAPEER | MI | 48446-3361 |
| HOWE, ROBERT B | 875 FOREST GLEN LN | | | | WELLINGTON | FL | 33414-6329 |
| HOWE, ROBERT J | 23525 PLEASANT HILL RD | | | | THOMPSONVILLE | IL | 62890-2837 |
| HOWE, ROBERT S | 10204 GLENDALE AVE | | | | CLIO | MI | 48420-1608 |
| HOWE, ROBERTA | 12487 90TH PL N | | | | MAPLE GROVE | MN | 55369-6544 |
| HOWE, ROBERTA I | RR #1 | | | | ORRICK | MO | 64077-9803 |
| HOWE, RONALD G | 5764 OLVIE TREE DR APT B1 | | | | SAGINAW | MI | 48603 |
| HOWE, RONALD L | 6606 W WILSON RD | | | | PERRINTON | MI | 48871-9736 |
| HOWE, RONALD R | 2131 ESSEX RD | | | | NATIONAL CITY | MI | 48748-9627 |
| HOWE, RONDA L | 11448 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9054 |
| HOWE, RONNIE LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOWE, RUTH | 228 12TH AVE | | | | OCOEE | FL | 34761-3811 |
| HOWE, SHARON R | 33215 MISSION BLVD APT B131 | | | | UNION CITY | CA | 94587-1480 |
| HOWE, SHERLYN S | 1326 BONANZA RD | | | | LAKE ODESSA | MI | 48849-8509 |
| HOWE, STEPHEN G | 1400 DOUBLE BRIDGE RD | | | | LEWISBURG | TN | 37091-6700 |
| HOWE, SUSSANNAH O | 515 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE, THOMAS D | 1035 CRESTWAY DR | | | | FORT WAYNE | IN | 46819-1436 |
| HOWE, THOMAS E | 10433 FARMBROOK DR | | | | BRIGHTON | MI | 48114-7585 |
| HOWE, THOMAS H | 3356 MIOLA RD | | | | CLARION | PA | 16214-6918 |
| HOWE, THOMAS W | 4569 ELEANOR DR | | | | FENTON | MI | 48430-9142 |
| HOWE, WALTER R | 139 HICKORY DR | | | | TROY | MO | 63379-3303 |
| HOWE, WANDA F | 2020 GABEL RD | | | | SAGINAW | MI | 48601-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWE, WILLIAM H | 1133 DAYKET CIR | | | | MIAMISBURG | OH | 45342-1917 |
| HOWE,THOMAS E | 10433 FARMBROOK DR | | | | BRIGHTON | MI | 48114-7585 |
| HOWEL SANDLIN | 2588 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0627 |
| HOWELL ALLEN CLINIC | P.O. BOX 305172 | DEPT. 13 | | | NASHVILLE | TN | 37230 |
| HOWELL ALLEN CLINIC | PO BOX 305172 | DEPT 13 | | | NASHVILLE | TN | 37230 |
| HOWELL ARNOLD | 6322 PAVESTONE LN | | | | LAS VEGAS | NV | 89142-0755 |
| HOWELL AUTO CENTER | 63 SCHROEDER PARK DR | | | | HOWELL | MI | 48843-8990 |
| HOWELL AUTOMOTIVE | 2606 ROSS CLARK CIR | | | | DOTHAN | AL | 36301-4915 |
| HOWELL BERT (429141) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL BLACK | 4104 LAUADA DR | | | | DOUGLASVILLE | GA | 30135-2423 |
| HOWELL BLEVINS | 109 HEMLOCK CT | | | | SEVIERVILLE | TN | 37862-5323 |
| HOWELL CHARLES W (472073) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL CHEVROLET INC | PO BOX 308 | | | | BONIFAY | FL | 32425-0308 |
| HOWELL CLARENCE (445351) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWELL CONNIE | 9499 MENTOR RD | | | | CHARDON | OH | 44024-8606 |
| HOWELL COUNTY COLLECTOR | 104 COURTHOUSE | | | | WEST PLAINS | MO | 65775-3423 |
| HOWELL DANNA & ROBERT | 825 CARA LN | | | | ARLINGTON | TX | 76012-2052 |
| HOWELL E NEWMAN | 1302 HOLLOWBROOK DR | | | | CENTERVILLE | OH | 45458-1812 |
| HOWELL ENGINE DEVELOPMENTS | 6201 INDUSTRIAL WAY | | | | COTTRELLVILLE | MI | 48039-1326 |
| HOWELL ENGINE DEVELOPMENTS INC | 6201 INDUSTRIAL WAY | | | | COTTRELLVILLE | MI | 48039-1326 |
| HOWELL ENGINE/MARINE | 6201 INDUSTRIAL WAY | | | | COTTRELLVILLE | MI | 48039-1326 |
| HOWELL GEORGE | 310 S 56TH AVE | | | | MEARS | MI | 49436-9625 |
| HOWELL GEORGE B (355304) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL GEORGE C (407571) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL HOWARD (445352) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWELL II, GERALD E | 125 E WEAVER ST | | | | NEW LEBANON | OH | 45345-1237 |
| HOWELL JAMES (512513) | SIMONS EDDINS & GREENSTONE | | | | | | |
| HOWELL JOINER | 12727 COURSEY BLVD APT 1083 | | | | BATON ROUGE | LA | 70816-4536 |
| HOWELL JOSEPH R (342267) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL JOSEPH S JR (348884) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL JR, BILL | 1585 CRYSTAL COVE CT | | | | DEFIANCE | OH | 43512-3700 |
| HOWELL JR, FREDERICK W | 829 S BROADWAY | | | | PORTLAND | TN | 37148-1623 |
| HOWELL JR, HORACE E | 446 S. MAPLE, BOX 86 | | | | MAPLE RAPIDS | MI | 48853 |
| HOWELL JR, JOHN H | 6791 TRAILVIEW DR | | | | DAYTON | OH | 45414-2165 |
| HOWELL JR, RICHARD B | 1402 SUGAR WATER CT | | | | RUSSIAVILLE | IN | 46979-9520 |
| HOWELL JR, WALKER | 181 WANETA AVE | | | | DAYTON | OH | 45404-2377 |
| HOWELL JR., RONALD W | 26 CREED AVE | | | | YOUNGSTOWN | OH | 44515-2401 |
| HOWELL MARK | HOWELL, MARK | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOWELL MCCLENDON, VALERIE | PO BOX 14622 | | | | SAGINAW | MI | 48601-0622 |
| HOWELL MIKE (493004) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWELL MOWAD, MARY DENISE | | | | | | | |
| HOWELL NEWMAN | 1302 HOLLOWBROOK DR | | | | CENTERVILLE | OH | 45458-1812 |
| HOWELL NEWTON | 8554 GARBOW CT SE | | | | ALTO | MI | 49302-9055 |
| HOWELL PATTY | 2106 S RIVERBIRCH PL | | | | EAGLE | ID | 83616-6386 |
| HOWELL PONTIAC, BUICK, GMC | 1158 HWY 51-98 | | | | SUMMIT | MS | 39666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWELL RAY | 7093 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| HOWELL ROY (411499) | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| HOWELL ROY R (429142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL S REYNOLDS-EL | 6    OAK PLACE | | | | SOMERSET | NJ | 08873-3726 |
| HOWELL SR, ROBERT L | 3258 ELMERS DR | | | | SAGINAW | MI | 48601 |
| HOWELL SR., ROBERT L | 3258 ELMERS DR | | | | SAGINAW | MI | 48601-6915 |
| HOWELL STRICKLAND | 403 PILGRIM AVENUE | | | | TAFT | CA | 93268-2614 |
| HOWELL TITSHAW | 3375 FLORAL CT | | | | SUWANEE | GA | 30024-2833 |
| HOWELL TOWNSHIP | 3525 BYRON RD | | | | HOWELL | MI | 48855-7751 |
| HOWELL TOWNSHIP TREASURER | 3525 BYRON RD | | | | HOWELL | MI | 48855-7751 |
| HOWELL TOWNSHIP TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3525 BYRON RD | | | HOWELL | MI | 48855-7751 |
| HOWELL VERNON | 7634 BROAD CREEK RD | | | | WASHINGTON | NC | 27889-7796 |
| HOWELL WENDY | PO BOX 802 | | | | ALAMEDA | CA | 94501-8802 |
| HOWELL WILLIAM H (429143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL WILLIAM S (411018) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL, AGNES | 3237 MCCLURE AVE | | | | FLINT | MI | 48506-2537 |
| HOWELL, ALFRED D | PO BOX 6932 | | | | ARLINGTON | TX | 76005-6932 |
| HOWELL, ALLAN K | 2325 SOUTH ST | | | | ELWOOD | IN | 46036 |
| HOWELL, ALLAN KEITH | 2325 SOUTH ST | | | | ELWOOD | IN | 46036 |
| HOWELL, ALLAN L | 120 ADAMS ST | | | | PENDLETON | IN | 46064-1110 |
| HOWELL, ALTHEA P | 5000 WOODHILL CT | | | | CRESTWOOD | KY | 40014-9291 |
| HOWELL, ANGELA B | 65 VILLAGE WAY | | | | LAWRENCEVILLE | GA | 30045-5060 |
| HOWELL, ANGELA D | 5360 MAIN ST | | | | HOKES BLUFF | AL | 35903-4736 |
| HOWELL, ANGELA M | 1240 WHISPERING WOODS | | | | WATERFORD | MI | 48327-4134 |
| HOWELL, ANGELA MARIE | 1240 WHISPERING WOODS | | | | WATERFORD | MI | 48327-4134 |
| HOWELL, ANGELIA R | 2511 E 29TH ST | | | | MUNCIE | IN | 47302-8636 |
| HOWELL, ANN | 4540 LINCOLN DR | ABSOLUTE CARE | | | GASPORT | NY | 14067-9212 |
| HOWELL, ANN | ABSOLUTE CARE | 4540 LINCOLN DR | | | JASPORT | NY | 14067 |
| HOWELL, ANNA C | 7100 N HIGH ST STE 301 | | | | WORTHINGTON | OH | 43085-2316 |
| HOWELL, ANNA M | 659 BRADFORD DR | | | | KOKOMO | IN | 46902-8402 |
| HOWELL, ANNIS J | 715 N PARHAM RD | | | | RICHMOND | VA | 23229-7249 |
| HOWELL, ANTHONY A | 36240 TINDELL DR | | | | STERLING HTS | MI | 48312-3372 |
| HOWELL, ANTHONY W | 2007 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| HOWELL, AUDREY A | 1385 W VIENNA RD | | | | CLIO | MI | 48420-2129 |
| HOWELL, BARBARA J | 2169 S BROAD ST | | | | ALBERTVILLE | AL | 35950-8915 |
| HOWELL, BARRY W | 3700 S WESTPORT AVE | | | | SIOUX FALLS | SD | 57106-6360 |
| HOWELL, BERNADINE C | PO BOX 635 | | | | LAPEL | IN | 46051-0635 |
| HOWELL, BERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, BETTY B | 149 AZALEA CT | | | | SWANSBORO | NC | 28584-8194 |
| HOWELL, BETTY L | 614 DAKOTA AVE | | | | NILES | OH | 44446-1034 |
| HOWELL, BETTY M | 3306 BONDS AVE | | | | BIRMINGHAM | AL | 35224-2726 |
| HOWELL, BEVERLY A | 492 PITTSFIELD DR | | | | WORTHINGTON | OH | 43085-3226 |
| HOWELL, BEVERLY J | 2901 N. BUCKLES | | | | MUNCIE | IN | 47303 |
| HOWELL, BEVERLY J | 2901 N BUCKLES ST | | | | MUNCIE | IN | 47303-1840 |
| HOWELL, BILLY H | 8800 ANCHOR BAY DR | | | | CLAY | MI | 48001-3512 |
| HOWELL, BLAINE A | 4060 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| HOWELL, BOB L | 340 THOREAU BOULEVARD | | | | O FALLON | MO | 63366-7451 |
| HOWELL, BONNIE E | 1319 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2631 |
| HOWELL, BRIAN K | 104 HIGHLAND AVE | | | | LEBANON | OH | 45036-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWELL, BRUCE D | 351 N SQUIRREL RD LOT 289 | | | | AUBURN HILLS | MI | 48326-4061 |
| HOWELL, BRUCE D | 113 JESS DEAN DR | | | | BRANDON | MS | 39047-9538 |
| HOWELL, BYERS M | 3193 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| HOWELL, CARL H | 1035 WENTLAND DR | | | | MASON | MI | 48854-9323 |
| HOWELL, CARLWYN C | PO BOX 6606 | | | | YOUNGSTOWN | OH | 44501-6606 |
| HOWELL, CAROL | 6444 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| HOWELL, CAROL A | 4554 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| HOWELL, CASANDRA | 1309 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1107 |
| HOWELL, CASSANDRA D | 1378 COLE RD | | | | MUNFORD | AL | 36268-5768 |
| HOWELL, CHARLES A | 260 W PINEHURST DR | | | | TIPP CITY | OH | 45371-9325 |
| HOWELL, CHARLES A | 2044 PANSTONE CT SW | | | | MARIETTA | GA | 30060-4836 |
| HOWELL, CHARLES A | 260 PINEHURST DR | | | | TIPP CITY | OH | 45371-9325 |
| HOWELL, CHARLES F | 3176 KING RD | | | | SAGINAW | MI | 48601-5830 |
| HOWELL, CHARLES H | 6339 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| HOWELL, CHARLES H | 11240 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8700 |
| HOWELL, CHARLES L | 6215 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| HOWELL, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, CHESTER T | 161 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1057 |
| HOWELL, CHRISTOPHER T | 708 GREENHURST DR | | | | VANDALIA | OH | 45377-1304 |
| HOWELL, CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOWELL, CLARENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWELL, CLARINE | 6686 WEDDEL ST | | | | TAYLOR | MI | 48180-1923 |
| HOWELL, CLARINE | 6686 WEDDEL | | | | TAYLOR | MI | 48180-1923 |
| HOWELL, CLAYTON B | PO BOX 606 | | | | GREER | SC | 29652-0606 |
| HOWELL, CLAYTON S | 255 MAYER RD APT 210 | | | | FRANKENMUTH | MI | 48734-1338 |
| HOWELL, CLEVELAND | 506 ROSE HILL RD | | | | MENDENHALL | MS | 39114-4454 |
| HOWELL, CLEVELAND | 850 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| HOWELL, CLYDE | 9466 W PEARSON RD | | | | WEST MILTON | OH | 45383-9640 |
| HOWELL, CRAIG | 1533 FALKE DR | | | | DAYTON | OH | 45432-3236 |
| HOWELL, CRAIG C | 15108 MISTY LN | | | | KING GEORGE | VA | 22485-4629 |
| HOWELL, DALE E. | 13 JACKSON WAY | | | | DECATUR | AL | 35603-5168 |
| HOWELL, DANIEL L | 286 CARRIAGE CT | | | | WASHINGTON | MO | 63090-4617 |
| HOWELL, DANNY W | 333 TUCKER RD | | | | OCILLA | GA | 31774-3541 |
| HOWELL, DARRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOWELL, DARRELL L | 7447 E CO RD 50 N | | | | GREENTOWN | IN | 46936 |
| HOWELL, DARWIN P | 418 LABIAN DR | | | | FLUSHING | MI | 48433-1749 |
| HOWELL, DAVID C | 334 COUNTY RD 402 | | | | SCOTTSBORO | AL | 35768 |
| HOWELL, DAVID E | 55233 LORDONA LN | | | | SHELBY TWP | MI | 48315-1073 |
| HOWELL, DAVID E | 4574 AVA LN | | | | CLARKSTON | MI | 48348-5176 |
| HOWELL, DAVID E | 3121 SIMPSON DR | | | | SOMERSET | KY | 42503-6290 |
| HOWELL, DAVID M | 37606 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7703 |
| HOWELL, DAVID M | 27749 STATE ROUTE 511 | | | | NEW LONDON | OH | 44851-9656 |
| HOWELL, DAVID MARK | | | | | | | |
| HOWELL, DAVID MICHAEL | 3912 DAMIAN DR | | | | ZEPHYRHILLS | FL | 33541-8300 |
| HOWELL, DEAN C | 9707 SALOMA AVE | | | | NORTH HILLS | CA | 91343-2435 |
| HOWELL, DEANNA M | 8940 MONROE RD APT C3 | | | | DURAND | MI | 48429-1022 |
| HOWELL, DEANNA M | 8940 EAST MONROE RD APT# C3 | | | | DURAND | MI | 48429 |
| HOWELL, DEBBIE | 1879 MONTGOMERY AVE | | | | CARDIFF | CA | 92007-2336 |
| HOWELL, DELMOS D | 147 RHETT DR | | | | MC CORMICK | SC | 29835-2946 |
| HOWELL, DENNIS J | 5036 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| HOWELL, DENNIS L | 751 10TH ST E LOT 215 | | | | PALMETTO | FL | 34221-5329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWELL, DENNIS R | 6 CARRIAGE COURT PL | | | | BRANDON | MS | 39047-8776 |
| HOWELL, DENZIL | 8300 TIMBERWALK COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| HOWELL, DENZIL | 8300 TIMBER WALK CT | | | | HUBER HEIGHTS | OH | 45424-1392 |
| HOWELL, DIANE | 161 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609-4230 |
| HOWELL, DIANTRE | 5599 MARBUT RD | | | | LITHONIA | GA | 30058-5574 |
| HOWELL, DINAH L | 8701 THOMAS LN | | | | W JEFFERSON | OH | 43162-9760 |
| HOWELL, DONALD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| HOWELL, DONALD A | 303 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9084 |
| HOWELL, DONALD ARTHUR | 303 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9084 |
| HOWELL, DONALD E | 225 NEW YORK AVE | | | | LAKE ORION | MI | 48362-2849 |
| HOWELL, DONALD L | 526 CLYDE PL | | | | VANDALIA | OH | 45377-1825 |
| HOWELL, DONALD O | 7056 E LAMAR ALEXANDER PKWY APT E5 | | | | TOWNSEND | TN | 37882 |
| HOWELL, DONNA F | 34857 STELLWAGEN ST | | | | WAYNE | MI | 48184-2353 |
| HOWELL, DONNA M | 36240 TINDELL DR | | | | STERLING HTS | MI | 48312-3372 |
| HOWELL, DONNIE V | 311 NEW PROSPECT CH RD | | | | FITZGERALD | GA | 31750 |
| HOWELL, DOROTHY | 2302 WILD TURKEY TRAIL | | | | ARLINGTON | TX | 76016 |
| HOWELL, DOROTHY A | 189 DOGWOOD | DAVISON EAST | | | DAVISON | MI | 48423-8101 |
| HOWELL, DOROTHY A | 189 DOGWOOD DR | DAVISON EAST | | | DAVISON | MI | 48423-8101 |
| HOWELL, DOROTHY J | PO BOX 5451 | | | | SAGINAW | MI | 48603 |
| HOWELL, DOUGLAS M | 10861 N COUNTY ROAD 800 W | | | | NORMAN | IN | 47264-9489 |
| HOWELL, DWAYNE H | 902 SUVERTOWN DR. | | | | ECRU | MS | 38841 |
| HOWELL, EARL B | 30112 WARREN APT 117 N | | | | WESTLAND | MI | 48185 |
| HOWELL, EARL R | 2625 N 1000 E | | | | VAN BUREN | IN | 46991-9751 |
| HOWELL, EARL RAYMOND | 2625 N 1000 E | | | | VAN BUREN | IN | 46991-9751 |
| HOWELL, EDWARD | 200 HOMEWOOD AVE | | | | DEBARY | FL | 32713-2107 |
| HOWELL, EDWARD D | 3105 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HOWELL, EDWARD J. | 10182 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| HOWELL, EDWARD M | 306 PEAR TREE LN | | | | OTISVILLE | MI | 48463-9602 |
| HOWELL, EDWARD MAURICE | 306 PEAR TREE LN | | | | OTISVILLE | MI | 48463-9602 |
| HOWELL, ELMINA D | 3258 HARRIET ST | | | | INKSTER | MI | 48141-2248 |
| HOWELL, ELVIRA M | 20 GOLF VIEW LN | | | | NORTH OLMSTED | OH | 44070-5720 |
| HOWELL, ERIC C | 9551 GLACIER LN N | | | | MAPLE GROVE | MN | 55369-8851 |
| HOWELL, ERNEST L | PO BOX 139 | | | | LAPEL | IN | 46051-0139 |
| HOWELL, ERNEST L | BOX 139 | | | | LAPEL | IN | 46051 |
| HOWELL, ERNEST N | 3186 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| HOWELL, ERNESTINE | 1204 GRAND OAKS CV | | | | BESSEMER | AL | 35022-7243 |
| HOWELL, EUGENE | 215 COUNTY ROAD 1145 | | | | CULLMAN | AL | 35057-5315 |
| HOWELL, EVELYN M | 4415 HIGHWAY 191 | | | | DANIELSVILLE | GA | 30633-5446 |
| HOWELL, EVERETT A | 23423 11 MILE RD | | | | REED CITY | MI | 49677-8440 |
| HOWELL, FRANCINE A | 1788 BROWN AVE | | | | MEMPHIS | TN | 38107-3036 |
| HOWELL, FRANK G | 32827 BEACON LN | | | | FRASER | MI | 48026-2153 |
| HOWELL, FREDERICK D | 19238 GABLE ST | | | | DETROIT | MI | 48234-2667 |
| HOWELL, GAIL A | 2409 ELMHURST ST | | | | ROWLETT | TX | 75088-5631 |
| HOWELL, GARY P | 4314 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 |
| HOWELL, GENOFEFA J | 255 MAYER RD APT 210 | | | | FRANKENMUTH | MI | 48734-1338 |
| HOWELL, GEORGE | 1940 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4435 |
| HOWELL, GEORGE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, GEORGE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, GEORGE E | PO BOX 1507 | | | | SEMINOLE | OK | 74818-1507 |
| HOWELL, GEORGE R | 310 S 56TH AVE | | | | MEARS | MI | 49436-9625 |
| HOWELL, GEORGE RICHARD | 310 S 56TH AVE | | | | MEARS | MI | 49436-9625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWELL, GEORGE-ANN | 10387 MICHAEL ST | | | | TAYLOR | MI | 48180-3210 |
| HOWELL, GERALD E | 5480 FARMERSVILL GERMANTN RD | | | | FARMERSVILLE | OH | 45325-9209 |
| HOWELL, GERALD L | G 2364 N LINDEN RD | | | | FLINT | MI | 48504 |
| HOWELL, GLORIA F | 7592 N FIRWOOD CIR | | | | CITRUS SPRINGS | FL | 34433-5728 |
| HOWELL, GWENDOLYN A | 421 APPLE DR | | | | EATON | OH | 45320-1283 |
| HOWELL, H A | 10595 NE 12TH PL UNIT 107 | | | | BELLEVUE | WA | 98004-3697 |
| HOWELL, HAGER | 1269 ELMORE AVE | | | | COLUMBUS | OH | 43224-2720 |
| HOWELL, HARRY J | 1272 RELIANCE CT | | | | INDEPENDENCE | KY | 41051-8521 |
| HOWELL, HARRY J | 3912 DAMIAN DR | | | | ZEPHYRHILLS | FL | 33541-8300 |
| HOWELL, HATTIE | PO BOX 80731 | | | | ROCHESTER | MI | 48308-0731 |
| HOWELL, HELENE A | 176 MAYFLOWER DR | | | | YOUNGSTOWN | OH | 44512-6209 |
| HOWELL, HENRY T | 3675 S BOGAN RD | | | | BUFORD | GA | 30519-4360 |
| HOWELL, HERBERT E | 7405 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1353 |
| HOWELL, HERMAN C | 3164 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1433 |
| HOWELL, HERMAN D | RR 2 BOX 372 | | | | ELLINGTON | MO | 63638-9534 |
| HOWELL, HUONG L | 12669 28 MILE RD | | | | WASHINGTON TWP | MI | 48094-1707 |
| HOWELL, HUONG L. | 12669 28 MILE RD | | | | WASHINGTON TWP | MI | 48094-1707 |
| HOWELL, INC. | W. KRANDALL HOWELL | 1158 HWY 51-98 | | | SUMMIT | MS | 39666 |
| HOWELL, INEZ C | 1830 LAKEVIEW DR | | | | SEBRING | FL | 33870-7928 |
| HOWELL, IRENE M | 127 GALLAGHER DR | | | | FRANKLIN | TN | 37064-5771 |
| HOWELL, JACQUELINEW | PO BOX 1033 | | | | LAPEL | IN | 46051-1033 |
| HOWELL, JAMES | 3837 STILLWELL AVE | | | | LANSING | MI | 48911-2184 |
| HOWELL, JAMES | 224 ELVERNE AVE | | | | DAYTON | OH | 45404-2326 |
| HOWELL, JAMES | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| HOWELL, JAMES B | 505 22ND TER NE | | | | BIRMINGHAM | AL | 35215-3817 |
| HOWELL, JAMES E | 559 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| HOWELL, JAMES E | 217 BAYWOOD DR | | | | NICHOLASVILLE | KY | 40356-9710 |
| HOWELL, JAMES E | 2305 S CUSTER RD APT 901 | | | | MCKINNEY | TX | 75070-6221 |
| HOWELL, JAMES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOWELL, JAMES E | 5656 LAWNDALE ST | | | | DETROIT | MI | 48210-1837 |
| HOWELL, JAMES EARL | 559 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| HOWELL, JAMES L | 5055 E WOODMILL DR | | | | WILMINGTON | DE | 19808-4081 |
| HOWELL, JAMES R | 32 ELIAS LN | | | | PALM COAST | FL | 32164-6249 |
| HOWELL, JAMES R | 111 BIG PINE RD | | | | DAYTON | OH | 45431-1838 |
| HOWELL, JAMES W | 3914 N DEL REY AVE | | | | SANGER | CA | 93657-9356 |
| HOWELL, JAMES W | 405 ROUNDTOP RD | | | | LANSING | MI | 48917-9681 |
| HOWELL, JAMES W | PO BOX 1427 | | | | VIENNA | IL | 62995-1427 |
| HOWELL, JEANETTE D | 318 FOREST AVE | | | | CINCINNATI | OH | 45229-2406 |
| HOWELL, JEFFERSON S | 4630 ASHTON FARMS BLVD | | | | PORTAGE | MI | 49024-3016 |
| HOWELL, JEFFERSON S | 4530 ASHTON FARMS BLVD | | | | PORTAGE | MI | 49024-3015 |
| HOWELL, JEFFREY L | 39 CHESTNUT ST | | | | AVENEL | NJ | 07001-2141 |
| HOWELL, JERLINE B | 215 COUNTY ROAD 1145 | | | | CULLMAN | AL | 35057-5315 |
| HOWELL, JERRY F | 8283 TROY RD | | | | NEW CARLISLE | OH | 45344-8127 |
| HOWELL, JESSE W | 8350 FOREST DR | | | | PASADENA | MD | 21122-4748 |
| HOWELL, JESSEY DONALD | | | | | | | |
| HOWELL, JIM F | 1726 BERT HARROLD RD | | | | JACKSON | OH | 45640-9334 |
| HOWELL, JIMMY W | 1472 N GENESEE RD | | | | BURTON | MI | 48509-1441 |
| HOWELL, JOAN K | 1613 PELHAM PATH | | | | RAYMORE | MO | 64083-8111 |
| HOWELL, JOAN K | 1613 W PELHAM PATH | | | | RAYMORE | MO | 64083-8111 |
| HOWELL, JOANNE S | 804 HENDERSON MILL RD | | | | COVINGTON | GA | 30014-5305 |
| HOWELL, JOCIANE A | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWELL, JOE W | 2702 N 30TH ST | | | | KANSAS CITY | KS | 66104-4110 |
| HOWELL, JOHN D | 6083 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| HOWELL, JOHN F | 7592 N FIRWOOD CIR | | | | CITRUS SPRINGS | FL | 34433-5728 |
| HOWELL, JOHN F | 702 BROWNING CT | | | | BLOOMFIELD HILLS | MI | 48304-3715 |
| HOWELL, JOHN G | 4298 S SHORE ST | | | | WATERFORD | MI | 48328-1157 |
| HOWELL, JOHN H | 717 CANNA DR | | | | DAVENPORT | FL | 33897 |
| HOWELL, JOHN H | 1020 VINE ST | | | | BALTIMORE | MD | 21223-1951 |
| HOWELL, JOHN M | 4507 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9707 |
| HOWELL, JOHN T | 913 R 2 CRESTVIEW DRIVE | | | | CRESTLINE | OH | 44827 |
| HOWELL, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, JOSEPH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, JOSEPHINE | 12 GALLIAN CIRCLE | | | | WAYNESBORO | TN | 38485-4203 |
| HOWELL, JOSEPHINE | 4550 N. BRETON COURT | S.E. APT 313 | | | KENTWOOD | MI | 49508-5264 |
| HOWELL, JOSEPHINE D | 9551 GLACIER LN N | | | | MAPLE GROVE | MN | 55369-8851 |
| HOWELL, JOYCE C | 1615 HAYNES AVE | | | | KOKOMO | IN | 46901-5238 |
| HOWELL, JUANITA | 12809 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2929 |
| HOWELL, JUDY F | 2209 E 100 N | | | | KOKOMO | IN | 46901-3418 |
| HOWELL, JUDY M | 443 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |
| HOWELL, JUNIOR M | 4926 E 200 S | | | | MARION | IN | 46953-9136 |
| HOWELL, KATHERINE D | 11046 ASPEN LN W | | | | CLIO | MI | 48420-2405 |
| HOWELL, KENNETH B | 5531 PARVIEW DR APT 111 | | | | CLARKSTON | MI | 48346-2829 |
| HOWELL, KENNETH B. | 5531 PARVIEW DR APT 111 | | | | CLARKSTON | MI | 48346 |
| HOWELL, KENNETH J | PO BOX 538 | | | | ELWOOD | IN | 46036-0538 |
| HOWELL, KENNETH M | 505 STONE LEA DR | | | | OXFORD | GA | 30054 |
| HOWELL, KENNETH T | 134 COUNTY ROAD 429 | | | | ENGLEWOOD | TN | 37329-5185 |
| HOWELL, KEVEN L | 1510 SE HILLSIDE DR | | | | OAK GROVE | MO | 64075-9405 |
| HOWELL, KEVIN L | 227 PHILLIPS PL | | | | ROYAL OAK | MI | 48067 |
| HOWELL, KIMBERLY | | | | | | | |
| HOWELL, KRAIG W | 336 OLIVE STREET | | | | WASHINGTON | MO | 63090-2214 |
| HOWELL, LABRENA D | 559 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| HOWELL, LANNY D | 2629 W RANDOL MILL RD APT C | | | | ARLINGTON | TX | 76012-4274 |
| HOWELL, LARRY B | 1319 2ND ST | | | | BEDFORD | IN | 47421-1801 |
| HOWELL, LARRY H | 3823 CUMMING HWY | | | | CANTON | GA | 30114-5981 |
| HOWELL, LARRY J | 1026 PINEHURST AVE | | | | ROYAL OAK | MI | 48073-3314 |
| HOWELL, LARRY L | 388 BIG STONE RD | | | | BEAVERCREEK | OH | 45434-5703 |
| HOWELL, LARRY L | 388 BIG STONE DR | | | | BEAVERCREEK | OH | 45434-5703 |
| HOWELL, LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOWELL, LAWRENCE D | 5440 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| HOWELL, LELAND E | G-9485 N STATE RD | | | | OTISVILLE | MI | 48463 |
| HOWELL, LEMUEL | 707 BURROUGHS AVE | | | | MUSCLE SHOALS | AL | 35661-1801 |
| HOWELL, LENORA F | PO BOX 68 | | | | ATLANTA | KS | 67008 |
| HOWELL, LEONARD L | 1410 HESS AVE | | | | SAGINAW | MI | 48601-3823 |
| HOWELL, LEOTA P | 135 GUS NORFLEET LANE | | | | ERIN | TN | 37061-6823 |
| HOWELL, LEROY | 1022 SCENIC DR | | | | FESTUS | MO | 63028-1146 |
| HOWELL, LEROY L | 1207 S GARNER RD | | | | REESE | MI | 48757-9219 |
| HOWELL, LESTER G | 5765 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| HOWELL, LINDA | 11548 AYALA RD | | | | JACKSONVILLE | FL | 32258-1608 |
| HOWELL, LINDA D | PO BOX 140 | | | | HOLLISTER | MO | 65673-0140 |
| HOWELL, LINDA F | 9257 LATHERS ST | | | | LIVONIA | MI | 48150-4127 |
| HOWELL, LLOYD E | 9945 LICK CREEK RD | | | | BUNCOMBE | IL | 62912-3121 |
| HOWELL, LOIS | 1931 LEANING OAK RD | | | | BOONES MILL | VA | 24065-3524 |
| HOWELL, LOIS M | 2515 W GODMAN AVENUE | | | | MUNCIE | IN | 47303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWELL, LORENE | 300 TRILLIUM NW APT 312 | | | | ROANOKE | VA | 24012 |
| HOWELL, LORIN B | 1727 N WALDRON RD | | | | VESTABURG | MI | 48891-9718 |
| HOWELL, LOUISE M | 1 EAGLE PL | | | | PALM COAST | FL | 32164-6137 |
| HOWELL, LOYD N | 12 GALLIAN CIR | | | | WAYNESBORO | TN | 38485-4203 |
| HOWELL, LYLAH E | 1861 WATERVIEW WAY | | | | CRYSTAL | MI | 48818-9782 |
| HOWELL, MAGNOLIA | 310 SO HARRISON APT 405 | | | | SAGINAW | MI | 48602 |
| HOWELL, MAMIE J | PO BOX 12092 | | | | LANSING | MI | 48901-2092 |
| HOWELL, MARGARET E | 42594 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1676 |
| HOWELL, MARIANNE | 98 PASADENA AVENUE | | | | COLUMBUS | OH | 43228-1139 |
| HOWELL, MARIO | 142 CLIFTON ST | | | | ROCHESTER | NY | 14611 |
| HOWELL, MARION SUE | 611 W SILVER ST | | | | LEBANON | OH | 45036-2039 |
| HOWELL, MARJORIE B | PO BOX 184 | | | | LAPEL | IN | 46051-0184 |
| HOWELL, MARK N | 3812 THORNBERRY CT | | | | ROCHESTER HILLS | MI | 48309-3597 |
| HOWELL, MARLENE A | 1224 E 700 S | | | | PERU | IN | 46970-7826 |
| HOWELL, MARVIN L | 1014 S GARNER RD | | | | REESE | MI | 48757-9219 |
| HOWELL, MARY B | 503-B GRINDLE AVE | | | | SELMA | AL | 36703 |
| HOWELL, MARY B | PO BOX 8 | C/O GREENLEE, KURRAS, RICE, BROW | | | MOUNT DORA | FL | 32756-0008 |
| HOWELL, MARY F | 17 BUTLER ST | | | | ROME | GA | 30161-4611 |
| HOWELL, MARY F | 6 ECHLES DRIVE NORTHEAST | | | | ROME | GA | 30161-8657 |
| HOWELL, MARY J | PO BOX 2111 | | | | LAKE HAVASU CITY | AZ | 86405-2111 |
| HOWELL, MARY K | 4200 HELENE ST | | | | BOSSIER CITY | LA | 71112-4318 |
| HOWELL, MARY R | 240 WHITE ACRES DR | | | | STOCKBRIDGE | GA | 30281 |
| HOWELL, MELISSA A | 7161 DEERHILL CT | | | | CLARKSTON | MI | 48346-1275 |
| HOWELL, MICHAEL | 58 E MITCHELL AVE | | | | CINCINNATI | OH | 45217-1520 |
| HOWELL, MICHAEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOWELL, MICHAEL | 4211 GLEN HOLLOW CIR | | | | ARLINGTON | TX | 76016-4928 |
| HOWELL, MICHAEL D | 10 CAROL CT | | | | HAMILTON | OH | 45013 |
| HOWELL, MICHAEL L | 4211 GLEN HOLLOW CIR | | | | ARLINGTON | TX | 76016-4928 |
| HOWELL, MICHAEL R | 25741 FRITH ST | | | | LAND O LAKES | FL | 34639-5683 |
| HOWELL, MICHAEL T | 24146 PANAMA AVE | | | | WARREN | MI | 48091-1759 |
| HOWELL, MICHAEL W | 701 W BENTON ST | | | | WINDSOR | MO | 65360 |
| HOWELL, MICHELLE L | PO BOX 4509 | | | | MONROE | LA | 71211-4509 |
| HOWELL, MONTE I | 3851 S 800 W | | | | NEW PALESTINE | IN | 46163 |
| HOWELL, MYRTLE M | 700 E COURT ST APT 304 | | | | FLINT | MI | 48503-6223 |
| HOWELL, NANCY | 1114 MCKENNAN'S CHURCH RD. | | | | WILMINGTON | DE | 19808 |
| HOWELL, NANCY J | 1329 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1907 |
| HOWELL, NELDA H | 505 CLARK HOWELL RD | | | | OCILLA | GA | 31774-3615 |
| HOWELL, NELSON JR. | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOWELL, NICHOLAS P | 1309 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1107 |
| HOWELL, NICOLE S | 4574 AVA LN | | | | CLARKSTON | MI | 48348-5176 |
| HOWELL, NINA A | BOX 14 | | | | FARMLAND | IN | 47340-0014 |
| HOWELL, NINA A | PO BOX 14 | | | | FARMLAND | IN | 47340-0014 |
| HOWELL, NORA H | 301 TAYLOR ST | | | | PENDLETON | IN | 46064-1142 |
| HOWELL, NORAH ANN | APT 7 | 11666 PLAZA DRIVE | | | CLIO | MI | 48420-1745 |
| HOWELL, NORAH E | 3874 BEEBE ROAD | | | | NEWFANE | NY | 14108-9661 |
| HOWELL, NORAH E | 3874 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| HOWELL, NORMA J | 4626 BROWN RD | | | | VASSAR | MI | 48768-9101 |
| HOWELL, ORMAN R | 155 DOGWOOD DR | | | | ERIN | TN | 37061-5102 |
| HOWELL, OTIS C | 1231 MITCHELL RD | | | | PARK HILLS | MO | 63601-8175 |
| HOWELL, PATRICIA M | 955 MILLER RD | | | | FAIRMONT | NC | 28340-6401 |
| HOWELL, PATRICIA W | 143 CAMERON RD | | | | CAIRO | GA | 39827 |
| HOWELL, PATSY S | 4691 N 100 W | | | | PERU | IN | 46970-8169 |
| HOWELL, PEARL M | 2305 S CUSTER RD | APT 901 | | | MCKINNEY | TX | 75070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWELL, PERCY L | 449 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1017 |
| HOWELL, PHILLIP T | PO BOX 430636 | | | | BIG PINE KEY | FL | 33043-0636 |
| HOWELL, PHYLLIS J | 3804 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4623 |
| HOWELL, PORTIA L | 3530 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3041 |
| HOWELL, QUENTIN M | 13593 CHERRYLAWN ST | ATTN: EMMA HOWELL | | | DETROIT | MI | 48238-2426 |
| HOWELL, R  JUNE | 269 MARSHALL AVE. E. | | | | WARREN | OH | 44483-4483 |
| HOWELL, R. JUNE | 4860 MAHONING AVE NW | | | | WARREN | OH | 44483-1404 |
| HOWELL, RAE E | 17606 SIMMS RD | | | | ODESSA | FL | 33556-4715 |
| HOWELL, RAYMOND | 2612 RONDOWA AVE | | | | DAYTON | OH | 45404-2309 |
| HOWELL, RICHARD | 615 E FRONT ST APT 13 | | | | PLAINFIELD | NJ | 07060-1469 |
| HOWELL, RICHARD A | 4475 MYRTLE AVE | | | | GASPORT | NY | 14067-9229 |
| HOWELL, RICHARD H | 162 W UPPER FERRY RD | | | | EWING | NJ | 08628-2727 |
| HOWELL, RICHARD L | 1124 WAYNE ST | | | | SANDUSKY | OH | 44870-3527 |
| HOWELL, RICHARD P | 1874 PLANTATION CREEK RD | | | | FORTSON | GA | 31808-3831 |
| HOWELL, RICHARD R | 3169 W CRESTVIEW DR | | | | PRESCOTT | AZ | 86305-5001 |
| HOWELL, RICHARD W | 1387 N SE BOUTELL | | | | ESSEXVILLE | MI | 48732 |
| HOWELL, RICKEY E | 4127 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| HOWELL, RICKY L | 1232 DELNO AVE | | | | COLUMBUS | OH | 43224-4107 |
| HOWELL, RITAJOYCE R | 8009 MOSS ROCK DR | | | | FORT WORTH | TX | 76123-1391 |
| HOWELL, ROBERT | 79 WESTERVELT AVE., APT 1 | | | | PLAINFIELD | NJ | 07060 |
| HOWELL, ROBERT A | 245 EGRET CIR | | | | GEORGETOWN | SC | 29440-9335 |
| HOWELL, ROBERT E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOWELL, ROBERT G | 219 HOLLANDALE CIR APT H | | | | ARLINGTON | TX | 76010-2376 |
| HOWELL, ROBERT G | 88 ARCHERY RD | | | | NEW PROVIDENCE | PA | 17560-9618 |
| HOWELL, ROBERT J | | | | | | | |
| HOWELL, ROBERT L | 2018 WOOD LN | | | | FLINT | MI | 48503-4577 |
| HOWELL, ROBERT L | 46032 CHATSWORTH DRIVE | | | | BELLEVILLE | MI | 48111-1217 |
| HOWELL, ROBERT M | 2413 13TH ST SE | | | | DECATUR | AL | 35601-5307 |
| HOWELL, ROBERT M | 3904 DIAMOND RIDGE ST | | | | LAS VEGAS | NV | 89129-7058 |
| HOWELL, ROBERT R | 9190 CEDAR CREEK DR | | | | BONITA SPRINGS | FL | 34135-6596 |
| HOWELL, ROBERT R | PO BOX 692 | | | | MOORESVILLE | IN | 46158-0692 |
| HOWELL, ROBERT W | PO BOX 2114 | | | | ACWORTH | GA | 30102-0002 |
| HOWELL, ROBERT W | 1208 TAYLOR RD | | | | SANDUSKY | OH | 44870-8349 |
| HOWELL, ROBIN E | 51667 LEW MARTIN RD | | | | SUMMERFIELD | OH | 43788-9720 |
| HOWELL, ROGER L | 3551 GRANT AVENUE | | | | GROVE CITY | OH | 43123-2516 |
| HOWELL, RONALD A | 1329 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1907 |
| HOWELL, RONALD D | 4020 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240-9221 |
| HOWELL, RONALD T | PO BOX 441 | | | | WILLIS | MI | 48191-0441 |
| HOWELL, RONNIE L | 2600 CHANDLER DR APT 516 | | | | BOWLING GREEN | KY | 42104-6240 |
| HOWELL, RONNIE LANE | 2600 CHANDLER DR APT 516 | | | | BOWLING GREEN | KY | 42104-6240 |
| HOWELL, ROY | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| HOWELL, ROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, RUBYE D | 264 MARTINGALE DR | | | | OLD HICKORY | TN | 37138-3204 |
| HOWELL, RUDOLPH | 141 MARK ST | | | | DEARBORN HTS | MI | 48127-1983 |
| HOWELL, RUTH | 256 BITTERSWEET DR | | | | NEW WHITELAND | IN | 46184-1006 |
| HOWELL, RUTH | 3304 DELAWARE TRAIL | | | | MUNCIE | IN | 47302-9000 |
| HOWELL, RUTH M | 2027 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5213 |
| HOWELL, S E | 12354 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9772 |
| HOWELL, SAMMY O | 116 LORAINE AVE | | | | FITZGERALD | GA | 31750-8818 |
| HOWELL, SANDRA | 3054 W. APPLEWOOD COURT | | | | MUNCIE | IN | 47304-7503 |
| HOWELL, SANDRA | 3054 W APPLEWOOD CT | | | | MUNCIE | IN | 47304-7503 |
| HOWELL, SCOTT F | 7592 NORTH FIRWOOD CIRCLE | | | | CITRUS SPGS | FL | 34433-5728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWELL, SHARON | 6791 TRAILVIEW DR | | | | DAYTON | OH | 45414-2165 |
| HOWELL, SHARON A | 610 HYDE SHAFFER RD. | | | | BRISTOLVILLE | OH | 44402-9796 |
| HOWELL, SHARON M | 11928 DALTON RD | | | | LOSANTVILLE | IN | 47354-9410 |
| HOWELL, SHEILA MARIE | APT 8113 | 687 GLENBROOKE | | | WATERFORD | MI | 48327-2247 |
| HOWELL, SHELLI | PO BOX 3104 | | | | COLUMBIA FALLS | MT | 59912-5104 |
| HOWELL, SHERYL V | 1228 IVANHOE AVE | | | | YOUNGSTOWN | OH | 44502-2826 |
| HOWELL, SHIRLEY A | 875  W GRAND RIVER  AVE LOT 15 | | | | WILLIAMSTON | MI | 49895-1248 |
| HOWELL, SHIRLEY J | 17592 MILL RD | | | | BERLIN CENTER | OH | 44401-9731 |
| HOWELL, SIDNEY A | LOT B1 | CORAL ISLES TRAILER COURT | | | KEY WEST | FL | 33040 |
| HOWELL, STACEY (ESTATE OF) | C/O SAVINIS, D'AMICO & KANE, LLC | 707 GRANT STREET STE 3626 | | | PITTSBURGH | PA | 15219 |
| HOWELL, STEPHEN A | 3860 KAELEAF RD | | | | LAKE ORION | MI | 48360-2629 |
| HOWELL, THOMAS C | 11220 WOODHAVEN | | | | LINDEN | MI | 48451 |
| HOWELL, TIMOTHY E | 5400 CRRD.N; 775 WEST | | | | MUNCIE | IN | 47304 |
| HOWELL, TINA M | 726 WINDWARD CIR | | | | SANDUSKY | OH | 44870-6524 |
| HOWELL, TOBY | 5316 LEWISBURG HWY | | | | PULASKI | TN | 38478-6899 |
| HOWELL, UNETIA E | 3146 N 21ST ST | | | | MILWAUKEE | WI | 53206-1723 |
| HOWELL, URSULA T | 71 PRUGH AVE | | | | XENIA | OH | 45385-5443 |
| HOWELL, VERA | 616 LADIGA ROAD N | | | | PIEDMONT | AL | 36272 |
| HOWELL, VERGIE L | 2702 N 30TH ST | | | | KANSAS CITY | KS | 66104-4110 |
| HOWELL, VICTOR C | 41 PENNSYLVANIA AVE | | | | FRIENDSHIP | NY | 14739-8770 |
| HOWELL, VICTORIA S | 4241 AMOY GANGES RD | | | | SHELBY | OH | 44875-9118 |
| HOWELL, VIRGINIA M | 32 MARK DR | | | | NEW CARLISLE | OH | 45344-5344 |
| HOWELL, W B | | | | | | | |
| HOWELL, WALTER C | 2722 CIR DR | | | | FLINT | MI | 48504 |
| HOWELL, WALTER C | 2722 CIRCLE DR | | | | FLINT | MI | 48507-1810 |
| HOWELL, WALTER W | 4564 SUNSET DR | | | | POTTERVILLE | MI | 48876-8610 |
| HOWELL, WARD M | 731 OAK LN | | | | LADY LAKE | FL | 32159-3018 |
| HOWELL, WAYNE E | PO BOX 77 | | | | HAMBURG | MI | 48139-0077 |
| HOWELL, WEED D | 2217 MILLER RD | | | | FLINT | MI | 48503-4773 |
| HOWELL, WILLIAM BRONSON | FURMAN & NILSEN LAW OFFICES OF | 4801 OUTER LOOP STE 139A | | | LOUISVILLE | KY | 40219-3233 |
| HOWELL, WILLIAM C | 17858 DENNIS ST | | | | ROMULUS | MI | 48174-9679 |
| HOWELL, WILLIAM D | 875  W GRAND RIVER AVE LOT 15 | | | | WILLIAMSTON | MI | 48895-1248 |
| HOWELL, WILLIAM G | 2283 CRYSTAL CROSSING DR | | | | HOWELL | MI | 48843-7004 |
| HOWELL, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, WILLIAM I | 1405 GARFIELD ST APT 39 | | | | HUNTINGTON | IN | 46750-4081 |
| HOWELL, WILLIAM S | 3790 MANISTEE ST | | | | SAGINAW | MI | 48603-3143 |
| HOWELL, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, WILLIAM T | 6294 SANTA CLARA RD | | | | LEXINGTON | MI | 48450-9363 |
| HOWELL, WILLIE D | PO BOX 140 | | | | HOLLISTER | MO | 65673-0140 |
| HOWELL, YVONNE | 6974 SENNETT AVENUE | | | | DAYTON | OH | 45414-3253 |
| HOWELL, YVONNE B | 5030 AMESBURY WAY | | | | COLUMBUS | OH | 43228-1243 |
| HOWELL, YVONNE B | 144 FRED DAVIS RD | | | | LUCEDALE | MS | 39452-3679 |
| HOWELL,CHRISTOPHER T | 708 GREENHURST DR | | | | VANDALIA | OH | 45377-1304 |
| HOWELL,CRAIG | 1533 FALKE DR | | | | DAYTON | OH | 45432-3236 |
| HOWELL-BARNETT, SHELBY L | 399 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9567 |
| HOWELL-BARNETT, SHELBY LYNN | 399 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9567 |
| HOWELLS JR, CHARLES | 744 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2962 |
| HOWELLS, JAMES M | 3725 MILL STREAM DR | | | | HILLIARD | OH | 43026-9378 |
| HOWELLS, LAVERNE A | 9509 S STATE RD | | | | GOODRICH | MI | 48438-9484 |
| HOWELLS, MICHAEL R | 7088 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5313 |
| HOWELLS, RICKY D | 3525 SE 139TH ST | | | | SUMMERFIELD | FL | 34491-2133 |
| HOWELLS, RICKY D | 6344 ALMOND LN | | | | CLARKSTON | MI | 48346-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWENSTEIN, LINDA M | 1671 FIELDBROOK ST | | | | HENDERSON | NV | 89052-6920 |
| HOWENSTEIN, MICHAEL J | 11297 CLARKSTON RD | | | | ZIONSVILLE | IN | 46077-8728 |
| HOWENSTEIN, RICHARD C | 10666 SHERBORNE ROAD | | | | FISHERS | IN | 46038-2669 |
| HOWENSTEIN, RICHARD L | 1671 FIELDBROOK ST | | | | HENDERSON | NV | 89052-6920 |
| HOWENSTINE, CAROLINE C | 9916 S SAINT ANDREWS LN | | | | BLOOMINGTON | IN | 47401-8146 |
| HOWER LORA M | HOWER, LORA M | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HOWER, JAMEY | 18831 15TH AVE | | | | MARION | MI | 49665-8130 |
| HOWER, JOHN D | 1200 TYRRELL RD | | | | BANCROFT | MI | 48414-9743 |
| HOWER, MELANIE D | 2401 LOWRY AVE | | | | PERU | IN | 46970-8715 |
| HOWERTH, ELIZABETH J | 4973 W LITTLE PORTAGE EAST RD | | | | PORT CLINTON | OH | 43452-9554 |
| HOWERTON EUGENE | 355 OLD INLAND EMPIRE HWY TRLR 27 | | | | PROSSER | WA | 99350 |
| HOWERTON RACECAR WORKS INC | 360 GASOLINE ALY | | | | INDIANAPOLIS | IN | 46222-3967 |
| HOWERTON, BILLY G | 1715 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1526 |
| HOWERTON, CHARLES E | 20 GREENMOOR DR | | | | ARCANUM | OH | 45304-1424 |
| HOWERTON, DEBORAH J | 195 PHELPS WAY | | | | BOWLING GREEN | KY | 42104 |
| HOWERTON, DEBORAH JANE | 195 PHELPS WAY | | | | BOWLING GREEN | KY | 42104 |
| HOWERTON, EUGENE | 3200 EAST HATTON ROAD | | | | HARRISON | MI | 48625-8428 |
| HOWERTON, EUGENE | 3200 E HATTON RD | | | | HARRISON | MI | 48625-8428 |
| HOWERTON, GARY J | 206 PRAIRIE FIRE PL | | | | ALEXANDRIA | IN | 46001-8076 |
| HOWERTON, GARY JOSEPH | 206 PRAIRIE FIRE PL | | | | ALEXANDRIA | IN | 46001-8076 |
| HOWERTON, J M | 7301 NW DAVIS CT | | | | WEATHERBY LAKE | MO | 64152-1839 |
| HOWERTON, J MARK | 7301 NW DAVIS CT | | | | WEATHERBY LAKE | MO | 64152-1839 |
| HOWERTON, JOSEPH A | 2013 PEARL ST | | | | ANDERSON | IN | 46016-4450 |
| HOWERTON, KEVIN L | 195 PHELPS WAY | | | | BOWLING GREEN | KY | 42104 |
| HOWERTON, LARRY | 1002 PORTO BELLO RD | | | | PENDLETON | IN | 46064-9134 |
| HOWERTON, LINDA R | 4574 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346-4956 |
| HOWERTON, MARGARET | 411 CLARENCE HOWERTON RD | | | | BEAN STATION | TN | 37708-6524 |
| HOWERTON, MARK E | 1892 ASPEN DR | | | | AVON | IN | 46123-7478 |
| HOWERTON, MARY B | 2013 PEARL ST | | | | ANDERSON | IN | 46016-4450 |
| HOWERTON, SEMA | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| HOWERTON, SUE P | 1002 PORTO BELLO RD | | | | PENDLETON | IN | 46064-9134 |
| HOWERTON, THERESA J | 20 GREENMOOR DR | | | | ARCANUM | OH | 45304-1424 |
| HOWERTON, THOMAS G | 3355 NINA-V-LANE | | | | RIVERSIDE | OH | 45424 |
| HOWERTON, WYLENE | 1245 SPEARS HILL RD | | | | COFFEE SPRINGS | AL | 36318-4859 |
| HOWERY, ALFRED E | 951 MARKET RD | | | | TIPTON | IN | 46072-8414 |
| HOWERY, CATHY L | 12780 SHAFTSBURG ROAD | | | | PERRY | MI | 48872-9144 |
| HOWERY, GREGORY A | 808 HILLCREST DR | | | | KOKOMO | IN | 46901-3433 |
| HOWERY, JOHN T | 1420 SW LOGOS DR | | | | LEES SUMMIT | MO | 64081-2338 |
| HOWERY, KENNETH A | 34 MAYHEW DR | | | | SOUTH ORANGE | NJ | 07079-1211 |
| HOWERY, RICHARD J | 1747 TOMLINSON RD | | | | MASON | MI | 48854-9237 |
| HOWERY, ROBERT T | 4301 STICKNEY AVE | | | | CLEVELAND | OH | 44109-5078 |
| HOWERY, WILLIAM C | PO BOX 68 | | | | HARRISON | MI | 48625-0068 |
| HOWERY, WILLIAM C | 303 LINCOLN ST | | | | PERRY | MI | 48872-8769 |
| HOWERY, WILLIAM D | 4731 SAINT MARC CT 24 | | | | FERNANDINA BEACH | FL | 32034 |
| HOWES & HOWES TRUCKING INC | PO BOX 159 | 5301 M37 N | | | MESICK | MI | 49668-0159 |
| HOWES AND HOWES | RICHARD HOWES | 5301 M-37 NORTH | | | MESICK | MI | 49668 |
| HOWES SR, DAVID L | 500 PATAPSCO AVE | | | | BALTIMORE | MD | 21237-3105 |
| HOWES, ALICE H | 7379 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| HOWES, ALVAH W | 66 MADRID AVE | | | | MORIARTY | NM | 87035-5404 |
| HOWES, CAROLE | 27205 JONES LOOP RD #75 | | | | PUNTA GORDA | FL | 33982-5317 |
| HOWES, CHRIS A | 445 MYERS RD | | | | LAPEER | MI | 48446-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWES, CHRIS ALLAN | 445 MYERS RD | | | | LAPEER | MI | 48446-3155 |
| HOWES, COLLEEN E | 445 MYERS RD | | | | LAPEER | MI | 48446-3155 |
| HOWES, COLLEEN ELIZABETH | 445 MYERS RD | | | | LAPEER | MI | 48446-3155 |
| HOWES, DAVID C | 10917 S OAKLEY AVE | | | | CHICAGO | IL | 60643-3221 |
| HOWES, ELIZABETH D | 4949 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9179 |
| HOWES, GEORGE W | 7188 NICKETT DR | | | | N TONAWANDA | NY | 14120-1441 |
| HOWES, GERALD W | 8 TOWERWOOD RD | | | | GRAND ISLAND | NY | 14072-2932 |
| HOWES, GLENN W | 10203 N 32ND ST | | | | RICHLAND | MI | 49083-9557 |
| HOWES, HAZEL A | 3728 THUNDER RIDGE RD | APT 214 | | | BETTENDORF | IA | 52722 |
| HOWES, HAZEL A | APT 214 | 3728 THUNDER RIDGE ROAD | | | BETTENDORF | IA | 52722-1222 |
| HOWES, JOAN M | PO BOX 212 | | | | ASHLEY | MI | 48806-0212 |
| HOWES, JOHN L | 19967 E DOYLE PL | | | | GROSSE POINTE WOODS | MI | 48236-2404 |
| HOWES, LACHRISHA A | 15378 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| HOWES, MARBIE H | 7353 MIDWAY LANE | | | | LAKE WALES | FL | 33898-3898 |
| HOWES, MARBIE H | 7353 MIDWAY LN | | | | LAKE WALES | FL | 33898-4202 |
| HOWES, MILDRED G | 1050 W CENTER ST | | | | ALMA | MI | 48801-2144 |
| HOWES, NANCY | 328 S MAIN ST | | | | HOPEDALE | MA | 01747-1513 |
| HOWES, OLIVE B. | 44293 PROVIDENCE | | | | CLINTON TWP | MI | 48038-1059 |
| HOWES, PAULA | 2723 VANCE ROAD | | | | WEST BLOCTON | AL | 35184 |
| HOWES, PAULA | 2723 VANCE RD | | | | WEST BLOCTON | AL | 35184-3018 |
| HOWES, PHILIP C | PO BOX 162 | | | | EDENVILLE | MI | 48620-0162 |
| HOWES, RICHARD A | 2531 POSEKANY LN | | | | EAST TROY | WI | 53120-2054 |
| HOWES, RICHARD E | 8356 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9319 |
| HOWES, RICHARD J | 62040 CANTERBURY ST | | | | JOSHUA TREE | CA | 92252-1423 |
| HOWES, RICHARD W | 167 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| HOWES, ROBERT L | 5363 SITKA ST | | | | BURTON | MI | 48519-1521 |
| HOWES, SANDRA K | 213 GREEN FERN WAY | | | | BALTIMORE | MD | 21227-1739 |
| HOWES, STANLEY J | 41512 BEDFORD DR | | | | CANTON | MI | 48187-3702 |
| HOWES, SUSAN L | 5409 OTTO PL | | | | OAK LAWN | IL | 60453-1647 |
| HOWES, SUSAN L | 5409 W OTTO | | | | OAK LAWN | IL | 60453-1647 |
| HOWES, THELMA | 807 EDGEWOOD ST | | | | JACKSON | MI | 49202-3405 |
| HOWES, VICTORIA A | 4306 W BITTNER LN | | | | NEW PALESTINE | IN | 46163-9534 |
| HOWES, VICTORIA A | 4306 W. BITTNER LANE | | | | NEW PALESTINE | IN | 46163-9534 |
| HOWES, WAYNE G | 1935 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| HOWES, WILLARD H | 1021 OLEAN RD | 110 YVETTE DR  LOWR | | | CHEEKTOWAGA | NY | 14227-3418 |
| HOWES, WILLIAM A | 4777 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| HOWES, WILLIAM H | 110 YVETTE DR | | | | BUFFALO | NY | 14227 |
| HOWEY, ARDIS A | 5188 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| HOWEY, DIANNE S | 2503 MARAIS AVE | | | | ROYAL OAK | MI | 48073-3334 |
| HOWEY, ERWIN P | 7778 56TH ST | | | | PINELLAS PARK | FL | 33781-3310 |
| HOWEY, GLORIA J | 42666 SCHIENLE LN | | | | CLINTON TOWNSHIP | MI | 48038-5016 |
| HOWEY, JAMES V | PO BOX 11376 | | | | NAPLES | FL | 34101-1376 |
| HOWEY, JEAN E | 9184 N RICHFIELD RD | | | | ST HELEN | MI | 48656 |
| HOWEY, JEROME L | 111 GLANWORTH ST | | | | LAKE ORION | MI | 48362-3403 |
| HOWEY, JIMMY A | 5799 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9713 |
| HOWEY, JOHN B | 3425 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1039 |
| HOWEY, MILLIE J | 2227 BRIAR LN | C/O MARSHA TINETTI | | | BURTON | MI | 48509-1232 |
| HOWEY, NANCY J | 6032 VICTORIA ST | | | | BELLEVILLE | MI | 48111-5024 |
| HOWEY, RICHARD W | PO BOX 1701 | | | | ENGLEWOOD | FL | 34295-1701 |
| HOWEY, STANLEY G | 129 W RIVER RD | | | | MT PLEASANT | MI | 48858-9758 |
| HOWEY, WILLIAM G | 2975 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-7728 |
| HOWEY, WILLIAM J | 16475 SHERWOOD LN | | | | WOODHAVEN | MI | 48183-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWICK, PATRICIA D | 5078 COCHRANE RD | | | | ALMONT | MI | 48003-8831 |
| HOWICZ JR, EDWARD | 5217 OTTAWA STREET | | | | BURTON | MI | 48509-2025 |
| HOWIE GARVIN | MICHELLE PATTERSON | 295 CADOGAN SLATE LICK RD. KITTANNING, PA 16201 | | | KITTANNING | PA | 16201 |
| HOWIE I I I, CHORUM M | 6468 TROY ST | | | | TAYLOR | MI | 48180-1535 |
| HOWIE III, CHORUM M | 6468 TROY ST | | | | TAYLOR | MI | 48180-1635 |
| HOWIE JR, MARTIN L | 4021 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1106 |
| HOWIE ONG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HOWIE RAEFORD J | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 500 | | NORFOLK | VA | 23510 |
| HOWIE SACKS & HENRY LLP | ATTN:  DAVID LEVY & JAMES HOWIE | 401 BAY ST STE 2800, PO BOX 4 | TORONTO ONTARIO | M5H 2Y4 | | | |
| HOWIE'S AUTO SERVICE CENTER | | 980 S MAIN ST | | | | NV | 89101 |
| HOWIE, BENJAMIN | 41 WEATHERHILL RD | | | | HAMBURG | NJ | 07419-1030 |
| HOWIE, BLAKE J | 5135 BERNICE DR | | | | ALMONT | MI | 48003-8762 |
| HOWIE, CALVIN | 3834 SOLDIER ST | VILLIAGE COURT RIGHT SQUARE | | | COLUMBUS | OH | 43232-4982 |
| HOWIE, DOUGLAS | 33590 EAST PINE CIRCLE | | | | GENOA | IL | 60135-8445 |
| HOWIE, FRANKLIN D | 929 STONE CHURCH RD | | | | OGDENSBURG | NY | 13669-5232 |
| HOWIE, GEORGE F | 121 ROLLING MEADOW DR S | | | | HILTON | NY | 14468-1046 |
| HOWIE, JAMES B | 3750 KIRKWOOD ST GEORGES RD | | | | BEAR | DE | 19701-2263 |
| HOWIE, JAMES BENJAMIN | 3750 KIRKWOOD ST GEORGES RD | | | | BEAR | DE | 19701-2263 |
| HOWIE, JAMES C | 7911 MASON RD | | | | MERRILL | MI | 48637-9620 |
| HOWIE, JAMES R | 2812 SLOAN ST | | | | FLINT | MI | 48504-7510 |
| HOWIE, JAMES W | 5603 SEABREEZE LN. | | | | STERLING HTS | MI | 48310-7451 |
| HOWIE, JULIE | 103 MAUCK LANE | | | | DANVILLE | IL | 61832-5370 |
| HOWIE, JULIE | 103 MAUCK LN | | | | DANVILLE | IL | 61832-5370 |
| HOWIE, LORAINE J | PO BOX 322 | | | | DECATURVILLE | TN | 38329-0322 |
| HOWIE, MARGARET L | 1932 GREENMEADOW | | | | WALLED LAKE | MI | 48390-2532 |
| HOWIE, PEGGY L | 1920 CLATTER BRIDGE RD | | | | OCALA | FL | 34471-8384 |
| HOWIE, RALPH E | 4025 OAK ST | | | | LOWELLVILLE | OH | 44436-9745 |
| HOWIE, RICHARD G | 121 ROLLING MEADOW DR S | | | | HILTON | NY | 14468-1046 |
| HOWIE, RUBY | 121 ROLLING MEADOW DR S | | | | HILTON | NY | 14468-1046 |
| HOWIE, RUSSELL G | 454 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1921 |
| HOWIE, SEAN L | 4401 CINDY DR | | | | NEWARK | DE | 19702-8102 |
| HOWIE, TYLER | 2448 LINCOLN RD | | | | ASHIPPUN | WI | 53003 |
| HOWIE, VIOLET J | 7430 DUTCH RD | ROUTE #7 | | | SAGINAW | MI | 48609-9582 |
| HOWIE-RIGBY, LISA E | 5657 MARIGOLD AVE | | | | MILTON | FL | 32570-8842 |
| HOWINGTON CHESNEY, CYNTHIA A | 10790 HIGHWAY 494 | | | | MERIDIAN | MS | 39305-9796 |
| HOWINGTON, ANNEMARIE | 1058 TUMBLEWOOD TRL | | | | LAWRENCEVILLE | GA | 30044-3362 |
| HOWINGTON, BARRY E | 1058 TUMBLEWOOD TRL | | | | LAWRENCEVILLE | GA | 30044-3362 |
| HOWINGTON, DOROTHY L | 5974 GHOLSON RD | | | | WACO | TX | 76705-5140 |
| HOWINGTON, JACKIE N | PO BOX 13 | | | | NORCROSS | GA | 30091-0013 |
| HOWINGTON, JAMES A | 106 GREEN VALE RD | | | | COLUMBIA | TN | 38401-6900 |
| HOWINGTON, LISA A | 40773 MICHAEL ST | | | | CLINTON TWP | MI | 48038-3071 |
| HOWINGTON, REBECCA E | 1058 TUMBLEWOOD TRL | | | | LAWRENCEVILLE | GA | 30044-3362 |
| HOWINGTON, THURMAN C | 56 DEERFIELD DR | | | | CLEVELAND | GA | 30528-1388 |
| HOWINGTON, TONY E | 5139 SCENIC VIEW RD | | | | FLOWERY BRANCH | GA | 30542-5176 |
| HOWINGTON, VIRGIL B | 3511 WESTGATE DR | | | | GAINESVILLE | GA | 30504-5727 |
| HOWINGTON, VIRGINIA L | 2285 IRIS ST | | | | LAKEWOOD | CO | 80215-1657 |
| HOWINGTON, WILLIAM E | 2161 NAPOLEON ST | | | | INDIANAPOLIS | IN | 46203-3910 |
| HOWITT JR, CHARLES K | 777 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9403 |
| HOWITT, DAVID D | 2400 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1924 |
| HOWITT, LAURA J | 31657 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1412 |
| HOWITT, OLGA | 1268 CARRIAGE LANE | | | WINDSOR ON N9H1Z8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWITT, SHARON M | 2400 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1924 |
| HOWITT, WARREN W | PO BOX 324 | | | | HANCOCK | MI | 49930-0324 |
| HOWKO JR, MICHAEL | 4246 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| HOWKO, BETHANY J | 1354 TRELLIS LN | | | | THE VILLAGES | FL | 32162-7789 |
| HOWKO, DAVID S | 12419 TUSCOLA RD | | | | CLIO | MI | 48420-1006 |
| HOWKO, DAVID STEVAN | 12419 TUSCOLA RD | | | | CLIO | MI | 48420-1006 |
| HOWKO, MARGARET H | 640 SUNNYSIDE DRIVE | ROOM # 310 | | | FLUSHING | MI | 48433 |
| HOWLAND EVERETT E JR (ESTATE OF) (640563) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HOWLAND EVERETT EARL (ESTATE OF) (626578) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWLAND GEORGE & LYNN | 8 HIGH ST | | | | NORTH BROOKFIELD | MA | 01535-1513 |
| HOWLAND MARK | 3292 KINGSTON AVE | | | | GROVE CITY | OH | 43123-3134 |
| HOWLAND PHYSICAL THERAPY CLINI | 8098 EAST MARKET STREET | | | | WARREN | OH | 44484 |
| HOWLAND SPRINGS WATER INC | 8707 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3125 |
| HOWLAND TOWNSHIP | EMERGENCY MEDICAL SERVICES | 169 NILES CORTLAND RD NE | | | WARREN | OH | 44484-1937 |
| HOWLAND, DAVID L | PO BOX 305 | 1941 GRAMER ROAD | | | WEBBERVILLE | MI | 48892-0305 |
| HOWLAND, DENNIS P | 1739 W CLARK RD | | | | DEWITT | MI | 48820-9628 |
| HOWLAND, DENVER E | 5506 CORWIN ROAD | | | | WAYNESVILLE | OH | 45068-9138 |
| HOWLAND, DONALD L | 2940 BANDERAS LN | | | | COLORADO SPRINGS | CO | 80917-3714 |
| HOWLAND, ERIC J | 4415 ALPHA ST | | | | LANSING | MI | 48910-7603 |
| HOWLAND, ERIC JAMES | 4415 ALPHA ST | | | | LANSING | MI | 48910-7603 |
| HOWLAND, EVERETT E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HOWLAND, EVERETT EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWLAND, GARY R | 9025 FAIRWAYS CIR | | | | CLARENCE | NY | 14031-1410 |
| HOWLAND, GERALD | 3217 TERRA BELLA DR | | | | LAS VEGAS | NV | 89108 |
| HOWLAND, JAMES | 831 MOWAT CIR | | | | HAMILTON | NJ | 08690-3224 |
| HOWLAND, JAMES A | 1110 SHELDON SE | | | | GRAND RAPIDS | MI | 49507 |
| HOWLAND, JAMES E | 312 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9743 |
| HOWLAND, JAMES W | 747 FRANKLIN SQUARE DR | | | | CHAMBERSBURG | PA | 17201-1475 |
| HOWLAND, JOSEPH A | 710 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6140 |
| HOWLAND, LISA L | 5130 BROOKVIEW CIR | | | | CADDO MILLS | TX | 75135-7302 |
| HOWLAND, MAXINE L | 100 RILEY AVENUE | | | | LONDON | OH | 43140-1521 |
| HOWLAND, MAXINE L | 142 HAMILTON ST | | | | NEW HOLLAND | OH | 43145 |
| HOWLAND, MICHAEL J | 3300 ALTERNATE 19 N | 164 | | | DUNEDIN | FL | 34698 |
| HOWLAND, NANCY L | 5807 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9316 |
| HOWLAND, RANDY K | 7104 ASPEN GLEN CT | | | | CITRUS HEIGHTS | CA | 95621-5619 |
| HOWLAND, RICHARD L | 1100 CLINTSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2306 |
| HOWLAND, RICK L | 1916 BUCKINGHAM RD | | | | STOUGHTON | WI | 53589-4857 |
| HOWLAND, STEPHEN T | 5895 PEACHTREE DR | | | | GRAND LEDGE | MI | 48837-8908 |
| HOWLAND, THOMAS P | INDEPENDENT VILLAGE | 4775 VILLAGE DR | APT# 43 | | GRAND LEDGE | MI | 48837 |
| HOWLE BLANEY H III (439157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWLE GARRETT W | HOWLE, DONNA CLANTON | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| HOWLE GARRETT W | HOWLE, DONNA CLANTON | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| HOWLE GARRETT W | HOWLE, GARRETT W | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| HOWLE GARRETT W | HOWLE, MELANIE P | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| HOWLE, BLANEY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWLE, CAREY M | 511 WEAVER ST | | | | DARLINGTON | SC | 29532-3634 |
| HOWLE, DONNA CLANTON | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWLE, DONNA CLANTON | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| HOWLE, GARRETT | | | | | | | |
| HOWLE, GARRETT W | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| HOWLE, LAWRENCE M | 409 WILSON DR | | | | HARTSVILLE | SC | 29550-5339 |
| HOWLE, MARTHA | 36500 EUCLID AVENUE APT B 670 | | | | WILLOUGHBY | OH | 44094 |
| HOWLE, MELANIE P | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| HOWLET, BENNIE | 646 COUNTY ROAD 415 | | | | TOWN CREEK | AL | 35672-3334 |
| HOWLETT JR, EDMOND D | 324 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 |
| HOWLETT JR, HOWARD T | 125 E TERRACE AVE | | | | LAKEWOOD | NY | 14750-1331 |
| HOWLETT ROBERT | HOWLETT, ROBERT | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HOWLETT, BILLY N | 213 E STREETSBORO ST | | | | HUDSON | OH | 44236-3404 |
| HOWLETT, DAVID C | 2314 NOLEN DR | | | | FLINT | MI | 48504-5201 |
| HOWLETT, DESHEILA C | APT 22 | 520 BLOOMFIELD VILLAGE BLVD | | | AUBURN HILLS | MI | 48326-3589 |
| HOWLETT, ELOUISE | 324 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 |
| HOWLETT, GORDON P | 2448 S 1050 E | | | | GREENTOWN | IN | 46936-8989 |
| HOWLETT, HILDA | 136 MOCCASIN TRAIL SOUTH | | | | JUPITER | FL | 33458-7659 |
| HOWLETT, IRENE L | 2625 ORCHARD LN | | | | FLINT | MI | 48504-4501 |
| HOWLETT, JAMES A | 1020 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| HOWLETT, JAMES W | 421 N WALL ST | | | | IOWA PARK | TX | 76367-1647 |
| HOWLETT, JOHN A | 4462 CHRICKET RIDGE | APT 204 | | | HOLT | MI | 48842 |
| HOWLETT, JOHN A | 4462 CRICKET RIDGE DR APT 204 | | | | HOLT | MI | 48842-2943 |
| HOWLETT, JOHN B | 2465 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9061 |
| HOWLETT, JOSEPHINE | 421 N WALL ST | | | | IOWA PARK | TX | 76367 |
| HOWLETT, JUANITA L | 8998 OAK CREEK RD | | | | CHERRY VALLEY | CA | 92223-5818 |
| HOWLETT, LINWOOD A | 577 S DIETZ RD | | | | WEBBERVILLE | MI | 48892-9224 |
| HOWLETT, MARJORIE M | 375 GRACIELLA DR | | | | WINDSOR | CA | 95492-7528 |
| HOWLETT, MARTHA A | 2447 NORBERT ST | | | | FLINT | MI | 48504-4682 |
| HOWLETT, MILDRED L | 2700 W POTRERO RD | | | | THOUSAND OAKS | CA | 91361-5029 |
| HOWLETT, ROBERT | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HOWLEY LORIE | HOWLEY, LORIE | 2562 W LIBERTY STREET | | | MCDONALD | OH | 44437 |
| HOWLEY, LORIE | 2562 W LIBERTY ST | | | | MC DONALD | OH | 44437-1130 |
| HOWLEY, PATRICK J | 1883 HEMMETER RD | | | | SAGINAW | MI | 48638-4672 |
| HOWLEY, PAUL J | 624 NW JAYELLEN AVE | | | | BURLESON | TX | 76028-4402 |
| HOWLEY, PAUL J. | 624 NW JAYELLEN AVE | | | | BURLESON | TX | 76028-4402 |
| HOWLING, GERALD K | 9275 W PICKWICK CIR | | | | TAYLOR | MI | 48180-3814 |
| HOWLING, SYLVIA M | 11111 MORLEY ST | | | | TAYLOR | MI | 48180-4180 |
| HOWMAN, DELBERT D | 1629 ST RT 603 R1 | | | | ASHLAND | OH | 44805 |
| HOWORKA, EDELTRAUT | 37 MARLOWE AVE | | | | BLASDELL | NY | 14219-1719 |
| HOWREY LLP | MATTHEY J. MOORE | 1299 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20004 |
| HOWREY LLP | JOHNATHAN E. RETSKY | 321 N CLARK ST STE 3400 | | | CHICAGO | IL | 60654-4701 |
| HOWREY LLP | MATTHEW J. MOORE | 1299 PENNSYLVANIA AVE.,NW | | | WASHINGTON | DC | 20004 |
| HOWREY LLP | 1299 PENNSYLVANIA AVENUE, N.W. | | | | WASHINGTON | DC | 20004 |
| HOWREY, RICHARD B | 7440 WATERFRONT DR APT 105 | | | | INDIANAPOLIS | IN | 46214-1700 |
| HOWREY, RICHARD G | 2467 E 500 N | | | | GREENFIELD | IN | 46140-7974 |
| HOWRIGON, EILEEN | 3325 RED CLOVER RD | | | | KALAMAZOO | MI | 49004-3392 |
| HOWRIGON, ROGER D | 2985 16TH ST | | | | HOPKINS | MI | 49328-9609 |
| HOWRIGON, ROGER DALE | 2985 16TH ST | | | | HOPKINS | MI | 49328-9609 |
| HOWRY, MARY R | PO BOX 154 | | | | RED ROCK | OK | 74651-0154 |
| HOWRY, ROBERT A | 2855 WEST 5600 SOUTH | | | | ROY | UT | 84067-1221 |
| HOWSARE, BARBARA B | 1554 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4156 |
| HOWSE, DEBRA E | 14201 SE 134TH ST | | | | OKLAHOMA CITY | OK | 73165-7644 |
| HOWSE, EDWARD D | 130 VISTA PL | | | | MOUNT VERNON | NY | 10550-2712 |
| HOWSE, GRENDOLYN B | 3215 W MOUNT HOPE AVE APT 229 | | | | LANSING | MI | 48911-1279 |
| HOWSE, JAMES D | 30102 ANNAPOLIS TER | | | | INKSTER | MI | 48141-2856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWSE, LAWRENCE P | 410 GEORGE ST | | | | FLUSHING | MI | 48433-1581 |
| HOWSE, LAWRENCE PURVIS | 410 GEORGE ST | | | | FLUSHING | MI | 48433-1581 |
| HOWSE, LAWRENCE R | 4660 OAKWOOD LN | | | | CLARENCE | NY | 14031-2123 |
| HOWSE, MARGIE R | 3072 PINEGATE DR | | | | FLUSHING | MI | 48433-2471 |
| HOWSE, MICHAEL L | 14 SILVERKNOLL DR | | | | ROCHESTER | NY | 14624-5352 |
| HOWSE, RICHARD R | 7655 PERRY LAKE RD | | | | CLARKSTON | MI | 48348 |
| HOWSE, SHARON L | 74 EASTWOOD PKWY | | | | DEPEW | NY | 14043-4600 |
| HOWSE, VIRGINIA A | 9351 BARNES RD | | | | VASSAR | MI | 48768-9643 |
| HOWSER JR, PHILLIP F | 208 N CLYDE ST | | | | OMER | MI | 48749-9650 |
| HOWSER, ALICIA M | 9120 CHATWELL CLUB DR 4 | | | | DAVISON | MI | 48423 |
| HOWSER, ALICIA MAY | 6440 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| HOWSER, JOHN T | 1099 FOREST AVE | | | | BURTON | MI | 48509-1901 |
| HOWSON CHRISTINA | 272 MICHAEL ST | | | | ELIZABETHTOWN | PA | 17022-8771 |
| HOWSON, LARRY L | PO BOX 541 | | | | STERLING HTS | MI | 48311-0541 |
| HOWSON, PHILLIP W | 5870 LEISURE SOUTH DR SE | | | | GRAND RAPIDS | MI | 49548-6856 |
| HOWTON, ROBERT B | 210 COUNTRY OAKS DR | | | | TUSCALOOSA | AL | 35405-3957 |
| HOWZE CICELY MARIE | 19328 MONTE VISTA STREET | | | | DETROIT | MI | 48221-1410 |
| HOWZE, BRANDON L | 20428 WARRINGTON DR | | | | DETROIT | MI | 48221-1360 |
| HOWZE, CARL | 9317 MEYERS RD | | | | DETROIT | MI | 48228-2608 |
| HOWZE, CICELY M | 6530 DEERHURST DR | | | | WESTLAND | MI | 48185-6959 |
| HOWZE, GREGORY E | 1516 FOUNTAINHEAD LN | | | | SAINT LOUIS | MO | 63138-3339 |
| HOWZE, JAMES E | PO BOX 79 | | | | NEWARK | TX | 76071-0079 |
| HOWZE, JEANETTE | 26140 WEST 12 MILE RD | BUILDING 2 APT 210 | | | SOUTHFIELD | MI | 48034 |
| HOWZE, JOSEPH K | 33708 FLOYD ST | | | | CLINTON TWP | MI | 48035-4201 |
| HOWZE, JOY L | 1516 FOUNTAINHEAD LANE | | | | SAINT LOUIS | MO | 63138-3339 |
| HOWZE, LEATHIA F | 413 HICKORY ST | | | | BUFFALO | NY | 14204-1569 |
| HOWZE, MILTON G | 20428 WARRINGTON DR | | | | DETROIT | MI | 48221-1360 |
| HOWZE, MILTON R | 18603 HARLOW ST | | | | DETROIT | MI | 48235-3276 |
| HOWZE, ROBERT C | 1706 E CARVER DR | | | | MUNCIE | IN | 47303-4006 |
| HOWZE, RONNIE C | 191 RALEIGH WAY | | | | HUNTSVILLE | AL | 35811-8566 |
| HOWZE, SHANNA M | 15716 SUSSEX ST | | | | DETROIT | MI | 48227-2659 |
| HOWZE, VIRGINIA E | 28303 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 |
| HOWZE, WILHELMINA | 105 S MENARD AVE FL 2 | | | | CHICAGO | IL | 60644 |
| HOWZE-WARD, RUBY P | 2624 WOODWARD AVE | | | | DETROIT | MI | 48201-3029 |
| HOXHA, ERVIN | 2864 MAJESTIC CT | | | | TROY | MI | 48083-5723 |
| HOXIE ROBERT E SR (642750) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HOXIE, ETHELYN E | 13384 JENNIFER DRIVE | | | | PERRY | MI | 48872-9121 |
| HOXIE, JOHN M | 2352 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5908 |
| HOXIE, LINDSEY A | 2698 PINCH HWY | | | | CHARLOTTE | MI | 48813-9726 |
| HOXIE, ROBERT E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HOXIE, THOMAS D | 6 MANOR WAY | | | | WEAVERVILLE | NC | 28787-8905 |
| HOXIE, TIMOTHY A | 2776 PINCH HWY | | | | CHARLOTTE | MI | 48813-9726 |
| HOXSEY, ARLENE P | 358 ORCHID BLVD | | | | HARSENS IS | MI | 48028-9600 |
| HOXSEY, GILES L | 5291 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1164 |
| HOXSIE, EDWIN | 29 WOODS DR | | | | CLINTON CORNERS | NY | 12514-2550 |
| HOY BUSSELL | 170 JASMINE DR | | | | HARROGATE | TN | 37752-5422 |
| HOY HALEY | RR 2 BOX 414 | | | | FLEMINGTON | MO | 65650-9624 |
| HOY HUFF | 900 PINE HILL RD PINEH | | | | JEFFERSONVILLE | KY | 40337-9794 |
| HOY JR, GLENN V | 9389 WOODLOOP CT | | | | JONESBORO | GA | 30238-5725 |
| HOY JR, JACK M | 2003 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3481 |
| HOY LYKINS | 4760 WATERLOO RD | | | | BURLINGTON | KY | 41005-8512 |
| HOY PAUL C (422201) - HOY PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOY ROBINSON | 40551 JUDD RD | | | | BELLEVILLE | MI | 48111-9193 |
| HOY SWEARENGIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HOY V PENNINGTON III | 410   DEERFIELD DR | | | | LEBONON | OH | 45036-2308 |
| HOY, ALBERT H | 600 W HURON ST APT 824 | | | | ANN ARBOR | MI | 48103-4259 |
| HOY, ARTHUR E | 14881 EAGLE RD | | | | NASHVILLE | IL | 62263-2117 |
| HOY, BENJAMIN L | 11110 W COPELAND AVE | | | | HALES CORNERS | WI | 53130-1217 |
| HOY, BERNARD J | 422 FORSBERG RD | | | | IRON RIVER | MI | 49935-8403 |
| HOY, BERNARD JOHN | 422 FORSBERG ROAD | | | | IRON RIVER | MI | 49935-8403 |
| HOY, BETTY T | 397 OAK RD | | | | JENKINSBURG | GA | 30234-2106 |
| HOY, CAROL L | 668 RICH ST | | | | IONIA | MI | 48846 |
| HOY, DAVID J | 515 LOCUST ST, C2 | | | | LOCKPORT | NY | 14094 |
| HOY, DAVID J | APT C2 | 515 LOCUST STREET | | | LOCKPORT | NY | 14094-5658 |
| HOY, DAVID W | 9894 MCKINLEY ST | | | | TAYLOR | MI | 48180-3686 |
| HOY, DAVID WAYNE | 9894 MCKINLEY ST | | | | TAYLOR | MI | 48180-3686 |
| HOY, DONALD T | 19769 N MOUNTAIN SAGE LN | | | | SURPRISE | AZ | 85374-4959 |
| HOY, DOUGLAS E | 141 WILLOW ST | | | | HANOVER | PA | 17331-1859 |
| HOY, DOUGLAS E | 3628 WHITE PLAINS DR | | | | LAS VEGAS | NV | 89129-1799 |
| HOY, EDNA I | 8887 S LEWIS AVE APT 205 | | | | TULSA | OK | 74137 |
| HOY, ESTHER D | EAST 3216 GILLILAND ROAD | | | | TRENARY | MI | 49891 |
| HOY, GERALD A | 4697 FOREST TRL | | | | INDIAN RIVER | MI | 49749-9328 |
| HOY, JAMES A | 1115 ARBOR OAKS LN | | | | GALLOWAY | OH | 43119-8507 |
| HOY, JAMES R | 1074 SW LIBERTY AVE | | | | PORT ST LUCIE | FL | 34953-3657 |
| HOY, JESSIE K | 515 LOCUST ST APT C2 | | | | LOCKPORT | NY | 14094-5658 |
| HOY, JOHN P | 4343 KELLY CIRCLE DR | | | | COMMERCE TOWNSHIP | MI | 48390-1321 |
| HOY, JOSEPH A | 14153 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9713 |
| HOY, KRISTIN L | 39058 GENEVA DR | | | | FARMINGTON HILLS | MI | 48331-3925 |
| HOY, LARRY M | 1940 LOCHINVAR BLVD | | | | OAKLAND | MI | 48363-1823 |
| HOY, LESLIE E | 3871 MAPLETON RD | | | | NORTH TONAWANDA | NY | 14120-9509 |
| HOY, LEWIS C | 9514 MARINERS COVE LN | | | | FORT MYERS | FL | 33919-4204 |
| HOY, LLOYD H | 128 SHELL RD | | | | PALMETTO | GA | 30268-8517 |
| HOY, M.D. | 33 CHANDLER AVENUE 2ND FLOOR | | | | BATAVIA | NY | 14020 |
| HOY, MALCOLM J | 7322 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| HOY, MARY B | 2507 N ORANGEWOOD ST | | | | AVON PARK | FL | 33825-8085 |
| HOY, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOY, PAULA A | 814 SE BROWNING AVE | | | | LEES SUMMIT | MO | 64063-4219 |
| HOY, RICHARD K | 235 ADAMS ST | | | | PLYMOUTH | MI | 48170-1254 |
| HOY, ROBERT G | 5757 W TAFT RD | | | | SAINT JOHNS | MI | 48879-8719 |
| HOY, ROBERT S | 39058 GENEVA DR | | | | FARMINGTON HILLS | MI | 48331-3925 |
| HOY, THOMAS S | 1275 GREENLEAF DR | | | | ROCHESTER HLS | MI | 48309-1724 |
| HOY, WADE N | 4830 PARADISE WAY S | | | | ST PETERSBURG | FL | 33705-4709 |
| HOY, WILLIAM G | 21620 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-3745 |
| HOY, WILLIAM R | 1580 CLINTON ST | P O BOX 55 | | | OLCOTT | NY | 14126 |
| HOY, WILLIAM T | 6595 WEST M21 | | | | OVID | MI | 48866 |
| HOYAL S BROOKS | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| HOYDIC, ROBERT D | 10888 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| HOYE ARMON | 11400 BEAVERLAND | | | | REDFORD | MI | 48239-1388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOYE SARA | 1055 MINKIN DR | | | | TRAVERSE CITY | MI | 49684-8979 |
| HOYE W LINGER | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HOYE, DONALD D | 103 E 17TH ST | | | | BENTON | KY | 42025-1708 |
| HOYE, GILBERT J | 10950 SW BLUE MESA WAY | | | | PORT ST LUCIE | FL | 34987-2136 |
| HOYE, JOYCE ELLEN | 17600 WHITCOMB | | | | DETROIT | MI | 48235-2812 |
| HOYE, KATHY J | 14025 WILLOW GLEN CT APT 202 | | | | PORT CHARLOTTE | FL | 33953-6625 |
| HOYE, LINDA K | 2118 S BELSAY RD | | | | BURTON | MI | 48519-1212 |
| HOYE, ROBERT J | 3191 BROOKSHIRE ST | | | | TRENTON | MI | 48183-3922 |
| HOYE, ROSEMARY A | 404 PRAIRIE VIEW DR | | | | OSWEGO | IL | 60543-8764 |
| HOYE, ROSEMARY A | 404 PRAIRIEVIEW DR | | | | OSWEGO | IL | 60543-8764 |
| HOYEN AUTOMOTIVE CORP | BAISHUI RD QINGKOU TOWN | MINHOU COUNTY FUZHOU CITY | | FUJIAN PROV CHINA CHINA | | | |
| HOYEN AUTOMOTIVE CORP | PORTCULLIS TRUSTNET CHAMBERS | PO BOX 3444 ROAD TOWN TORTOLA | | BRITISH VIRGIN ISLND BRITISH VIRGIN ISLANDS | | | |
| HOYEN AUTOMOTIVE CORP | BAISHUI RD QUINGKOU MINHOU | | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | |
| HOYEN AUTOMOTIVE CORP | 6868 WOODBANK | | | | BLOOMFIELD TWP | MI | 48301 |
| HOYER, BJORN | 821 HARROWOOD CT | | | | SARASOTA | FL | 34232-2553 |
| HOYER, ERIC B | 5340 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| HOYER, ERIC S | 63 HAMTON DR | | | | TROY | MO | 63379 |
| HOYER, IVA J | P O BOX 237 | | | | MORGANTON | GA | 30560-0237 |
| HOYER, JOHN E | 11053 E SHORT CT | | | | GOLD CANYON | AZ | 85218-4779 |
| HOYER, JOHN E | 11053 EAST SHORT COURT | | | | GOLD CANYON | AZ | 85218-4779 |
| HOYER, RICHARD D | 26 EMS W 30 A LN | | | | NORTH WEBSTER | IN | 46555 |
| HOYER, RUSSELL A | 664 WATERFRONT RD | | | | TROY | MT | 59935-9711 |
| HOYES, BETTY J | P O BOX 538 | | | | TOPINABEE | MI | 49791-0538 |
| HOYES, BETTY J | PO BOX 538 | | | | TOPINABEE | MI | 49791-0538 |
| HOYES, BRADLEY T | 3750 KIPLING CIR | | | | HOWELL | MI | 48843-7475 |
| HOYES, JOHN L | 6216 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| HOYES, JOHN LEE | 6216 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| HOYES, NORMAN H | 1410 AUGUSTA DR SE | | | | MARIETTA | GA | 30067-4454 |
| HOYET STALEY | 559 BROWNIE DUNCAN RD | | | | WHITLEY CITY | KY | 42653-4229 |
| HOYET, FREDERICK V | PO BOX 383 | | | | HARRISON CITY | PA | 15636-0383 |
| HOYET, SARA J | 3046 SPIRIT LAKE DR | | | | WINTER HAVEN | FL | 33880-1548 |
| HOYI, ISMAIL R | 2152 W WATTLES RD | | | | TROY | MI | 48098-5908 |
| HOYING, BERNICE | 10 N RIDGE | | | | SPRINGBORO | OH | 45066-9283 |
| HOYING, DONNA J | 120 TERRACE VILLA DR | | | | CENTERVILLE | OH | 45459-4733 |
| HOYING, JANE L | 983 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9143 |
| HOYING, KURT J | 238 E CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1106 |
| HOYLAND, JOHN M | 14957 RIALTO AVE | | | | BROOKSVILLE | FL | 34613-5067 |
| HOYLAND, LINDA L | 855 8TH STREET | | | | LAKE LINDEN | MI | 49945-1142 |
| HOYLAND, LINDA L | 855 8TH ST | | | | LAKE LINDEN | MI | 49945-1142 |
| HOYLAND, LOWELL T | 533 SPRUCEWOOD AVE | | | | LANSING | MI | 48910-5231 |
| HOYLAND, RESA L | 430 S HAYFORD AVE | | | | LANSING | MI | 48912-3919 |
| HOYLE EVANS | 5005 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5023 |
| HOYLE JOHN | 1631 WASHINGTON ST | | | | WALPOLE | MA | 02081-2407 |
| HOYLE MCGAHA | 7602 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| HOYLE NORMAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HOYLE WILLIAMS | 7701 ARMSTRONG AVE APT 213 | | | | KANSAS CITY | KS | 66112-2559 |
| HOYLE, BILLY J | 4901 IVANHOE AVE | | | | BALTIMORE | MD | 21212-4522 |
| HOYLE, DANIEL C | 2089 FOREST DR | | | | ANNAPOLIS | MD | 21401-4335 |
| HOYLE, DONALD E | 4119 ALLENWOOD DRIVE, S.E. | | | | WARREN | OH | 44484-2929 |
| HOYLE, GARY D | 2462 SAGATOO RD | | | | STANDISH | MI | 48658-9757 |
| HOYLE, GARY L | 6244 HILLGROVE SOUTHERN RD | | | | GREENVILLE | OH | 45331-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOYLE, GARY L | 6244 HILL GROVE SOUTHERN | | | | GREENVLLE | OH | 45331-8525 |
| HOYLE, GERALDINE P | 7685 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5704 |
| HOYLE, JAMES L | 738 BLACK AVE | | | | FLINT | MI | 48505-3564 |
| HOYLE, JOHN A | 1631 WASHINGTON ST | | | | WALPOLE | MA | 02081-2407 |
| HOYLE, JON W | 3789 STYLES RD | | | | PLEASANT LAKE | MI | 49272-9733 |
| HOYLE, JON W. | 3789 STYLES RD | | | | PLEASANT LAKE | MI | 49272-9733 |
| HOYLE, JOSEPH | 11380 GUNSTON ROAD WAY | | | | LORTON | VA | 22079-4253 |
| HOYLE, JOSEPH F | 125 SHERBROOK BLVD | | | | SOMERDALE | NJ | 08083-2629 |
| HOYLE, LAWRENCE W | 8531 FAWN MEADOW DR | | | | INDIANAPOLIS | IN | 46256-3541 |
| HOYLE, LOETTAMARY | 4104 N BELSAY RD | | | | FLINT | MI | 48506-1636 |
| HOYLE, MICHAEL J | 4144 E NORTH ROSE CIR | | | | LUPTON | MI | 48635-9647 |
| HOYLE, NORA | 1915 S. 39TH ST. #12 | | | | MESA | AZ | 85206-3813 |
| HOYLE, NORA | 1915 S 39TH ST UNIT 12 | | | | MESA | AZ | 85206-3813 |
| HOYLE, PATRICK C | 197 SKYLINE DR | | | | MILFORD | MI | 48380-3962 |
| HOYLE, ROBERT B | PO BOX 2 | | | | LINWOOD | MI | 48634-0002 |
| HOYLE, SANFORD L | 2434 WOODLAND TRL | | | | FLINT | MI | 48507-3858 |
| HOYLE, TYRONE D | 3444 STATE ROUTE AB | | | | WEST PLAINS | MO | 65775-6391 |
| HOYLE, VANAS | 4104 N BELSAY RD | | | | FLINT | MI | 48506-1636 |
| HOYLE, WILLARD M | 3215 W MOUNT HOPE AVE APT 211 | | | | LANSING | MI | 48911-1277 |
| HOYLES, HARLEY C | 1211 WILSON AVE | | | | VICKERY | OH | 43464-9642 |
| HOYLES, JANIS E | 1211 WILSON AVE | | | | VICKERY | OH | 43464-9642 |
| HOYLES, STEVEN J | 1798 OLD LOUISVILLE RD LOT 44 | | | | BOWLING GREEN | KY | 42101-5508 |
| HOYLES, STEVEN J | LOT 44 | 1798 OLD LOUISVILLE ROAD | | | BOWLING GREEN | KY | 42101-5508 |
| HOYLES, TIMOTHY K | 4515 CHIPPEWA DR | | | | OKEMOS | MI | 48864 |
| HOYLES, WAYNE A | 138 ATWOOD PL | | | | HURON | OH | 44839-1104 |
| HOYLMAN, BETTY L | 3517 E 1100 N | | | | ALEXANDRIA | IN | 46001-9048 |
| HOYMAN, WILLIAM I | 10 CANTERBURY DR | | | | PENNSVILLE | NJ | 08070-2304 |
| HOYNACKE, ANTHONY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOYNOS, ALEXANDRA J | 3389 EAGLES LOFT UNIT B | | | | CORTLAND | OH | 44410-9159 |
| HOYNOS, ALEXANDRA J | 3389 B EAGLES LOFT | | | | CORTLAND | OH | 44410-9159 |
| HOYOS HECTOR R (358839) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HOYOS, ERNESTINA | 11661 RIO HONDO PARKWAY | | | | EL MONTE | CA | 91732-1114 |
| HOYOS, HECTOR R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HOYT ARTHUR C (476896) | GEORGE LINDA | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOYT BAGLEY | 420 WALMART WAY PMB 179 | | | | DAHLONEGA | GA | 30533-0818 |
| HOYT BAILEY | 74 DAVIDSON AVE | | | | BUFFALO | NY | 14215 |
| HOYT BEST | 284 PAYNE CIR | | | | TAZEWELL | TN | 37879-4422 |
| HOYT BOB | 19517 SOUTHEAST 26TH WAY | | | | CAMAS | WA | 98607-8818 |
| HOYT BONER | C/O G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| HOYT BREWER | 4011 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2409 |
| HOYT BROWN | 4200 PINETREE DR | | | | POWDER SPGS | GA | 30127-1950 |
| HOYT BRUMM & LINK CO | 1400 E 9 MILE RD | | | | FERNDALE | MI | 48220-2040 |
| HOYT BUSH | 8 REDWOOD | | | | OXFORD | MI | 48371-6171 |
| HOYT CAMPBELL | 141 ALBRIGHT RD | | | | MIAMISBURG | OH | 45342-2239 |
| HOYT CHARLES (ESTATE OF) (457450) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOYT DELMAS (ESTATE OF) (504950) | (NO OPPOSING COUNSEL) | | | | | | |
| HOYT DUNN | 6637 WILDCAT BRIDGE RD | | | | ROYSTON | GA | 30662-8091 |
| HOYT FERRELL | 1201 WILD AZALEA TRL | | | | WALESKA | GA | 30183-2462 |
| HOYT GARRETT | 5219 YOUNG RD | | | | GAINESVILLE | GA | 30506-2747 |
| HOYT GARRETT | 4204 WALNUT CIR | | | | FLOWERY BRANCH | GA | 30542-3070 |
| HOYT HARGER | 1229 ROYAL DR SW STE D | | | | CONYERS | GA | 30094-6630 |
| HOYT HAWKINS | PO BOX 197 | | | | GOODWATER | AL | 35072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOYT HIGGINS | PO BOX 42 | | | | SNELLVILLE | GA | 30078-0042 |
| HOYT JAMES LOYD (402013) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HOYT JONES | 772 MERILYN LN | | | | ALGER | MI | 48610-8306 |
| HOYT JONES | 37 BROOKWOOD DR | | | | CARTERSVILLE | GA | 30120-2105 |
| HOYT L FERRELL | 1201 WILD AZALEA TRL | | | | WALESKA | GA | 30183-2462 |
| HOYT LINDA | 5493 LINCOLN RD | | | | ONTARIO | NY | 14519-9144 |
| HOYT LONNIE SR | HOYT, JENNIE | PO BOX 84 | | | STOTTVILLE | NY | 12172 |
| HOYT LONNIE SR | HOYT, LONNIE | PO BOX 84 | | | STOTTVILLE | NY | 12172 |
| HOYT MAINS | 253 MCANDY LN | | | | MANY | LA | 71449-7017 |
| HOYT MULL | 61 BEEKS CIR | | | | WILLIAMSON | GA | 30292-3334 |
| HOYT NICKOLS | 1017 SUE LN | | | | MILTON | WI | 53563-1792 |
| HOYT PAINTER JR | 108 W SUNRISE AVE | | | | TROTWOOD | OH | 45426-3528 |
| HOYT PARRIS | 7138 BLACKS BLUFF RD SW | | | | CAVE SPRING | GA | 30124-2110 |
| HOYT PRINCE | 2747 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653-5229 |
| HOYT PUCKETT | 3673 S BOGAN RD | | | | BUFORD | GA | 30519-4360 |
| HOYT R HIGGINS | PO BOX 42 | | | | SNELLVILLE | GA | 30078-0042 |
| HOYT R HIGGINS | 2047 BRITT DR | | | | SNELLVILLE | GA | 30078-2859 |
| HOYT RENTAL & LEASING CO, INC. | 367 S WILLOW ST | | | | MANCHESTER | NH | 03103-5729 |
| HOYT SHOWLER | 4804 NEWARK RD | | | | ATTICA | MI | 48412-9619 |
| HOYT SHUMPERT JR | 1492 HAMMACK DR | | | | MORROW | GA | 30260-1644 |
| HOYT TANNER JR | 483 FAIRVIEW RD | | | | PENDERGRASS | GA | 30567-2309 |
| HOYT TRANSPORTATION | | 1271 RANDALL AVE | | | | NY | 10474 |
| HOYT WADE | PO BOX 151 | | | | ALTO | GA | 30510-0151 |
| HOYT WEHUNT JR | 5044 WILLIAMSPORT DR | | | | NORCROSS | GA | 30092-2125 |
| HOYT WHEELER | 420 ORE VALLEY RD | | | | LAUREL SPRINGS | NC | 28644-8641 |
| HOYT WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HOYT YOUNG | 11542 STARLIGHT AVE | | | | WHITTIER | CA | 90604-2524 |
| HOYT ZANDERS | 62 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043-5950 |
| HOYT'S AUTOMOTIVE | 411 HIGH MEADOWS BLVD | | | | LAFAYETTE | LA | 70507 |
| HOYT, ALBERT A | 3003 W ASHLAND AVE | | | | MUNCIE | IN | 47304-3804 |
| HOYT, ALBERT L | 19901 FAIRWAY AVE | | | | MAPLE HEIGHTS | OH | 44137-1726 |
| HOYT, AMANDA | 21200 LEE LN | | | | PONCHATOULA | LA | 70454-5352 |
| HOYT, ANGEL | 103 DUPER DR | | | | WOODSFIELD | OH | 43793-9525 |
| HOYT, ANGELA R | 3508 DELAWARE TRL | | | | MUNCIE | IN | 47302-9279 |
| HOYT, ANITA M | 131 N SUNSET DR | | | | COLDWATER | MI | 49036 |
| HOYT, APRIL | 21200 LEE LN | | | | PONCHATOULA | LA | 70454-5352 |
| HOYT, ARTHUR C | GEORGE LINDA | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HOYT, BENJAMIN R | 175 BRIGHAM HILL ROAD | | | | NORTH GRAFTON | MA | 01536-1117 |
| HOYT, BRIAN A | 247 78TH ST | | | | NIAGARA FALLS | NY | 14304-4127 |
| HOYT, BRIAN R | 2017 FIONA WAY | | | | SPRING HILL | TN | 37174-2684 |
| HOYT, BRUMM AND LINK INC | 1400 E 9 MILE RD | | | | FERNDALE | MI | 48220-2040 |
| HOYT, CHARLES | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOYT, CHRISTOPHER | 21200 LEE LN | | | | PONCHATOULA | LA | 70454-5352 |
| HOYT, CLARICE M | 49988 HELFFR CT | | | | WIXOM | MI | 48393 |
| HOYT, CONSTANCE J | 610 INDIANA ST | | | | MANTON | MI | 49663-9423 |
| HOYT, DALE J | 11601 DURYEA AVE | | | | PORT RICHEY | FL | 34668-8311 |
| HOYT, DAVID B | 834 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2275 |
| HOYT, DAVID F | 6150 BIRCH ROW DR | SUITE A | | | EAST LANSING | MI | 48823 |
| HOYT, DAVID H | 380 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| HOYT, DAVID W | 1313 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6068 |
| HOYT, DELMAS C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOYT, DENNIS J | 303 S BROADWAY ST | | | | COLUMBUS GROVE | OH | 45830-1334 |
| HOYT, DONNA C | 506 SUNSET VIEW TER SE UNIT 103 | | | | LEESBURG | VA | 20175-6189 |
| HOYT, DOUGLAS O | 8510 W TEMPLE DR | | | | HARRISON | MI | 48625-8447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOYT, DOUGLAS ORLO | PO BOX 1961 | | | | RIDGELAND | SC | 29936-2633 |
| HOYT, ERNEST R | 1952 MILLER RD | | | | FLINT | MI | 48503-4767 |
| HOYT, FREDERICK D | 856 N WASHINGTON AVE | | | | BATTLE CREEK | MI | 49017 |
| HOYT, FREDERICK D | 856 WASHINGTON AVE N | | | | BATTLE CREEK | MI | 49037-2654 |
| HOYT, FREDERICK J | 12900 LAKE AVE APT 1726 | | | | LAKEWOOD | OH | 44107-1557 |
| HOYT, GARY E | 5307 CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642-7138 |
| HOYT, GEORGE R | 75 SCALYBARK TRL | | | | CONCORD | NC | 28027-7548 |
| HOYT, HELEN | 2713 SARAH LN | | | | BALTIMORE | MD | 21234-1024 |
| HOYT, JAMES E | 7384 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1337 |
| HOYT, JAMES LOYD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HOYT, JAMES R | 4305 CHATTERLEIGH DR | | | | MONROE | NC | 28110-8100 |
| HOYT, JEFFREY A | 108 GOSLING DR | | | | FRANKLIN | TN | 37064-5048 |
| HOYT, JENNIE | PO BOX 84 | | | | STOTTVILLE | NY | 12172-0084 |
| HOYT, JOSEPH A | 9425 NEFF RD | | | | CLIO | MI | 48420-1628 |
| HOYT, KEITH H | 108 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1725 |
| HOYT, LARRY B | 3024 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9525 |
| HOYT, LINDA S | 5493 LINCOLN ROAD | | | | ONTARIO | NY | 14519-9144 |
| HOYT, LINDA S | 5493 LINCOLN RD | | | | ONTARIO | NY | 14519-9144 |
| HOYT, LONNIE | PO BOX 84 | | | | STOTTVILLE | NY | 12172-0084 |
| HOYT, M J | 108 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| HOYT, MARION H | 3182 N 9TH ST | | | | KANSAS CITY | KS | 66101-1116 |
| HOYT, MARJORIE F | 284 TWIN CREEKS DR | | | | CHAGRIN FALLS | OH | 44023-6728 |
| HOYT, MARY E | 4 BENJAMIN DR | | | | WESTBOROUGH | MA | 01581-3837 |
| HOYT, NANCY L | 1364 WHALEN RD | | | | PENFIELD | NY | 14526-1918 |
| HOYT, OWEN H | 9407 NEFF RD | | | | CLIO | MI | 48420-1628 |
| HOYT, PAUL A | 448 6TH ST | | | | NIAGARA FALLS | NY | 14301-1606 |
| HOYT, RICHARD A | 7565 SHERLOCK DR | | | | ONSTED | MI | 49265-9416 |
| HOYT, RICHARD G | 8466 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2138 |
| HOYT, RICK A | 16235 PRETTY LAKE DR | | | | MECOSTA | MI | 49332 |
| HOYT, ROBERT E | 5830 HIGHWAY 54 | | | | PARIS | TN | 38242-6340 |
| HOYT, ROBERT E | 2758 CORT 12 | | | | CENTRAL SQUARE | NY | 13036 |
| HOYT, ROBERT R | 11152 OAK POINTE DR | | | | WHITEHOUSE | OH | 43571-9103 |
| HOYT, ROBERT W | 1643 PJ EAST RD | | | | COVINGTON | GA | 30014-8509 |
| HOYT, ROGER D | 412 N HOPE AVE | | | | SANTA BARBARA | CA | 93110-1569 |
| HOYT, ROGER L | 1117 TALLEY RD | | | | WILMINGTON | DE | 19809-2523 |
| HOYT, RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOYT, RUSSELL W | 5487 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| HOYT, S A | 9011 W JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1151 |
| HOYT, S K | PO BOX 5482 | | | | ARLINGTON | TX | 76005-5482 |
| HOYT, S KEN | PO BOX 5482 | | | | ARLINGTON | TX | 76005-5482 |
| HOYT, SANDRA L | 8766 FOREST CT | | | | WARREN | MI | 48093-5511 |
| HOYT, SCOTT G | 851 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| HOYT, STEVEN L | 7863 FOX RUN PATH PA | | | | PLAINFIELD | IN | 46168 |
| HOYT, SUSAN C | 126 N BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9437 |
| HOYT, TERRY L | 2374 BELLFLOWER RD NE | | | | E ROCHESTER | OH | 44625-9604 |
| HOYT, VICTORIA A | 23 28 205 STREET | | | | BAYSIDE | NY | 11360 |
| HOYT, VIRGINIA B | 50 N BOBWHITE RD | | | | WILDWOOD | FL | 34785-9005 |
| HOYT, WARNER L | 1164 N PARK DR | | | | TEMPERANCE | MI | 48182-9450 |
| HOYT, WAYNE L | 6094 AMADORE ST | | | | COMMERCE TOWNSHIP | MI | 48382-2706 |
| HOYT, WILLIAM F | 649 BOUNTY DR | | | | PITTSBURG | CA | 94565-2971 |
| HOYT/FERNDALE | 2305 HILTON RD | | | | FERNDALE | MI | 48220-1570 |
| HOYTE BUSH | 45380 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOYUMPA, SANTIAGO M | 19835 SALISBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-1660 |
| HOZAK, LAWRENCE L | 5401 HIBBARD RD | | | | CORUNNA | MI | 48817-9511 |
| HOZAK, PAUL R | 1287 PLOVER DR | | | | HIGHLAND | MI | 48357-3949 |
| HOZAS JR, JOHN | 16213 W DESERT CANYON DR | | | | SURPRISE | AZ | 85374-5131 |
| HOZE, EDWARD D | PO BOX 38886 | | | | DETROIT | MI | 48238-0886 |
| HOZE, JOSEPH B | 35376  GLENGARY  CIR | | | | FARMINGTON HILLS | MI | 49331-2522 |
| HOZE, JOSEPH B | 35376 GLENGARY CIR | | | | FARMINGTON HILLS | MI | 48331-2622 |
| HOZEL ARMSTRONG | 2387 OAKLAND ST. APT. 503 | | | | TRENTON | NJ | 08618 |
| HOZERS HEARING CLINIC | 2135 BRENNER ST | | | | SAGINAW | MI | 48602-3628 |
| HOZESKA, CHARLES L | 520 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| HOZESKA, DONALD W | 3692 MIDLAND RD | | | | SAGINAW | MI | 48603-9685 |
| HOZESKA, EUGENE T | 3680 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9558 |
| HOZESKA, JEFFREY C | 4228 CLEMATIS DR | | | | SAGINAW | MI | 48603-1102 |
| HOZESKA, OLGA S | 221 S. MASON | | | | SAGINAW | MI | 48602-2347 |
| HOZESKA, OLGA S | 221 S MASON ST | | | | SAGINAW | MI | 48602-2347 |
| HOZESKA, ROBERT J | 5182 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9475 |
| HOZESKA, ROBERT K | 4334 W LKESIDE DR | | | | WEST BRANCH | MI | 48651-9144 |
| HOZEY, REBA S | PO BOX 6338 | | | | KOKOMO | IN | 46904-6338 |
| HOZIAN, EMMA | 303 DEERPATH DR | | | | MINOOKA | IL | 60447-8716 |
| HOZIAN, JOSEPH | 303 DEERPATH DR | | | | MINOOKA | IL | 60447-8716 |
| HOZIE WALKER | 18082 GREENLAWN ST | | | | DETROIT | MI | 48221-2541 |
| HP | | | | | | | |
| HP FINANCIAL | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HP FINANCIAL SERVICE | 420 MOUNTAIN AVE | | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HP FINANCIAL SERVICES | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HP FINANCIAL SERVICES (AUSTRALIA) PTY LIMITED | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES (CHILE) LIMITADA | MAURY NICHOLS | 27755 STANSBURY BLVD # 300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES (JAPAN) KK | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES ARGENTINA | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES ARRENDAMENTO MERCANTIL S.A. | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES COMPANY (KOREA) | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF,  NW 40 GERMANY | | | |
| HP MICROSYSTEMS INC | 2158 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3610 |
| HP PELZER | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| HP PELZER | 1909 KYLE CT | | | | GASTONIA | NC | 28052-8420 |
| HP PELZER | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| HP PELZER | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| HP PELZER | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| HP PELZER | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373-8150 |
| HP PELZER | 87 PARK TOWER DR | | | | MANCHESTER | TN | 37355 |
| HP PELZER | 13500 QUINCY ST | | | | HOLLAND | MI | 49424-9460 |
| HP PELZER | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840-8733 |
| HP PELZER | 115 MATHESON BLVD E | | | MISSISSAUGA ON L4Z 1X8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HP PELZER | TONY DAINES X202 | C/O PLASTMADE INDUSTRIES LTD. | 115 MATHESON BLVD E | | BRANDON | SD | 57005 |
| HP PELZER | TONY DAINES X202 | C/O AKSYS USA INC | 1909 KYLE COURT | | ELIZABETHTOWN | KY | 42701 |
| HP PELZER | TONY DAINES X202 | C/O COLLINS & AIKMAN CORP | 8281 COUNTRY ROAD 245 | | INDIANAPOLIS | IN | 46268 |
| HP PELZER | TONY DAINES X202 | C/O CLARK-CUTLER MCDERMOTT CO | 5 FISHER STREET | | WARREN | MI | 48091 |
| HP PELZER | TONY DAINES X202 | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | | SIDNEY | OH | 45365 |
| HP PELZER | TONY DAINES X202 | C/O FINDLAY INDUSTRIES INC | 4000 FOSTORIA ROAD | | WARREN | MI | 48093 |
| HP PELZER | TONY DAINES X202 | C/O GATES FORMED-FIBRE PRODUCT | 125 ALLIED ROAD | KOCAELI GEBZE41400 TURKEY | | | |
| HP PELZER | TONY DAINES X202 | C/O VIAM TN LP | 157 PARK TOWER DR | DALSUNG-GUN,TAEGU KOREA (REP) | | | |
| HP PELZER (AUTO/TROY | 1175 CROOKS RD | ATTN: MARY JO KILGORE | | | TROY | MI | 48084-7136 |
| HP PELZER AUTO INTERIOR SYS(TAICANG | 18 XINGWANG RD ECONOMIC DEVELOPMENT | | | TAICANG JIANGSU PROVINCE CN 215413 CHINA (PEOPLE'S REP) | | | |
| HP PELZER AUTOMOTIVE | 1175 CROOKS RD | AD UPTD 6/28/07 GJ | | | TROY | MI | 48084-7136 |
| HP PELZER AUTOMOTIVE SYS | STEVE VANHEU 137 | 2415 DOVE ST | | | PORT HURON | MI | 48060-6716 |
| HP PELZER AUTOMOTIVE SYS | STEVE VANHEU 137 | 2415 DOVE RD | | | MADISON | IN | 47250 |
| HP PELZER AUTOMOTIVE SYSTEMS | STEVE VANHEUS 137 | 2630 DOVE STREET | | | SPRING VALLEY | OH | 45370 |
| HP PELZER AUTOMOTIVE SYSTEMS | TONY DAINES X202 | 6305 18 MILE RD | | | STERLING HEIGHTS | MI | 48314-4209 |
| HP PELZER AUTOMOTIVE SYSTEMS | TONY DAINES X202 | 6305 18 MILE ROAD | | | SPENCER | TN | 38585 |
| HP PELZER AUTOMOTIVE SYSTEMS | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1162 |
| HP PELZER AUTOMOTIVE SYSTEMS | TONY DAINES X202 | C/O UTI MILLENNIUM INC | 1350 RANKIN DRIVE | LONDON ON CANADA | | | |
| HP PELZER AUTOMOTIVE SYSTEMS | TONY DAINES X202 | C/O MAP OF EASTON | 3 DANFORTH | | TROY | MI | 48083 |
| HP PELZER AUTOMOTIVE SYSTEMS I | 1175 CROOKS RD | | | | TROY | MI | 48084-7136 |
| HP PELZER AUTOMOTIVE SYSTEMS INC | 15055 32 MILE RD | | | | BRUCE TWP | MI | 48065-4901 |
| HP PELZER AUTOMOTIVE SYSTEMS INC | 2630 DOVE ST | | | | PORT HURON | MI | 48060-6719 |
| HP PELZER/EUDORA | 1201 CARDINAL DR | | | | EUDORA | KS | 66025-9566 |
| HP PELZER/RAMOS | INDUSTRIA AUTOMOTRIZ NO 3041 | PELZER DE MEXICO SA DE CV | | ARIZPE RA 25900 MEXICO | | | |
| HP POLSKA SP ZOO | UL LEONARD DA VINCI | | | GLIWICE POLAND | | | |
| HP PROD/HARTFORD CTY | INDUSTRIAL PARK | | | | HARTFORD CITY | IN | 47348 |
| HP PRODUCTS CORP | 4774 PARK 370 BLVD STE 10 | | | | HAZELWOOD | MO | 63042-4416 |
| HP PRODUCTS CORP | 4220 SAGUARO TRL | | | | INDIANAPOLIS | IN | 46268-2550 |
| HP SHOWPLACE INVESTORS IV LLC | 211 E COMMERCE AVE | ATTN TRACY MILLER | | | HIGH POINT | NC | 27260-5203 |
| HP THOMPSON INC | 511 MAIN ST | | | | MILFORD | OH | 45150-1149 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 87 PARK TOWER RD | | | | MANCHESTER | TN | 37355 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1175 CROOKS RD | | | | TROY | MI | 48084-7136 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 115 MATHESON BLVD E | | | MISSISSAUGA ON L4Z 1X8 CANADA | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1201 CARDINAL DR | | | | EUDORA | KS | 66025-9566 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 13500 QUINCY ST | | | | HOLLAND | MI | 49424-9460 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 15055 32 MILE RD | | | | BRUCE TWP | MI | 48065-4901 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 157 PARK TOWER DR | | | | MANCHESTER | TN | 37355 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1630 FERGUSON CT | | | | SIDNEY | OH | 45365-9398 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 18 XINGWANG RD ECONOMIC DEVELOPMENT | | | TAICANG JIANGSU PROVINCE CN 215413 CHINA (PEOPLE'S REP) | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1884 WARRENTON HWY | | | | THOMSON | GA | 30824-7922 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1909 KYLE CT | | | | GASTONIA | NC | 28052-8420 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2147 LEPPEK RD | | | | UBLY | MI | 48475-9790 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2415 DOVE ST | | | | PORT HURON | MI | 48060-6716 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2630 DOVE ST | | | | PORT HURON | MI | 48060-6719 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1162 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840-8733 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373-8150 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 8281 COUNTRY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | BRAUCKSTRASSE 51 | | | WITTEN NW 58454 GERMANY | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | KM 14.5 AUT PUNLE ORIZABA | | | PUEBLA 72990 MEXICO | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | KM 14.5 AUT PUNLE ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA 72990 MEXICO | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEU 137 | 2415 DOVE RD | | | MADISON | IN | 47250 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O UTI MILLENNIUM INC | 1350 RANKIN DRIVE | LONDON ON CANADA | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O VIAM TN LP | 157 PARK TOWER DR | DALSUNG-GUN,TAEGU KOREA (REP) | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES-X202 | 1884 WARRENTON HWY | | | THOMSON | GA | 30824-7922 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | YUNUEN MARTINEZ | INDUSTRIA AUTOMOTRIZ NO 3041 | | RAMOS ARIZP CZ 25900 MEXICO | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEU 137 | 2415 DOVE ST | | | PORT HURON | MI | 48060-6716 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUD | 1201 CARDINAL DR | HP PELZER CORP | | EUDORA | KS | 66025-9566 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUD | HP PELZER CORP | 1201 CARDINAL DRIVE | | DEL RIO | TX | 78840 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUS 137 | 2630 DOVE STREET | | | SPRING VALLEY | OH | 45370 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | 6305 18 MILE RD | | | STERLING HEIGHTS | MI | 48314-4209 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | 6305 18 MILE ROAD | | | SPENCER | TN | 38585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O AKSYS USA INC | 1909 KYLE COURT | | ELIZABETHTOWN | KY | 42701 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O CLARK-CUTLER MCDERMOTT CO | 5 FISHER STREET | | WARREN | MI | 48091 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O COLLINS & AIKMAN CORP | 8281 COUNTRY ROAD 245 | | INDIANAPOLIS | IN | 46268 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | | SIDNEY | OH | 45365 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O FINDLAY INDUSTRIES INC | 4000 FOSTORIA ROAD | | WARREN | MI | 48093 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O GATES FORMED-FIBRE PRODUCT | 125 ALLIED ROAD | KOCAELI GEBZE41400 TURKEY | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O MAP OF EASTON | 3 DANFORTH | | TROY | MI | 48083 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O PLASTMADE INDUSTRIES LTD. | 115 MATHESON BLVD E | | BRANDON | SD | 57005 |
| HP/COMPUCOM | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HPFS | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HPFS LEASING (THAILAND) COMPANY LIMITED | MAURY NICHOLS | 27755 STANSBURY BLVD | #300 | | FARMINGTON HILLS | MI | 48334-3861 |
| HPG CHASSIS SYSTEMS INC | 1219 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4999 |
| HPM BUSINESS SYSTEMS INC | 6900 GRANGER RD STE 202 | | | | CLEVELAND | OH | 44131-1402 |
| HPM CORP/MT GILEAD | 820 W MARION RD | | | | MOUNT GILEAD | OH | 43338-1032 |
| HPP INTERNATIONAL INC | 1101 COTTAGE CV | | | | ELGIN | IL | 60123-8577 |
| HPP INTERNATIONAL INC | PO BOX 420 | | | | MOUNT PROSPECT | IL | 60056-0420 |
| HPR AUTOMOTIVE OF SULLIVAN, L.L.C. | WILLIAM HAMLIN | 1320 W JACKSON ST | | | SULLIVAN | IL | 61951-1034 |
| HPR AUTOMOTIVE SUPERSTORE-SULLIVAN | 1320 W JACKSON ST | | | | SULLIVAN | IL | 61951-1034 |
| HQ MERIDIAN INC | 10401 N MERIDIAN ST STE 300 | | | | INDIANAPOLIS | IN | 46290-1113 |
| HR CHALLY GROUP | SALLY STEVENS | 3123 RESEARCH BLVD STE 250 | | | DAYTON | OH | 45420-4006 |
| HR CHALLY GROUP | 3123 RESEARCH BLVD | | | | DAYTON | OH | 45420-4006 |
| HR POLICY ASSOCIATION | PO BOX 34108 | | | | WASHINGTON | DC | 20043-4108 |
| HR SHERPA LLC | 106 BOMBAY LN | | | | ROSWELL | GA | 30076-5814 |
| HR STRATEG/GROSS PTE | 20916 MACK AVENUE | P.O. BOX 36778 | | | GROSSE POINTE | MI | 48236 |
| HRAB, DOROTHY J. | 305 HAMILTON AVE | | | | TONAWANDA | NY | 14150-5909 |
| HRAB, JUDITH A | 6534 W WILLOW | | | | LANSING | MI | 48917-9720 |
| HRAB, JUDITH A | 6534 W WILLOW HWY | | | | LANSING | MI | 48917-9720 |
| HRAB, MARIA | 9404 N CHURCH DR APT 403 | | | | PARMA HEIGHTS | OH | 44130-4723 |
| HRAB, RICHARD L | 122 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| HRAB, RICHARD LOUIS | 122 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| HRABAK, JAMES G | 17070 SMITH AVE | | | | PORT CHARLOTTE | FL | 33954-2721 |
| HRABAK, WILLIAM R | 1519 S WHITE PINE ST | | | | TERRE HAUTE | IN | 47803-3896 |
| HRABOSKY, ESTHER V | BOX 133 | | | | SOUTH RANGE | MI | 49963-0133 |
| HRABOSKY, ESTHER V | PO BOX 133 | | | | SOUTH RANGE | MI | 49963-0133 |
| HRABOVSKY, MICHAEL A | 40727 EXECUTIVE DR | | | | STERLING HTS | MI | 48313-4430 |
| HRABOVSKY, MILDRED | 1451 S. RENAUD | | | | GROSSE PT WDS | MI | 48236-1764 |
| HRABOVSKY, MILDRED | 1451 S RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1764 |
| HRABOVSKY, PATRICIA M | 8680 TUCSON CT | | | | WARREN | MI | 48093-2333 |
| HRABOVSKY, PHILIP W | 17110 WALES DR | | | | MACOMB | MI | 48044-3385 |
| HRABOWSKIE, WILLIE J | 3829 ROCHELLE DR | | | | ARLINGTON | TX | 76016-3035 |
| HRABOWY, SANDRA G | 2600 TIBBETTS WICK RD | | | | HUBBARD | OH | 44425-2711 |
| HRABOWY, SANDRA GROZA | 2600 TIBBETTS WICK RD | | | | HUBBARD | OH | 44425-2711 |
| HRABOWYJ, LYDIA | 3240 RICHARD ROAD | | | | ASTON | PA | 19014-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HRABOWYJ, LYDIA | 3240 RICHARD RD | | | | ASTON | PA | 19014-1746 |
| HRACH THOMAS | 956 TROON TRL | | | | FRANKFORT | IL | 60423-9710 |
| HRACHOVINA, TAMARA L | 139 BALTIMORE ST | | | | DAYTON | OH | 45404-1901 |
| HRADECKY RONALD J | 6441 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9701 |
| HRADECKY, RONALD J | 6441 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9701 |
| HRADISKY, JOSEPH R | 319 CHESAPEAKE COVE DR | | | | PAINESVILLE | OH | 44077-1373 |
| HRANCHOOK, EMILIA L | 29170 RIVERBANK ST | | | | HARRISON TWP | MI | 48045-1633 |
| HRANCHOOK, MICHAEL G | 29190 RIVERBANK ST | | | | HARRISON TWP | MI | 48045-1633 |
| HRAY, DAVID A | 1577 GENESEE AVE NE | | | | WARREN | OH | 44483-4182 |
| HRAY, RICHARD D | 3412 ROY AVE | | | | MARYVILLE | TN | 37804-2355 |
| HRAZO, ANASTASIA A | 147 CLAREMONT ST | | | | DEARBORN | MI | 48124-1305 |
| HRBAL, MARK D | 3455 OAK ALLEY CT APT 507 | | | | TOLEDO | OH | 43606-1351 |
| HRBEK WALTER E (493853) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HRBEK, DANIEL J | 5188 HILL FOREST DR | | | | LINDEN | MI | 48451-8933 |
| HRBEK, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HRC ROOFING & SHEET METAL CO INC | 2845 ROADWAY DR | | | | COLUMBUS | IN | 47201-7465 |
| HRDINA I I I, JAMES | 12 S 56 ROBERTS DR | | | | NAPERVILLE | IL | 60564 |
| HRDINA III, JAMES | 12 S 56 ROBERTS DR | | | | NAPERVILLE | IL | 60564 |
| HRDLICKA, HALEY M | 6178 LANTERN LN | | | | BLOOMFIELD HILLS | MI | 48301-1627 |
| HRDLICKA, RUSSELL J | 513 S 2ND ST | | | | EVANSVILLE | WI | 53536-1351 |
| HREBEN, MARY ELLEN J | 4141 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2903 |
| HRECZNYJ, LUBA | 13 BYFIELD LANE | | | | DEARBORN | MI | 48120-1103 |
| HRECZNYJ, LUBA | 13 BYFIELD LN | | | | DEARBORN | MI | 48120-1103 |
| HRECZUCK, MICHAEL D | 310 INMAN RD | | | | HARRISVILLE | RI | 02830-1745 |
| HREHA, DAVID M | 29128 MARK AVE | | | | MADISON HEIGHTS | MI | 48071-4411 |
| HREHA, FRANK L | 414 N.W. KNIGHTS AVE. | #701 | | | LAKE CITY | FL | 32055 |
| HREHOCIK, ALICE A. | 1339 EAST 360 STREET | | | | EASTLAKE | OH | 44095-3132 |
| HREHOCIK, ALICE A. | 1339 E 360TH ST | | | | EASTLAKE | OH | 44095-3132 |
| HREHOVCIK, GLORIA J | 10441 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8408 |
| HREHOVCIK, MICHAEL J | 10441 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8408 |
| HREINN MAGNUSSON LJOSMYNDARI | PO BOX 5187 | | | REYKJAVIK 125 ICELAND | | | |
| HREN, ANTON V | 95 DOUGLAS ST | | | | HOMOSASSA | FL | 34446-3806 |
| HREN, JOSEPHINE F | 436 MARIA DRIVE | | | | GREENWOOD | IN | 46143-1739 |
| HREN, SALLY C | 3435 LUKES WAY | | | | GREENWOOD | IN | 46143-7264 |
| HREN, SALLY C | 3435 LUKESWAY | | | | GREENWOOD | IN | 46143-7264 |
| HRENIUK, STANLEY L | 301 LINCOLN PARK E | | | | CRANFORD | NJ | 07016-3122 |
| HRENKO, DAVID P | 5494 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| HRENKO, IRENE | 52 BARNABY ST | | | | FALL RIVER | MA | 02720-3506 |
| HRENKO, LINDA | 237 BANE AVE | | | | NEWTON FALLS | OH | 44444-1504 |
| HRENKO, STEPHEN | 52 BARNABY ST 1 | | | | FALL RIVER | MA | 02720 |
| HRESAN, RUTH W | 708 MANOR RD | | | | CINNAMINSON | NJ | 08077-2331 |
| HRESCO, BETTY S | 266 E 13 MILE RD | UNIT 21 | | | MADISON HEIGHTS | MI | 48071-2156 |
| HRESCO, BETTY S | 266 E 13 MILE RD APT 21 | | | | MADISON HEIGHTS | MI | 48071-2156 |
| HRESKO, ANNE E | 2290 N POINT ST APT 305 | | | | SAN FRANCISCO | CA | 94123-1464 |
| HRESKO, DAVID J | 5510 LARKIN LN | | | | CLARKSTON | MI | 48348-4826 |
| HRESKO, EMERY J | 212 TRAVERSE ST BOX 4 | | | | ELK RAPIDS | MI | 49629 |
| HRESKO, JAMES M | 8399 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| HRESKO, MAY E | 5510 LARKIN LN | | | | CLARKSTON | MI | 48348-4826 |
| HRESKO, MAY P | 433 CEDARWOOD CT | | | | FLUSHING | MI | 48433-1855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HRESKO,JAMES M | 8399 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| HRIBAL, RICHARD P | 1 PENN ST | | | | MT PLEASANT | PA | 15666-1621 |
| HRIBAR, DAVID M | 70480 MORENCY DR | | | | BRUCE TWP | MI | 48065-4386 |
| HRIBAR, FRANK J | 2185 JACQUELINE DR | | | | PARMA | OH | 44134-6524 |
| HRIBEK, RICHARD A | 545 CLARION ST | | | | CLIO | MI | 48420-1259 |
| HRIBEK, SHIRLEE A | 545 CLARION ST | | | | CLIO | MI | 48420-1259 |
| HRIBERNIK, NANCY C | 8343 E. HADLEY RD. | | | | CAMBY | IN | 46113-8699 |
| HRIBERNIK, NANCY C | 8343 E HADLEY RD | | | | CAMBY | IN | 46113-8699 |
| HRICAK JR, PAUL C | PO BOX 362 | | | | RANSOMVILLE | NY | 14131-0362 |
| HRICAK, PAUL C | 45 MIDDLE LANE | | | | ANGOLA | NY | 14006-9064 |
| HRICAK, SARAH A | 45 MIDDLE LANE | | | | ANGOLA | NY | 14006-9064 |
| HRICIK, JOHN R | 1829 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1726 |
| HRICIK, PAUL D | 176 FOREST AVE | | | | LYNDHURST | NJ | 07071-2339 |
| HRICIK, PAULINE H | 788 STAMBAUGH AVE | | | | SHARON | PA | 16146-6146 |
| HRICKO PAUL | HRICKO, PAUL | RR 1 BOX 1518 | | | NICHOLSON | PA | 18446-9304 |
| HRICKO, PAUL | RR 1 BOX 1518 | | | | NICHOLSON | PA | 18446-9304 |
| HRIFKO, ANDREW S | 121 TALSMAN DR UNIT 2 | | | | CANFIELD | OH | 44406-1917 |
| HRINDA RICHARD (479265) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HRINDA, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HRINEVICH JR, JOHN | 5152 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| HRINEVICH, MOLLY | 3221 E BALDWIN RD APT 301 | | | | GRAND BLANC | MI | 48439-7356 |
| HRINIK, DALE R | 3977 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| HRINKO JR, ALEXANDER | 3700 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9464 |
| HRINKO, WILLIAM M | 3575 EASY ST | | | | CANFIELD | OH | 44406-8608 |
| HRIPKO, DONNA J | 619 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| HRIPKO, GEORGE R | 5599 ENGLETON LN | | | | GIRARD | OH | 44420-1609 |
| HRIPKO, LARRY P | 3920 MONTEREALE DR | | | | CANFIELD | OH | 44406-8085 |
| HRIPKO, LARRY P. | 3920 MONTEREALE DR | | | | CANFIELD | OH | 44406-8085 |
| HRIPKO, PAUL J | 2450 SKYWAE DR | | | | YOUNGSTOWN | OH | 44511-2253 |
| HRISTO HRISTOV | 18663 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-4302 |
| HRISTOFIDIS, MILTON C | 18411 TUBA ST | | | | NORTHRIDGE | CA | 91325-1039 |
| HRISTOV, HRISTO | 18663 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-4302 |
| HRISTOV, TINKA | 18663 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-4302 |
| HRIT, GEORGE | 739 ANDREW DR | | | | FRANKENMUTH | MI | 48734-9316 |
| HRIT, JAMES L | 250 OTTAWA DR | | | | TROY | MI | 48085-1575 |
| HRIT, KATHLEEN A | 21853 PICADILLY CIR | | | | NOVI | MI | 48375-4793 |
| HRIT, PETER G | 4062 SPLIT RAIL LN | | | | FENTON | MI | 48430-9116 |
| HRITCU, CONSTANTIN | 4157 MIDDLEDALE AVE | | | | ORCHARD LAKE | MI | 48323-1155 |
| HRITZ, CAROLYN A | 4147 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| HRITZ, DANIEL M | 601 KENSINGTON AVE | | | | FLINT | MI | 48503-2060 |
| HRITZ, DAVID A | 4147 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| HRITZ, DAVID W | 1361 MARTHA AVE | | | | BURTON | MI | 48509-2126 |
| HRITZ, DAVID W. | 1361 MARTHA AVE | | | | BURTON | MI | 48509-2126 |
| HRITZ, DONALD R | 3418 JUDITH DR | | | | ELLENTON | FL | 34222-3524 |
| HRITZ, EMILY H | 27071 HARBOR DR | | | | BONITA SPRINGS | FL | 34135-4326 |
| HRITZ, JOHN P | 540 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3151 |
| HRITZ, JOHN R | 27071 HARBOR DR | | | | BONITA SPRINGS | FL | 34135-4326 |
| HRITZ, JOSEPH R | 8205 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222-3530 |
| HRITZ, KATHLEEN M | PO BOX 6669 | | | | INCLINE VILLAGE | NV | 89450-6669 |
| HRITZ, MICHAEL | 6796 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4925 |
| HRITZ, MICHAEL J | 2044 COUNTRYSIDE DR | | | | SALEM | OH | 44460-1041 |
| HRITZ, ROBERT G | 1758 W NIGHTHAWK LN | | | | GRAYLING | MI | 49738-9588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HRITZ, RONALD G | PO BOX 6669 | | | | INCLINE VILLAGE | NV | 89450-6669 |
| HRITZ, RONALD S | 7245 STATE PARK | | | | CENTER LINE | MI | 48015-1029 |
| HRITZO, T G | 3072 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1244 |
| HRIVNAK, JACK E | 437 LARCHWOOD DR | | | | BEREA | OH | 44017-1003 |
| HRIVNAK, JAMES P. | 5620 LAKE LIZZIE DR LOT 64 | | | | SAINT CLOUD | FL | 34771-9407 |
| HRIVNAK, MARY M | 33837 MAPLE RIDGE BLVD | BOULEVARD | | | AVON | OH | 44011-2419 |
| HRIVNAK, MICHAEL | 11546 DELVIN DR | | | | STERLING HTS | MI | 48314-2609 |
| HRIVNAK, RITA M | 7536 INFIRMARY RD | | | | RAVENNA | OH | 44266-9765 |
| HRIVNAK, WILLIAM J | 41567 ELMWOOD ST | | | | ELYRIA | OH | 44035-1219 |
| HRIVNAK, WILLIAM T | 19016 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2067 |
| HRL LABORATORIES | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265-4737 |
| HRL LABORATORIES LLC | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265-4737 |
| HRL LABORATORIES LLC | PHILIP P. BERESTECKI | 870 WINTER ST | WALTHAM WOODS | | WALTHAM | MA | 02451-1449 |
| HRLIC, CHARLES L | 28675 JAMES ST | | | | GARDEN CITY | MI | 48135-2123 |
| HRN CORP. | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| HRN CORP. | 28388 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5503 |
| HROBAK, J M | 341 GREENBRIAR DR | | | | RAVENNA | OH | 44266-7714 |
| HROBAK, STEPHEN A | 4025 ST RT422 | | | | SOUTHINGTON | OH | 44470 |
| HROBAK, WALTER P | PO BOX 255 | 522 DEEP RIVER RD | | | STERLING | MI | 48659-0255 |
| HROBOWSKI, KATHRYN | 43574 REVERE DR | | | | BELLEVILLE | MI | 48111-1671 |
| HROBUCHAK, NICHOLE | MINORA MINOR A COLBASSANI RATCHFORD AND KROWIAK | 700 VINE STREET AT JEFFERSON AVENUE | | | SCRANTON | PA | 18510 |
| HRODEY, DANIEL | MINDELL, MALIN & KUTINSKY, ATTORNEYS AT LAW | 25505 W 12 MILE RD STE 1000 | | | SOUTHFIELD | MI | 48034-1811 |
| HROMADA, HENRY | 15416 221ST AVE NE | | | | WOODINVILLE | WA | 98077-5105 |
| HROMADA, KENNETH M | 12520 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3112 |
| HROMCHAK, SAMUEL V | 225 NORWALK AVE | | | | BUFFALO | NY | 14216-2441 |
| HROMEK LUNKAS, CHERYL M | 8252 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| HROMEK, ANTHONY E | 11037 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| HROMEK, JAMES C | 5015 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| HROMEK, LARRY J | PO BOX 17 | | | | LENNON | MI | 48449-0017 |
| HROMEK, LYDIA A | 12429 LENNON RD PO BOX 25 | | | | LENNON | MI | 48449-0025 |
| HROMEK, LYDIA A | PO BOX 25 | 12429 LENNON RD | | | LENNON | MI | 48449-0025 |
| HROMEK, MARY H | 10448 W LENNON RD | | | | LENNON | MI | 48449-9312 |
| HROMEK, MARY H | 10448 LENNON RD | | | | LENNON | MI | 48449 |
| HROMEK, ROBERT J | PO BOX 365 | | | | DURAND | MI | 48429-0365 |
| HROMI, BRITTANY V | APT 312 | 214 NORTH PORTAGE PATH | | | AKRON | OH | 44303-1192 |
| HROMYAK, KENNETH J | 5055 E VIOLA AVE | | | | AUSTINTOWN | OH | 44515-1748 |
| HROMYAK, STEPHEN D | 3509 LARCHMONT AVE NE | | | | WARREN | OH | 44483 |
| HRON, MAUREEN L | BEDFORD AVENUE- BAY ST | ST MICHAEL | | BARBADOS WEST INDIES BB11157 | | | |
| HRONEC, PATRICIA A | 489 NORTHPOINTE BLVD | | | | AMHERST | OH | 44001-3443 |
| HRONEK ROBERT L (488477) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HRONEK, DONALD P | 53347 FREDA DR | | | | MACOMB | MI | 48042-2828 |
| HRONEK, ROBERT G | 8005 ROYAL RIDGE DR | | | | PARMA | OH | 44129-6020 |
| HROSSO, OLGA K | 22549 YARROW TRL | | | | STRONGSVILLE | OH | 44149-2874 |
| HROVATIN, DIANA L | 226 76TH ST | | | | FRANKSVILLE | WI | 53126-9713 |
| HRPB CO | 220 S 2ND AVE | | | | SAGINAW | MI | 48607-1562 |
| HRPB CO EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 220 S 2ND AVE | | | SAGINAW | MI | 48607-1562 |
| HRSTKA, WARREN F | 200 VILLAGE DR APT 127 | FAIRVIEW VILLAGE | | | DOWNERS GROVE | IL | 60516-3069 |
| HRSTRATEGIES | 63 KERCHEVAL | | | | GROSSE POINTE FARMS | MI | 48236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HRU TECHNICAL RESOURCESINC | | | | | | | |
| HRU TECHNICAL RESOURCESINC | 3451 DUNCKEL RD STE 200 | PO BOX 27637 | | | LANSING | MI | 48911-4298 |
| HRUBAN, RONALD S | 9861 N SHORT CHUTE RD | | | | MORGANTOWN | IN | 46160-9469 |
| HRUBES JEFFREY & JESSICA | 455 BOWLAVARD AVENUE | | | | BELLEVILLE | WI | 53508 |
| HRUBES SUSAN | PO BOX 977 | | | | ANKENY | IA | 50021-0971 |
| HRUBES, LAWRENCE J | 4818 W ARTHURS DR | | | | EDGERTON | WI | 53534-9404 |
| HRUBIAK, SYLVIA E | 5830 CONSUELLO DR | | | | HOLIDAY | FL | 34690-2315 |
| HRUBOVSKY THOMAS J | 1386 E MUNGER RD | | | | TECUMSEH | MI | 49286-8715 |
| HRUBY, DANIEL J | 2312 SUTPHIN RD | | | | SANFORD | NC | 27330-7644 |
| HRUBY, THOMAS J | 308 REDDOCH RD | | | | FLORENCE | AL | 35633-1592 |
| HRUDKAJ, AGNES | 2625 MCLEMORE RD | | | | FRANKLIN | TN | 37064 |
| HRUSCH, LYNNE M | 618 VENETIAN DR | | | | SANDUSKY | OH | 44870-3958 |
| HRUSCIK, RHONDA M | 531 PACIFIC AVE | | | | LANSING | MI | 48910-3365 |
| HRUSH, HAZEL S | 820 BAILEY RD | | | | COATS | NC | 27521-9231 |
| HRUSH, HAZEL S | 78 S DENISE AVE | | | | COATS | NC | 27521-9421 |
| HRUSKA, ELMER P | 1237 PENHURST ST | | | | MCKEESPORT | PA | 15135-2223 |
| HRUSKA, JAMES E | 106 BRENDEN LOOP | | | | DELAWARE | OH | 43015-3397 |
| HRUSKA, WARREN L | 1395 FOUNTAIN DR | | | | TROY | MI | 48098-4444 |
| HRUSOSKY, BARBARA K | 1813 MIA DR | | | | CREST HILL | IL | 60403-0933 |
| HRUSOVSKY JR, LAWRENCE J | 14265 SHELDON RD | | | | CLEVELAND | OH | 44130-2557 |
| HRUSOVSKY, CAROLYN D | 21 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| HRUSOVSKY, GLENN | 1368 OAKDALE DR NW | | | | WARREN | OH | 44485 |
| HRUSOVSKY, JOSEPH E | 7494 OHIO ST | | | | MENTOR | OH | 44060-4719 |
| HRUSOVSKY, MICHAEL A | 648 WAVELAND RD | | | | LAKE FOREST | IL | 60045-3034 |
| HRUSOVSKY, SYLVESTER M | 7454 JULIAN CT | | | | MENTOR | OH | 44060-7138 |
| HRUSTIC, MARIE A | 74 HARRISON AVE | | | | ISELIN | NJ | 08830-2253 |
| HRUSTIC, MARIE A | 74 S HARRISON AVE | | | | ISELIN | NJ | 08830-2253 |
| HRUZ, CHARLES C | 7524 CARROLL AVE | | | | BALTIMORE | MD | 21222-1401 |
| HRV | CLAUDIO RENELLI | 822 RENNIE STREET | | | WIXOM | MI | 48393 |
| HRVATIN, A | 15918 WHITCOMB RD | | | | CLEVELAND | OH | 44110-3084 |
| HRVOJE CURKOVIC | 7650 BARSFIELD LN | | | | GRAND LEDGE | MI | 48837-8197 |
| HRYB, JAMES F | 7007 CLINGAN RD UNIT 31 | | | | POLAND | OH | 44514-2480 |
| HRYCENKO, ANN | 1915 CRESCENT PKWY | | | | LINDEN | NJ | 07036-5420 |
| HRYCENKO, MICHAEL P | 160 BRADFORD RD | | | | BRADFORDWOODS | PA | 15015 |
| HRYCIW, JOHN | 14070 LUMBERTON FALLS DR | | | | JACKSONVILLE | FL | 32224-4898 |
| HRYCYSZYN, JOSEPH | 12 STANFORD AVE | | | | COLONIA | NJ | 07067-2915 |
| HRYHORCZUK, MARIA | 4436 MCKINLEY AVE | | | | WARREN | MI | 48091-1161 |
| HRYHORY DROBNY | 87 CARTER DR | C/O CHRISTINA DROBNY | | | TROY | MI | 48098-4608 |
| HRYNCZUK, MICHAEL S | 28962 JAMES DR | | | | WARREN | MI | 48092-5617 |
| HRYNCZYSZYN, NADIA | 67 ARMETALE LUSTER | | | | WEBSTER | NY | 14580-2471 |
| HRYNKIW, WOLODYMYR | 15858 ORCHARD LN | | | | ROSEVILLE | MI | 48066-5200 |
| HRYNKOW, CONSTANCE B | 1056 TRUMAN ST. | | | | NOKOMIS | FL | 34275-4401 |
| HRYNKOW, CONSTANCE B | 1056 TRUMAN ST | | | | NOKOMIS | FL | 34275-4401 |
| HRYNKOW, EVELYN | 23351 SPRINGBROOK | | | | FARMINGTON HL | MI | 48336-3377 |
| HRYNKOW, JULIAN J | 23351 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-3377 |
| HRYNYK, MICHAEL N | 3816 DILL DR | | | | WATERFORD | MI | 48329-2134 |
| HRYNYK, ROBERT G | 3842 DILL DR | | | | WATERFORD | MI | 48329-2134 |
| HRYNYSHYN, ANNA B | 32 LYNTHWAITE FARM LN | | | | WILMINGTON | DE | 19803-1544 |
| HRYNYSHYN, DONALD W | 32 LYNTHWAITE FARM LN | VILLAGE OF ROCKY RUN | | | WILMINGTON | DE | 19803-1544 |
| HRYRONAK, H F | PO BOX 1072 | | | | CANFIELD | OH | 44406-5072 |
| HRYRONAK, SHIRLEY A | 426 LAWRENCE AVE. | | | | GIRARD | OH | 44420-2223 |
| HRYWNAK, MARY | 126 NORRAN DR | | | | ROCHESTER | NY | 14609-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HRYWNAK, RANDY M | 40 GREENLAWN DR | | | | ROCHESTER | NY | 14622-2342 |
| HRYWNAK, TAMARA | 185 BELKNAP ST | | | | ROCHESTER | NY | 14606-1460 |
| HRZIC, CHARLES E | 2407 HANSON RD | | | | EDGEWOOD | MD | 21040-2603 |
| HRZINA, NONA G | 1509 BALLENGER HWY | | | | FLINT | MI | 48504 |
| HRZINA, NONA G | 1509 N BALLENGER HWY | | | | FLINT | MI | 48504-3067 |
| HS AUTOMOTIVE ALABAMA | KUN LEE X21 | HSAA | 100 SONATA DRIVE | | GLASGOW | KY | 42141 |
| HS AUTOMOTIVE ALABAMA INC | 100 SONATA DR | | | | ENTERPRISE | AL | 36330-7338 |
| HS AUTOMOTIVE ALABAMA INC | KUN LEE X21 | HSAA | 100 SONATA DRIVE | | GLASGOW | KY | 42141 |
| HS BUY VAN ASSOCIATES INC | 56 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3249 |
| HS DIE & ENGINEERING | MIKE CORMIER | 2640 MULLINS AVE NW | | | CEDAR SPRINGS | MI | 49319 |
| HS DIE & ENGINEERING INC | BARNES & THORNBURG LLP | 17 MONROE AVENUE SUITE 1000 | | | GRAND RAPIDS | MI | 49503 |
| HS DIE & ENGINEERING INC | 0-215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534 |
| HS DIE & ENGINEERING INC | 17 MONROE AVENUE SUITE 1000 | | | | GRAND RAPIDS | MI | 49503 |
| HS DIE & ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 0-215 LAKE MICHIGAN DR NW | | | GRAND RAPIDS | MI | 49534 |
| HS DIE/GRAND RAPIDS | 0-215 LAKE MICHIGAN DR. N.W. | | | | GRAND RAPIDS | MI | 49544 |
| HS R&A CO LTD | 41873 ECORSE RD STE 290 | | | | BELLEVILLE | MI | 48111-5226 |
| HS R&A CO LTD | 147 1 KYO DONG | | | YANGSAN KR 626 210 KOREA (REP) | | | |
| HS R&A CO LTD | JEFF KIM X453 | 147-1 GYO-DONG | | | CROSSVILLE | TN | 38555 |
| HS R&A CO LTD | NO 105 SHANGHAI EAST RD | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| HS R&A CO LTD | 147-1 KYO DONG YANGSAN | GYEONGNAM 626-210 | | KOREA SOUTH KOREA | | | |
| HS R&A CO LTD | 147 1 KYO DONG | KYONGSANGNAM DO | | YANGSAN 626 210 KOREA (REP) | | | |
| HS SPRING GROUP | PAM COLLINS X.225 | 3805 BUSINESS PARK DRIVE | | | DETROIT | MI | 48210 |
| HS SPRING GROUP | PAM COLLINSX.225 | 3161 BELLBROOK DRIVE | | | WALLED LAKE | MI | 48390 |
| HS SPRING GROUP | PAM COLLINS X.226 | PO BOX 630 | | | PROSPECT | KY | 40059-0630 |
| HS SPRING GROUP | PAM COLLINS X.226 | 150 S. CUCUMBER ST. | | | LAREDO | TX | 78045 |
| HS TECHNOLOGIES INC | 0-159 FIRST COURT | | | | GRAND RAPIDS | MI | 49544 |
| HS TECHNOLOGIES INC | 0-159 FIRST CT | | | | GRAND RAPIDS | MI | 49544 |
| HS TECHNOLOGIES, INC | 0-159 FIRST COURT | | | | GRAND RAPIDS | MI | 49534 |
| HS TECHNOLOGIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 0-159 FIRST COURT | | | GRAND RAPIDS | MI | 49534 |
| HSAC ACQUISITIONS CORP | 3405 MEYER RD | | | | FORT WAYNE | IN | 4603-2922 |
| HSB | ONE NEW YORK AVENUE | | | | NEW YORK | NY | 10004 |
| HSB | ONE STATE STREET | | | | HARTFORD | CT | 06102 |
| HSB RELIABILITY TECHNOLOGIES | 1701 N BEAUREGARD ST STE 400 | | | | ALEXANDRIA | VA | 22311-1740 |
| HSBC | FOR DEPOSIT IN THE ACCOUNT OF | 6525 TRANSIT RD | L CERVANTES | | EAST AMHERST | NY | 14051-1427 |
| HSBC | FOR DEPOSIT IN THE ACCOUNT OF | 201 AMHERST ST | | | BUFFALO | NY | 14207-2805 |
| HSBC BANK BRASIL-BANCO MULTIPLO SA | PREDIO PALACIO AVENIDA, TRAVESSA OLIVIERA BELO | 11B - ANDAR | | CURITIBA PR 800020-030 BRAZIL | | | |
| HSBC BANK NA | FOR DEPOSIT TO THE A/C OF | 4191 N BUFFALO RD | G FITZ | | ORCHARD PARK | NY | 14127-2402 |
| HSBC BANK USA | ATTN: LEGAL DEPARTMENT | 452 FIFTH AVENUE | | | NEW YORK | NY | 10018 |
| HSBC BANK USA | 452 FIFTH AVE | 5TH FLOOR | | | NEW YORK | NY | 10018 |
| HSBC BANK USA | | | | | | | |
| HSBC BANK USA | FOR DEPOSIT TO THE ACCOUNT OF | ADIL MISTRY 555 MADISON | AVE | | NEW YORK | NY | 10022 |
| HSBC BANK USA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 452 5TH AVE FL 5 | | | NEW YORK | NY | 10018-2333 |
| HSBC BANK USA NA | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 2690 | R STRIMPEL | | BUFFALO | NY | 14240-2690 |
| HSBC BANK USA NA | FOR DEPOSIT IN THE ACCOUNT OF | A MARCH | 950 3RD AVE | | NEW YORK | NY | 10022 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 452 FIFTH AVE | 5TH FLOOR | | | NEW YORK | NY | 10018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 452 5TH AVE FL 5 | | | NEW YORK | NY | 10018-2333 |
| HSBC BUSINESS SOLUTIONS | RS INBOUND | PO BOX 5219 11/13/06 | | | CAROL STREAM | IL | 60197 |
| HSBC CARD SERVICES, INC. | | | | | | | |
| HSBC CARD SERVICES, INC. | 1441 SCHILLING PLACE | | | | SALINAS | CA | 93901 |
| HSBC CARD SERVICES, INC. | 26525 N. RIVERWOODS BLVD | | | | METTAWA | IL | 60045 |
| HSBC INSURANCE BROKERS LIMITED | HSBC OPERATIONAL RISK CONSULTANCY DIVISION; ATTN: MANAGING DIRECTOR | LEVEL 16 | 8 CANADA SQUARE | LONDON E14 5HQ GREAT BRITAIN | | | |
| HSBC INSURANCE BROKERS, LTD | | | | | | | |
| HSBC NORTH AMERICA HOLDINGS, INC. | JANET L. BURAK, SEVP AND GENERAL COUNSEL | 452 FIFTH AVE | 7TH FLOOR | | NEW YORK | NY | 10018 |
| HSBC PR BK (CI) | JSYBR CLNQI | STH, JERSE | DIMITRIOS PERROTIS | | | | |
| HSBC PRIVATE BANK (GUERNSEY) LIMITED | | | | | | | |
| HSBC TRINKAUS . | 1-7 RUE NINA ET JULIEN LEFEVRE | | | | LUXEMBOURG | | |
| HSBCT | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004 |
| HSC ENTERPRISES INC | 23638 ROSEBERRY AVE | | | | WARREN | MI | 48089-5701 |
| HSC INC | PO BOX 747 | ATTN RICHARD HENDERSON | | | HILO | HI | 96721-0747 |
| HSC, INC. | 66 KEKUANAOA ST | | | | HILO | HI | 96720-4316 |
| HSC, INC. | RICHARD HENDERSON | PO BOX 747 | | | HILO | HI | 96721-0747 |
| HSC, INC. | ATTN: RICHARD HENDERSON | PO BOX 747 | | | HILO | HI | 96721-0747 |
| HSEU, KEVIN | 1512 WAVERLY DR | | | | TROY | MI | 48098-2675 |
| HSIA, DAVID Y | 2589 TAYLOR DR | | | | TROY | MI | 48083-6910 |
| HSIAO WONG | 28166 YORKTOWN RD | | | | FARMINGTON HILLS | MI | 48331-3249 |
| HSIAO, TEN-LU | 31262 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1125 |
| HSIEH, CHING-CHIEH | 4812 RAMBLING DR | | | | TROY | MI | 48098-6630 |
| HSIEH, PAUL T | 6066 RIDGEWOOD CT | | | | FLINT | MI | 48532-3220 |
| HSIEH, PAUL TAISHENA | 6066 RIDGEWOOD CT | | | | FLINT | MI | 48532-3220 |
| HSIEH, TUNG-MING | 13055 TARKINGTON CMN | | | | CARMEL | IN | 46033-9352 |
| HSIEN CHIU | 3003 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3247 |
| HSIEN-CHUNG CHI | 29465 PARK PLACE DR | | | | WARREN | MI | 48093-2329 |
| HSIEN-TONG SU | 2026 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2747 |
| HSING, POCHUAN B | 11575 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2907 |
| HSING, POCHUAN BERTRAND | 11575 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2907 |
| HSING-HONG WU | 3174 FARMDALE DR | | | | STERLING HTS | MI | 48314-2821 |
| HSIUNG, CHING-KUO | 1680 CHATHAM DR | | | | TROY | MI | 48084-1411 |
| HSK INVESTMENTS LLC | 6101 W SLAUSON AVE | | | | CULVER CITY | CA | 90230-6419 |
| HSM AMERRICAS INC | 501 MADISON AVE RM 1003 | | | | NEW YORK | NY | 10022-5618 |
| HSP REVOCABLE LIVING TRUST | HERBERT AND SHARON PETERS | CO TRUSTEES | 390 WHITAKER LANE | | FALLON | NV | 89406-3114 |
| HSS CARDIOLOGY GROUP | PO BOX 500 | | | | BRONX | NY | 10469-0500 |
| HSS LLC | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601-5572 |
| HSS LLC | 5446 DIXIE HIGHWAY | | | | SAGINAW | MI | 48601-5572 |
| HSS LLC | 3515 CLEVURNE RD STE 700 | | | | COLUMBIA | TN | 38401 |
| HSS LLC | 4182 PIER NORTH BLVD STE B | | | | FLINT | MI | 48504-1387 |
| HSS PATHOLOGY | PO BOX 29554 | | | | NEW YORK | NY | 10087-9554 |
| HSS RADIOLOGISTS | PO BOX 5058 | | | | NEW YORK | NY | 10087-58 |
| HSS/SAGINAW | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601-5572 |
| HSU LAWRENCE | HSU, LAWRENCE | 849 SOUTH BROADWAY SUITE 504 | | | LOS ANGELES | CA | 90014 |
| HSU MAUPIN | DEPT OF ME, NTIT | 43, KEELUNG RD., SEC 4 | REPUBLIC OF CHINA | | TAIPEI TAIWAN 106 | | |
| HSU, AMY | 94 PRESIDENTS LN | | | | QUINCY | MA | 02169-1930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HSU, CHIH-CHENG | 570 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2870 |
| HSU, HWEI P | 12416 SHANNONDELL DR | | | | AUDUBON | PA | 19403-5604 |
| HSU, JAMIE C | 1956 CONNOLLY DR | | | | TROY | MI | 48098-2419 |
| HSU, JEFFREY | 94 PRESIDENTS LN | | | | QUINCY | MA | 02169-1930 |
| HSU, JOHN R | 2283 PRAIRIE ST | | | | ANN ARBOR | MI | 48105-1441 |
| HSU, JOYCE | 233 E 70TH ST APT 11V | | | | NEW YORK | NY | 10021 |
| HSU, JULIAN B | 8793 SW 82ND COURT RD | | | | OCALA | FL | 34481-5552 |
| HSU, JULIAN B | 8793 SOUTHWEST 82ND COURT ROAD | | | | OCALA | FL | 34481-5552 |
| HSU, KENNETH J | 3139 KATIE LANE | | | | MILFORD | MI | 48380-2021 |
| HSU, LAWRENCE | | | | | | | |
| HSU, LAWRENCE | GROSS KENNETH I LAW OFFICES OF | 849 S BROADWAY APT 504 | | | LOS ANGELES | CA | 90014-3232 |
| HSU, ROSCOW | 1824 VIA ESTUDILLO | PALOS VERDES | | | PALOS VERDES ESTATES | CA | 90274-1908 |
| HSU, TOM K | 12092 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1632 |
| HSU, TSEN-LUN | 12739 NOTTINGHAM ST | | | | CERRITOS | CA | 90703-7275 |
| HSU, VICTOR H | 603 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2013 |
| HSU, WEI | 1707 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| HSU, WILLIAM C | 4453 THORNWOOD COURT | | | | WARREN | MI | 48092-6111 |
| HSU-CHIANG MIAO | 329 TARA DR | | | | TROY | MI | 48085-3119 |
| HSUEH YEE | 1658 CRESTLINE CT | | | | ROCHESTER HLS | MI | 48307-3410 |
| HSUEH, ALAN | 6705 WOODCREST DR | | | | TROY | MI | 48098-6525 |
| HT ALLOYS INC | 37162 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3630 |
| HT ENGINEERING INC | 802 MERRITT ST SE | | | | GRAND RAPIDS | MI | 49507-3398 |
| HT ESTATE OF JOHN M HEC | 587 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| HT&T HAWAII LLC | MARC TILKER | 311 PACIFIC ST STE A | | | HONOLULU | HI | 96817-5089 |
| HT&T TRUCK CENTER | 311 PACIFIC ST STE A | | | | HONOLULU | HI | 96817-5089 |
| HT/DCR ENGINEERING INC | 5912 BRECKENRIDGE PKWY STE A | | | | TAMPA | FL | 33510-4200 |
| HT/DCR ENGINEERING INC | 700 CROWN INDUSTRIAL CT STE K | | | | CHESTERFIELD | MO | 63005-1128 |
| HT/DCR ENGINEERING INC | 5912 BRECKENRIDGE PKWY | STE A | | | TAMPA | FL | 33510-4200 |
| HT/DCR ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5912 BRECKENRIDGE PKWY | STE A | | TAMPA | FL | 33610-4200 |
| HTA COMPANIES INC | 5855 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-9616 |
| HTC GLOBAL SERVICES INC | 3270 W BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| HTE INC | 1100 N OPDYKE RD STE 300 | | | | AUBURN HILLS | MI | 48326-2637 |
| HTE/AUBURN HILLS | 1100 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 |
| HTG CORP INC | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180-5362 |
| HTG CORP INC | TONYA DIEKMAN | TIFFEN DIVISION | 1988 COUNTY ROAD 593 | | BADEN-WURTTEMBERG | DE | |
| HTH REALTIES INC | ATTN RICHARD HOY | 19 BRIGANTINE ST | | KIRKLAND CANADA PQ H9H 5A7 CANADA | | | |
| HTI CYBERNETICS | 6701 CENTER DRIVE | | | | STERLING HEIGHTS | MI | 48312 |
| HTI CYBERNETICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6701 CENTER DR | | | STERLING HEIGHTS | MI | 48312-2627 |
| HTRC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4218 | | | EAST LANSING | MI | 48826-4218 |
| HTRC JOINT VENTURE | C/O THE EYDE COMPANY | 4660 S HAGADORN RD STE 660 | | | EAST LANSING | MI | 48823-6804 |
| HTSRHT TRHSTRH | TRHTRH | | | | | | |
| HTW HOCHTEMPERATUR-WERKSTOFFE | GEMEINDEWALD 41 | | | THIERHAUPTEN BY 86672 GERMANY | | | |
| HTW HOCHTEMPERATUR-WERKSTOFFE GMBH | GEMEINDEWALD 41 | | | THIERHAUPTEN D-86672 GERMANY | | | |
| HU BING | APT 212 | 4621 GERRILYN WAY | | | LIVERMORE | CA | 94550-7299 |
| HU KAI | 417 FOXHUNT DRIVE | | | | WALTON | KY | 41094-7441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HU QUINGYUAN | LINDY BOGGS 300 | TULANE UNIVERSITY | | | NEW ORLEANS | LA | 70118 |
| HU SHIXIN JACK | 3415 RIDGELINE CT | | | | ANN ARBOR | MI | 48105-2500 |
| HU WEI | 386 DEVONSHIRE DR APT 121 | | | | ROCHESTER HILLS | MI | 48307-4022 |
| HU, FENGZHUO | 4389 WESTPARK CT | | | | ANN ARBOR | MI | 48108-2799 |
| HU, GEORGE | 28063 CARLTON WAY DR | | | | NOVI | MI | 48377-2632 |
| HU, HONG-XING | 600 EAST MADISON STREET | | | | ANN ARBOR | MI | 48109-1372 |
| HU, IN W | 2321 HYDRUS AVE | | | | HENDERSON | NV | 89044-1521 |
| HU, KUNG-KENG A | 348 SUNCREST CIR | | | | BREA | CA | 92821 |
| HU, MARK | 8230 CRESTVIEW DR APT 4 | | | | STERLING HTS | MI | 48312-6078 |
| HU, MIN-JIA J | 28492 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2942 |
| HU, NAN | 1144 FAULKNER | | | | TROY | MI | 48083-5459 |
| HU, TED ASSOCIATES INC | G-8285 S SAGINAW STE 9 | | | | GRAND BLANC | MI | 48439 |
| HU, TED ASSOCIATES INC EFT | G 8285 S SAGINAW | STE 9 | | | GRAND BLANC | MI | 48439 |
| HU, YU T | 4131 CASHELL GLN | | | | SAINT PAUL | MN | 55122 |
| HUA DE PLASTICS CO LTD. | MICHAEL BITSKOX246 | C/O CT CHARLTON AND ASSOC, INC | NO 104 UNDER BAI LIANJINGPUDON | | LAKE IN THE HILLS | IL | 60102 |
| HUA DE PLASTICS CORP LTD | 104 LOU DI XIA BAI LIAN JING | | | PUDONG DISTRICT, SHANGHAI PR CHINA | | | |
| HUA DE/SHANGHAI | 269 ZHEN YUAN ROAD | BAO SHAN INDUSTRY PARK | | SHANGHAI CB 200444 CHINA | | | |
| HUA HUANG | 6244 ATKINS DR | | | | TROY | MI | 48085-1442 |
| HUA YANG | 4017 209TH ST | | | | BAYSIDE | NY | 11361-1900 |
| HUA, CHARLES | 5533 CAMBRIDGE CLUB CIR | APRT. 304 | | | ANN ARBOR | MI | 48103 |
| HUA, CHAU V | 4525 DONCASTER AVE | | | | HOLT | MI | 48842-2060 |
| HUA, JENNIFER F | 175 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1139 |
| HUA, JENNIFER FANG | 175 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1139 |
| HUA, LEI | 8229 DENWOOD DR APT 7 | | | | STERLING HTS | MI | 48312-5951 |
| HUA-TZU FAN | 29212 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2806 |
| HUACUJA, MANLIO E | 25834 GROVELAND | | | | NOVI | MI | 48374-2364 |
| HUADE PLASTIC PRODUCT CO LTD | NO 269 ZHENYUAN RD | | | SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | | | |
| HUADE PLASTIC PRODUCT CO LTD | NO 269 ZHENYUAN RD | BAOSHAN INDUSTRIAL PARK | | SHANGHAI 200436 CHINA (PEOPLE'S REP) | | | |
| HUAI-YANG CHIANG | 5050 CARDINAL DR | | | | TROY | MI | 48098-2485 |
| HUALDE, PAUL M | 37 TRIAD LN | | | | LADERA RANCH | CA | 92694 |
| HUALIN TAN | 45659 ADDINGTON LN | | | | NOVI | MI | 48374-3785 |
| HUAN ZHOU | 15658 GROSVENOR LN | | | | MACOMB | MI | 48044-1518 |
| HUAN, RUNNONG | 1085 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3785 |
| HUAN, YIMING | 2000 WALNUT AVE APT F304 | | | | FREMONT | CA | 94538 |
| HUANG ANGELENE | 135 PROSPECT ST | | | | NEW HAVEN | CT | 06511-3729 |
| HUANG HSIU & PING JUNG AND | LAW OFFICE OF JOSEPH P GARIN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HUANG RUOSHUANG | 548 CHESTNUT ST,  APT 20 | | | | MANCHESTER | CT | 06040-3151 |
| HUANG TED S | 188 MILLSTONE DR | | | | TROY | MI | 48084-1738 |
| HUANG WENYI | APT 308 | 505 VINE STREET | | | AKRON | OH | 44304-1899 |
| HUANG, ANDY | 7917 WOODCREEK LN | | | | FORT WAYNE | IN | 46815-8080 |
| HUANG, BIN | 1118 ENCLAVE SQUARE WEST | | | | HOUSTON | TX | 77077-7613 |
| HUANG, CHAOJUNG | 4080 HUERFANO AVE APT 244 | | | | SAN DIEGO | CA | 92117-5262 |
| HUANG, DANIEL A | 768 N CHEVROLET AVE | | | | FLINT | MI | 48504 |
| HUANG, DAVID | 1150 PIAZZA ST | | | WINDSOR ONTARIO CANADA N9E-4Y7 | | | |
| HUANG, DAVID | 1150 PIAZZA ST. | | | WINDSOR ON N9E4Y7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUANG, HARVEY H | 33715 HERITAGE WAY | | | | UNION CITY | CA | 94587-4339 |
| HUANG, HSIN-HONG | 5059 CHAMPLAIN CIR | | | | W BLOOMFIELD | MI | 48323-3530 |
| HUANG, HUA | 6244 ATKINS DR | | | | TROY | MI | 48085-1442 |
| HUANG, HUI-MIN | 22474 MOORGATE ST | | | | NOVI | MI | 48374-3791 |
| HUANG, JIHUA | 116 SCHOONER CT | | | | RICHMOND | CA | 94804-4576 |
| HUANG, JOHN | 1276 HENDRIE | | | | CANTON | MI | 48187-4648 |
| HUANG, JUN | 784 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3350 |
| HUANG, LIANGYU | 22319 BARCLAY DR | | | | NOVI | MI | 48374-3875 |
| HUANG, MARGARET S | 139 SUSSEX RD | | | | TENAFLY | NJ | 07670-2513 |
| HUANG, MARK S | 2 ELSWICK CT | | | | LAGUNA NIGUEL | CA | 92577-6060 |
| HUANG, MARK S | 6135 TYRNBURY DRIVE | | | | LISLE | IL | 60532-3200 |
| HUANG, NINGJIAN | 23081 TIMBER TRAIL RD | | | | BINGHAM FARMS | MI | 48025-3454 |
| HUANG, SHAUN X | 5098 COLLINGTON DR | | | | TROY | MI | 48098-2432 |
| HUANG, SHIHCHING | 3625 GREEN BRIER BLVD APT 159C | | | | ANN ARBOR | MI | 48105-2672 |
| HUANG, SO F | 2S641 AVENUE LA TOURS | | | | OAK BROOK | IL | 60521 |
| HUANG, SO FEI | 2S641 AVENUE LA TOURS | | | | OAK BROOK | IL | 60521 |
| HUANG, SUSAN | | | | | | | |
| HUANG, TED S | 188 MILLSTONE DR | | | | TROY | MI | 48084-1738 |
| HUANG, XIAOBAO | 500 E IRVING AVE APT 505 | | | | MADISON HEIGHTS | MI | 48071-1956 |
| HUANG, XIAOSONG | 8665 HICKORY DR APT E | | | | STERLING HEIGHTS | MI | 48312-4781 |
| HUANG, XUEMING | 50340 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6802 |
| HUANG, YAN | 4912 WOODLAND AVE APT 108 | | | | ROYAL OAK | MI | 48073-4314 |
| HUANG, YAN | | | | | | | |
| HUANG, YUEH-SE J | 3093 LEXINGTON DR | | | | ANN ARBOR | MI | 48105-1459 |
| HUANG, YUH-WEN | 2430 MARWICK AVE | | | | LONG BEACH | CA | 90815-2033 |
| HUANGSHAN CITY AUTO ELECTRIC A | ZHENGZHONG WANG | XIKOU TOWN XIUNING COUNTY | HUANGSHAND CITY ANHUI PROVINCE | HUANGSHAN245436 CHINA (PEOPLE'S REP) | | | |
| HUANGSHAN CITY AUTO ELECTRIC A | XIKOU TOWN XIUNING COUNTY | HUANGSHAND CITY ANHUI PROVINCE | | HUANGSHAN CN 245436 CHINA (PEOPLE'S REP) | | | |
| HUANGSHAN CITY AUTO-ELECTRIC APPLIANCE CO LTD | PO BOX 209 | | | XIUNING, ANHUI PR 245436 CHINA | | | |
| HUANGSHAN JINMA CO LTD | ECONOMIC DEVELOPING ZONE | | | YONGKANG ZHEJIANG CN 321301 CHINA (PEOPLE'S REP) | | | |
| HUANGSHAN JINMA CO LTD | FAN WEI | ECONOMIC DEVELOPMENT ZONE | | WEIHAI, SHANDONG CHINA (PEOPLE'S REP) | | | |
| HUANGSHAN JINMA CO LTD | SHE COUNTY ECONOMIC TECH DEVELOP ZN | | | HUANGSHAN  ANHUI 245200 CHINA (PEOPLE'S REP) | | | |
| HUANQIU TANG | 6525 ROSEBERRY CIR | | | | WEST BLOOMFIELD | MI | 48322-3177 |
| HUANTES, LIOBARDO R | 3100 CATALPA CT | | | | AUBURN HILLS | MI | 48326-1604 |
| HUANTEZ JR, SAMUEL | 835 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| HUARD, NEIL E | 8498 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4507 |
| HUARD, THEODORE J | 8411 COVINGTON RD | | | | FORT WAYNE | IN | 46804-2774 |
| HUART, ANITA J | 2 STARR PL | | | | KETTERING | OH | 45420-2931 |
| HUART, NICHOLAS B | 2209 GREEN SPRINGS DR | | | | KETTERING | OH | 45440-1121 |
| HUATAI (JIANGMEN) ALUMINUM PRO | HUANSHI QUNXING HOUSHAN INDUST | PARK | | JIANGMEN GUANGDONG CN 529000 CHINA (PEOPLE'S REP) | | | |
| HUATAI AUTOMOBILE GROUP | NO.1 ANYUANLI ANDINGMENWAI, CHAOYAO DISTRICT | | | BEIJING 100029 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUAYAMVE CAROLYN J | HUAYAMVE, EDUARDO | SADIS & GOLDBERG L.L.C. | 463 SEVENTH AVENUE , 16TH FLOOR | | NEW YORK | NY | 10118 |
| HUAYAMVE CAROLYN J | HUAYAMVE, CAROLYN J | 463 SEVENTH AVENUE , 16TH FLOOR | | | NEW YORK | NY | 10118 |
| HUAYAMVE, CAROLYN J | SADIS & GOLDBERG L.L.C. | 463 SEVENTH AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10118 |
| HUAYAMVE, EDUARDO | SADIS & GOLDBERG L.L.C. | 463 SEVENTH AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10118 |
| HUAYANG ELEC/CHINA | #20 PANJIANG SOUTH RD | XIAOHE | | GUIYANG/GUIZHOU CB 550006 CHINA | | | |
| HUAYANG ELECTRICS CO | JERRY XU | NO 20 PANJIANG RD (S) | XIAOHE ECONOMIC DEVELOPMENT ZO | | LAREDO | TX | 78045 |
| HUAZHONG UNIVERSITY OF SCIENCE | NO 1037 LUOYU ROAD HONGSHAN | DISTRICT | | WUHAN HUBEI CN 430074 CHINA (PEOPLE'S REP) | | | |
| HUAZHONG UNIVERSITY OF SCIENCE& TECHNOLOGY | NO 1037 LUOYU ROAD | | | WUHAN, HUBEI PR 430074 CHINA | | | |
| HUB BUICK COMPANY | 19300 NORTHWEST FWY | | | | HOUSTON | TX | 77065-4716 |
| HUB CITY ALABAMA TERMINALS INC | 2100 RIVERCHASE CTR STE 110 | | | | BIRMINGHAM | AL | 35244-1852 |
| HUB CITY ATLANTA TERMINALS INC | 609 BEAVER RUIN RD NW | | | | LILBURN | GA | 30047-3401 |
| HUB CITY INDIANAPOLIS TERMINALS INC | 921 E 86TH ST STE 100 | | | | INDIANAPOLIS | IN | 46240-1841 |
| HUB CITY LOS ANGELES TERMINALSINC | 33169 TREASURY CTR | | | | CHICAGO | IL | 60694-3100 |
| HUB CITY MID ATLANTIC TERMINALS INC | PO BOX 64410 | | | | BALTIMORE | MD | 21264-4410 |
| HUB CITY NORTH CENTRAL INC | 4915 S HOWELL AVE 5TH FLR | | | | MILWAUKEE | WI | 53207 |
| HUB CITY NY\NJ LP | 1050 WALL ST W STE 200 | | | | LYNDHURST | NJ | 07071-3615 |
| HUB CITY OHIO TERMINALS INC | 7015 SPRING MEADOWS DR W STE 201 | | | | HOLLAND | OH | 43528-9294 |
| HUB CITY PITTSBURGH TERMINALS INC | PO BOX 400180 | | | | PITTSBURGH | PA | 15268-0180 |
| HUB CITY PORTLAND TERMINALS INC | 10550 SW ALLEN BLVD STE 211 | | | | BEAVERTON | OR | 97005 |
| HUB CITY ST LOUIS LP | 10420 OLD OLIVE STREET RD | | | | SAINT LOUIS | MO | 63141 |
| HUB CITY TENNESSEE LP | 65 GERMANTOWN CT STE 200 | | | | CORDOVA | TN | 38018-4257 |
| HUB CITY TERMINALS INC | 333 E BUTTERFIELD RD 8TH FL | | | | LOMBARD | IL | 60148 |
| HUB CITY TEXAS LP | 427 W 20TH ST STE 300 | | | | HOUSTON | TX | 77008-2429 |
| HUB GROUP | JOHN DUGLE | 1724 INDIANWOOD CIRCLE | | | MAUMEE | OH | 43537 |
| HUB GROUP ASSOCIATES INC | PO BOX 33773 | TREASURY CENTER | | | CHICAGO | IL | 60694-3700 |
| HUB GROUP DETROIT BROKERAGE | 2690 CROOKS RD STE 214 | | | | TROY | MI | 48084 |
| HUB GROUP KANSAS CITY LLC | 33472 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 |
| HUB INTERNATIONAL TOS LIMITED | 3878 HENNING DR. | | | BURNABY BC V6C 6N5 CANADA | | | |
| HUB PROPERTIES TRUST | 400 CENTER ST | | | | NEWTON | MA | 02458 |
| HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | PO BOX 845911 | | | BOSTON | MA | 02284-5911 |
| HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | 400 CENTRE STREET | | | NEWTON | MA | 02458 |
| HUB PROPERTIES TRUST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 400 CENTRE ST STE 3 | | | NEWTON | MA | 02458-2076 |
| HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC | 400 CENTRE ST STE 3 | | | | NEWTON | MA | 02458-2076 |
| HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC | REIT MANAGEMENT & RESEARCH, LLC | ATTN: JENNIFER B. CLARK | 400 CENTRE STREET | | NEWTON | MA | 02458 |
| HUB PROPERTIES TRUST SD | PO BOX 845911 | | | | BOSTON | MA | 02284-5911 |
| HUB STARTERS & ALTERNATORS  IN | 172 BROADWAY | | | | MALDEN | MA | 02148-6019 |
| HUB STARTERS & ALTERNATORS IN | 172 BROADWAY | | | | MALDEN | MA | 02148-6019 |
| HUBA, GUS J | 28872 WARNER AVE | | | | WARREN | MI | 48092-2423 |
| HUBA, PAUL J | 3862 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1122 |
| HUBACEK, PATRICIA A | 3546 S 56TH CT | | | | CICERO | IL | 60804-4350 |
| HUBACHER AUTO CENTER | 1 CADILLAC DR | | | | SACRAMENTO | CA | 95825-5401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBACHER CADILLAC | GOODWIN, GREGORY A. | 1 CADILLAC DR | | | SACRAMENTO | CA | 95825-5401 |
| HUBACHER CADILLAC BUICK PONTIAC GMC SAAB INC | 1 CADILLAC DR | | | | SACRAMENTO | CA | 95825-5401 |
| HUBACHER CADILLAC, INC. | 1 CADILLAC DR | | | | SACRAMENTO | CA | 95825-5401 |
| HUBACHER, ELMER R | 10520 SANDALL LN | | | | LOS ANGELES | CA | 90077-3114 |
| HUBACHS SERVICE | 7530 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-7161 |
| HUBAND, TERESA G | 19 BASCOM RD | | | | LEBANON | CT | 06249-1600 |
| HUBARTH, DANIEL E | 19615 N 25TH ST | | | | PHOENIX | AZ | 85050 |
| HUBARTH, HARVEY A | 6620 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| HUBBALL, LOIS | 64 LIMESTONE DR | | | | TORRINGTON | CT | 06790-4110 |
| HUBBARD ANDREW | HUBBARD, ANDREW | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| HUBBARD ANDREW | HUBBARD, EDWARD | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| HUBBARD ANDREW | HUBBARD, MATTHEW | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| HUBBARD ANDREW | HUBBARD, TRACY | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| HUBBARD ARNEST G (631271) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HUBBARD AUTO CENTER INC | PO BOX 1608 | | | | LAFAYETTE | IN | 47902-1608 |
| HUBBARD AUTO CENTER, INC. | RICHARD HUBBARD | 901 W BROADWAY ST | | | MONTICELLO | IN | 47960-1815 |
| HUBBARD AUTO CENTER, INC. | 901 W BROADWAY ST | | | | MONTICELLO | IN | 47960-1815 |
| HUBBARD BROADCASTING, INC | STANLEY HUBBARD | 3415 UNIVERSITY AVE W | | | SAINT PAUL | MN | 55114-1019 |
| HUBBARD BRUCE & SUZANNE | 544 SPRING CREST DR | | | | EL PASO | TX | 79912-4133 |
| HUBBARD CHEVROLET | 2937 G ST | | | | HUBBARD | OR | 97032 |
| HUBBARD CLARENCE E (474466) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HUBBARD COMPANY | PO BOX 100 | | | | DEFIANCE | OH | 43512-0100 |
| HUBBARD DAVID | 4754 RIDGETOP DR | | | | MORGANTOWN | WV | 26508-4406 |
| HUBBARD DAVID D | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HUBBARD DAVID D (479266) - CHITWOOD JOHN | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - HOPSON WAYNE | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - JAMES HERMAN | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - KRUSKOPP CHARLES | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - PARRISH OSCAR | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - PRUDHOME OSCAR | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - SHEPARD HENRY | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - WILLIAMS MELVIN | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DELORES | 5010 NE WALDO RD LOT 63 | | | | GAINESVILLE | FL | 32609-1639 |
| HUBBARD DIAMOND INVESTMENT COMPANY LLC | PO BOX 240316 | ATTN REGGIE HUBBARD | | | CHARLOTTE | NC | 28224-0316 |
| HUBBARD DIRECT INC | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 |
| HUBBARD ENTERPRISES INC. | FRANCO FRANCO, P.O. BOX 8807 | | PANAMA | | | | |
| HUBBARD GARAGE, INC. | TERRINA BERKEY-GONZALEZ | 2937 G ST | | | HUBBARD | OR | 97032 |
| HUBBARD GEORGE (481801) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUBBARD HORACE (445357) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUBBARD III, MILTON B | 7 SIRE STAKES DR | | | | TINTON FALLS | NJ | 07724-2879 |
| HUBBARD INDUSTRIAL SUPPLY CO | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 |
| HUBBARD JOAN M | 7724 FARMWOOD LANE | | | | HARRISON | TN | 37341-9631 |
| HUBBARD JR, CHARLES N | 1215 ROMAN DR | | | | FLINT | MI | 48507-4060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBBARD JR, DAVID | PO BOX 14582 | | | | DETROIT | MI | 48214-0582 |
| HUBBARD JR, DORRIE | 8900 S NORMAL AVE | | | | CHICAGO | IL | 60620-2211 |
| HUBBARD JR, GEORGE J | 185 IRONWOOD PL | | | | CORDELE | GA | 31015-8833 |
| HUBBARD JR, HARDY | 20560 GILCHRIST ST | | | | DETROIT | MI | 48235-2118 |
| HUBBARD JR, HERMAN A | 114 CONGRESS ST | | | | VERO BEACH | FL | 32966-8758 |
| HUBBARD JR, HOLSEY | 8011 BORK MEMORIAL DR | | | | OOLTEWAH | TN | 37363-9092 |
| HUBBARD JR, JIM | 20100 HARNED ST | | | | DETROIT | MI | 48234-1513 |
| HUBBARD JR, JOHN | 4221 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2819 |
| HUBBARD JR, LEON | 7777 SWAN SONG CIR | | | | MAINEVILLE | OH | 45039-7058 |
| HUBBARD JR, SAMUEL | 34984 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| HUBBARD JR, WILLIAM | 1145 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| HUBBARD JR, WILLIAM | 4421 CROSBY CT | | | | WHITE LAKE | MI | 48386-1108 |
| HUBBARD JR, WILLIAM H | 280 PIKEVIEW AVE | | | | WOODLAND PARK | CO | 80863-1126 |
| HUBBARD JR., EDDIE | 6642 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629-1728 |
| HUBBARD MICHAEL | DICK GENTHE CHEVROLET INC | PO BOX 1516 | | | SOUTHGATE | MI | 48195-0516 |
| HUBBARD MICHAEL | HUBBARD, MICHAEL | 16550 ELLIS AVENUE | | | SOUTH HOLLAND | IL | 60473-2425 |
| HUBBARD OF SAGINAW INC | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 |
| HUBBARD OSCAR (507531) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HUBBARD PHIL | 1880 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| HUBBARD RAYMOND B (352666) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUBBARD REED | 2195 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1147 |
| HUBBARD RODGER | 8806 WYNDBROOK CT | | | | ODESSA | FL | 33556-1713 |
| HUBBARD SARAH | HUBBARD, JAMIE | 2926 RACE ST | | | DENVER | CO | 80205 |
| HUBBARD SARAH | HUBBARD, JOSEPH | 4112 ZENOBIA ST | | | DENVER | CO | 80212-2236 |
| HUBBARD SARAH | HUBBARD, SARAH | 4112 ZENOBIA ST | | | DENVER | CO | 80212-2236 |
| HUBBARD SR, BILLIE J | 242 S 26TH STREET DR | | | | TERRE HAUTE | IN | 47803-1534 |
| HUBBARD STANLEY | 17C S DUTCH DR | | | | EAST PRAIRIE | MO | 63845 |
| HUBBARD SUPPLY | 3900 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 |
| HUBBARD SUPPLY | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 |
| HUBBARD TED (ESTATE OF) (490533) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HUBBARD VANESSA L (185524) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HUBBARD VERLIE (667166) | WISE & JULIAN | 156 N MAIN ST, STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| HUBBARD WILLARD | 3853 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6531 |
| HUBBARD, ADDISON H | 7126 GLENBURNIE DR | | | | CLARKSTON | MI | 48346-1423 |
| HUBBARD, ALAN D | 4221 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2819 |
| HUBBARD, ALLEN L | 5088 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2047 |
| HUBBARD, ANDREW | | | | | | | |
| HUBBARD, ANGELA M | 1372 ALLEN ST | | | | BURTON | MI | 48529-1204 |
| HUBBARD, ANITA | 11095 MINDEN ST | | | | DETROIT | MI | 48205-3758 |
| HUBBARD, ANITA | 11095 MINDEN | | | | DETROIT | MI | 48205-3758 |
| HUBBARD, ANNIE | 79 RAVINE AVE | 2ND FLOOR | | | YONKERS | NY | 10701 |
| HUBBARD, ARLENE M | 404 CREST DR | | | | NORTHVALE | NJ | 07647-1306 |
| HUBBARD, ARNEST G | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HUBBARD, ARTHUR D | 8866 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9316 |
| HUBBARD, ARTHUR I | 140 MORRIS SISK RD | | | | MADISONVILLE | KY | 42431-9385 |
| HUBBARD, ARZETTA | 3374 SPRING VALLEY | | | | FLINT | MI | 48504-1716 |
| HUBBARD, BARBARA A | 16048 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| HUBBARD, BARBARA J | 2114 COTTRILL LN | | | | WESTLAND | MI | 48186-8313 |
| HUBBARD, BERNICE L | 1568 DRIFTWOOD DRIVE | | | | TRAVERSE CITY | MI | 49686-4790 |
| HUBBARD, BETTIE | 709 VISTA DR APT 3 | | | | ALLEGAN | MI | 49010-8723 |
| HUBBARD, BETTIE | 709 VISTA CT APT 3 | | | | ALLEGAN | MI | 49010-8723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBBARD, BETTY A | 6430 EMERALD SPRINGS DR | | | | INDIANAPOLIS | IN | 46221-4184 |
| HUBBARD, BETTYE | 10 HURM ST | APT 4 | | | HAMILTON | OH | 45011-2940 |
| HUBBARD, BETTYE | 10 HURM ST APR 4 | | | | HAMILTON | OH | 45011-2940 |
| HUBBARD, BLANCHE | 611 WISE OWL ROAD | | | | KEAVY | KY | 40737 |
| HUBBARD, BRIAN J | 1080 COOKS XING APT 7 | | | | MILFORD | OH | 45150 |
| HUBBARD, BRIAN K | 114 E 5TH ST | | | | FRANKLIN | OH | 45005 |
| HUBBARD, BROOKS | 1708 SANDERS RD | | | | WAYNESVILLE | MO | 65583-2438 |
| HUBBARD, BUFORD | 1031 WOODDUCK TRAIL | | | | LINCOLTON | GA | 30817-5136 |
| HUBBARD, CAROL J | PO BOX 310631 | | | | FLINT | MI | 48531-0631 |
| HUBBARD, CAROLYN | 9290 SUMMERTIME CT | | | | CHEBOYGAN | MI | 49721-9082 |
| HUBBARD, CAROLYN | 902 N SULLIVAN | | | | ALEXANDRIA | IN | 46001-1234 |
| HUBBARD, CAROLYN | 2057 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3807 |
| HUBBARD, CECIL | 3275 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| HUBBARD, CHARLES E | 2024 PORTER RD | | | | WHITE LAKE | MI | 48383-2325 |
| HUBBARD, CHARLES N | 1113 E JUDD RD | | | | BURTON | MI | 48529-1918 |
| HUBBARD, CHARLEY E | 171 LABRADOR LN | | | | HALLSVILLE | TX | 75650-6234 |
| HUBBARD, CHARLIE | 911 TERRACE DR | | | | PARK HILLS | KY | 41011-2058 |
| HUBBARD, CLARENCE E | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HUBBARD, CLAUDE M | 572 W 10 N | | | | OREM | UT | 84057-5312 |
| HUBBARD, CLIFFTON T | 18295 GILCHRIST ST | | | | DETROIT | MI | 48235 |
| HUBBARD, CLIFTON H | G-5348 W COURT ST | | | | FLINT | MI | 48532 |
| HUBBARD, CYNTHIA S | 8586 GROGER RD | | | | ONSTED | MI | 49265-9443 |
| HUBBARD, DANIEL L | 74 LORRAINE CT LOT 309 | | | | ESSEXVILLE | MI | 48732 |
| HUBBARD, DAROLD M | PO BOX 134 | | | | BANCROFT | MI | 48414-0134 |
| HUBBARD, DARRYL C | 515 SOUTH WAYNESVILLE ROAD | | | | OREGONIA | OH | 45054-9404 |
| HUBBARD, DAVID | 308 W BROAD ST | | | | LINDEN | MI | 48451-8701 |
| HUBBARD, DAVID A | 7810 SE 170TH RUTLEDGE ST | | | | THE VILLAGES | FL | 32162-8365 |
| HUBBARD, DAVID D | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD, DEBRA A | 2233 GRAND PRIX DR # B | | | | INDIANAPOLIS | IN | 46224-4373 |
| HUBBARD, DEBRA ANN | 2233 GRAND PRIX DR # B | | | | INDIANAPOLIS | IN | 46224-4373 |
| HUBBARD, DELOIS | 45 DESALES AVE UNIT A | | | | LEBANON | OH | 45036-2460 |
| HUBBARD, DELOIS | 45 DESALES AVE | APT A | | | LEBANON | OH | 45036-2460 |
| HUBBARD, DIONNE A | 1866 LONG DRIVE | | | | DECATUR | GA | 30032-4406 |
| HUBBARD, DONALD C | 15 PENTUCKET CT | | | | ATKINSON | NH | 03811 |
| HUBBARD, DONALD J | 14118 HOWELL ST | | | | BEAR LAKE | MI | 49614-9694 |
| HUBBARD, DONALD J | 14064 MORNING GLORY PL | | | | CHICO | CA | 95973-9754 |
| HUBBARD, DONALD R | 8440 ABBINGTON CIR APT D36 | | | | NAPLES | FL | 34108-6710 |
| HUBBARD, DONALD R | 9140 NW KELLER RD | | | | STEWARTSVILLE | MO | 64490-8133 |
| HUBBARD, DOROTHY | PO BOX 1297 | | | | FLINT | MI | 48501-1297 |
| HUBBARD, DOROTHY C | 4396 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| HUBBARD, DOROTHY D | 3470 GARIANNE DRIVE | | | | DAYTON | OH | 45414-2222 |
| HUBBARD, DOROTHY L | 511 RAINBOW DR | | | | KOKOMO | IN | 46902-3723 |
| HUBBARD, DWIGHT L | 5178 N GENESEE RD | | | | FLINT | MI | 48506-1540 |
| HUBBARD, EDMUND L | APT 4 | 10 HURM STREET | | | HAMILTON | OH | 45011-2940 |
| HUBBARD, EDWARD L | 7020 W POLK RD | | | | ALMA | MI | 48801-9542 |
| HUBBARD, EDWARD L | 1516 PHILLIPS CT SW | | | | DECATUR | AL | 35601-4834 |
| HUBBARD, ELLEN E | 1434 BOWDOIN ST SE | | | | KENTWOOD | MI | 49508-6109 |
| HUBBARD, ELLEN E | 1434 BOWDOIN | | | | KENTWOOD | MI | 49508-6109 |
| HUBBARD, EMSLEY | 79 RAVINE AVE APT 2 | | | | YONKERS | NY | 10701-7368 |
| HUBBARD, ERNEST B | 1840 RIVERWOOD TRLS | | | | KINGS MILLS | OH | 45034 |
| HUBBARD, ETHEL L | 401 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| HUBBARD, ETHEL M | 546 E. PIKE | | | | PONTIAC | MI | 48342-2970 |
| HUBBARD, EVA M | BOX 85 | | | | INDIANOLA | IL | 61850-0181 |
| HUBBARD, EVA M | PO BOX 85 | | | | INDIANOLA | IL | 61850-0085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBBARD, FOX, THOMAS, WHITE & BENGSTON, P.C. | C/O EATON COUNTY DRAIN COMMISSIONER | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| HUBBARD, FOX, THOMAS, WHITE & BENGTSON, PC | CHERYL J. NODARSE | 5801 WEST MICHIGAN AVE. | PO BOX 80857 | | LANSING | MI | 48917 |
| HUBBARD, FRED A | 1318 GRACE AVE | | | | ROCHESTER HLS | MI | 48309-4357 |
| HUBBARD, GAIL D | 13107 EVELYN CT | | | | BELLEVILLE | MI | 48111-2834 |
| HUBBARD, GAIL DARIENE | 13107 EVELYN CT | | | | BELLEVILLE | MI | 48111-2834 |
| HUBBARD, GARY H | 4103 JONQUIL DR | | | | SAGINAW | MI | 48603-1128 |
| HUBBARD, GAZAY | 15313 MURRAY HILL ST | | | | DETROIT | MI | 48227-1943 |
| HUBBARD, GEORGE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUBBARD, GEORGE M | 6783 RIDGE RD | | | | CORTLAND | OH | 44410-9627 |
| HUBBARD, GERALD D | 8765 CARPENTER RD | | | | MILAN | MI | 48160-9545 |
| HUBBARD, GERALD D | 2314 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64052-1537 |
| HUBBARD, GERALD D | PO BOX 219 | | | | OCKLAWAHA | FL | 32183-0219 |
| HUBBARD, GLADYS L | 36598 ROLF ST | | | | WESTLAND | MI | 48186-4011 |
| HUBBARD, GREGORY A | 8112 SOUTHSHORE DR | | | | BRIGHTON | MI | 48114-6905 |
| HUBBARD, GREGORY E | G-6467 RICHFIELD RD. | | | | FLINT | MI | 48506 |
| HUBBARD, GREGORY EUGENE | G-6467 RICHFIELD RD. | | | | FLINT | MI | 48506 |
| HUBBARD, GUY H | 1758 WASHTENAW RD | | | | YPSILANTI | MI | 48197-2040 |
| HUBBARD, H J | 4020 CROCKER RD | | | | TWIN LAKE | MI | 49457-9390 |
| HUBBARD, HAROLD L | 79 WEST KINNEY ST | | | | NEWARK | NJ | 07102 |
| HUBBARD, HAROLD M | 5094 RAY RD | | | | LINDEN | MI | 48451-9460 |
| HUBBARD, HAROLD R | 306 PEGGY DR | | | | ELK CITY | OK | 73644-1242 |
| HUBBARD, HAZEL | 3275 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| HUBBARD, HAZEL | 3275 HAMMERBURG RD | | | | FLINT | MI | 48507-3257 |
| HUBBARD, HAZEL I | 364 CHEYENNE CIRCLE | | | | LEXINGTON | TN | 38351-1438 |
| HUBBARD, HELEN | 4446 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| HUBBARD, HELEN | 9209 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| HUBBARD, HENRY J | 5497 E HILL RD | | | | GRAND BLANC | MI | 48439-9101 |
| HUBBARD, HENRY L | 203 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7313 |
| HUBBARD, HILBERT L | 3961 KLEIN AVE | | | | STOW | OH | 44224-3455 |
| HUBBARD, HOMER | 2800 VANESSA AVE | | | | MCALLEN | TX | 78503-1145 |
| HUBBARD, HORACE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUBBARD, HOWARD L | 255 E 96TH ST | | | | NEWAYGO | MI | 49337-8816 |
| HUBBARD, HUBERT T | 36 BYRD TRAILER PARK RD | | | | LONDON | KY | 40741 |
| HUBBARD, IRVING C | 1134 FIVE MILE LINE RD | | | | WEBSTER | NY | 14580-2540 |
| HUBBARD, IVA L | 5335 SKYRIDGE DRIVE | | | | INDIANAPOLIS | IN | 46250-1745 |
| HUBBARD, JACK J | PO BOX 1494 | | | | LONDON | KY | 40743-1494 |
| HUBBARD, JACK L | 5751 LAKE HURON DR | | | | FAIRFIELD | OH | 45014-4409 |
| HUBBARD, JAMES A | 1529 S MAIN STST | | | | LIMA | OH | 45804 |
| HUBBARD, JAMES A | 1101 BENNINGTON CT | | | | GREENWOOD | IN | 46143-7549 |
| HUBBARD, JAMES E | 7919 S PAULINA ST | | | | CHICAGO | IL | 60620-4524 |
| HUBBARD, JAMES H | 41314 FORTUNA DR E | | | | CLINTON TWP | MI | 48038-2235 |
| HUBBARD, JAMES L | 11212 KAMLOOPS ST | | | | LAKE VIEW TER | CA | 91342-6620 |
| HUBBARD, JAMES P | 603 JACKSON LN | | | | MIDDLETOWN | OH | 45044-4962 |
| HUBBARD, JAMES R | 1542 REEVES RD | | | | PLAINFIELD | IN | 46168-9364 |
| HUBBARD, JEFFERY D | 43755 LEEANN LN | | | | CANTON | MI | 48187-2829 |
| HUBBARD, JEFFREY W | 3693 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8964 |
| HUBBARD, JEFFREY W | 4848 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8514 |
| HUBBARD, JERRY J | 2510 LEROY DR | | | | FLINT | MI | 48507-3244 |
| HUBBARD, JERRY L | 3032 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9739 |
| HUBBARD, JESS | 8081 S MADISON | UNIT 327 | | | INDIANAPOLIS | IN | 46227 |
| HUBBARD, JESS | 8139 CORKTREE DR | | | | INDIANAPOLIS | IN | 46239-7610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBBARD, JESSE | 1386 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7344 |
| HUBBARD, JESSIE H | APT 606 | 430 MASSACHUSETTS AVENUE | | | INDIANAPOLIS | IN | 46204-1530 |
| HUBBARD, JIMMIE R | 6559 BARON CT | | | | AVON | IN | 46123-9607 |
| HUBBARD, JIMMY | 1719 HAVENWOOD DR | | | | LANCASTER | SC | 29720-1529 |
| HUBBARD, JIMMY E | PO BOX 404 | | | | SETH | WV | 25181 |
| HUBBARD, JOE | 4092 MCWHORTER RD | | | | LONDON | KY | 40741-7713 |
| HUBBARD, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUBBARD, JOHN | 721 CLINTON STREET | | | | FLINT | MI | 48507-2540 |
| HUBBARD, JOHN S | 6102 DUPONT ST | | | | FLINT | MI | 48505-2684 |
| HUBBARD, JOHN T | 2464 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| HUBBARD, JOHN W | 1009 W GREEN ST | | | | MASCOUTAH | IL | 62258-1032 |
| HUBBARD, JOHNNY H | 890 EDISON RD | | | | SAGINAW | MI | 48604-1119 |
| HUBBARD, JOHNNY HOWARD | 890 EDISON RD | | | | SAGINAW | MI | 48604-1119 |
| HUBBARD, JOSEPH ANTHONY | 1748 SOUTH SUTTON STREET | | | | WESTLAND | MI | 48186-3856 |
| HUBBARD, JOSEPH E | 611 EAST DAKOTA STREET | | | | TROY | OH | 45373-4101 |
| HUBBARD, JOSHUA | 4009 14TH ST | | | | ECORSE | MI | 48229-1329 |
| HUBBARD, JOYCE A | 4092 MCWHORTER RD | | | | LONDON | KY | 40741-7713 |
| HUBBARD, JUDITH | 1360 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| HUBBARD, JUDITH K | 10000 ROCKY POINT RD | | | | BON AQUA | TN | 37025-2867 |
| HUBBARD, KATHRYN L | 6505 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| HUBBARD, KENNETH | 2890 E DOROTHY LN | | | | KETTERING | OH | 45420-3814 |
| HUBBARD, KENNETH C | 3795 CONKLIN DR | | | | SAGINAW | MI | 48603-3129 |
| HUBBARD, KENNETH L | 12885 WALNUT AVE | | | | GRANT | MI | 49327-9357 |
| HUBBARD, KENNETH RAY | SLAUGHTER EDWARD M | 6504 HIGH BROOK DR | | | FORT WORTH | TX | 76132 |
| HUBBARD, KENNETH W | PO BOX 235 | | | | INDIANOLA | IL | 61850-0235 |
| HUBBARD, KEVIN G | 3152 CARR ST | | | | FLINT | MI | 48506-1914 |
| HUBBARD, KEVIN GRANT | 3152 CARR ST | | | | FLINT | MI | 48506-1914 |
| HUBBARD, LARRY D | 3442 E CO RD 150 NORTH | | | | KOKOMO | IN | 46901 |
| HUBBARD, LAURIE A | 16590 SE 161ST ST | | | | RENTON | WA | 98058-4226 |
| HUBBARD, LAWRENCE | 11982 SKYWAY DR | | | | WALTON | KY | 41094-9556 |
| HUBBARD, LAWRENCE E | 8600 KIRKWOOD STREET | | | | DETROIT | MI | 48210-1835 |
| HUBBARD, LAWRENCE E | 10523 GORDON AVE | | | | GRANT | MI | 49327-9076 |
| HUBBARD, LEAH J | 8866 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9316 |
| HUBBARD, LEO N | 499 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1717 |
| HUBBARD, LEON G | 4020 CROCKER RD | | | | TWIN LAKE | MI | 49457-9390 |
| HUBBARD, LEONARD P | 106 MYERS LAKE DR | | | | NOBLESVILLE | IN | 46062-8663 |
| HUBBARD, LOIS E | 14950 GULF BLVD APT 1206 | | | | MADEIRA BEACH | FL | 33708 |
| HUBBARD, LOUISA M | PO BOX 266 | | | | CEDARVILLE | OH | 45314-0266 |
| HUBBARD, MADALINE E | P.O. BOX 16 | | | | ELWOOD | KS | 66024 |
| HUBBARD, MADALINE E | PO BOX 16 | | | | ELWOOD | KS | 66024-0016 |
| HUBBARD, MARGARET | 8440 ABBINGTON CIR APT D36 | | | | NAPLES | FL | 34108-6710 |
| HUBBARD, MARGUARITE | 3185 SHATTUCK ARMS BLVD APT 6 | | | | SAGINAW | MI | 48603-2153 |
| HUBBARD, MARIA C | 12890 PURPLE SAGE CT | | | | VICTORVILLE | CA | 92392-6242 |
| HUBBARD, MARJORIE | 1719 HAVENWOOD DR. | | | | LANCASTER | SC | 29720-1529 |
| HUBBARD, MARK D | 4221  GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2819 |
| HUBBARD, MARK DOUGLAS | 4221 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2819 |
| HUBBARD, MARSHA W | 8609 DENNISON ASHTABULA,NE | | | | N. BLOOMFIELD | OH | 44450-9732 |
| HUBBARD, MARTI J | 16406 HUBBARD RD | | | | VANCE | AL | 35490-2820 |
| HUBBARD, MARVIN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| HUBBARD, MARY DRUNELLE | 542 WASHINGTON ST APT 202 | | | | WAUKEGAN | IL | 60085-5549 |
| HUBBARD, MATTHEW J | 6535 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| HUBBARD, MATTHEW S | 6968 E 300 S | | | | PERU | IN | 46970-7143 |
| HUBBARD, MATTHEW SCOTT | 6968 E 300 S | | | | PERU | IN | 46970-7143 |
| HUBBARD, MAXIE J | PO BOX 171 | | | | CUMMING | GA | 30028-0171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBBARD, MERYLE | 9171 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| HUBBARD, MICHAEL | 16550 ELLIS AVE | | | | SOUTH HOLLAND | IL | 60473-2425 |
| HUBBARD, MICHAEL B | 5425 DAVID DR | | | | TIPP CITY | OH | 45371-2821 |
| HUBBARD, MICHAEL B | 5425 DAVID DR. | | | | TIPP CITY | OH | 45371-5371 |
| HUBBARD, MICHAEL E | 3019 N 9TH ST | | | | SAINT JOSEPH | MO | 64505-1925 |
| HUBBARD, MICHAEL K | 2914 N WILMOTH HWY | | | | ADRIAN | MI | 49221-9372 |
| HUBBARD, MICHAEL R | 7447 S SOUTH SHORE DR APT 5C | | | | CHICAGO | IL | 60649-3885 |
| HUBBARD, MICHELLE R | 6968 E 300 S | | | | PERU | IN | 46970-7143 |
| HUBBARD, MILDRED | 28 LEE DRIVE | MURRAY MANOR | | | WILMINGTON | DE | 19808-4973 |
| HUBBARD, MILDRED | 28 LEE DR | MURRAY MANOR | | | WILMINGTON | DE | 19808-4973 |
| HUBBARD, MILES | 6505 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| HUBBARD, MYRTLE | 214 W FRANKLIN ST | | | | CLINTON | MI | 49236-9560 |
| HUBBARD, NANCY J | 7084 SE 202ND ST | | | | HOLT | MO | 64049-9399 |
| HUBBARD, NANCY J | 6559 BARON CT | | | | AVON | IN | 46123-9607 |
| HUBBARD, NOBLE E | 4562 CRANDALL LANESVILLE RD NE | | | | CORYDON | IN | 47112-7054 |
| HUBBARD, ORANGIE R | 4027 WESTWOOD NORTHERN BLVD | | | | CINCINNATI | OH | 45211-2441 |
| HUBBARD, OSCAR | 1833 S 13TH AVE | | | | MAYWOOD | IL | 60153-3125 |
| HUBBARD, OSCAR | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HUBBARD, OTIS O | 8414 RICHARD AVE | | | | SAINT LOUIS | MO | 63132-2804 |
| HUBBARD, OWEN B | 1115 EAST RICHARD DR. | | | | XENIA | OH | 45385-5385 |
| HUBBARD, OWEN B | 1115 RICHARD DR | | | | XENIA | OH | 45385-2565 |
| HUBBARD, PATRICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUBBARD, PATRICK J | 511 CAMPBELL ST | | | | FLINT | MI | 48507-2437 |
| HUBBARD, PAUL J | 44875 THORNAPPLE LN | | | | NORTHVILLE | MI | 48168-8824 |
| HUBBARD, PAUL JAMES | 44875 THORNAPPLE LN | | | | NORTHVILLE | MI | 48168-8824 |
| HUBBARD, PAUL W | 1525 MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| HUBBARD, PAUL W | 7335 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1352 |
| HUBBARD, PAULETTA | 715 E HEMLOCK ST | | | | LA FOLLETTE | TN | 37766-3757 |
| HUBBARD, PAULINE | 19431 FENELON ST | | | | DETROIT | MI | 48234-2201 |
| HUBBARD, PERRY L | 53 N NORDEN RD | | | | OREGON | OH | 43618-9711 |
| HUBBARD, PERRY LEE | 53 N NORDEN RD | | | | OREGON | OH | 43618-9711 |
| HUBBARD, PHIL K | 1880 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| HUBBARD, PHILIP W | 3017 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-5901 |
| HUBBARD, RACHEL M | 8245 MEADOW AVE | | | | WARREN | MI | 48089-2930 |
| HUBBARD, RALPH E | 18285 HIGHWAY 62 | | | | EAGLE POINT | OR | 97524-7859 |
| HUBBARD, RANSOM B | 1220 S 3RD ST | | | | TROY | MO | 63379-2704 |
| HUBBARD, RAYMOND B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUBBARD, REBECCA A | 873 BELFAST FARMINGTON RD | | | | LEWISBURG | TN | 37091-7010 |
| HUBBARD, RICHARD B | 910 MCJESTER RD | | | | PANGBURN | AR | 72121-9514 |
| HUBBARD, RICHARD L | 4396 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| HUBBARD, ROBERT A | 500 W COURT ST | | | | FLINT | MI | 48503-5010 |
| HUBBARD, ROBERT A | 1468 ALLENDALE DR | | | | SAGINAW | MI | 48638-5460 |
| HUBBARD, ROBERT E | 7688 GUNSMITH CT | | | | PLAINFIELD | IN | 46168-8900 |
| HUBBARD, ROBERT E | 8244 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-5339 |
| HUBBARD, ROBERT H | 9027 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| HUBBARD, ROBERT L | 6634 W LORETTA DR | | | | INDIANAPOLIS | IN | 46221-4745 |
| HUBBARD, ROBERT L | PO BOX 343 | | | | MANCELONA | MI | 49659-0343 |
| HUBBARD, ROBERT V | 3031 PINEGATE DR | | | | FLUSHING | MI | 48433-2472 |
| HUBBARD, ROBERT W | 8730 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9463 |
| HUBBARD, ROGER A | 220 E 96TH ST | | | | NEWAYGO | MI | 49337-8816 |
| HUBBARD, RONALD L | 2173 MEADOWOOD DR | | | | MANSFIELD | OH | 44903-9052 |
| HUBBARD, RONNIE E | 3613 BEECHWOOD CIRCE | | | | LEXINGTON | KY | 40514 |
| HUBBARD, ROOSEVELT | 5624 CHURCH RD | | | | CASCO | MI | 48064-4202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBBARD, ROSIE L | 10312 DEER TRAIL | | | | FT WORTH | TX | 76140-6514 |
| HUBBARD, ROSIE L | 10312 DEER TRL | | | | FORT WORTH | TX | 76140-6514 |
| HUBBARD, ROY H | 1451 S MINER RD | | | | CRYSTAL | MI | 48818 |
| HUBBARD, RUTH T | 2007 TAMARACK DR | | | | ANDERSON | IN | 46011-2715 |
| HUBBARD, RUTH T | 2007 TAMARACK RD | | | | ANDERSON | IN | 46011-2715 |
| HUBBARD, SAM | 1515 NE 342ND TRL | | | | OKEECHOBEE | FL | 34972-0140 |
| HUBBARD, SAMUEL | 10824 ROYCROFT ST APT 206 | | | | SUN VALLEY | CA | 91352-1601 |
| HUBBARD, SANDRA A | 9825 LAUREL CANYON BLVD APT 110 | | | | ARLETA | CA | 91331-4034 |
| HUBBARD, SCOTT P | 4023 MILDRED ST | | | | WAYNE | MI | 48184-1912 |
| HUBBARD, SHARON L | 646 NATURE TRL | | | | HARTFORD | WI | 53027-9285 |
| HUBBARD, SHEILA D | 2450 HIVELY ST | | | | SARASOTA | FL | 34231-6825 |
| HUBBARD, SHERRY L | 4076 ANNAPOLIS AVE | | | | TROTWOOD | OH | 45416-1503 |
| HUBBARD, STELLA S | 304 DORTON BR | | | | PINEVILLE | KY | 40977-9407 |
| HUBBARD, STEVEN R | 608 S LANSING ST | | | | MASON | MI | 48854-1558 |
| HUBBARD, STEVEN R | 8435 US ROUTE 127 | | | | WEST MANCHESTER | OH | 45382-9742 |
| HUBBARD, SUZANNE M | 1101 BENNINGTON CT | | | | GREENWOOD | IN | 46143-7549 |
| HUBBARD, SUZANNE O | 316 N BURKE | | | | INDIANAPOLIS | IN | 46234 |
| HUBBARD, SUZANNE O | 316 BURKE AVE | | | | INDIANAPOLIS | IN | 46234-2607 |
| HUBBARD, TABITHA L | 553 NORTHWESTERN AVE | | | | SOUTH BELOIT | IL | 61080-1906 |
| HUBBARD, TED | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HUBBARD, TED E | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| HUBBARD, THEODORE D | 32244 CORTE CORONADO | | | | TEMECULA | CA | 92592-6354 |
| HUBBARD, THERESA C | 3400 STONEY RIDGE RD | | | | AVON | OH | 44011-2210 |
| HUBBARD, THOMAS L | 9356 E UV AVE | | | | VICKSBURG | MI | 49097-9520 |
| HUBBARD, TIMOTHY A | 5054 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| HUBBARD, TOBIN M | 3355 E HEMPHILL RD | | | | BURTON | MI | 48529-1403 |
| HUBBARD, TOBIN MICHAEL | 3355 E HEMPHILL RD | | | | BURTON | MI | 48529-1403 |
| HUBBARD, TODD R | 802 GRANGER AVE | | | | ANN ARBOR | MI | 48104-3828 |
| HUBBARD, TRACY M | 4536 WARWICK DR N | | | | CANFIELD | OH | 44406-9236 |
| HUBBARD, VANESSA | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HUBBARD, VERLIE | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HUBBARD, VERNON B | 568 OLD ORCHARD DR | | | | CINCINNATI | OH | 45255-3317 |
| HUBBARD, VICKI J | 1715 BLAIR ST | | | | LANSING | MI | 48910-1128 |
| HUBBARD, VICKIE S | 1316 E SCHWARTZ BLVD | | | | THE VILLAGES | FL | 32159-6421 |
| HUBBARD, VIRGINIA A | PO BOX 233 | 300 E DRAHNER RD | | | OXFORD | MI | 48371-0233 |
| HUBBARD, WALLACE L | 8301 SE SKYLARK AVE | | | | HOBE SOUND | FL | 33455-4576 |
| HUBBARD, WILLARD | 3853 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6531 |
| HUBBARD, WILLIAM | 529 OLD SALEM RD | | | | LONDON | KY | 40741-6726 |
| HUBBARD, WILLIAM S | 1145 EMERALD FOREST LANE | | | | DAVISON | MI | 48423-9003 |
| HUBBARD, YVONNE | 2463 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| HUBBARD-TOMLINSON, MARY L | 3162 SHERBROOK DRIVE | | | | UNIONTOWN | OH | 44685 |
| HUBBARD/DIAMOND INVESTMENT COMPANY LLC | ATTN: REGGIE HUBBARD | PO BOX 240316 | | | CHARLOTTE | NC | 28224-0316 |
| HUBBARD/DIAMOND INVESTMENT COMPANY LLC | ATTN: REGGIE HUBBARD | 9303 SOUTH BOULEVARD | | | CHARLOTTE | NC | 28273 |
| HUBBARD/DIAMOND INVESTMENT COMPANY LLC | 9303 SOUTH BLVD. | | | | CHARLOTTE | NC | 28273 |
| HUBBARTT, CLAYTON G | 4207 CEMETERY RD | | | | SCOTTSVILLE | KY | 42164-7412 |
| HUBBELL INDUSTRIAL CONTROLS INC | 4301 CHEYENNE DR | | | | ARCHDALE | NC | 27263-3246 |
| HUBBELL JOHNNY | RR 1 BOX 106A 7 | | | | MEEKER | OK | 74855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBBELL JUDITH A - BCBS | AMERICAN FAMILY MUTUAL INSURANCE COMPANY | | | | | | |
| HUBBELL JUDITH A - BCBS | LISS, FREDERICK M | | | | | | |
| HUBBELL ROTH & CLARK INC | ATTN: WALTER ALIX | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 48303-0824 |
| HUBBELL ROTH & CLARK INC | 2323 FRANKLIN | | | | BLOOMFIELD HILLS | MI | 48302 |
| HUBBELL'S AUTO REPAIR | 539 31ST ST | | | | MARION | IA | 52302-3725 |
| HUBBELL, BOBBY W | PO BOX 353 | | | | BEGGS | OK | 74421-0353 |
| HUBBELL, DONALD R | PO BOX 53 | | | | CRESCENT MILLS | CA | 95934-0053 |
| HUBBELL, DOUGLAS O | 5234 KELLY RD | | | | FLINT | MI | 48504-1020 |
| HUBBELL, DOUGLAS O | 1181 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| HUBBELL, FRANK A | 10946 COLORADO CT | | | | ORLAND PARK | IL | 60467-8930 |
| HUBBELL, INC. | MICHAEL ZALESKI | 584 DERBY MILFORD RD | | | ORANGE | CT | 06477-2228 |
| HUBBELL, JAMES W | 3222 RANDY RD | | | | JOLIET | IL | 60431-4943 |
| HUBBELL, JAN L | 1080 GLASER DR | | | | TROY | MI | 48085-4941 |
| HUBBELL, JOHNNY M | 100738 S 3410 RD | | | | MEEKER | OK | 74855-9200 |
| HUBBELL, JUDITH A | 6832 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8643 |
| HUBBELL, JUDITH A | 6832 N CTY RD H | | | | JANESVILLE | WI | 53548 |
| HUBBELL, LANNY W | PO BOX 316 | | | | ODIN | IL | 62870-0316 |
| HUBBELL, LARRY W | 5474 HAMMOND RD | | | | LAPEER | MI | 48446-2783 |
| HUBBELL, LAWRENCE K | 7834 NORMANDIE BLVD AP | T K33 | | | CLEVELAND | OH | 44130 |
| HUBBELL, MICHAEL E | 9136 WALTHAM ST | | | | WHITE LAKE | MI | 48386 |
| HUBBELL, PAUL F | 12 JACKSON CT | | | | BROWNSBURG | IN | 46112-1684 |
| HUBBELL, ROBERT | 2140 SANDLEWOOD DR | | | | BURTON | MI | 48519-1113 |
| HUBBELL, ROBERT B | 30098 CHERRY HILL RD | | | | GARDEN CITY | MI | 48135-2614 |
| HUBBELL, ROTH & CLARK INC | 555 HULET DR | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 48302-0360 |
| HUBBELL, SAMUEL B | 7084 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| HUBBELL, TIMOTHY J | 1444 KINO-EIGHTY EIGHT RD | | | | EIGHTY EIGHT | KY | 42130 |
| HUBBELL, WILLIAM F | 6245 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9536 |
| HUBBELL\TYNER | 1810 COMO AVE | | | | SAINT PAUL | MN | 55108-2711 |
| HUBBERT ENTERPRISES INC | 1251 EDMUNDTON DR | | | | GROSSE POINTE WOODS | MI | 48236-1232 |
| HUBBERT JR, ROOSEVELT | 4767 MELROSE ST | | | | SAGINAW | MI | 48601-6926 |
| HUBBERT, APRIL S | 2944 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| HUBBERT, BERNICE H | PO BOX 6216 | | | | SAGINAW | MI | 48608 |
| HUBBERT, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HUBBERT, MARY A | 2944 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| HUBBERT, MICHAEL R | 32950 REDBUD PKWY | | | | CHESTERFIELD | MI | 48047-1454 |
| HUBBERT, NATHANIEL | PO BOX 210871 | | | | SAINT LOUIS | MO | 63121-8871 |
| HUBBERT, PATRICIA | 4767 MELROSE | | | | SAGINAW | MI | 48601 |
| HUBBERT, PATRICIA | 4767 MELROSE ST | | | | SAGINAW | MI | 48601-6926 |
| HUBBERT, RICKY B | 8832 AUBURN ST | | | | DETROIT | MI | 48228-2959 |
| HUBBERT, ROOSEVELT | 3251 RUSSELL ST | | | | SAGINAW | MI | 48601-4740 |
| HUBBERT, SAMUEL A | 854 LAKE HAVEN DR | | | | DEFIANCE | MO | 63341-1814 |
| HUBBLE JOHN R | 5 KENBERTON DR | | | | PLEASANT RIDGE | MI | 48069-1015 |
| HUBBLE MICHAEL J (445359) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HUBBLE STEVEN | 918 S 16TH ST | | | | TERRE HAUTE | IN | 47807 |
| HUBBLE WOODARD | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HUBBLE, ANNA MAE | 429 E 54TH ST | | | | ANDERSON | IN | 46013-1739 |
| HUBBLE, BETTY L | 4772 SHADES BRIDGE ROAD | | | | GREENFIELD | TN | 38230-4129 |
| HUBBLE, BETTY L | 324 E 66TH ST | | | | ANDERSON | IN | 46013-3511 |
| HUBBLE, BROCK E | 1531 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2805 |
| HUBBLE, CHERYL J | 2454 W 600 S | | | | ANDERSON | IN | 46013-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBBLE, COLLEEN | 9561 BRADEN RD | | | | HASLETT | MI | 48840-9215 |
| HUBBLE, DANNY L | 8492 N CHERRY KNOLL DR | | | | MIDDLETOWN | IN | 47356-9541 |
| HUBBLE, DAVID L | 3641 NICHOL AVE | | | | ANDERSON | IN | 46011-3064 |
| HUBBLE, DAVID LEON | 3641 NICHOL AVE | | | | ANDERSON | IN | 46011-3064 |
| HUBBLE, DAWN D | 1114 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9122 |
| HUBBLE, DEBORAH | 235 ENDWELL ST. | | | | NOVI | MI | 48377-2049 |
| HUBBLE, DENISE ANN | 919B JOSLYN RD | | | | LAKE ORION | MI | 48362-2126 |
| HUBBLE, EDWIN E | 2108 SATURDAY ST | | | | NORTH PORT | FL | 34288-8530 |
| HUBBLE, GARY S | 2454 W600 S | | | | ANDERSON | IN | 46013 |
| HUBBLE, GINA M | 46 SPRING ST | | | | READING | MA | 01867 |
| HUBBLE, GREGORY A | 3954 N ELLAMAE RD | | | | OAKLAND | MI | 48363-2829 |
| HUBBLE, JAMES C | 4908 GENESEE RD | | | | LAPEER | MI | 48446-3632 |
| HUBBLE, JOHN M | 1088 RED BARN DR | | | | OXFORD | MI | 48371-6044 |
| HUBBLE, JOHN R | 5 KENBERTON DR | | | | PLEASANT RDG | MI | 48069-1015 |
| HUBBLE, JOHN W | 8366 E COAL BLUFF RD | | | | CARBON | IN | 47837-8507 |
| HUBBLE, KATHERINE | 7516 FORRESTER LANE | | | | MANASSAS | VA | 20109 |
| HUBBLE, LARRY R | 401 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8176 |
| HUBBLE, LULA VENE J | 2910 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3740 |
| HUBBLE, M C | 6431 N BROOKWOOD LN | | | | PEORIA | IL | 61614-2450 |
| HUBBLE, MARGARET T | 7788 E PARKSIDE DR | | | | YOUNGSTOWN | OH | 44512-5310 |
| HUBBLE, PAUL L | 216 N GALE RD | | | | MORRICE | MI | 48857-8766 |
| HUBBLE, REX A | 7126 LINCOLN ST | | | | ANDERSON | IN | 46013-3649 |
| HUBBLE, REX ALAN | 7126 LINCOLN ST | | | | ANDERSON | IN | 46013-3649 |
| HUBBLE, RICHARD L | 1354 LAKESIDE TRL | | | | BARTON CITY | MI | 48705-9783 |
| HUBBLE, RICKEY E | 6683 N 200 E | | | | ALEXANDRIA | IN | 46001-8859 |
| HUBBLE, ROBERT C | 9070 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| HUBBLE, RODNEY J | 516 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9081 |
| HUBBLE, RONDA J | 4908 GENESEE RD | | | | LAPEER | MI | 48446-3632 |
| HUBBLE, RUSSELL E | 5978 FAIRLEE RD | | | | ANDERSON | IN | 46013-9612 |
| HUBBLE, SHELLEY M | 901 W 575 S | | | | PENDLETON | IN | 46064 |
| HUBBLE, STEVEN B | 1405 PARKER RD | | | | HOLLY | MI | 48442-8638 |
| HUBBLE, STEVEN M | 3265 BOLGOS CIRCLE | | | | ANN ARBOR | MI | 48105-1591 |
| HUBBLE, WESLEY A | 516 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9081 |
| HUBBLE, WILLIAM J | 542 SAND RIDGE RD | | | | CONWAY | SC | 29526-9050 |
| HUBBS CARL | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| HUBBS MACHINE & MANUFACTURING INC | 6282 ROCKY RDG | | | | CEDAR HILL | MO | 63016-2132 |
| HUBBS SR, FRANCIS J | 309 POND RD | WINDING CREEK VILLAGE | | | MILLSBORO | DE | 19966-9540 |
| HUBBS, BOBBIE | 2115 PRICE AVE | | | | KNOXVILLE | TN | 37920 |
| HUBBS, CAROL A | 18359 WAGON WHEEL LN | | | | STERLING | IL | 61081-9564 |
| HUBBS, CHARLES E | 11417 E MAIN ST APT 42 | | | | HUNTLEY | IL | 60142-6929 |
| HUBBS, DONALD L | 1421 MEDLIN RD | | | | MONROE | NC | 28112-7460 |
| HUBBS, DORIS M | 438 FALLS ST | | | | LONDON | KY | 40741-2807 |
| HUBBS, JASON C | 30732 PIERCE ST | | | | GARDEN CITY | MI | 48135-1452 |
| HUBBS, JOHN R | 906 WILLOW POND ST | | | | COLLEGE STATION | TX | 77845-7295 |
| HUBBS, JOSEPH D | 644 DOWNING DR | | | | GREENWOOD | IN | 46143-8437 |
| HUBBS, KEITH R | 223 LILAC CIR | | | | TRAPPE | PA | 19426-2227 |
| HUBBS, KENNETH D | 1878 N KENWYCK DR | | | | SUPERIOR TWP | MI | 48198-3295 |
| HUBBS, LINDA J | 3045 S PARK RD | | | | KOKOMO | IN | 46902-3266 |
| HUBBS, LOLA C | 10306 JEWL LAKE COURT | | | | FENTON | MI | 48430 |
| HUBBS, MICHAEL L | 2374 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| HUBBS, MICHAEL LEE | 2374 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| HUBBS, ROBERT | 1531 DOUGLAS AVE | | | | COLLINSVILLE | IL | 62234-4443 |
| HUBBS, RUSSELL P | 1134 VAN BUREN ST | | | | HOLLYWOOD | FL | 33019-1532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBBS/BUFFALO | 2200 HARLEM RD | | | | BUFFALO | NY | 14225-4902 |
| HUBBS/CEDAR HILL | 6282 ROCKY RDG | OPTICAL TARGET SPECIALTIES | | | CEDAR HILL | MO | 63016-2132 |
| HUBBUCH, DONALD L | 2915 CRENSHAW CT | | | | SPRING HILL | TN | 37174-8212 |
| HUBBY JACKSON | 9847 VENTURA DR | | | | SAINT LOUIS | MO | 63136-4130 |
| HUBCAP ACQUISITION LLC | 31 FIRESTONE BLVD | | | LONDON ON N5W 6E6 CANADA | | | |
| HUBCAP ACQUISITION LLC | LYNN MCLAUGHLIN | ACCURIDE CORPORATION | 31 FIRESTONE BLVD/POB 2843 | WINDSOR ON CANADA | | | |
| HUBE, KALMA A | 244 W GIRARD BLVD | | | | KENMORE | NY | 14217-1837 |
| HUBEART BROWN JR | 2106 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| HUBECKA, ANDREW A | 4744 ONONDAGA RD | C/O NANCY M RING | | | VIRGINIA BEACH | VA | 23462-3844 |
| HUBECKA, ANDREW A | 379 W ROBERTS AVE | | | | HAZEL PARK | MI | 48030 |
| HUBEK, DANNY L | 59 LAKEVIEW ST | | | | LAKE MILTON | OH | 44429-9614 |
| HUBEK, RONALD L | 6115 PALM ST | | | | PORTAGE | MI | 49024-2733 |
| HUBEL, BRETT W | 28960 TERRENCE ST | | | | LIVONIA | MI | 48154-3348 |
| HUBEL, CLAYTON I | 925 BARRIE AVE | | | | FLINT | MI | 48507-1660 |
| HUBEL, CLAYTON IVES | 925 BARRIE AVE | | | | FLINT | MI | 48507-1660 |
| HUBEL, FRANCIS J | 6541 HURON DR | | | | CASEVILLE | MI | 48725-9768 |
| HUBEL, FRANCIS JOSEPH | 6541 HURON DR | | | | CASEVILLE | MI | 48725-9768 |
| HUBEL, JAMES B | 31505 ALVIN ST | | | | GARDEN CITY | MI | 48135-1322 |
| HUBEL, JAMES BRIAN | 31505 ALVIN ST | | | | GARDEN CITY | MI | 48135-1322 |
| HUBEL, JOYCE | 5751 KING JAMES LN | | | | WATERFORD | MI | 48327 |
| HUBEL, LEAH | 6728 BLAKE DR. | | | | CASEVILLE | MI | 48725 |
| HUBEL, LEAH | 6728 BLAKE DR | | | | CASEVILLE | MI | 48725-9784 |
| HUBEL, MELISSA K | 9424 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| HUBEL, PATRICK M | 9424 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| HUBEL, ROBERT J | 340 LENNOX ST | | | | SOUTH LYON | MI | 48178-1328 |
| HUBEL, VIVIAN A | 31730 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1469 |
| HUBEL, WILBUR L | 4814 LORI LU DR | PO BOX903 | | | CASEVILLE | MI | 48725-9701 |
| HUBELE BETTY (445360) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUBELE, BARBARA J | 6536 IDA ST | | | | INDIANAPOLIS | IN | 46241-1023 |
| HUBELE, BETTY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUBELE, DAVID A | 632 CLAUDIUS DR | | | | AVON | IN | 46123-7846 |
| HUBEN, KRISTINE M | N6756 MOORE RD | | | | SEYMOUR | WI | 54165 |
| HUBENSCHMIDT, JAMES J | 8465 5 MILE RD | | | | NORTHVILLE | MI | 48168-9434 |
| HUBENSCHMIDT, WILLIAM R | 14190 GRANT DR | | | | PLYMOUTH | MI | 48170 |
| HUBER & SON | 208 MAIN ST S | | | | HERREID | SD | 57632 |
| HUBER BOOK CORTESE | HAPPE & LANZ PLC | 2700 WESTOWN PKWY STE 170 | | | WEST DES MOINES | IA | 50266-1411 |
| HUBER BOOK CORTESE HAPEE & LANZ PLC | 2700 WESTOWN PKWY STE 170 | | | | WEST DES MOINES | IA | 50266-1411 |
| HUBER BRIAN | HUBER, BRIAN | 1025 NW 21ST | | | MOORE | OK | 73160 |
| HUBER BRIAN | SUMPTER, FRANK | 1025 NW 21ST | | | MOORE | OK | 73160 |
| HUBER CADILLAC | 11102 W DODGE RD | | | | OMAHA | NE | 68154-2616 |
| HUBER CADILLAC INC | 11102 W DODGE RD | | | | OMAHA | NE | 68154-2616 |
| HUBER CADILLAC SAAB | 11102 W DODGE RD | | | | OMAHA | NE | 68154-2616 |
| HUBER CADILLAC, INC. | HUBER, RONALD E. | 11102 W DODGE RD | | | OMAHA | NE | 68154-2616 |
| HUBER CADILLAC, INC. | RONALD HUBER | 11102 W DODGE RD | | | OMAHA | NE | 68154-2616 |
| HUBER CADILLAC, INC. | 11102 W DODGE RD | | | | OMAHA | NE | 68154-2616 |
| HUBER CHEVROLET CO., INC. | | | | | OMAHA | NE | 68154-2691 |
| HUBER CHEVROLET CO., INC. | RONALD HUBER | 11102 W DODGE RD | | | OMAHA | NE | 68154-2616 |
| HUBER CHEVROLET CO., INC. | 11102 W DODGE RD | | | | OMAHA | NE | 68154-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBER DICK | 11715 BOUDREAUX RD | | | | TOMBALL | TX | 77375-7370 |
| HUBER HENRY D JR (428290) | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| HUBER IV, ARTHUR W | 16517 W HORSESHOE TRL | | | | LINDEN | MI | 48451-8938 |
| HUBER JAMES & DEBORAH | 8608 FOX RUN DR | | | | BAKERSFIELD | CA | 93312-4000 |
| HUBER JAMES M (474467) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HUBER JR, CHESTER A | 275 VOLTAIRE PL | | | | GROSSE POINTE FARMS | MI | 48236-3165 |
| HUBER JR, HARRY W | 18580 GAUCHE RD | | | | FAYETTEVILLE | OH | 45118-9090 |
| HUBER JR, PAUL M | 7844 E 21ST ST | | | | INDIANAPOLIS | IN | 46219-2409 |
| HUBER JR, WILLIAM F | PO BOX 125 | | | | MIO | MI | 48647-0125 |
| HUBER JR, WILLIAM F | P.O. BOX 125 | | | | MIO | MI | 48647-0125 |
| HUBER LYNN | 1 OAK LN | | | | WABASH | IN | 46992-1720 |
| HUBER MELVIN R SR (463551) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HUBER MONTE | 1173 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4057 |
| HUBER ROBERT (ESTATE OF) (492038) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUBER SR, DAVID C | 326 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| HUBER SR, PAUL M | 7836 E 21ST ST | | | | INDIANAPOLIS | IN | 46219-2409 |
| HUBER, ADRIAN D | 985 CRAMERTOWN LOOP | | | | MARTINSVILLE | IN | 46151-7305 |
| HUBER, ALBERT G | 4721 E BINGHAM RD | | | | MILTON | WI | 53563-8665 |
| HUBER, ALBERT P | 4721 E BINGHAM RD | | | | MILTON | WI | 53563-8665 |
| HUBER, ALICE L | 711 PARK AVE | | | | HUNTINGTON | NY | 11743-3911 |
| HUBER, ALLAN R | 13089 INDIGO CT | | | | HOLLAND | MI | 49424-8236 |
| HUBER, ANNA | 509 CAMBRIDGE AVE | | | | ELYRIA | OH | 44035-6465 |
| HUBER, ANNA M | 18580 GAUCHE ROAD | | | | FAYETTEVILLE | OH | 45118-9090 |
| HUBER, ANNE L | 309 GRANT TER | | | | MAMARONECK | NY | 10543-1409 |
| HUBER, ANNE M | 14480 LAKESHORE DR | | | | STERLING HEIGHTS | MI | 48313-2380 |
| HUBER, BARBARA J | 4721 BINGHAM RD RT #1 | | | | MILTON | WI | 53563 |
| HUBER, BETHANY J | 724 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4705 |
| HUBER, BETSY | 115 WELLINGTON DR. | | | | MIDDLESBORO | KY | 40965-9444 |
| HUBER, BETTY M | 18 WREN DR. | | | | LAKE MILTON | OH | 44429-9550 |
| HUBER, BETTY M | 18 WREN AVE | | | | LAKE MILTON | OH | 44429-9550 |
| HUBER, BONNIE | 10975 COUNTY RD 900 S | | | | CONVERSE | IN | 46919-9801 |
| HUBER, BRADLEY A | 11340 W WELSH RD | | | | JANESVILLE | WI | 53548-9146 |
| HUBER, BRIAN | 1025 NW 21ST ST | | | | MOORE | OK | 73160-1324 |
| HUBER, BRIAN G | 5172 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8897 |
| HUBER, BRIAN H | 1394 EMILY BETH DR | | | | MIAMISBURG | OH | 45342-6265 |
| HUBER, BROOKS | 101 CHARTER OAKS CIR | | | | CARY | NC | 27511-5574 |
| HUBER, CARL R | 5201 WOODHAVEN CRT | UNIT 5125 | | | FLINT | MI | 48532 |
| HUBER, CAROL G | 1313 5TH AVE | | | | LEAVENWORTH | KS | 66048-3220 |
| HUBER, CHARLES H | 19 BAY HILL CIR | | | | BROWNSBURG | IN | 46112-8251 |
| HUBER, CHERYL A | 2712 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| HUBER, CHESTER A | 13587 HAVEN AVE | | | | SPARTA | WI | 54656-8176 |
| HUBER, DALE C | 6106 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2425 |
| HUBER, DALE V | 1438 EDGEWATER | | | | FENTON | MI | 48430 |
| HUBER, DALE W | 6255 M 55 | | | | WHITTEMORE | MI | 48770-9745 |
| HUBER, DAVID E | 3441 HARTEL RD | | | | CHARLOTTE | MI | 48813-9333 |
| HUBER, DAVID F | 6590 DALE AVE | | | | HUDSONVILLE | MI | 49426-9102 |
| HUBER, DAVID L | 7790 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9502 |
| HUBER, DAVID L | 9134 E 25TH ST | | | | INDIANAPOLIS | IN | 46229-1104 |
| HUBER, DEBORAH L | 326 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| HUBER, DENNIS D | 7636 W GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8332 |
| HUBER, DIANE L | 15706 CLARION CT | | | | MACOMB | MI | 48042-5701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBER, DONALD L | 12287 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| HUBER, DOUGLAS D | 5204 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9472 |
| HUBER, DOUGLAS DAVID | 5204 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9472 |
| HUBER, DUANE A | INMATE | | | | WAUPUN | WI | 53963 |
| HUBER, DUANE E | 203 WAVELAND RD | | | | JANESVILLE | WI | 53548-3258 |
| HUBER, ELAINE | 6646 S DELANEY ROAD | | | | OWOSSO | MI | 48867-9797 |
| HUBER, ELIZABETH G | 74 KIRK ST | | | | WEST ORANGE | NJ | 07052-5822 |
| HUBER, ERIKA M | 6108 DOUGLAS ROAD | | | | TOLEDO | OH | 43613-1250 |
| HUBER, ERIKA M | 6108 DOUGLAS RD | | | | TOLEDO | OH | 43613-1250 |
| HUBER, ERMA | PO BOX 178 | | | | LEWISTON | MI | 49756-0178 |
| HUBER, ERMA | P.O. BOX 178 | | | | LEWISTON | MI | 49756-0178 |
| HUBER, ETHEL D | 51 MEADOW LANE | | | | KENMORE | NY | 14223-1310 |
| HUBER, ETHEL D | 51 MEADOW LN | | | | KENMORE | NY | 14223-1310 |
| HUBER, EUGENE J | 8993 PEPPER RIDGE DR | | | | BROOKLYN | OH | 44144-1228 |
| HUBER, FRANK L | 915 ARROYO RD | | | | GREENWOOD | IN | 46143-2649 |
| HUBER, FRANK X | 1117 WESTWIND TRL | | | | BERNE | IN | 46711-1366 |
| HUBER, GAIL A | 12 WOLF DEN DR | | | | GREER | SC | 29650 |
| HUBER, GARY A | 2712 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| HUBER, GARY M | 6251 FINCH LN | | | | FLINT | MI | 48506-1612 |
| HUBER, GAYLORD A | 77 POPLAR GROVE DR | | | | AVON | IN | 46123-7931 |
| HUBER, GEORGE | 3341 FLUCOM RD | | | | DE SOTO | MO | 63020-4411 |
| HUBER, GEORGE O | 6195 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 |
| HUBER, GERALD T | 650 ELM ST TRLR 1 | | | | BLACK RIVER FALLS | WI | 54615-9667 |
| HUBER, GINGER K | 225 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011-2209 |
| HUBER, GLENN E | 1617 NW FAWN PL | | | | BLUE SPRINGS | MO | 64015-1721 |
| HUBER, GORDON L | 5297 WESTCHESTER DR | | | | FLINT | MI | 48532-4060 |
| HUBER, GREGORY E | 1724 NW DANUBE DR | | | | BLUE SPRINGS | MO | 64015-6406 |
| HUBER, GRETNA B | 7821 E COUNTY ROAD 350 N | | | | COATESVILLE | IN | 46121-8988 |
| HUBER, HENRY D | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| HUBER, HERBERT H | 601 E 5TH ST | | | | DANVILLE | IL | 61832-7215 |
| HUBER, JAMES | 1367 E HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4141 |
| HUBER, JAMES D | 738 DOUGHERTY PL | | | | FLINT | MI | 48504-4646 |
| HUBER, JAMES M | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HUBER, JEFFREY D | 2204 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2368 |
| HUBER, JENIFER J | 1069 CUMBERLAND DR | | | | TEMPERANCE | MI | 48182-9118 |
| HUBER, JENIFER JUNE | 1069 CUMBERLAND DR | | | | TEMPERANCE | MI | 48182-9118 |
| HUBER, JOHN H | 810 ECKFORD DR | | | | TROY | MI | 48085-4848 |
| HUBER, JOHN J | 540 PECK RD | | | | SPENCERPORT | NY | 14559-9549 |
| HUBER, JOHN M | 9360 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| HUBER, JOHN R | 625 MUMFORD DR APT C | | | | TROY | OH | 45373 |
| HUBER, JOHN W | 11887 DEER CREEK RUN | | | | PLYMOUTH | MI | 48170-2859 |
| HUBER, JOHN W | PO BOX 701381 | | | | PLYMOUTH | MI | 48170-0963 |
| HUBER, JOHN W | 717 N CHOCTAW AVE | | | | INDEPENDENCE | MO | 64056-1922 |
| HUBER, JOHNNETTIA M | 12349 N VALLEY LN | | | | CAMBY | IN | 46113-8307 |
| HUBER, JONATHAN R | 11471 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| HUBER, JOSEPH B | 3402 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| HUBER, JOSEPH BRIAN | 3402 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| HUBER, JOSEPH J | 15706 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| HUBER, KATHERINE A | 6134 BOB DR LOT 45 | | | | YPSILANTI | MI | 48197 |
| HUBER, KATHLEEN | 2364 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| HUBER, KENNETH P | 5263 W MAIN ST | | | | NEWTON FALLS | OH | 44444-1833 |
| HUBER, KIM L | 5820 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9417 |
| HUBER, LANCE | 2364 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBER, LEE W | 5382 S MARIGOLD WAY | | | | GILBERT | AZ | 85298-8677 |
| HUBER, LEOLA V | 2450 KROUSE RD LOT 274 | | | | OWOSSO | MI | 48867-9313 |
| HUBER, LEONARD L | RT 1 PEMBER | | | | JANESVILLE | WI | 53546 |
| HUBER, LEROY R | 16 S COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9100 |
| HUBER, LEROY R | 16 S COUNTY RD H | | | | JANESVILLE | WI | 53545 |
| HUBER, LESLEY C | APT 203 | 5645 GULF OF MEXICO DRIVE | | | LONGBOAT KEY | FL | 34228-1928 |
| HUBER, LESTER A | 7 GOLF ROAD | | | | WEST HARTFORD | CT | 06117-2828 |
| HUBER, LORAINE | 46 VINE ST | | | | NORTH EAST | PA | 16428-1545 |
| HUBER, LOUIS B | 177 BARRINGTON DRIVE | | | | HAMILTON | OH | 45013-2032 |
| HUBER, LUCY E | 416 MACHIAS PLACE | | | | BALTIMORE | MD | 21220 |
| HUBER, LUCY E | 416 MACHIAS PL | | | | BALTIMORE | MD | 21220-2337 |
| HUBER, MARGARET E | 7109 BRIGHT CREEK DRIVE | | | | SARASOTA | FL | 34231-5525 |
| HUBER, MARGO C | 637 ANGELICA LN | | | | ROSCOE | IL | 61073-6354 |
| HUBER, MARK C | 2407 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| HUBER, MARTIN | 2760 ROSSMERE ST | | | | COLORADO SPRINGS | CO | 80919-4891 |
| HUBER, MARVIN G | PO BOX 815 | | | | ASHLAND | OH | 44805-0815 |
| HUBER, MARVIN GREGORY | PO BOX 815 | | | | ASHLAND | OH | 44805-0815 |
| HUBER, MARY D | 40 BRUBAKER LN APT 315 | | | | MAPLE SHADE | NJ | 08052-3035 |
| HUBER, MELVIN R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HUBER, MICHAEL J | 5458 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| HUBER, MONTE J | 1173 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4057 |
| HUBER, NANCY A | 7210 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1349 |
| HUBER, NEAL D | 6646 S DELANEY RD | | | | OWOSSO | MI | 48867-9797 |
| HUBER, NICK A | PO BOX 315 | 6424 BURT RD - | | | BIRCH RUN | MI | 48415-0315 |
| HUBER, NORMA | 5933 RED MAPLE DR | | | | INDIANAPOLIS | IN | 46237-2573 |
| HUBER, NORMA J | 4141 CHALFONTE DRIVE | | | | BEAVERCREEK | OH | 45440-3220 |
| HUBER, OTTO JOHN | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HUBER, PAUL D | 7977 N 1750 EAST RD | | | | GEORGETOWN | IL | 61846-6016 |
| HUBER, PAUL P | 2789 BRIDLE RD | | | | BLOOMFIELD HILLS | MI | 48304-1609 |
| HUBER, PEGGY J | 1318 S COLONY DR | | | | YORKTOWN | IN | 47396-1012 |
| HUBER, PHILIP J | 35610 MALIBU DR | | | | STERLING HTS | MI | 48312-4052 |
| HUBER, RALPH E | 101 BARSTOW PL | | | | LAWRENCE | KS | 66049-1601 |
| HUBER, RANDOLPH P | 2364 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| HUBER, RANDOLPH PAUL | 2364 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| HUBER, RANDOLPH R | PO BOX 71 | | | | BURT | MI | 48417-0071 |
| HUBER, RANDOLPH ROBERT | PO BOX 71 | | | | BURT | MI | 48417-0071 |
| HUBER, RANDY L | 205 CHASE ST | | | | STRYKER | OH | 43557-9466 |
| HUBER, RICHARD M | 3202 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3958 |
| HUBER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUBER, ROBERT A | 862 TRADEWIND DR | | | | MASON | OH | 45040-1111 |
| HUBER, ROBERT C | 2794 SARATOGA DR | | | | TROY | MI | 48083-2645 |
| HUBER, ROBERT D | 504 SANTA ANNA | | | | STANDISH | MI | 48658-9267 |
| HUBER, ROBERT F | 36 ROLAND LN | | | | SAINT PETERS | MO | 63376-1802 |
| HUBER, ROBERT J | 702 N MARKLEY RD | | | | DANVILLE | IL | 61834-5838 |
| HUBER, RONALD W | 15434 MEADOWS DR | | | | FRASER | MI | 48026-5023 |
| HUBER, ROSE M | 1117 WESTWIND TRL | | | | BERNE | IN | 46711-1366 |
| HUBER, ROSE M | 192 BRONSON RD | | | | SYRACUSE | NY | 13219-1406 |
| HUBER, ROY G | 8375 SEDWARFT RD NE | | | | KALKASKA | MI | 49646-9588 |
| HUBER, RUTH E | LAKELAND HEALTH CARE CTR | 1922 COUNTY RD NN | | | ELKHORN | WI | 53121 |
| HUBER, RUTH E | 1922 COUNTY ROAD NN | | | | ELKHORN | WI | 53121-4454 |
| HUBER, SCOTT G | PO BOX 2481 | | | | JANESVILLE | WI | 53547-2481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBER, STEPHEN R | 7752 PADDINGTON LN W | | | | INDIANAPOLIS | IN | 46268-4702 |
| HUBER, STERL L | 8910 E WINDSOR RD | | | | SELMA | IN | 47383-9666 |
| HUBER, THOMAS E | 5422 SOMERSET LN S | | | | GREENFIELD | WI | 53221-3246 |
| HUBER, THOMAS J | PO BOX 726 | | | | RICHMOND | MN | 56368 |
| HUBER, THOMAS J | PO BOX 686 | | | | RICHMOND | MN | 56368-0686 |
| HUBER, THOMAS L | 7360 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| HUBER, THOMAS M | 1900 N FOX NORTH RD | | | | HUBBARD | OH | 44425-9759 |
| HUBER, TRISHA L | PO BOX 301 | | | | PHILLIPSBURG | OH | 45354-0301 |
| HUBER, WALTER | PO BOX 86 | | | | BYESVILLE | OH | 43723-0086 |
| HUBER, WILBUR V | 941 CANAL ST | | | | MILFORD | MI | 48381-2032 |
| HUBER, WILLIAM A | 211 SHEPARD ST | | | | SAGINAW | MI | 48604-1224 |
| HUBER, WILLIAM D | 416 S PORTER ST | | | | SAGINAW | MI | 48602-2326 |
| HUBER, WILLIAM G | 29624 OAKLEY ST | | | | LIVONIA | MI | 48154-3757 |
| HUBER, WILLIS K | 16 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1926 |
| HUBER, WILLIS KENT | 16 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1926 |
| HUBER, WILMA J | 2108 BAYSIDE CR. COLONY BAY | | | | FORT WAYNE | IN | 46804 |
| HUBERD, EARLING G | 129 WEST ST APT 6 | | | | STOUGHTON | WI | 53589 |
| HUBERD, KATHY R | 946 BLAYDEN DRIVE | | | | JANESVILLE | WI | 53546-1726 |
| HUBERD, KATHY R | 946 BLAYDEN DR | | | | JANESVILLE | WI | 53546 |
| HUBERD, KRISTI | 335 OLSON CT APT 114 | | | | STOUGHTON | WI | 53589-4803 |
| HUBERD, NORMA J | 924 MONROE CT | | | | STOUGHTON | WI | 53589-1332 |
| HUBERDAULT, WINIFRED L | 8A VILLAGE DR | | | | NORTHBORO | MA | 01532-2646 |
| HUBERDAULT, WINIFRED L | 8 VILLAGE DR APT A | | | | NORTHBOROUGH | MA | 01532-2646 |
| HUBERS, BRIAN J | 647 BEAVERBROOK DR | | | | CARMEL | IN | 46032-4598 |
| HUBERS, DORIS A | 6513 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-8963 |
| HUBERT A RIESTER | 400 WILLOW VALLEY SQ | APT GA 107 | | | LANCASTER | PA | 17602-4880 |
| HUBERT A SEXTON | 145 MEGAN DR | | | | MAYFIELD | KY | 42066-6963 |
| HUBERT ABERNATHEY JR | 686 HARBOR DR | | | | LEBANON | OH | 45036-2706 |
| HUBERT ABNEY | 2612 PATRICK HENRY DR | | | | BEAVERCREEK | OH | 45434-4245 |
| HUBERT ADKINS JR | 1023 VERA DR | | | | ALCOA | TN | 37701-1649 |
| HUBERT AICHLMAYR | 3128 W 47TH AVE | | | | SPOKANE | WA | 99224-5909 |
| HUBERT ALIFF | 150 MAYNOR BRANCH RD | | | | BECKLEY | WV | 25801 |
| HUBERT ALLEN | 3227 NORTHMOR DR E | | | | ADRIAN | MI | 49221-9147 |
| HUBERT ALLEN JR | 1011 PATRICIA DR | | | | GULFPORT | MS | 39503-3333 |
| HUBERT AMERSON | 119 CARL ST | | | | BUFFALO | NY | 14215-4027 |
| HUBERT AMERSON | 20135 SPENCE CAVE RD | | | | ELKMONT | AL | 35620-5915 |
| HUBERT ANDERSON | 5195 CANTON RD NW | | | | CARROLLTON | OH | 44615-9015 |
| HUBERT ANDERSON | 3613 NIAGARA ST | | | | WAYNE | MI | 48184-1957 |
| HUBERT ANDERSON | 1842 BURL MILL RD | | | | NICHOLLS | GA | 31554-6172 |
| HUBERT ARMENTROUT | 59 HAWKS NEST HEIGHTS RD | | | | ANSTED | WV | 25812-8513 |
| HUBERT ARTHUR | 616 WINDSOR LN | | | | EVANSVILLE | WI | 53536-1198 |
| HUBERT BAKER | 814 TILDEN ST J-B | | | | BRONX | NY | 10467 |
| HUBERT BARLEY | 91 WOLCOTT ST | | | | BRISTOL | CT | 06010-6555 |
| HUBERT BEARD | 4296 HAMILTON MILL RD | | | | BUFORD | GA | 30518-3602 |
| HUBERT BECKER | 330 E MAIN ST, BOX 155 | | | | MAPLE RAPIDS | MI | 48853 |
| HUBERT BELCHER | 9623 HADLEY RD | | | | CLARKSTON | MI | 48348-1905 |
| HUBERT BELL | 28170 INKSTER RD | | | | SOUTHFIELD | MI | 48034-5632 |
| HUBERT BELLON | 706 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-1528 |
| HUBERT BENTLEY | 1897 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-3049 |
| HUBERT BERNARDI | 11828 RAINTREE CT | | | | SHELBY TWP | MI | 48315-1156 |
| HUBERT BERRY | 22465 GIFFORD AVE | | | | CICERO | IN | 46034-9783 |
| HUBERT BIGGS | 420 W ERCOUPE DR | | | | MIDWEST CITY | OK | 73110-2905 |
| HUBERT BILBREY | 185 RAMBLE DR 185 | | | | NORTH FORT MYERS | FL | 33903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBERT BLATNIK | 907 HUDSON ST | | | | FOREST CITY | PA | 18421-1068 |
| HUBERT BOWDEN | 7345 BRANDON DR | | | | BAY CITY | MI | 48706-8323 |
| HUBERT BOYD SR | 826 HENNEPIN TER | | | | MCDONOUGH | GA | 30253-5982 |
| HUBERT BROOKS | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4887 |
| HUBERT BROWN | 7320 AFTON RD | | | | AFTON | MI | 49705-9783 |
| HUBERT BROWN JR | 304 LINCOLN ST | | | | BLACKSTONE | MA | 01504-1206 |
| HUBERT BUCHANAN | 5400 CARVER DR | | | | FORT WORTH | TX | 76107-7403 |
| HUBERT BUCHTE | 6349 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9723 |
| HUBERT BUELL | 7341 ROAD 151 | | | | PAULDING | OH | 45879-9764 |
| HUBERT BURNS | 7126 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5407 |
| HUBERT BUTLER | 3056 SOUTH 600 EAST | | | | PORTLAND | IN | 47371-6112 |
| HUBERT C ABNEY | 2612 PATRICK HENRY DR | | | | BEAVERCREEK | OH | 45434-4245 |
| HUBERT C. SHARP | C/O THE SUTTER LAW FIRM, PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| HUBERT CALDWELL | 21208 S BRIAR RD | | | | PECULIAR | MO | 64078-9538 |
| HUBERT CARTER | 8388 FARM LN | | | | YPSILANTI | MI | 48197-6767 |
| HUBERT CASCADDON | 155 WALLACES GRANT DR | | | | MOORESVILLE | NC | 28115-9348 |
| HUBERT CAUDILL | 260 TRUMPET DR | | | | W CARROLLTON | OH | 45449-2255 |
| HUBERT CAVES | 15125 PINE HILL TRL | | | | MIDDLEBRG HTS | OH | 44130-5512 |
| HUBERT CHEESMAN | 4229 S COUNTY RD O EW | | | | FRANKFORT | IN | 46041 |
| HUBERT CHENEY | 3645 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1630 |
| HUBERT COCHRAN | 611 4TH ST | | | | RISING SUN | IN | 47040-1008 |
| HUBERT COFIELD | 938 PRIBBLE CIR | | | | LAWRENCEBURG | IN | 47025-1025 |
| HUBERT COLLETT | 5817 CHASE VIEW ROAD | | | | NASHVILLE | TN | 37221 |
| HUBERT CONLEY | PO BOX 431463 | | | | PONTIAC | MI | 48343-1463 |
| HUBERT COOK | 3338 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| HUBERT CORNWELL | 10346 E 2600 NORTH RD | | | | POTOMAC | IL | 61865-3029 |
| HUBERT COTTRELL | 5202 BRIDGEWATER LN | | | | BRUNSWICK | OH | 44212-6258 |
| HUBERT CREAN | 85 ISABELLE RD | | | | CHEEKTOWAGA | NY | 14225-1328 |
| HUBERT CREECH | 10999 HARDCASTLE RD | | | | BROOKLYN | MI | 49230-8405 |
| HUBERT CROOKS | 3613 SHERWOOD DR | | | | FLINT | MI | 48503-2318 |
| HUBERT CRUELL | 1200 FAIRVIEW AVE | | | | LIMA | OH | 45804-2630 |
| HUBERT CRUSE | 7100 ULMERTON RD LOT 290 | | | | LARGO | FL | 33771-5100 |
| HUBERT D WALLER | 332   N ELM ST | | | | FARMERSVILLE | OH | 45325-1214 |
| HUBERT DALTON | 6660 HEIGLE RD | | | | AMANDA | OH | 43102-9548 |
| HUBERT DAVIS | 27901 WALTZ RD | | | | NEW BOSTON | MI | 48164-9321 |
| HUBERT DAVIS | PO BOX 115443 | | | | ATLANTA | GA | 30310-8443 |
| HUBERT DAVISON | 23 IVESTER LN | | | | ARCANUM | OH | 45304-1323 |
| HUBERT DEKOKER | 5525 GARFIELD ST | | | | COOPERSVILLE | MI | 49404-9486 |
| HUBERT DENNIS | 9908 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9566 |
| HUBERT DODSON | 56 PICKETTE AVE | | | | INWOOD | WV | 25428-3733 |
| HUBERT DORSEY | 7157 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3605 |
| HUBERT DOTSON | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| HUBERT DOWEN | 226 ELMWOOD DR | | | | CORUNNA | MI | 48817-1131 |
| HUBERT E MCCULLOUGH | 3036 DEL FLORA DR | | | | HEMET | CA | 92545 |
| HUBERT ECHELE | 2706 EL CAMINO DR | | | | SAINT CHARLES | MO | 63301-1301 |
| HUBERT EPPERSON | 108 WALNUT ST | | | | NEW TAZEWELL | TN | 37825-6568 |
| HUBERT ESKEW | 10305 PRIVATE ROAD 8827 | | | | WEST PLAINS | MO | 65775-5918 |
| HUBERT FABER | 254 RED FOX REIDGE | | | | TRAVERSE CITY | MI | 49686 |
| HUBERT FAGG | PO BOX 659 | | | | STEVENSON | AL | 35772-0659 |
| HUBERT FLATTEN | 963 MAPLE ST | | | | TALLMADGE | OH | 44278 |
| HUBERT FORD | 2990 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3923 |
| HUBERT FORD | 230 W 30TH ST | | | | NORFOLK | VA | 23504-1520 |
| HUBERT FORESTER | 175 HUFF DR | | | | LAWRENCEVILLE | GA | 30044-4435 |
| HUBERT FRANCIS JACKSON | LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST #230 | | | PHOENIX | AZ | 85018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBERT FUGATE | 701 CEDAR CIR | | | | EATON | OH | 45320-9321 |
| HUBERT GILL | 3702 BERNICE DR | | | | SAGINAW | MI | 48601-5903 |
| HUBERT GRAHAM | 4468 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| HUBERT GRAY JR | 1638 DR ANDREW J BROWN AVE | | | | INDIANAPOLIS | IN | 46202-1909 |
| HUBERT GREENE | 56 POTOMAC AVE | | | | NILES | OH | 44446-2118 |
| HUBERT GROSS | 3337 TWIN RIDGE DR | | | | CHARLOTTE | NC | 28210-8153 |
| HUBERT H HILL | 6329 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424 |
| HUBERT H SHORT I I I | 711 DAVID BLVD | | | | FRANKLIN | OH | 45005-2139 |
| HUBERT H STAPLETON | 1150 PURPLE FLOWER CT | | | | BROOKSVILLE | FL | 34604 |
| HUBERT HAILS | 7999 STATE ROUTE 819 | | | | GREENSBURG | PA | 15601-7504 |
| HUBERT HAMBLIN | 502 W PLAIN ST | | | | EATON RAPIDS | MI | 48827-1444 |
| HUBERT HAMMOND | 629 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| HUBERT HANCOCK | 18399 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9772 |
| HUBERT HANEY | 24055 BETHEL RD | | | | ELKMONT | AL | 35620-3723 |
| HUBERT HARGIS | APT: 2014 KEATS DR. | BUILDING 2000 | | | SPARTANBURG | SC | 29301 |
| HUBERT HARNESS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HUBERT HARRISON | PO BOX 192 | | | | MIDDLETOWN | IN | 47356-0192 |
| HUBERT HARTSFIELD | 1710 MARTIN LUTHER DR | | | | ARLINGTON | TX | 76010-7922 |
| HUBERT HAYDEN JR | 5669 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2645 |
| HUBERT HEADLEY | 601 WATERS EDGE CT | | | | HAWK POINT | MO | 63349-3218 |
| HUBERT HEIM | 1016 FITTING AVE | | | | LANSING | MI | 48917-2286 |
| HUBERT HENSLEY | 6701 DOYON DR S | | | | WATERFORD | MI | 48327-3812 |
| HUBERT HENSLEY JR | 8018 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| HUBERT HIGHMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HUBERT HILL | 6329 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424-1358 |
| HUBERT HINKLE | 4315 HEATHROW DR | | | | ANDERSON | IN | 46013-4429 |
| HUBERT HORN | 1393 READY AVE | | | | BURTON | MI | 48529-2051 |
| HUBERT HOSKEY | 7117 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| HUBERT HOWARD | 2219 CHAMBERLIN AVE | | | | DAYTON | OH | 45406 |
| HUBERT HUBBARD | 36 BYRD TRAILER PARK RD | | | | LONDON | KY | 40741 |
| HUBERT HUFF | 3979 MARS HILL RD | | | | CUMMING | GA | 30040-6365 |
| HUBERT HUFFERD | 540 N MERIDIAN RD | | | | GREENFIELD | IN | 46140-2733 |
| HUBERT HUGHES | 13121 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| HUBERT HUNT | 743 E 117TH ST | | | | CLEVELAND | OH | 44108-2387 |
| HUBERT HUPP | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HUBERT ICE | 15845 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9625 |
| HUBERT INGRAM | 2301 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| HUBERT JAMES | 72 MOOSEWOOD DR | | | | CLEVELAND | GA | 30528-8979 |
| HUBERT JARVIS | 611A TENNESSEE SHORT CUT RD | | | | ALBANY | KY | 42602-1048 |
| HUBERT JEFFERY JR | 962 HAMMOND AVE | | | | FLINT | MI | 48503-3187 |
| HUBERT JOHN | 51 COVE AVE | | | | NORWALK | CT | 06855-2414 |
| HUBERT JOHNSON | 3815 S OKLAHOMA AVE | | | | OKLAHOMA CITY | OK | 73129-2837 |
| HUBERT JOHNSON | 9400 LITTLE RIVER BLVD | | | | MIAMI | FL | 33147-3261 |
| HUBERT JOHNSON | 3025 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| HUBERT JOHNSON | 130 NOLA ST | | | | CAWOOD | KY | 40815-5252 |
| HUBERT JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HUBERT JOHNSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HUBERT JR, CHARLES M | 203 MEGAN LN | | | | SLIDELL | LA | 70458-6003 |
| HUBERT K JOHNSON | 130 NOLA STREET | | | | CAWOOD | KY | 40815-5252 |
| HUBERT KEEN | 8168 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| HUBERT KEPSEU | 50731 LANCELOT DR | | | | MACOMB | MI | 48044-6302 |
| HUBERT KING | PO BOX 14241 | | | | SAGINAW | MI | 48601-0241 |
| HUBERT KING JR | 6232 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9484 |
| HUBERT KONCZAL | 38317 SHEERWATER LN | | | | WILLOUGHBY | OH | 44094-8167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBERT KORDER | | | | | | | |
| HUBERT KRANTZ | 16638 OAK RIDGE DR | | | | LEROY | MI | 49655-8602 |
| HUBERT L BROOKS | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4887 |
| HUBERT L DORSEY | 7157  SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3605 |
| HUBERT L FUGATE | 701 CEDAR CIRCLE | | | | EATON | OH | 45320-9321 |
| HUBERT L WHITLEY | 2066 ALABAMA DR | | | | XENIA | OH | 45385-4602 |
| HUBERT L WILLIAMS | 4744 HESS RD | | | | SAGINAW | MI | 48601-6974 |
| HUBERT LANGDON | 2729 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-5707 |
| HUBERT LANGLEY | 4070 E HIGHWAY 47 | | | | WINFIELD | MO | 63389-3421 |
| HUBERT LATIMER | 8 HIDDEN FOREST RD | | | | COVINGTON | GA | 30014-4848 |
| HUBERT LAUSTROEER | BREMER STR. 6 | | | D-33613 BIELEFELD, GERMANY | | | |
| HUBERT LAWRENCE JR | 23551 MASCH AVE | | | | WARREN | MI | 48091-3124 |
| HUBERT LAXY | FURTWAENGLERSTR. 45 | | | | BAYREUTH | | 95445 |
| HUBERT LAXY | FURTW—NGLERSTR. 45 | | | | BAYREUTH | | 95445 |
| HUBERT LEIGH | 2021 BROOKSIDE DR | | | | SAN PABLO | CA | 94806-3501 |
| HUBERT LEMMONS | 1602 BROOKRIDGE DR SW APT 903 | | | | DECATUR | AL | 35601-5672 |
| HUBERT LENZ JR | 2654 KENDALL RD | | | | HOLLEY | NY | 14470-9359 |
| HUBERT LIFRED | 830 S PARK AVE | | | | LINDEN | NJ | 07036-1649 |
| HUBERT LILES | 2645 HIGHWAY 115 | | | | IMBODEN | AR | 72434-9313 |
| HUBERT LITTLE | 1675 LOWER GILMORE RD | | | | CAMPTON | KY | 41301-8412 |
| HUBERT LONG | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HUBERT LYLE JR | 1000 OGLETHORPE AVE | | | | ATHENS | GA | 30606-2156 |
| HUBERT LYNN COLLINS | 1820 MORGAN LN | | | | REDONDO BEACH | CA | 90278 |
| HUBERT M JONES | 193   GEORGE ST APT 1 | | | | NEW BRUNSWICK | NJ | 08901-1325 |
| HUBERT M LIFRED | 830 S PARK AVE | | | | LINDEN | NJ | 07036-1649 |
| HUBERT MANDERS | 791 MOON BRIDGE RD | | | | WINDER | GA | 30680-3022 |
| HUBERT MARTIN | 1301 HIGH DR | | | | LEXINGTON | MO | 64067-1563 |
| HUBERT MC CARTHER JR | 6311 NORWOOD CT | | | | KANSAS CITY | MO | 64133-4485 |
| HUBERT MC CRACKEN | 3534 VIA ATHENA | | | | NORTH FORT MYERS | FL | 33917-8715 |
| HUBERT MCINTYRE | 9549 DUNCAN BRIDGE RD | | | | CLEVELAND | GA | 30528-5193 |
| HUBERT MEARS | 504 DAWN PL | | | | LEBANON | TN | 37087-9072 |
| HUBERT MILLER | 2465 BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-1246 |
| HUBERT MILLER | 1119 ASHBURTON ST | | | | BALTIMORE | MD | 21216-4304 |
| HUBERT MILLER I I | PO BOX 174 | | | | BYRON | MI | 48418-0174 |
| HUBERT MILLS | 3107 ANDREWS CHAPEL RD | | | | THOMASTON | GA | 30286-4431 |
| HUBERT MILLS | 4101 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4840 |
| HUBERT MONTGOMERY | 108 SANDHURST DR | | | | DAYTON | OH | 45405-2410 |
| HUBERT MOON | 4830 N M 18 | | | | ROSCOMMON | MI | 48653-9631 |
| HUBERT MOSCHELLA | 2074 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5603 |
| HUBERT MURRAY | 5555 OAKMAN BLVD | | | | DETROIT | MI | 48204-3010 |
| HUBERT NEWMAN | 968 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| HUBERT NORRIS | 311 SCOTT ST SW APT 9 | | | | ATLANTA | GA | 30311-1838 |
| HUBERT O GREENE | 56   POTOMAC | | | | NILES | OH | 44446-2118 |
| HUBERT OBRYAN JR | 1105 REDLEAF LN | | | | YPSILANTI | MI | 48198-3152 |
| HUBERT OLIVER | 2404 RITA CT | | | | ANDERSON | IN | 46012-9647 |
| HUBERT P HAMMOND | 629 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| HUBERT PARIS | 801 W HOUSTON ST | | | | MARSHALL | TX | 75670-3938 |
| HUBERT PARKS | 103 THELMAS WAY | | | | DAWSONVILLE | GA | 30534-2662 |
| HUBERT PAUL | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET PO BOX 1368 | | | BARNWELL | SC | 29812 |
| HUBERT POWELL | 150 THISTLE LN | | | | FITZGERALD | GA | 31750-7337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBERT PUCKETT | 373 DIXIE LN | | | | WEST LIBERTY | KY | 41472-2096 |
| HUBERT R BIGGS | 420 WEST ERCOUPE DRIVE | | | | OKLAHOMA CITY | OK | 73110-2905 |
| HUBERT R DAVISON | 23 IVESTER LN | | | | ARCANUM | OH | 45304-1323 |
| HUBERT RANDOLPH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HUBERT RATCLIFF JR | 1389 GAMBLE APT D203 | | | | PONTIAC | MI | 48340 |
| HUBERT RATCLIFF JR | 91 MARYWOOD CT | | | | NEW ORLEANS | LA | 70128-2029 |
| HUBERT REEVES JR | 916 OLD CASHES VALLEY RD | | | | BLUE RIDGE | GA | 30513-4321 |
| HUBERT REYNOLDS | 403 SHELBY TRL | | | | BELLS | TX | 75414-3449 |
| HUBERT ROSCH | 11847 SENECA DR | | | | WARREN | MI | 48093-1805 |
| HUBERT RUESSMAN | 11914 JASMINE CT | | | | SHELBY TWP | MI | 48315-3355 |
| HUBERT RUSSELL SR. | 10800 HANNAN RD | | | | BELLEVILLE | MI | 48111-4321 |
| HUBERT SANDERS | 814 N 82ND ST APT G12 | | | | SCOTTSDALE | AZ | 85257-3871 |
| HUBERT SCHEUERMANN | 6377 LOSEE LN | | | | DAVISBURG | MI | 48350-3427 |
| HUBERT SCHLEDT | IM FAILISCH 7 | | | D-64859 EPPERTSHAUSEN GERMANY | | | |
| HUBERT SCHOLZ | LONGENSALZAER STR 37 | | | 12249 BERLIN BERMANY | | | |
| HUBERT SCHUPLIN | 8628 TOMY LEE TRL | | | | FLUSHING | MI | 48433-8806 |
| HUBERT SEBIK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HUBERT SEXTON | 123 SUNSET HILL DR | | | | ETOWAH | NC | 28729-9778 |
| HUBERT SEXTON | 145 MEGAN DR | | | | MAYFIELD | KY | 42066-6963 |
| HUBERT SEXTON | 123 SUN SET HILL DR | | | | ETOWAH | NC | 28729-9778 |
| HUBERT SHAW | 1877 S EDGAR RD | | | | MASON | MI | 48854-9295 |
| HUBERT SIMS | 1300 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5854 |
| HUBERT SIMS | 171 COUNTY ROAD 1489 | | | | CULLMAN | AL | 35058-1028 |
| HUBERT SIZEMORE JR | 5186 SASHABAW RD | | | | CLARKSTON | MI | 48346-3867 |
| HUBERT SLOAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HUBERT SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HUBERT SMITH | 470 N BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1522 |
| HUBERT SMITH | 2540 DUKE AVE SE | | | | WARREN | OH | 44484-5336 |
| HUBERT SMITH | 2860 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-6096 |
| HUBERT SPEARS | 442 PRICHARD ST | | | | ASHLAND | KY | 41102-3348 |
| HUBERT SPIGHT | 10332 CASTLE DR | | | | SAINT LOUIS | MO | 63136-5904 |
| HUBERT STAPLETON | 1150 PURPLE FLOWER CT | | | | BROOKSVILLE | FL | 34604-1423 |
| HUBERT STEADHAM | RT 5 BOX 143 OLD BYRAM RD | | | | JACKSON | MS | 39212-9805 |
| HUBERT STEMBRIDGE | 4321 KIMBALL RD SW | | | | ATLANTA | GA | 30331-6521 |
| HUBERT STILLER | GEBBERTSTR. 63 | | | ERLANGEN GERMANY 91052 | | | |
| HUBERT STRICKLAND | 10721 WHITE AVE | | | | KANSAS CITY | MO | 64134-2509 |
| HUBERT STUTZ | 8443 MOUNT ZION RD | | | | FELICITY | OH | 45120-9633 |
| HUBERT SULLIVAN | 1528 LEE ST | | | | INDIANAPOLIS | IN | 46221-1805 |
| HUBERT SUMMERS | 1628 REDSTONE CT | | | | ST AUGUSTINE | FL | 32092-5028 |
| HUBERT T HUBBARD | 36 BYRD TRAILER PARK RD. | | | | LONDON | KY | 40741 |
| HUBERT TAYLOR | 52 32ND ST SW | | | | GRAND RAPIDS | MI | 49548-1136 |
| HUBERT TERBUSH | 2063 3RD ROUTE 1 | | | | VASSAR | MI | 48768 |
| HUBERT THOMAS II | 19935 WINTHROP ST | | | | DETROIT | MI | 48235-1812 |
| HUBERT THUET | 3411 ROSELAWN AVE | | | | WILMINGTON | DE | 19808-6127 |
| HUBERT TIMMER | 1619 BERKELEY DR | | | | LANSING | MI | 48910-1124 |
| HUBERT TOLBERT | 2389 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057-1215 |
| HUBERT TOMLINSON | PO BOX 5286 | | | | KINGSPORT | TN | 37663-0286 |
| HUBERT TUCKER | 6843 FORBES AVE | | | | VAN NUYS | CA | 91406-4517 |
| HUBERT TUSCHMANN | KETTELER STR 10 A | | | 90469 NUERNBERG GERMANY | | | |
| HUBERT UND DORIS KAUSCH | BRUHLSTR 30 | | | 72351 GEISLINGEN GERMANY | | | |
| HUBERT UND TRAUDEL WELZER | WICHERNSTR. 9 | 95176 KONRADSREUTH | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBERT UND TRAUDEL WELZER | WICHERNSTR 9 | | | 95176 KONRADSREUTH GERMANY | | | |
| HUBERT V WATKINS | 445 SMITH ST | | | | DETROIT | MI | 48202-2833 |
| HUBERT VEST | R 1 BOX 47 | | | | PEACE VALLEY | MO | 65788 |
| HUBERT VESTER CHEVROLET | 3717 RALEIGH ROAD PKWY W | | | | WILSON | NC | 27896-9743 |
| HUBERT VICKERS | 501 10TH ST | | | | BRODHEAD | WI | 53520-1454 |
| HUBERT W CAUDILL | 260 TRUMPET DR. | | | | W CARROLLTON | OH | 45449-2255 |
| HUBERT W HOSKEY | 7117 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| HUBERT WAITE | 811 PINE ST | | | | DEWITT | MI | 48820-9590 |
| HUBERT WALKER | 6255 ERVIN ST | | | | MARLETTE | MI | 48453-1322 |
| HUBERT WALLER | 332 N ELM ST | | | | FARMERSVILLE | OH | 45325-1214 |
| HUBERT WALLS | 2503 KAREN CIR | | | | LEHIGH ACRES | FL | 33971-5788 |
| HUBERT WEIDEMANN | AUF DER RECKE 14 | | | 46399 BOCHOLT GERMANY | | | |
| HUBERT WELZER | WICHERNSTR.9 | 95176 KONRADSREUTH | | | | | |
| HUBERT WILL | POSTFACH 1371 | | | 61468 KRONBERG  GERMANY | | | |
| HUBERT WILLIAMS | 3216 BARRETT ST | | | | SAINT LOUIS | MO | 63107-2401 |
| HUBERT WILLIAMS | 4610 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| HUBERT WILLIAMS | 4744 HESS RD | | | | SAGINAW | MI | 48601-6974 |
| HUBERT WILLIS | 429 LAWRENCE ST | | | | BELLEVUE | OH | 44811-1631 |
| HUBERT WOOD | 6179 FLORRIE DR SW | | | | MABLETON | GA | 30126-4922 |
| HUBERT WOODEN | 2950 S PLEASANT VALLEY RD | | | | WINCHESTER | VA | 22601-4241 |
| HUBERT, ARTHUR G | 1228 WEATON CT | | | | THE VILLAGES | FL | 32162-7643 |
| HUBERT, CLIFFORD G | 20814 S DEAN RD | | | | BELTON | MO | 64012-9132 |
| HUBERT, CONNIE SUE | 1404 WHETSTONE DR | | | | BRYAN | OH | 43506-9090 |
| HUBERT, CRAIG J | 12175 BIRCHWOOD LN | | | | GRAND BLANC | MI | 48439-1641 |
| HUBERT, DANIEL R | 158 DAYTON CT | | | | ELYRIA | OH | 44035-8801 |
| HUBERT, DIANA C | 22171 BEVERLY ST | | | | OAK PARK | MI | 48237-2576 |
| HUBERT, ELINOR L | 230 COLIMA CT UNIT 917 | | | | PONTE VEDRA BEACH | FL | 32082-3253 |
| HUBERT, ELINOR LYNN | 230 COLIMA CT UNIT 917 | | | | PONTE VEDRA BEACH | FL | 32082-3253 |
| HUBERT, FRANK G | 49226 MONMOUTH DR | | | | CHESTERFIELD | MI | 48047-4871 |
| HUBERT, GERALD E | 1254 BEECHWOOD DRIVE | | | | DELAND | FL | 32724-7543 |
| HUBERT, GERALD G | 708 CHERYL ANN DR | | | | WENTZVILLE | MO | 63385-1007 |
| HUBERT, HEATHER A | 31610 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5119 |
| HUBERT, HELMUT J | 4929 DOWNINGTON RD | | | | DECKERVILLE | MI | 48427-9745 |
| HUBERT, JAMES W | 1953 CRESCENT TER | | | | LAKE VIEW | NY | 14085-9725 |
| HUBERT, JOHN F | 160 GREENTREE RD | | | | TONAWANDA | NY | 14150-6446 |
| HUBERT, MARILYN H | 8809 FALMOUTH DRIVE | | | | CINCINNATI | OH | 45231-5011 |
| HUBERT, MARY F | 20320 COUNTY ROAD 451 | | | | HILLMAN | MI | 49746-9532 |
| HUBERT, MICHAEL V | 788 GILLOCK RD | | | | GLASGOW | KY | 42141-9657 |
| HUBERT, ROBERT D | 2810 KAISER RD | | | | PINCONNING | MI | 48650-7456 |
| HUBERT, RUDOLPH L | 2100 SCHMIDT ROAD | | | | KAWKAWLIN | MI | 48631-9200 |
| HUBERT, RUDOLPH L | 2100 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9200 |
| HUBERT, SALLY A | 311 PEACH BLOSSOM CT | | | | OTISVILLE | MI | 48463-9604 |
| HUBERT, STACEY M | 49226 MONMOUTH DR | | | | CHESTERFIELD | MI | 48047-4871 |
| HUBERT, STANLEY H | PO BOX 83 | | | | OLCOTT | NY | 14126-0083 |
| HUBERT, SUSANNA F | 2669 CANFIELD TRL | | | | BRIGHTON | MI | 48114-9442 |
| HUBERT-MARSDEN CATERING | IFANGSTR 12 | | | KLOTEN CH 8302 SWITZERLAND | | | |
| HUBERTA HORSMAN | 2514 SCHOLTE STRAAT | | | | PELLA | IA | 50219-7804 |
| HUBERTHA PALAIMA | 8930 W 98TH PL | | | | PALOS HILLS | IL | 60465-1023 |
| HUBERTINE PERLBERG | 21463 CABERFAE HWY | PO BOX 271 | | | WELLSTON | MI | 49689-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBERTS JR., JAMES W | 5677 SCHOOL AVE | | | | HUDSONVILLE | MI | 49426-1139 |
| HUBERTS JR., JAMES WARREN | 5677 SCHOOL AVE | | | | HUDSONVILLE | MI | 49426-1139 |
| HUBERTS, EDYTHE S | 593 GARDEN VIEW COURT | | | | BRYON CENTER | MI | 49315-8342 |
| HUBERTS, EDYTHE S | 593 GARDENVIEW CT SW | | | | BYRON CENTER | MI | 49315-8342 |
| HUBERTS, JAMES W | 6964 MAPLE AVE | | | | JENISON | MI | 49428-8111 |
| HUBERTS, MATTHEW J | 7524 56TH AVE | | | | HUDSONVILLE | MI | 49426-9731 |
| HUBERTS, TERRY A | 8142 56TH AVE | | | | HUDSONVILLE | MI | 49426-8500 |
| HUBERTUS KEIZER | 2968 THOMAS AVE | | | | BERKLEY | MI | 48072-1163 |
| HUBERTUS, CRYSTAL A | 2558 DOVE CROSSING DR | | | | NEW BRAUNFELS | TX | 78130 |
| HUBERTY, GERALD W | 115 E 2ND AVE | | | | STANLEY | WI | 54768-1207 |
| HUBERTY, JAMES F | 10050 TUSCANY CT | | | | PORTAGE | MI | 49024-9117 |
| HUBERTY, PATRICIA A | 1665 BASSETT DR | | | | LAKELAND | FL | 33810 |
| HUBERTY, RICHARD G | 6255 ALDERWOOD RD | | | | CLEVELAND | OH | 44130-2329 |
| HUBERTY, ROBERT P | 392 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3006 |
| HUBERTY, ROBERT W | 1665 BASSETT DR | | | | LAKELAND | FL | 33810-3011 |
| HUBIAK SR, EDWARD S | PO BOX 187 | | | | DOYLESTOWN | OH | 44230-0187 |
| HUBIAK STACY | HUBIAK, STACY | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HUBIAK, STACY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HUBICZ, RAYMOND E | 2130 RIDGELAWN DR | | | | HERMITAGE | PA | 16148-2910 |
| HUBINGER, RANDALL L | 214 RIVERSIDE RD | | | | MARQUETTE | MI | 49855-9552 |
| HUBINGER, THOMAS C | PO BOX 44 | | | | BIRCH RUN | MI | 48415-0044 |
| HUBINSKY, CHARLES M | 505 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509-1930 |
| HUBL, PETER | 5756 SHANNON CT | | | | CLARKSTON | MI | 48348-5163 |
| HUBLEIN, HOWARD J | 7611 E HIGHLAND RD | | | | HOWELL | MI | 48843-9081 |
| HUBLER AUTO CENTER, INC. | BRADLEY HUBLER | 1700 N MAIN ST | | | RUSHVILLE | IN | 46173-1176 |
| HUBLER AUTO CENTER, INC. | 1700 N MAIN ST | | | | RUSHVILLE | IN | 46173-1176 |
| HUBLER CHEVROLET | STEWART & IRWIN | 251 E OHIO ST STE 1100 | | | INDIANAPOLIS | IN | 46204 |
| HUBLER CHEVROLET | 251 E OHIO ST STE 1100 | | | | INDIANAPOLIS | IN | 46204-2147 |
| HUBLER CHEVROLET CENTER, INC. | BRADLEY HUBLER | 1414 E STATE ROAD 44 | | | SHELBYVILLE | IN | 46176-1871 |
| HUBLER CHEVROLET CENTER, INC. | 1414 E STATE ROAD 44 | | | | SHELBYVILLE | IN | 46176-1871 |
| HUBLER CHEVROLET INC | SMITH RONALD C | 251 E OHIO ST STE 1100 | | | INDIANAPOLIS | IN | 46204 |
| HUBLER CHEVROLET, INC. | | | | | INDIANAPOLIS | IN | 46227-0991 |
| HUBLER CHEVROLET, INC. | HOWARD HUBLER | 8220 US 31 S | | | INDIANAPOLIS | IN | 46227-0973 |
| HUBLER CHEVROLET, INC. | 8220 US 31 S | | | | INDIANAPOLIS | IN | 46227-0973 |
| HUBLER CHEVROLET-BUICK-PONTIAC-GMC- | PO BOX 1177 | | | | BEDFORD | IN | 47421-1177 |
| HUBLER CHEVROLET-BUICK-PONTIAC-GMC- CADILLAC INC. | BRADLEY HUBLER | PO BOX 1177 | | | BEDFORD | IN | 47421-1177 |
| HUBLER CHEVROLET-BUICK-PONTIAC-GMC- CADILLAC INC. | PO BOX 1177 | | | | BEDFORD | IN | 47421-1177 |
| HUBLER, DAVID E | 6810 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9496 |
| HUBLER, DIANE K | 3311 E 16 RD | | | | MANTON | MI | 49663-9519 |
| HUBLER, DONALD D | 10537 N NEWVILLE RD | | | | EDGERTON | WI | 53534-8462 |
| HUBLER, ELIZABETH J. | 1109 LINWOOD AVE | | | | HADDON TOWNSHIP | NJ | 08108-3351 |
| HUBLER, ELLEN M | 10537 NEWVILLE ROAD | | | | EDGERTON | WI | 53534-8462 |
| HUBLER, FRANK R | 5015 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4848 |
| HUBLER, LARRY A | 7634 BYRON-HOLLEY RD | | | | SOUTH BYRON | NY | 14557 |
| HUBLER, LOISE IRENE | 3188 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| HUBLER, PAUL F | 1902 RUGER AVE | | | | JANESVILLE | WI | 53545-2655 |
| HUBLER, PHILLIP B | UNIT 11 | 333 EAST PARENT AVENUE | | | ROYAL OAK | MI | 48067-3760 |
| HUBLER, ROBERTA A | 107 POPLAR STREET | | | | BUCKLIN | MO | 64631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBLER, ROBERTA A | 107 POPLAR ST | | | | BUCKLIN | MO | 64631-9091 |
| HUBLER, ROY A | W806 SHOREWOOD DR | | | | EAST TROY | WI | 53120-2324 |
| HUBLER, RUBY B | 6114 QUIVERA | | | | SHAWNEE | KS | 66216-2042 |
| HUBLER, RUBY B | 6114 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2042 |
| HUBLEY, FREDERICK V | 1420 JEDWAY AVE | | | | PIQUA | OH | 45356 |
| HUBLEY, TIMOTHY | 1230 CROSS CREEK DR UNIT 25 | | | | BRUNSWICK | OH | 44212-3066 |
| HUBLICK, JAMES A | 1606 CRESTWOOD DR | | | | HARRISON | AR | 72601-4637 |
| HUBLING, JESSE P | 21 N ST | | | | LAKE LOTAWANA | MO | 64086-9444 |
| HUBLOT TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| HUBLOT TAXI INC | C/O CHARLES L DORKEY III, ALAN L KAULMAN, TIMOTHY L PLUNKETT | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | | NEW YORK | NY | 10169 |
| HUBNER, BARBARA M | 592 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-1808 |
| HUBNER, CATHERINE A | 1116 ANDOVER CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2241 |
| HUBNER, DORIS | 104 LADD AVE | | | | STATEN ISLAND | NY | 10312-1515 |
| HUBNER, MICHAEL J | 2833 W COUNTY ROAD 650 S | | | | CLAYTON | IN | 46118-8935 |
| HUBNER, THORA J | 5177 WOODHAVEN CT | | | | FLINT | MI | 48532-4183 |
| HUBRED, ARNOLD S | 1707 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6002 |
| HUBSCH FAMILY IRREV TR - SHR A | SUSAN H YARBROUGH, TRUSTEE | DTD 10/09/2002 | 365 STATON RD | | CABOT | AR | 72023-8252 |
| HUBSCH FAMILY IRREV TR-SHR B | DONALD C HUBSCH, TRUSTEE | DTD 10/09/2002 | 365 STATON RD. | | CABOT | AR | 72023-8252 |
| HUBSCHER, LORETTA M | 8848 E 36TH ST | | | | NEWAYGO | MI | 49337-8209 |
| HUCAL, STEVEN | 6154 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8523 |
| HUCH, KAREN | 18 W MICHIGAN AVE | | | | YPSILANTI | MI | 48197 |
| HUCHISON, JAMES P | APT 562 | 590 ISAAC PRUGH WAY | | | DAYTON | OH | 45429-3470 |
| HUCHRO WALTER J (354603) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUCHRO, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUCK AELRED J (639953) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HUCK FAST/PARK FORES | 24000 WESTERN AVE | | | | PARK FOREST | IL | 60466-3428 |
| HUCK FAST/PARK FORES | ATTN. ED GALLAUDET | MICHIGAN METAL PRODUCTS | 550 STEPHENSON HWY. SUITE 405 | | TROY | MI | 48083 |
| HUCK FASTENERS | 24000 WESTERN AVE | | | | PARK FOREST | IL | 60466-3428 |
| HUCK INTER/S HOLLAND | 665 W ARMORY DR | | | | SOUTH HOLLAND | IL | 60473-2724 |
| HUCK INTERN/KINGSTN | PO BOX 2270 | INSTALLATION EQUIPMENT DIVISION | | | KINGSTON | NY | 12402-2270 |
| HUCK INTERNATIONAL INC | INDUSTRIAL FASTENER DIV | 3724 E COLUMBIA ST | | | TUCSON | AZ | 85714-3410 |
| HUCK INTERNATIONAL INC | 941 LAKE RD | | | | MEDINA | OH | 44256-2453 |
| HUCK JOSEPH | PO BOX 371 | | | | DAVENPORT | WA | 99122-0371 |
| HUCK MANU/WACO | 8001 IMPERIAL DR | P.O. BOX 8117 | | | WACO | TX | 76712-6522 |
| HUCK, AELRED J | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HUCK, DOROTHY T | 2163 VIA MARIPOSA E UNIT A | | | | LAGUNA HILLS | CA | 92637-0827 |
| HUCK, DOUGLAS C | 1344 REDMAN ROAD | | | | HAMLIN | NY | 14464-9606 |
| HUCK, GEORGE J | 565 VICTORIA CT | | | | ROCHESTER HILLS | MI | 48307-4571 |
| HUCK, HAZEL M | 308 SIXPENCE | | | | EULESS | TX | 76039-3731 |
| HUCK, HAZEL M | 308 SIXPENCE LN | | | | EULESS | TX | 76039-3731 |
| HUCK, JAMES J | 10036 PUTTINGTON DR APT A | | | | SAINT LOUIS | MO | 63123 |
| HUCK, PAMELA S | 8330 KILLINGER RD | | | | FOWLERVILLE | MI | 48836-9397 |
| HUCK, PETER J | 9840 SHIRLEY GARDENS DR UNIT 2 | | | | SANTEE | CA | 92071 |
| HUCK, ROBERT L | PO BOX 267 | | | | COLUMBIA CITY | OR | 97018-0267 |
| HUCK, SHARION H | PO BOX 267 | | | | COLUMBIA CITY | OR | 97018-0267 |
| HUCKABA, WILLIAM O | 343 N 80TH ST | | | | MESA | AZ | 85207-7503 |
| HUCKABA, WILLIAM O | 2043 S CITRUS LOOP | | | | YUMA | AZ | 85364-6181 |
| HUCKABAY ELIZABETH | HUCKABAY, ELIZABETH | 203 MARINER COVE CT | | | LEAGUE CITY | TX | 77573-2790 |
| HUCKABAY, CHARLES W | 1806 BRADFORD ST | | | | IRVING | TX | 75061-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUCKABAY, DAVID S | 9170 NASHUA TRL | | | | FLUSHING | MI | 48433-8838 |
| HUCKABAY, DEWEY L | 1406 FRENCH STREET | | | | IRVING | TX | 75061-4927 |
| HUCKABAY, ELAINE | 1406 FRENCH | | | | ST. IRVING | TX | 75061 |
| HUCKABAY, ELIZABETH | 203 MARINER COVE CT | | | | LEAGUE CITY | TX | 77573-2790 |
| HUCKABAY, JAMES L | PO BOX 14 | | | | LAKEVIEW | AR | 72642-0014 |
| HUCKABEE AUTO COMPANY | GMAC BRANCH 340 | 164 PRINCETON DR | | | MACON | GA | 31220-8739 |
| HUCKABEE BEN M (439158) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUCKABEE DAVID | 7960 DIXIE SHREVEPORT RD | | | | SHREVEPORT | LA | 71107-8416 |
| HUCKABEE, AMY B | 5804 LONE SONG RD | | | | NORTH LAS VEGAS | NV | 89031 |
| HUCKABEE, ARTHUR W | 10512 PARKVIEW AVE | | | | CLEVELAND | OH | 44104-4910 |
| HUCKABEE, BEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUCKABEE, EDWARD L | 5289 IRISH RD | | | | GRAND BLANC | MI | 48439-9753 |
| HUCKABEE, LAMON | 202 WALNUT DR | | | | PARAGOULD | AR | 72450-3910 |
| HUCKABONE, THOMAS C | 9949 MEADOW LN | | | | SOUTH LYON | MI | 48178-9382 |
| HUCKABY, ELOIS | 4309 HARDEMAN ST | | | | FORT WORTH | TX | 76119-3863 |
| HUCKABY, GERRY W | PO BOX 5472 | | | | CINCINNATI | OH | 45205-0472 |
| HUCKABY, GERRY WAYNE | 3526 AKRON AVE | | | | CINCINNATI | OH | 45204-1155 |
| HUCKABY, MICHAEL | 7447 FRANKLIN RIDGE LN | | | | W BLOOMFIELD | MI | 48322-4126 |
| HUCKABY, RONALD E | 2003 MUREN BOULEVARD | | | | BELLEVILLE | IL | 62221-4134 |
| HUCKABY, STEPHEN R | 2930 HALEY RD | | | | TERRY | MS | 39170-8823 |
| HUCKE MICHAEL | W281N8529 HIDEAWAY DR | | | | HARTLAND | WI | 53029-9070 |
| HUCKE, JOHN A | 5730 BRANDT PIKE | | | | DAYTON | OH | 45424 |
| HUCKEBA, R L | | | | | | | |
| HUCKEBY, BEATRICE C | 1960 UNION ST APT 11 | | | | CLEARWATER | FL | 33763-2252 |
| HUCKEBY, EARL R | 1075 SO STATE RD RM #234 | | | | SHIRLEY | IN | 47384 |
| HUCKEBY, GAYLE D | 8478 W 100 S | | | | SHIRLEY | IN | 47384 |
| HUCKEBY, JASON R | PO BOX 258 | | | | SULPHUR SPRINGS | IN | 47388-0258 |
| HUCKEBY, PHILLIP E | 2608 MAPLE DR | | | | NEW CASTLE | IN | 47362-2057 |
| HUCKELBURY, ALBERT C | 12 DRIFTWOOD LN | | | | HEBER SPRINGS | AR | 72543-7619 |
| HUCKELBY, MARTHA | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HUCKELBY, MARY | 49 ROLLING HILLS DR | | | | SOMERSET | KY | 42503-4663 |
| HUCKELL MD | 700 MICHIGAN AVENUE | | | | BUFFALO | NY | 14203 |
| HUCKELL, CAMERON | 700 MICHIGAN AVE | | | | BUFFALO | NY | 14203 |
| HUCKELS, CAROLYN M | 4008 PAUMIER AVE | | | | LOUISVILLE | OH | 44641-9424 |
| HUCKELS, PAULINE A | 3341 NIMISHILLEN CHURCH ST. | | | | HARTVILLE | OH | 44632-9742 |
| HUCKENDUBLER, CONNIE E | 6521 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9045 |
| HUCKENDUBLER, MARK F | 6521 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9045 |
| HUCKENDUBLER, RICHARD L | 21550 HULLS RD | | | | COPEMISH | MI | 49625-9742 |
| HUCKER AUSTIN (434289) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| HUCKER, AUSTIN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HUCKER, SCOTT A | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| HUCKESTEIN, JEFFERY A | 5045 S BARKER PT | | | | LECANTO | FL | 34461-8554 |
| HUCKESTIEN, JEFFERY A | 6706 WEST PERSHING DRIVE | | | | HOMOSASSA | FL | 34448-3146 |
| HUCKEY, LARRY D | PO BOX 6844 | | | | MESA | AZ | 85216 |
| HUCKINS MD, RODGER S | 136 CORONADO CT | | | | SEDONA | AZ | 86351-7373 |
| HUCKINS, LAURENCE C | 154 W BLAKELY RD | | | | SANFORD | MI | 48657-9103 |
| HUCKINS, MARYLYN A | PO BOX 266 | | | | HURON | SD | 57350-0266 |
| HUCKINS, RENEE L | 154 W BLAKELY RD | | | | SANFORD | MI | 48657-9103 |
| HUCKINS, RENEE L | 154 WEST BLAKELY STREET | | | | SANFORD | MI | 48657 |
| HUCKLE, MAE | 103 ANTHONY PLACEHUCKLE | | | | MANCHESTER | KY | 40962 |
| HUCKLEBERRY NOTARY BONDING INC | PO BOX 70100 | | | | LANSING | MI | 48908-7100 |
| HUCKLEBERRY, JESSE T | 3704 GEORGE WASHINGTON DR | | | | ELLENWOOD | GA | 30294-4305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUCKLEBY, LULA D | 2920 CHERRY ST | ARBORS OF TOLEDO | | | TOLEDO | OH | 43608-1716 |
| HUCKO, STEPHEN A | 255 ENGLISH PL | | | | BASKING RIDGE | NJ | 07920-2745 |
| HUCKS TRANSMISSION | ATTN: JIM SCHENKEL | 1305 S HOYT AVE | | | MUNCIE | IN | 47302-3191 |
| HUCKS, JOHN A | 1337 FAIRWAY VILLAGE DR | | | | FLEMING ISLE | FL | 32003-8399 |
| HUCKSTADT, VERNA | 2801 W JEFFERSON ST | | | | JOLIET | IL | 60435 |
| HUCKSTADT, VERNA L | 42 ABERDEEN WAY | | | | BLOOMINGTON | IL | 61704-8116 |
| HUCKSTEP, JERRY K | 7227 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| HUCKSTORF, RICHARD C | 26705 OAKRIDGE DR | | | | WIND LAKE | WI | 53185-1313 |
| HUCUL, PAUL P | 5753 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2207 |
| HUCUL, PAUL PETER | 5753 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2207 |
| HUCUL, PETER | 1604 1ST ST | | | | YOUNGSTOWN | OH | 44509-2506 |
| HUCY FREE JR | 10084 S 750 W | | | | FORTVILLE | IN | 46040-9205 |
| HUCZEK, JAMES F | PO BOX 118 | | | | HADLEY | MI | 48440-0118 |
| HUDA, THOMAS | 14037 YNGS-PITTSBURGH RD | | | | PETERSBURG | OH | 44454 |
| HUDACEK, WILLIAM J | 1540 CULVER AVE | | | | DEARBORN | MI | 48124-4038 |
| HUDACH, JOSEPH J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HUDACK, CHARLOTTE B | 1020 LARSON CT | | | | ROCHESTER HILLS | MI | 48307-3011 |
| HUDACK, JUDY L | 280 VOORHEIS ST | | | | PONTIAC | MI | 48341-1945 |
| HUDAK BERNARD | 205 MOORE DR | | | | HANOVER | PA | 17331-3450 |
| HUDAK JOANN (445361) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDAK JR, JOHN | 2614 BELAIRE DR | | | | WILMINGTON | DE | 19808-3810 |
| HUDAK JR., JOHN | 2459 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| HUDAK MICHELLE | 1445 OAK VIEW WAY | | | | ESCONDIDO | CA | 92029-1865 |
| HUDAK ROBERT M (410906) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDAK, ADAM S | 2601 N DURAND RD | | | | CORUNNA | MI | 48817-9734 |
| HUDAK, BRANDON S | 1321 HUGHES AVE | | | | FLINT | MI | 48503-3207 |
| HUDAK, BRANDON SCOTT | 1321 HUGHES AVE | | | | FLINT | MI | 48503-3207 |
| HUDAK, CHARLES W | 4991 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| HUDAK, CHARLES W | 4991 CORY HUNT RD., N.W. | | | | BRISTOLVILLE | OH | 44402-9606 |
| HUDAK, CHRISTOPHER S | 1625 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| HUDAK, CONSTANCE S | 44 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1572 |
| HUDAK, DANIEL I | 11133 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473 |
| HUDAK, DONALD E | 620 CHATMAN CT | | | | MURRELLS INLET | SC | 29576-9274 |
| HUDAK, DOROTHY D | 20430 ORCHARD GROVE AVE | | | | ROCKY RIVER | OH | 44116-3531 |
| HUDAK, EILEEN I | 7516 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| HUDAK, GEORGE | 317 CONNECTICUT AVE | | | | TRENTON | NJ | 08629-1202 |
| HUDAK, GERALD A | 1126 ROGERS AVE SE | | | | WARREN | OH | 44484-4358 |
| HUDAK, GERTRUDE A | 31800 VAN DYKE AVE APT 219 | | | | WARREN | MI | 48093-7908 |
| HUDAK, JAMES A | 332 WESTWOODS | | | | AMHERST | OH | 44001 |
| HUDAK, JEANNE M | 20151 BONNIE BANK BLVD | | | | ROCKY RIVER | OH | 44116-4118 |
| HUDAK, JEFF | 1045 W SAMPLE ST | | | | SOUTH BEND | IN | 46619-3827 |
| HUDAK, JEFFREY J | 430 OHIO ST | | | | ELYRIA | OH | 44035 |
| HUDAK, JOANN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDAK, JOE | 12600 DURKEE RD | | | | GRAFTON | OH | 44044-9120 |
| HUDAK, JOHN | 1510 HUFFMAN DR SW | | | | WARREN | OH | 44481-9741 |
| HUDAK, JOHN A | 1747 BRYN MAWR | | | | E CLEVELAND | OH | 44112 |
| HUDAK, JOHN G | 14120 NEWTON RD | | | | CLEVELAND | OH | 44130-2685 |
| HUDAK, JOHN J | 3007 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9649 |
| HUDAK, JOHN J | 40728 BUTTERNUT RIDGE RD | C/O DEBRA WONSETLER | | | ELYRIA | OH | 44035-7916 |
| HUDAK, JOHN R | 12207N DESERT SAGE DR #A | | | | FOUNTAIN HILLS | AZ | 85268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDAK, JOHN T | 35790 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9416 |
| HUDAK, JOSEPH | 8240 SCHOOL ST | | | | LA GRANGE | IL | 60525-5227 |
| HUDAK, JOSEPH | 2361 ANDREWS DR. N.E. | | | | WARREN | OH | 44481-9333 |
| HUDAK, KATHLEEN F | 242 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| HUDAK, MARC A | 749 STAGHORN DR | | | | NEW CASTLE | DE | 19720-7655 |
| HUDAK, MARC A. | 749 STAGHORN DR | | | | NEW CASTLE | DE | 19720-7655 |
| HUDAK, MARY T | 35636 GRAYFIELD DR | | | | STERLING HEIGHTS | MI | 48312-4430 |
| HUDAK, MICHAEL | 5563 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4274 |
| HUDAK, MICHAEL S | 10325 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HUDAK, PAULA S | 488 HALL ST NW | | | | WARREN | OH | 44483-4483 |
| HUDAK, RALPH G | 294 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| HUDAK, RALPH M | 7848 ROME GREENWICH RD | | | | SHILOH | OH | 44878-8816 |
| HUDAK, RITA L | 11133 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| HUDAK, ROBERT A | 95 BRIDGE ST | | | | SEWAREN | NJ | 07077-1228 |
| HUDAK, ROBERT J | 1039 S MAIN ST | | | | AMHERST | OH | 44001-2121 |
| HUDAK, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDAK, ROBERT T | 6023 SOUTHINGTON DR | | | | PARMA | OH | 44129-5134 |
| HUDAK, RONALD J | 8516 SAYBROOK DR | | | | BROOKLYN | OH | 44144-3111 |
| HUDAK, TAMMY L | 1625 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| HUDAK, TOM E | 6488 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9752 |
| HUDAK, VIRLA M | 10325 ATABERRY DRIVE | | | | CLIO | MI | 48420-1904 |
| HUDAK, WILLIAM J | 4334 RAVENNA WARREN RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| HUDAK, WILLIAM J | 4334 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8786 |
| HUDAK, WILLIAM S | 242 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| HUDALLA, JUDITH A | 1010 COBBLERS RD | | | | WATERFORD | MI | 48327-3011 |
| HUDASKI, JOAN | 8433 CONNOR | | | | CENTER LINE | MI | 48015-1727 |
| HUDD, GLORIA I | 5892 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7175 |
| HUDDELSON, DANIEL L | 3095 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| HUDDELSON, DANIEL L | 3095 KEMLER ROAD | | | | EATON RAPIDS | MI | 48827-8220 |
| HUDDELSON, TERESA A | 3095 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| HUDDELSON, TERESA A | 3095 KEMLER ROAD | | | | EATON RAPIDS | MI | 48827-8220 |
| HUDDLE INC | MR. JEREMY LULL | 3063 PEACHTREE INDUSTRIAL BLVD STE 200 | | | DULUTH | GA | 30097-8612 |
| HUDDLE INC | 3063 PEACHTREE INDUSTRIAL BLVD STE 200 | | | | DULUTH | GA | 30097-8612 |
| HUDDLE ROY | HUDDLE, CARLA | PO BOX 1300 | | | LITTLE ROCK | AR | 72203-1300 |
| HUDDLE ROY | HUDDLE, ROY | PO BOX 1300 | | | LITTLE ROCK | AR | 72203-1300 |
| HUDDLE, DANIEL J | M700 COUNTY ROAD 10 | | | | NAPOLEON | OH | 43545-7897 |
| HUDDLESON, DANIEL L | 620 HORNER CHAPEL RD | | | | PEEBLES | OH | 45660-9185 |
| HUDDLESON, JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUDDLESON, RAYMOND R | 1255 N HAMILTON RD | P.M.B. 188 | | | GAHANNA | OH | 43230-6785 |
| HUDDLESON, RAYMOND R | 1255 NORTH HAMILTON ROAD | P.M.B. 188 | | | GAHANNA | OH | 43230-3230 |
| HUDDLESON, VIRGINIA M | 2305 ST ROUTE 132 | | | | PLEASANT PLAIN | OH | 45162-9603 |
| HUDDLESON, VIRGINIA M | 2305 STATE ROUTE 132 | | | | PLEASANT PLAIN | OH | 45162-9603 |
| HUDDLESTON ALONSO | 4053 TOWNVIEW DR | | | | FLINT | MI | 48532-2732 |
| HUDDLESTON DAVEY (459922) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUDDLESTON GUY | 699 COUNTY ROAD 459 | | | | TROY | TX | 76579-3238 |
| HUDDLESTON JEROME | HUDDLESTON, JEROME | | | | | | |
| HUDDLESTON JR, ELBERT | 6918 SALLY CT | | | | FLINT | MI | 48505-5417 |
| HUDDLESTON TRACY | 76 N MAIN ST APT B | | | | MASSENA | NY | 13662-1175 |
| HUDDLESTON, ALONSO P | 4053 TOWNVIEW DR | | | | FLINT | MI | 48532-2732 |
| HUDDLESTON, ALONSO PASTER | 4053 TOWNVIEW DR | | | | FLINT | MI | 48532-2732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDDLESTON, ALPHA | 105 RANCH RD | | | | WINTER PARK | FL | 32792-5712 |
| HUDDLESTON, AMANDA M | 6227 LEBEAU STREET | | | | MOUNT MORRIS | MI | 48458-2727 |
| HUDDLESTON, BETTY | 14 N APPLEWOOD CT | | | | FAIRFIELD | OH | 45014-5265 |
| HUDDLESTON, BETTY J | 6057 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| HUDDLESTON, BETTY R | 2228 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4344 |
| HUDDLESTON, BLANCHE J | 15711 SNOWDEN ST | | | | DETROIT | MI | 48227-3361 |
| HUDDLESTON, BONNIE | 3110 CARLSBAD DR | | | | INDIANAPOLIS | IN | 46241-6209 |
| HUDDLESTON, BRUCE L | 5781 FAIRVIEW DR | | | | FRANKLIN | OH | 45005-3048 |
| HUDDLESTON, BUSTER P | 26111 TIMBERSTONE CT | | | | CYPRESS | TX | 77433 |
| HUDDLESTON, CARL L | 7770 W LONG LAKE RD | | | | ALPENA | MI | 49707-9343 |
| HUDDLESTON, CATHERINE O | 4005 HWY 100 SOUTH | | | | BOWDON | GA | 30108-3129 |
| HUDDLESTON, CATHERINE O | 4005 S HIGHWAY 100 | | | | BOWDON | GA | 30108-3129 |
| HUDDLESTON, CHARITY L | 226 FORBORA | | | | SAGINAW | MI | 48603 |
| HUDDLESTON, CHARLES F | 10644 REGIS CT | | | | INDIANAPOLIS | IN | 46239-8825 |
| HUDDLESTON, CHRIS M | 6006 OXLEY DR | | | | FLINT | MI | 48504-7029 |
| HUDDLESTON, CHRIS MONTA' | 6006 OXLEY DR | | | | FLINT | MI | 48504-7029 |
| HUDDLESTON, CHRISTOPHER C | UNIT 41A | 23412 PACIFIC PARK DRIVE | | | ALISO VIEJO | CA | 92656-3328 |
| HUDDLESTON, CLAUDE H | 8201 CORUNNA RD | | | | FLINT | MI | 48532-5506 |
| HUDDLESTON, CLAUDE HENRY | 8201 CORUNNA RD | | | | FLINT | MI | 48532-5506 |
| HUDDLESTON, CLIMMIE L | 14852 PIEDMONT ST | | | | DETROIT | MI | 48223-2243 |
| HUDDLESTON, CLYDE H | 2228 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4344 |
| HUDDLESTON, DANIEL M | 4608 S 50 W | | | | ANDERSON | IN | 46013-3835 |
| HUDDLESTON, DAVEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUDDLESTON, DAVID S | 2929 E 6TH ST | | | | ANDERSON | IN | 46012-3728 |
| HUDDLESTON, DAVID S | 5577 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| HUDDLESTON, DAVID S | 1722 C ST | | | | ANDERSON | IN | 46016-2173 |
| HUDDLESTON, DONALD A | 11773 LAUX DR | | | | BRIDGETON | MO | 63044-2124 |
| HUDDLESTON, DOUGLAS L | 4913 NW 31ST ST | | | | OKLAHOMA CITY | OK | 73122 |
| HUDDLESTON, ELBERT | 3126 OLEARY RD | | | | FLINT | MI | 48504-1763 |
| HUDDLESTON, ELISHA D | 274 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9206 |
| HUDDLESTON, FLORENCE L | 6807 STONE VALLEY DRIVE | | | | EDMOND | OK | 73034-9574 |
| HUDDLESTON, GEORGE L | 20 ELBERTA DR | | | | NEWNAN | GA | 30265-1752 |
| HUDDLESTON, GEORGE L | 6057 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| HUDDLESTON, GILLIAM M | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| HUDDLESTON, HELEN M | PO BOX 1095 | | | | CRAIGSVILLE | WV | 26205-1095 |
| HUDDLESTON, JAMES W | 1225 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| HUDDLESTON, JAMES WALTER | 1225 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| HUDDLESTON, JANET F | 2030 S AVERILL AVE APT 3A | | | | FLINT | MI | 48503-4440 |
| HUDDLESTON, JEROME | 5572 KIRKRIDGE TRL | | | | OAKLAND TOWNSHIP | MI | 48306-2266 |
| HUDDLESTON, JOHNNY F | 425 SAINT IVES SQ | | | | STONE MOUNTAIN | GA | 30083-6140 |
| HUDDLESTON, JOSHUA J | 2102 CHERRY ST. | | | | SAGINAW | MI | 48601-2039 |
| HUDDLESTON, JOSHUA J | 3610 SUFFOLK CT | | | | FLUSHING | MI | 48433-3115 |
| HUDDLESTON, JUANITA J | 649 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| HUDDLESTON, JULIE M | PO BOX 23 | | | | SHARPSVILLE | IN | 46068-0023 |
| HUDDLESTON, JULIE MARIE | PO BOX 23 | | | | SHARPSVILLE | IN | 46068-0023 |
| HUDDLESTON, KATHY J | 124 MIDNIGHT DR | | | | SAN ANTONIO | TX | 78260 |
| HUDDLESTON, LILLIAN R | 123 W PHILADELPHIA BLVD B | | | | FLINT | MI | 48505 |
| HUDDLESTON, LOTTIE G | 503 S 5TH ST PO BOX 196 | | | | HOLLAND | IN | 47541-0196 |
| HUDDLESTON, LOTTIE G | PO BOX 196 | 503 S 5TH ST | | | HOLLAND | IN | 47541-0196 |
| HUDDLESTON, MARGARET G | 9307 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6732 |
| HUDDLESTON, MARY A | 5577 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| HUDDLESTON, MARY L | PO BOX 5323 | | | | FLINT | MI | 48505-0323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDDLESTON, MELODY | 4090 TOWNSLEY DRIVE | | | | LOVELAND | OH | 45140 |
| HUDDLESTON, MICHAEL K | 26275 WOODHILL CT | | | | WARRENTON | MO | 63383-6620 |
| HUDDLESTON, MINNIE O | 5572 KIRKRIDGE TRAIL | | | | OAKLAND TWP | MI | 48306-2266 |
| HUDDLESTON, NANCY L | 1230 SO 41ST ST | | | | KANSAS CITY | KS | 66106-1926 |
| HUDDLESTON, NANCY L | 1230 S 41ST ST | | | | KANSAS CITY | KS | 66106-1926 |
| HUDDLESTON, OATERS L | 15317 RUTHERFORD ST | | | | DETROIT | MI | 48227-1919 |
| HUDDLESTON, OWEN Y | 35 ROSEMONT CIR | | | | NAPA | CA | 94558-2022 |
| HUDDLESTON, PATSY S | 2599 WENDELL ST | | | | DETROIT | MI | 48209-1039 |
| HUDDLESTON, PAUL L | 1801 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| HUDDLESTON, PAUL LAWRENCE | 1801 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| HUDDLESTON, RICHARD A | 4223 CHERBOURG DRIVE | | | | SAINT LOUIS | MO | 63129-3813 |
| HUDDLESTON, RICHARD M | 1384 COUNTRYSIDE LN | | | | INDIANAPOLIS | IN | 46231-1389 |
| HUDDLESTON, RICHARD R | 23291 WILLIAMSBURG CIRCLE APTA | | | | WOODHAVEN | MI | 48183 |
| HUDDLESTON, RICHARD W | 3400 W RIGGIN RD UNIT 50 | | | | MUNCIE | IN | 47304-6216 |
| HUDDLESTON, RICK A | 4932 PLANTATION STREET | | | | ANDERSON | IN | 46013-2892 |
| HUDDLESTON, ROBERT A | 6050 N KARLE ST | | | | WESTLAND | MI | 48185-3179 |
| HUDDLESTON, ROBERT C | 5453 COOPER HILL RD | | | | HINSDALE | NY | 14743-9735 |
| HUDDLESTON, ROBERT L | 390 STATE ST | | | | COOKEVILLE | TN | 38501-3717 |
| HUDDLESTON, RONALD W | PO BOX 4161 | | | | DES MOINES | IA | 50333-4161 |
| HUDDLESTON, RUBY N | 1925 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| HUDDLESTON, RUBY NELL | 1925 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| HUDDLESTON, RUTH I | 14736 E 43RD ST S | C/O VICKY DOWLAND | | | INDEPENDENCE | MO | 64055-4801 |
| HUDDLESTON, RUTH I | C/O VICKY DOWLAND | 14736 EAST 43RD STREET | | | INDEPENDENCE | MO | 64055 |
| HUDDLESTON, SCOTT | 274 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9206 |
| HUDDLESTON, SCOTT E | 274 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9206 |
| HUDDLESTON, SONDRA P | 1503 CHARTER OAK DR | | | | ROCHESTER HILLS | MI | 48309-2703 |
| HUDDLESTON, STEPHEN W | 259 CREEK DR | | | | RAINSVILLE | AL | 35986-4772 |
| HUDDLESTON, SUSAN R | 1702 ARTHUR ST | | | | HOLLYWOOD | FL | 33020-3626 |
| HUDDLESTON, SYLVIA L | 7425 WOODWARD AVE APT 317 | | | | WOODRIDGE | IL | 60517 |
| HUDDLESTON, TARA D | 1413 SE HAMPDEN RD | | | | BARTLESVILLE | OK | 74006-7309 |
| HUDDLESTON, TARA DENAY | 828 REVERE WAY WEST | | | | BARTLESVILLE | OK | 74006-8865 |
| HUDDLESTON, TERESA L | 6111 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| HUDDLESTON, TERESA LOUISE | 6111 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| HUDDLESTON, THELMA L | 208 WEST FIR STREET | | | | LA FOLLETTE | TN | 37766-3551 |
| HUDDLESTON, TRACY A | 76 N MAIN ST APT B | | | | MASSENA | NY | 13662-1175 |
| HUDDLESTON, VIVIAN M | 307 DORIS CT | | | | ENGLEWOOD | OH | 45322-2421 |
| HUDDLESTON, WILLIAM R | 1026 SOUTH 21ST ST | | | | NEW CASTLE | IN | 47362 |
| HUDDLESTON, WILLIE J | 8300 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| HUDDLESTON, WILLIE J | 1925 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| HUDDLESTON-MAINZ, PAT | 2430 ADRIANN AVE | | | | SILVER SPRINGS | NV | 89429 |
| HUDDY, CAROL S | G3498 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| HUDDY, ROBERT L | G3498 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| HUDE, JEFFREY | APT 6 | 7407 SHELL FLOWER | | | LANSING | MI | 48917-7622 |
| HUDE, JOSEPHINE | 336 MILL RD | | | | ROCHESTER | NY | 14626-1039 |
| HUDE, KENNETH G | 1132 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9490 |
| HUDEC, CYRIL J | 414 WESTCHESTER CT | | | | MURFREESBORO | TN | 37129-5292 |
| HUDEC, STEPHEN R | 214 JAMES ST | | | | MARBLEHEAD | OH | 43440-2119 |
| HUDECEK CHARLES (641074) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDECEK, ARLENE | 5021 WINDMILL BLVD | | | | HOLT | MI | 48842-9546 |
| HUDECEK, ARTHUR W | 10119 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| HUDECEK, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDECEK, CHARLES M | 1717 FREDERICK ST | | | | OWOSSO | MI | 48867-4017 |
| HUDECEK, CORA J | 773 RAYMOND RD | | | | OWOSSO | MI | 48867 |
| HUDECEK, JAMES F | 6405 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDECEK, JOSEPHINE A | 2552 KIRBY ROAD | | | | OWOSSO | MI | 48867-9617 |
| HUDECEK, JOSEPHINE A | 2552 N KERBY RD | | | | OWOSSO | MI | 48867-9617 |
| HUDECEK, MARY L | 6405 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9579 |
| HUDECEK, ROBERT J | 1616 W STEWART ST | | | | OWOSSO | MI | 48867-4073 |
| HUDECHECK, KELLY | PO BOX 184 | | | | KENNETT SQUARE | PA | 19348-0184 |
| HUDECK, PETER M | 3255 N VASSAR RD | | | | FAIRGROVE | MI | 48733-9769 |
| HUDECKI BRENT | 1054 GREEN LANE ROAD | | | | MALVERN | PA | 19355-8629 |
| HUDEK, GLORIA F | 2560 W MERCER LK CIRCLE | | | | MERCER | WI | 54547-9722 |
| HUDEK, PAULINE Z | 3676 NORTH PARK AVE. EXT | . | | | WARREN | OH | 44481-9369 |
| HUDEK, PAULINE Z | 3676 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9369 |
| HUDEK, RICHARD A | 1964 NORWOOD ST NW | | | | WARREN | OH | 44485-1738 |
| HUDEL, KATHLEEN E | 17621 WOODBINE | | | | DETROIT | MI | 48219-3034 |
| HUDEL, KIM | 8466 HUMMINGBIRD | | | | COMMERCE TOWNSHIP | MI | 48382 |
| HUDELSON, BRADLEY W | 191 SATURN DR | | | | HANNIBAL | MO | 63401 |
| HUDELSON, DANIEL J | 9455 ORIOLE DR | | | | COOPERSVILLE | MI | 49404-9737 |
| HUDELSON, DEBORA L | 270 CHURCH ST | | | | COOPERSVILLE | MI | 49404-1202 |
| HUDELSON, PHILLIP W | 1810 SOUTH COURTLAND AVENUE | | | | KOKOMO | IN | 46902-2052 |
| HUDELSTON, JOHNEY L | 504 PARK LANE/ DEWEY LAKE | | | | BROOKLYN | MI | 49230 |
| HUDELSTON, KEITH A | 5383 MARGARET AVENUE | | | | YPSILANTI | MI | 48197-9328 |
| HUDEPOHL, JAMES H | 7948 BURGUNDY LN | | | | CINCINNATI | OH | 45224-1243 |
| HUDEPOHL, JEROME L | 5962 WILLOW OAK LN | | | | CINCINNATI | OH | 45239-6239 |
| HUDEPOHL, MICHAEL J | 4402 MCKIBBEN DR | | | | KOKOMO | IN | 46902-4718 |
| HUDGEL, MARK D | 5169 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005 |
| HUDGELL DON (493854) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDGELL, DON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDGEN, BOBBY J | 614 MOSS ISLAND | | | | DOTHAN | AL | 36301 |
| HUDGENS, GARY L | 25615 N 152ND DR | | | | SURPRISE | AZ | 85387-6010 |
| HUDGENS, GERALD F | 1675 AVONLEA DR | | | | ROCKWALL | TX | 75087-7448 |
| HUDGENS, J D | 123 OOSTAGALA DR | | | | LOUDON | TN | 37774-6901 |
| HUDGENS, PATRICIA | 1590 RAVINE LN | | | | ROCHESTER HILLS | MI | 48306-4245 |
| HUDGENS, TIMOTHY D | 13000 HARRINGTON DR | | | | ALPHARETTA | GA | 30009-7126 |
| HUDGENS, WILLIAM B | 7410 MCKINLEY | | | | CENTER LINE | MI | 48015-1206 |
| HUDGINS CHARLES R JR (317169) | C/O ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| HUDGINS EDWARD ALTON (439632) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDGINS JR, RAYMOND | PO BOX 444 | | | | SAUTE-NACOCHE | GA | 30571-0444 |
| HUDGINS JR, RONALD | 8525 HEATHROW COURT | | | | BALTIMORE | MD | 21236 |
| HUDGINS LITTLETON COLUMBUS | HUDGINS, LITTLETON COLUMBUS | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HUDGINS OLDSMOBILE-PONTIAC-GMC, INC | 6907 GEORGE WASHINGTON MEMORIAL HWY | | | | GLOUCESTER | VA | 23061-5145 |
| HUDGINS OLDSMOBILE-PONTIAC-GMC, INC. | WILLIAM HUDGINS | 6907 GEORGE WASHINGTON MEMORIAL HWY | | | GLOUCESTER | VA | 23061-5145 |
| HUDGINS OLDSMOBILE-PONTIAC-GMC, INC. | 6907 GEORGE WASHINGTON MEMORIAL HWY | | | | GLOUCESTER | VA | 23061-5145 |
| HUDGINS POWELL F (439159) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDGINS ROBERT L SR (429144) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDGINS WILTON L SR (466522) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HUDGINS, ALTON J | 2382 SULLIVAN DR | | | | BELLBROOK | OH | 45305-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDGINS, BERNICE | 379 KENDRICK RD | | | | ZEBULON | GA | 30295-3124 |
| HUDGINS, CARL E | 5302 BARBERRY DR | | | | ARLINGTON | TX | 76018-1951 |
| HUDGINS, CARL EDWARD | 5302 BARBERRY DR | | | | ARLINGTON | TX | 76018-1951 |
| HUDGINS, CATHRYN | 275 CARTER RD LOT 3 | | | | AUBURN | GA | 30011-3083 |
| HUDGINS, CHARLES R | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| HUDGINS, CHARLIE | 1498 WILLIAMS ST | | | | GARY | IN | 46404-1668 |
| HUDGINS, EDWARD ALTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDGINS, ERIC L | 27013 PACIFIC HIGHWAY SOUTH | #182 | | | DES MOINES | WA | 98198 |
| HUDGINS, EVELYN J | 260 COPELAND GAP CHURCH RD | | | | ATTALLA | AL | 35954-6097 |
| HUDGINS, FRANK W | 2032 SPRING ROSE ST | | | | LAS VEGAS | NV | 89134-6640 |
| HUDGINS, FREEMAN D | 1639 ROUTE 166 | | | | CREAL SPRINGS | IL | 62922-4220 |
| HUDGINS, GERALD J | 1620 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60404-8181 |
| HUDGINS, GERALD M | 3303 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| HUDGINS, GLENDER R | 723 PINCKNEY CT NW APT A | | | | COMSTOCK PARK | MI | 49321 |
| HUDGINS, GWENDOLYN L | 2032 SPRING ROSE STREET | | | | LAS VEGAS | NV | 89134-6640 |
| HUDGINS, JAMES D | PO BOX 693 | | | | GATLINBURG | TN | 37738-0693 |
| HUDGINS, JAMES H | 1103 GREEN MEADOWS DRIVE | | | | GRAND BLANC | MI | 48439-8903 |
| HUDGINS, JAMES HUGH | 1103 GREEN MEADOWS DRIVE | | | | GRAND BLANC | MI | 48439-8903 |
| HUDGINS, JAMES K | 447 BELLERS CT | | | | YPSILANTI | MI | 48198-3045 |
| HUDGINS, JAMES O | 1103 GREEN MEADOWS DRIVE | | | | GRAND BLANC | MI | 48439-8903 |
| HUDGINS, JIMMY R | 4636 STRICKLAND RD | | | | FLOWERY BR | GA | 30542-3631 |
| HUDGINS, JOHN R | RTE 2 BOX 6326 | | | | AUBURN | GA | 30011 |
| HUDGINS, JOSEPH B | 6871 WALNUT CREEK CT | | | | CENTERVILLE | OH | 45459-3245 |
| HUDGINS, KEVIN A | 3106 EAST DERBYSHIRE ROAD | | | | CLEVELAND | OH | 44118-2729 |
| HUDGINS, LALAOUISE J | 505 CORINTH RD | | | | JONESBORO | GA | 30238-5603 |
| HUDGINS, LARRY L | 5216 STEPHENS RD | | | | OAKWOOD | GA | 30566-3050 |
| HUDGINS, LATANYA H | 27310 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-3623 |
| HUDGINS, LATANYA HOWZE | 27310 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-3623 |
| HUDGINS, LEWIS A | 4227 TILLY MILL RD | | | | DORAVILLE | GA | 30360-3111 |
| HUDGINS, LINDA A | 311 ATKINSON RD | | | | NEWPORT | DE | 19804-3067 |
| HUDGINS, LINDA R | 1 W MOSHER ST APT 506 | | | | MOUNT PLEASANT | MI | 48858-2333 |
| HUDGINS, LINDA R | 1 MOSHER ST APT 506 | | | | MOUNT PLEASANT | MI | 48858-2333 |
| HUDGINS, LITTLETON COLUMBUS | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HUDGINS, LOIS D | 725 WALTON RD NW | | | | MONROE | GA | 30656-1594 |
| HUDGINS, LOIS D | 725 WALTON RD | | | | MONROE | GA | 30656-1594 |
| HUDGINS, MADGE I | 7544 DODGE AVE | | | | WARREN | MI | 48091-2629 |
| HUDGINS, MARION A | 348 RED TAILED HAWK LOOP | | | | GRAYLING | MI | 49738-8787 |
| HUDGINS, PHYLIS A | 262 FIELDCREST DR | | | | ARAB | AL | 35016 |
| HUDGINS, POWELL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDGINS, RICHARD A | 311 ATKINSON RD | | | | NEWPORT | DE | 19804-3067 |
| HUDGINS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDGINS, RONNIE G | 2828 SIX GUN DR | | | | GAINESVILLE | GA | 30507-7971 |
| HUDGINS, STEWART R | 4200 TOWN CROSSING BLVD APT 104 | | | | UNIONTOWN | OH | 44685-7981 |
| HUDGINS, THOMAS | 5122 BROOKSTONE CT | | | | INDIANAPOLIS | IN | 46268-5422 |
| HUDGINS, WILTON L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HUDIBURG BUICK INC | 200 SE 1-240 SERVICE ROAD | | | | OKLAHOMA CITY | OK | 73149 |
| HUDIBURG CHEVROLET | | | | | | | |
| HUDIBURG CHEVROLET INC | 2100 ROSS AVE STE 1130 | | | | DALLAS | TX | 75201-6756 |
| HUDIBURG CHEVROLET INC | | | | | MIDWEST CITY | OK | 73110-2830 |
| HUDIBURG CHEVROLET INC | DAVID HUDIBURG | 6000 TINKER DIAGONAL | | | MIDWEST CITY | OK | 73110-2830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDIBURG CHEVROLET INC | 6000 TINKER DIAGONAL | | | | MIDWEST CITY | OK | 73110-2830 |
| HUDIBURG CHEVROLET INC | WERSTEIN & WILSON | 2100 ROSS AVE STE 1130 | | | DALLAS | TX | 75201-6756 |
| HUDIBURG PONTIAC GMC TRUCK, INC. | DAVID HUDIBURG | 6100 TINKER DIAGONAL | | | MIDWEST CITY | OK | 73110-2832 |
| HUDIBURG PONTIAC GMC TRUCK, INC. | 6100 TINKER DIAGONAL | | | | MIDWEST CITY | OK | 73110-2832 |
| HUDIBURGH ODETTA I (ESTATE OF) (625204) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HUDICK, THOMAS | 7318 HANSBURY DR | | | | MORRISVILLE | PA | 19067-5166 |
| HUDIE LANGSTON JR | 1433 ELDORADO DR | | | | FLINT | MI | 48504-3221 |
| HUDIE MC CONNELL | 6 JARRELL AVE | | | | GLASSBORO | NJ | 08028-2627 |
| HUDIE W LANGSTON | 1433 ELDORADO DRIVE | | | | FLINT | MI | 48504-3221 |
| HUDIE W LANGSTON JR | 1433 ELDORADO DR | | | | FLINT | MI | 48504-3221 |
| HUDIK, PHILIP | 4833 WELDWOOD LN | | | | SYLVANIA | OH | 43560-2943 |
| HUDIK, ROBERT B | 5907 N. BERKEY-SOUTHERN | | | | BERKEY | OH | 43504 |
| HUDIK, RONALD R | 3107 WATERS LAKE BND | | | | MISSOURI CITY | TX | 77459 |
| HUDKINS WILLIAM (445362) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDKINS, JEFFREY | 2037 N LONG LAKE RD | | | | FENTON | MI | 48430-8809 |
| HUDKINS, JOHN L | 2043 ASHBROOK CT | | | | LELAND | NC | 28451-7689 |
| HUDKINS, NANCY C | 3125 COACHLITE AVE | | | | PORTAGE | MI | 49024-2341 |
| HUDKINS, ROSCOE A | 2041 W REID RD | | | | FLINT | MI | 48507-4644 |
| HUDKINS, TIMOTHY M | 4907 ALPHA WAY | | | | FLINT | MI | 48506-1882 |
| HUDKINS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDLEMEYER, DAVID A | 32760 BERRY BEND AVE 29 | | | | WARSAW | MO | 65355 |
| HUDLER VICTOR | HUDLER, ANDREW | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| HUDLER VICTOR | HUDLER, DWIGHT MARIE | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| HUDLER VICTOR | HUDLER, MARVIN | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| HUDLER VICTOR | HUDLER, NATHAN | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| HUDLER VICTOR | HUDLER, SUSAN | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| HUDLER VICTOR | HUDLER, VICTOR | HIGHLAND PARK PLACE 4514 COLE AVENUE 18TH FLOOR | | | DALLAS | TX | 75205 |
| HUDLER, DOLORES L | 17726 OAK BRIDGE ST | | | | TAMPA | FL | 33647-2543 |
| HUDLER, DONALD W | 5403 GORHAM DR | | | | CHARLOTTE | NC | 28226-6411 |
| HUDLER, JANIE W | 192 GARDEN STATION RD | | | | AVONDALE | PA | 19311-9366 |
| HUDLER, RONALD F | PO BOX 1080 | | | | W JEFFERSON | NC | 28694-1080 |
| HUDLER, VICTOR | 107 CUMBERLAND DR | | | | OVILLA | TX | 75154-5453 |
| HUDLIN, ROY | 106 E JACKSON ST | | | | ALEXANDRIA | IN | 46001-1413 |
| HUDNALL, CARROLL R | 2420 HUNTERS TRL | | | | MYRTLE BEACH | SC | 29588-8444 |
| HUDNALL, EARL M | 1231 UNION ST. | | | | LINDEN | NJ | 07036 |
| HUDNALL, GREGORY L | 167 LOYOLA DR | | | | ELYRIA | OH | 44035-1586 |
| HUDNALL, KINNIE D | ROUTE 1 BOX 48 B | | | | LIBERTY | WV | 25124 |
| HUDNALL, NORMA J | 479 SWART HILL RD | C/O MELISSA J. RUSSO | | | AMSTERDAM | NY | 12010-7084 |
| HUDNALL, PAUL J | 1801 SW 5TH ST | | | | BLUE SPRINGS | MO | 64014-3905 |
| HUDNALL, PHYLLIS A | 12 HICKORY CT | | | | JAMESBURG | NJ | 08831-2505 |
| HUDNALL, RICKY | 250 REDWOOD LN | | | | MONROE | LA | 71202-8199 |
| HUDNALL, RICKY E | 250 REDWOOD LN | | | | MONROE | LA | 71202-8199 |
| HUDNALL, ROBERT | 6087 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| HUDNALL, ROBERT L | 167 LOYOLA DR | | | | ELYRIA | OH | 44035-1586 |
| HUDNALL, ROBERT R | 10133 CHAUTAUQUA RD | | | | MIAMISBURG | OH | 45342-4115 |
| HUDNALL, WILLDA V | 6087 FIRST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| HUDNELL JR, WILLIE L | 1616 SUPERIOR AVE | | | | DAYTON | OH | 45402-5745 |
| HUDNELL, ALAN E | 7550 SESAME ST | | | | HUBER HEIGHTS | OH | 45424-2203 |
| HUDNELL, CHRISTINE A | 909 KENSINGTON AVE SW | | | | GRAND RAPIDS | MI | 49503-4827 |
| HUDNELL, ELLA M | 1805 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507-2537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDNELL, RALPH W | 8145 DEWEY RD | | | | THOMPSON | OH | 44086-9764 |
| HUDNUT JAMES H JR | 12884 SUTHERLAND RD | | | | BRIGHTON | MI | 48116-8515 |
| HUDNUT, DANIEL F | 14487 BOLTON RD | | | | POSEN | MI | 49776-9724 |
| HUDNUT, DORIS J | 9121 MABLEY HILL RD | | | | FENTON | MI | 48430-9579 |
| HUDNUT, DORIS JEAN | 9121 MABLEY HILL RD | | | | FENTON | MI | 48430-9579 |
| HUDNUT, DOROTHY L | 606 ASSUMPTION AVE | | | | O FALLON | MO | 63366-1702 |
| HUDNUT, HARRY E | 606 ASSUMPTION AVE | | | | O FALLON | MO | 63366-1702 |
| HUDNUT, MICHAEL G | 9121 MABLEY HILL RD | | | | FENTON | MI | 48430-9579 |
| HUDNUT, ROBERT D | 412 SAINT PATRICK DR | | | | O FALLON | MO | 63366-2275 |
| HUDO, JOSEPH J | 3052 VERONA RD | | | | FILION | MI | 48432-9721 |
| HUDOBA, KURT J | 633 HILLARY FARM RD | | | | HUDSON | WI | 54016-7957 |
| HUDOCK, ANTHONY W | 590 BLUEBERRY HILL DR | | | | CANFIELD | OH | 44406-1032 |
| HUDOCK, CHARLES S | 719 CANTERBURY LN | | | | MC CORMICK | SC | 29835-2612 |
| HUDOCK, DENNIS D | 20263 WOODWARD ST | | | | CLINTON TOWNSHIP | MI | 48035 |
| HUDOCK, MARY M | 81 TALBOT DRIVE | | | | BEDFORD | OH | 44146-2815 |
| HUDOCK, MARY M | 81 TALBOT DR | | | | BEDFORD | OH | 44146-2815 |
| HUDOCK, RICHARD J | 4695 DRIFTWOOD LN | | | | AUSTINTOWN | OH | 44515-4832 |
| HUDOCK, ROBERT B | 4465 MESSERLY RD | | | | CANFIELD | OH | 44406-9328 |
| HUDOLIN KIMBERLY KAY | 21591 GARFIELD RD | | | | NORTHVILLE | MI | 48167 |
| HUDOLIN, ANTHONY G | 129 WHEELER AVE | | | | JOLIET | IL | 60436-1531 |
| HUDOLIN, KIMBERLY K | 21591 GARFIELD RD | | | | NORTHVILLE | MI | 48167-8705 |
| HUDON GENDRON HARRIS THOMAS | MAISON ROYAL TRUST 27TH FL | 630 RENE LEVESQUE BLVD W | | MONTREAL QUEBEC PQ H3B 1S6 CANADA | | | |
| HUDON, DENIS J | 220 ANDREWS ST | | | | MASSENA | NY | 13662-3400 |
| HUDON, DENIS JOSEPH | 220 ANDREWS ST | | | | MASSENA | NY | 13662-3400 |
| HUDON, EDWARD J | 1716 W 101ST PL | | | | CHICAGO | IL | 60643-2143 |
| HUDON, ELIZABETH S | 211 WESTWOOD ROAD | | | | BRISTOL | CT | 06010-2370 |
| HUDON, JOHN | 1430 SAINT JOE RIVER DR | | | | FORT WAYNE | IN | 46805-1422 |
| HUDON, MARCEL | 220 ANDREWS ST | | | | MASSENA | NY | 13662-3400 |
| HUDON, ROBERT S | 3428 COUNTRY FARMS RD | | | | OREGON | OH | 43616-4164 |
| HUDSON (CITY OF) | 3300 HEISER STREET | | | | HUDSON | WI | 54016 |
| HUDSON ALFRED R (635919) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDSON ALTON L (ESTATE OF) (625053) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HUDSON AMANDA | 706 PENN DRIVE | | | | CRAWFORDSVLLE | IN | 47933-1534 |
| HUDSON ANDREW | 5261 BUNKER RD | | | | MASON | MI | 48854-9732 |
| HUDSON ARTHUR W (429145) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON AUTO SOURCE | 441 BLUE RIVER PKWY | | | | SILVERTHORNE | CO | 80498 |
| HUDSON AUTOMOTIVE LTD | 19703 60 AVE | | | LANGLEY BC V3A 3Z6 CANADA | | | |
| HUDSON BAY COMPANY | GIFT CARD ACCOUNTING | 401 BAY ST SUITE 1500 | | TORONTO ON M5H 2Y4 CANADA | | | |
| HUDSON BRIAN | HUDSON, NICKIE L | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| HUDSON BRIAN | HUDSON, BRIAN M | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HUDSON BRUCE A (456089) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUDSON CAPERS, ROCHELLE C | 4170 WINDERMERE DR | | | | LITHONIA | GA | 30038-4130 |
| HUDSON CARL G (439160) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON CHIRO | 54 MAIN ST | | | | TARRYTOWN | NY | 10591 |
| HUDSON CHIRO CENTER | 1820-1 W 43RD ST | | | | HOUSTON | TX | 77018-3006 |
| HUDSON CHIROPRACTIC | 54 MAIN STREET | | | | TARRYTOWN | NY | 10591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON COLE | 3225 SPAULDING AVE | | | | BALTIMORE | MD | 21215-5810 |
| HUDSON COMPANY | JAMES GUNTER | 17347 HWY. 75 | | | HENAGAR | AL | |
| HUDSON CONRAD | 443 E PERU ST | | | | PRINCETON | IL | 61356-2152 |
| HUDSON CONRAD H (466978) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON COOK LLP | 7250 PARKWAY DR 5TH FLOOR | | | | HANOVER | MD | 21076 |
| HUDSON COOK LLP | 1020 19TH NW 7TH FLOOR | | | | WASHINGTON | DC | 20036 |
| HUDSON COUNTRY CLUB | 2155 MIDDLETON RD | | | | HUDSON | OH | 44236-1434 |
| HUDSON COUNTY NEWS CO. | | 1305 PATERSON PLANK RD STE 1 | | | | NJ | 07047 |
| HUDSON CTY PROBATION DEPT | ACT OF P GILLESPIE | PO BOX 6462 | | | JERSEY CITY | NJ | 07306-0462 |
| HUDSON DONALD R (429146) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON EARL L (442816) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUDSON EDWARD (445364) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDSON EUGENE R (419442) | SIMMONS LAW FIRM | | | | | | |
| HUDSON GILLESPIE | 306 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1916 |
| HUDSON GLOBAL RESOURCES SLU | AVDA DIAGONAL 413 PRAL 1 | | BARCELONA E-08008 SPAIN | | | | |
| HUDSON HENRY (ESTATE OF) (489102) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDSON HOLDINGS INC | 52 RAMLAND RD | | | | ORANGEBURG | NY | 10962-2606 |
| HUDSON HOSPITAL | 405 STAGELINE RD | | | | HUDSON | WI | 54016-7848 |
| HUDSON HYUNDAI LLC | ALBERT SHAPIRO | 943-947 COMMUNIPAW AVENUE | | | JERSEY CITY | NJ | 07304 |
| HUDSON INCENTIVES INTERNATIONAL | PO BOX 396 | | | | HUDSON | OH | 44236-0396 |
| HUDSON JESSICA | HUDSON, JESSICA | 1315 WASHINGTON ST L | | | LAKE IN THE HILLS | IL | 60156 |
| HUDSON JOHNNY (629807) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUDSON JOSEPH A (352665) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON JR, ABELL | 5658 LILIAN AVE | | | | SAINT LOUIS | MO | 63120-2329 |
| HUDSON JR, ALBERT A | 5074 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9332 |
| HUDSON JR, CURTIS N | 12029 JUNIPER WAY APT 421 | | | | GRAND BLANC | MI | 48439-2148 |
| HUDSON JR, DAVID L | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| HUDSON JR, DAVID LAWRENCE | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| HUDSON JR, GEORGE | 3993 BERKSHIRE ST | | | | DETROIT | MI | 48224-3530 |
| HUDSON JR, GEORGE | 130 N MAPLE ST | | | | FOWLERVILLE | MI | 48836-9502 |
| HUDSON JR, J. D | 1103 CORSICANA HWY | | | | HILLSBORO | TX | 76645-2609 |
| HUDSON JR, JAMES E | 16665 LAUDER ST | | | | DETROIT | MI | 48235-4509 |
| HUDSON JR, JAMES H | 313 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| HUDSON JR, JAMES H | 5914 HOMEDALE ST | | | | W CARROLLTON | OH | 45449-2922 |
| HUDSON JR, JAMES S | 1894 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| HUDSON JR, JOHN | 6030 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8373 |
| HUDSON JR, JOHN G | 900 NW ZAUN AVE | | | | BLUE SPRINGS | MO | 64015-3742 |
| HUDSON JR, ORANGE | 6553 CROWNPOINTE DR SW | | | | BYRON CENTER | MI | 49315-8210 |
| HUDSON JR, PAUL M | 46650 S LAKESHORE DR | | | | LAWRENCE | MI | 49064-9727 |
| HUDSON JR, RICHARD L | 14342 CENTER ST | PO BOX 7 | | | EAGLE | MI | 48822-5103 |
| HUDSON JR, ROBERT C | 716 WOODINGHAM AVE | | | | WATERFORD | MI | 48328-4171 |
| HUDSON JR, ROBERT E | 4785 HICKORY LN | | | | METAMORA | MI | 48455-9773 |
| HUDSON JR, THEO | 109 BOHEMIA MILL POND DR | | | | MIDDLETOWN | DE | 19709-6053 |
| HUDSON JR,DAVID LAWRENCE | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| HUDSON JR,JAMES H | 5914 HOMEDALE ST | | | | W CARROLLTON | OH | 45449-2922 |
| HUDSON JULIE | 11633 DORAL AVE | | | | NORTHRIDGE | CA | 91326-1830 |
| HUDSON JUNIOR INVITATIONAL | 1833 E HINES HILL RD | | | | HUDSON | OH | 44236-1713 |
| HUDSON MACH/BX 831 | PO BOX 831 | HUDSON INDUSTRIAL PARK | | | HAVERHILL | MA | 01831-2313 |
| HUDSON MACHINE SHOP | 717 TRACE RD | | | | LAUREL | MS | 39443-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON MARCUS | 126 PEACE DR | | | | ROCKINGHAM | NC | 28379-2971 |
| HUDSON MELISSA | HUDSON, MELISSA | 7084 DOSTON CREEK | | | WISE | VA | 24293 |
| HUDSON MICHAEL | HUDSON, MICHAEL | 40 PEARL ST NW STE 336 | | | GRAND RAPIDS | MI | 49503-3026 |
| HUDSON MOTORS, LLC | CHARLES LUTHER | 1220 CREST VIEW DR | | | HUDSON | WI | 54016-9363 |
| HUDSON PHILLIP (431445) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HUDSON PHYSICIANS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 403 STAGELINE RD | | | HUDSON | WI | 54016-7848 |
| HUDSON PHYSICIANS | 403 STAGELINE RD | | | | HUDSON | WI | 54016-7848 |
| HUDSON PONTIAC-BUICK-GMC TRUCK, INC | 2023 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-5952 |
| HUDSON PONTIAC-BUICK-GMC TRUCK, INC. | MICHAEL MULLANEY | 2023 SOUTH RD | | | POUGHKEEPSIE | NY | 12601-5952 |
| HUDSON PONTIAC-BUICK-GMC TRUCK, INC. | 2023 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-5952 |
| HUDSON POTTS & BERNSTEIN LLP | 1800 HUDSON LN | | | | MONROE | LA | 71201 |
| HUDSON PROPERTY GROUP LLC | 2995 E GRAND BLVD | | | | DETROIT | MI | 48202-3133 |
| HUDSON RALPH E (429147) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON ROBERT JR (ESTATE OF) (465171) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDSON RODNEY | 1203 SCHUCKS RD | | | | BEL AIR | MD | 21015-5007 |
| HUDSON RONALD L (459537) | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - ALLEN LARRY G | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - ANTONIO JOSEPH R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BANKSTON WILLIAM M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BLACK ARTHUR | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BRIGGS DOROTHY J | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BROWN CLAUDE E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BROWN MYRTIS G | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BULLEY HELLENE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BULLEY W C | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - CARR EDDIE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - CARTER KATIE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - COOPER TIMOTHY W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - CROSS MARY E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - CROWE JERRY | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - DAILEY INEZ F | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - DIXON JOSEPHINE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON RONALD L (459537) - DONERSON MARIE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - GATES ANNIE L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - GILLUM MELVIN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - GRAY WILLIE E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - GRIFFIN EVELYN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - HAGER MARTIN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - HAMBLIN JAMES E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - HAMBLIN WILLIAM | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - HERRON FLOYD E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - JACKSON COLUMBUS | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - JACKSON MARY W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - JONES TYRONE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - LATHAM JIMMY L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - LOMNICK ISAIAH | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - LUCKETT GRACE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MARPLE HOMER H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MARTIN ROGER R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MCELROY JAMES | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MCELROY OLLIE H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MILLER LINDA | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MILLER ROGER L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - OWENS VIOLA R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - PETTUS ROBERT L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - POSTON THOMAS P | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - REDMOND BERNICE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - REDMOND ESLEY | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - ROBERTS ELLAREEN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON RONALD L (459537) - RUFLOFF RAYMOND H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - SCOTT ROGER L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - SIMMONS BESSIE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - SMITH LONDON L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - SMITH WILLIE R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - STOKES JAMES E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - SULLIVAN HERMAN H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - THOMPSON WILLIE D | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - TIMMONS DENNIS M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - TOWNSEND JOSEPH D | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - TRAWEEK RANDALL E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - VAN BUREN CAMMIE L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WAITS RICHARD W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WARD JOE D | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WATTS HENRY E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WILLIAMS BETTIE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WILLIAMS BOWDEN E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WILLIAMS DERRICK A | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WILLIAMS NETTIE L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WINSTON DORIS | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WOOLEY BONNIE S | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WOOLEY JAMES W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON SHERRA | HUDSON, SHERRA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| HUDSON SR, ELBERT L | 4105 SIMON ST | | | | MONROE | LA | 71203-5858 |
| HUDSON STEWART H (429148) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON SUSAN | HUDSON, SUSAN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HUDSON TECHNOLOGIES COMPANY | 1 BLUE HILL PLZ | STE 1541 | | | PEARL RIVER | NY | 10965-3110 |
| HUDSON TECHNOLOGIES INC | JIM BUSCEMI | PO BOX 1541 | 1 BLUE HILL PLAZA, 14TH FLOOR | | PEARL RIVER | NY | 10965 |
| HUDSON TECHNOLOGIES INC | 1 BLUE HILL PLZ | SUITE 1541 | | | PEARL RIVER | NY | 10965-3110 |
| HUDSON TECHNOLOGIES INC | 275 N MIDDLETOWN RD | | | | PEARL RIVER | NY | 10965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON TOM (506860) | (NO OPPOSING COUNSEL) | | | | | | |
| HUDSON VALLEY COMMUNITY COLLEGE | 80 VANDENBURGH AVE | | | | TROY | NY | 12180 |
| HUDSON VALLEY GREEN FAIR | PO BOX 838 | | | | RHINEBECK | NY | 12572-0838 |
| HUDSON VALLEY PSY AS | 159 GREEN ST STE 1 | | | | KINGSTON | NY | 12401-3737 |
| HUDSON'S BAY CO | | | | | | | |
| HUDSON, ADDIE M | 613 KELLY ST | | | | BOSSIER CITY | LA | 71111-4129 |
| HUDSON, AGNES H | 294 DENNIS K COURT | | | | WHITE LAKE | MI | 48386-1994 |
| HUDSON, AGNES H | 294 DENNIS K CT | | | | WHITE LAKE | MI | 48386-1994 |
| HUDSON, AGNES L | 7657 STATE ROUTE 154 | | | | BALDWIN | IL | 62217-1273 |
| HUDSON, ALEXANDER | 1209 WILSON DR | | | | DAYTON | OH | 45402-5622 |
| HUDSON, ALFRED | 324 W 23RD ST | | | | FERDINAND | IN | 47532-9308 |
| HUDSON, ALFRED R | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDSON, ALMA W | 2403 FINLANDIA LN APT 25 | C/O ELECTRO MOTIVE DIV | | | CLEARWATER | FL | 33763-3342 |
| HUDSON, ALONZO | 4406 MOUNTVIEW RD | | | | BALTIMORE | MD | 21229-2835 |
| HUDSON, ALONZO J | 8025 WILDWOOD DR | | | | CEDAR HILL | MO | 63016-2117 |
| HUDSON, ALPHONSO C | 2800 WILLIAMSON RD APT 3 | | | | SAGINAW | MI | 48601-5247 |
| HUDSON, ALTON L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HUDSON, AMANDA L | 706 PLEASANT DR | | | | CRAWFORDSVILLE | IN | 47933-1538 |
| HUDSON, AMANDA L | 1412 ROSEWOOD LN | | | | CRAWFORDSVILLE | IN | 47933-2035 |
| HUDSON, AMBER L | 81 CIRCLE DR | | | | WINDER | GA | 30680-2005 |
| HUDSON, ANDRE T | 24631 PINEHURST AVE | | | | OAK PARK | MI | 48237-1877 |
| HUDSON, ANDREW L | 5261 BUNKER RD | | | | MASON | MI | 48854-9732 |
| HUDSON, ANNE E | 1515 BARRINGTON RD APT 805 | | | | HOFFMAN EST | IL | 60159-1094 |
| HUDSON, ANNE E | 336 PEMBROKE CT. | | | | SCHAUMBURG | IL | 60193-5315 |
| HUDSON, ANNIE R | 14500 FAUST AVE | | | | DETROIT | MI | 48223-2321 |
| HUDSON, APRIL | 3234 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 |
| HUDSON, ARCHIE | 91-1200 KEAUNUI DR APT 514 | | | | EWA BEACH | HI | 96706-4696 |
| HUDSON, ARLIN E | 331 CADGEWITH E | | | | LANSING | MI | 48906-1527 |
| HUDSON, ARTHUR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, AUBREY O | 2645 COUNTY ROAD 998 | | | | CULLMAN | AL | 35057-5749 |
| HUDSON, AUDREY B | 222 OREGON TRL | | | | MONROE | LA | 71202-3722 |
| HUDSON, AUGUSTA | 7550 PINE VALLEY LN | | | | SEMINOLE | FL | 33776-3932 |
| HUDSON, BAILEY JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUDSON, BARRY D | 11 CLEARVIEW LN | | | | FRANKLIN | OH | 45005-2388 |
| HUDSON, BASIL | 16216 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| HUDSON, BEATRICE E | 522 PAGE ST | | | | FLINT | MI | 48505-4734 |
| HUDSON, BENJAMIN | 918 LAVERGNE LN | | | | LA VERGNE | TN | 37086-5207 |
| HUDSON, BENJAMIN L | 1673 S HOLLISTER RD | | | | OVID | MI | 48866-8600 |
| HUDSON, BENJAMIN L. | 1673 S HOLLISTER RD | | | | OVID | MI | 48866-8600 |
| HUDSON, BERNARD | 2917 FULLER RD | | | | MINDEN | LA | 71055-7070 |
| HUDSON, BESSIE M | 325 WEST CARPENTER ROAD | | | | FLINT | MI | 48505-2084 |
| HUDSON, BESSIE M | 325 W CARPENTER RD | | | | FLINT | MI | 48505-2084 |
| HUDSON, BETSY S | 15 BIG ROCK DR | | | | PAINESVILLE | OH | 44077-5481 |
| HUDSON, BETTY | 631 REYNOLDS DR | | | | KOKOMO | IN | 46902-3769 |
| HUDSON, BETTY H | 2902 LAKESHORE DR | | | | COLLEGE PARK | GA | 30337-4418 |
| HUDSON, BETTY W. | 52897 50TH ST | | | | LAWRENCE | MI | 49064-9664 |
| HUDSON, BEVERLY | 219 E 48TH ST | | | | ANDERSON | IN | 46013 |
| HUDSON, BEVERLY J. | 26093 CLEMENTE GARDEN LANE | | | | HEMET | CA | 92544-3501 |
| HUDSON, BILL J | 611 JEFFERSON ST | | | | FRANKTON | IN | 46044-9375 |
| HUDSON, BILLIE | 3606 STERLING ST | | | | FLINT | MI | 48504-3573 |
| HUDSON, BILLY G & SON | 3259 GROOMS LN | | | | PRINCETON | KY | 42445-6098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON, BILLY R | 716 MCCAMPBELL ST | | | | PARIS | TN | 38242-3518 |
| HUDSON, BONITA | 1741 BLOOMFIELD DR SE | | | | KENTWOOD | MI | 49508-6666 |
| HUDSON, BONNIE S | 23468 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9617 |
| HUDSON, BRENDA L | 0647 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| HUDSON, BRENDA L | 647 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| HUDSON, BRIAN P | 1428 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| HUDSON, BRIAN R | 3156 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4700 |
| HUDSON, BRUCE A | 1367 BALTIMORE PIKE | | | | LINCOLN UNIV | PA | 19352-1600 |
| HUDSON, BRUCE A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUDSON, C M | 2794 GOLDWOOD DR | | | | ROCKY RIVER | OH | 44116-3015 |
| HUDSON, C MATTHEW | 2794 GOLDWOOD DR | | | | ROCKY RIVER | OH | 44116 |
| HUDSON, CARL | 8407 S MUSKEGON AVE | | | | CHICAGO | IL | 60617-2508 |
| HUDSON, CARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUDSON, CARL | 3873 MEDICINE BOW CIR | | | | BULLHEAD CITY | AZ | 86442-8784 |
| HUDSON, CARL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, CARL L | 8157 BEECHER RD | | | | CLAYTON | MI | 49235-9650 |
| HUDSON, CARL LABURN | 8157 BEECHER RD | | | | CLAYTON | MI | 49235-9650 |
| HUDSON, CARL W | 1664 LONGBOW LN APT E | | | | W CARROLLTON | OH | 45449-2393 |
| HUDSON, CAROLYN A | 1818 MAGNOLIA DRIVE SOUTH | | | | FORT MEADE | FL | 33841 |
| HUDSON, CAROLYN D | 313 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| HUDSON, CAROLYN J | 3330 COUNTY ROAD 940 | | | | CULLMAN | AL | 35057-5842 |
| HUDSON, CAROLYN J | 973 HWY # 846 | | | | COLUMBIA | LA | 71418 |
| HUDSON, CAROLYN S | 103 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1318 |
| HUDSON, CAROLYN S | 103 ANKARA AVE. | | | | BROOKVILLE | OH | 45309-1318 |
| HUDSON, CARSON H | 3896 E THENDARA DR | | | | GLADWIN | MI | 48624-9265 |
| HUDSON, CATHERINE D | 8058 PINEHURST | | | | DETROIT | MI | 48204 |
| HUDSON, CELIA A | 7245 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| HUDSON, CHARLES B | 243 W ROWAN CT | | | | WESTFIELD | IN | 46074-9747 |
| HUDSON, CHARLES E | 3985 RIVER CLUB DRIVE | | | | CUMMING | GA | 30041-2899 |
| HUDSON, CHARLES H | 20554 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1442 |
| HUDSON, CHARLES H | 4123 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125-2732 |
| HUDSON, CHARLES W | 6173 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2725 |
| HUDSON, CHERIE D | 1930 W SAN MARCOS BLVD SPC 38 | | | | SAN MARCOS | CA | 92078-3912 |
| HUDSON, CHERYL A | 645 S RADEMACHER ST | | | | DETROIT | MI | 48209-3055 |
| HUDSON, CHRISTOPHER C | 14944 CHESTERFIELD AVE | | | | WARREN | MI | 48089-4701 |
| HUDSON, CHRISTOPHER CHARLES | 14944 CHESTERFIELD AVE | | | | WARREN | MI | 48089-4701 |
| HUDSON, CLARENCE M | 1067 CANARY CIRCLE SOUTH | | | | LAKELAND | FL | 33809-7343 |
| HUDSON, CLARENCE O | 15145 PENROD ST | | | | DETROIT | MI | 48223-2361 |
| HUDSON, CLELAND | 2713 CROSBY RD C/O E HALL | | | | VALRICO | FL | 33594 |
| HUDSON, CLEO | 19130 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1625 |
| HUDSON, CLETUS E | 1382 TIMBERLANE RD | | | | LAWRENCEVILLE | GA | 30045-5490 |
| HUDSON, CLIFTON L | 7250 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| HUDSON, CLYDE | BONILLA & BERLANGA INC | 2727 MORGAN AVE | | | CORPUS CHRISTI | TX | 78405-1844 |
| HUDSON, CLYDE | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| HUDSON, COLEMAN M | 6979 SHAKER RD | | | | FRANKLIN | OH | 45005-2638 |
| HUDSON, CONNIE | 1822 W MILLER RD | | | | LANSING | MI | 48911-4738 |
| HUDSON, CONNIE H | 1116 DAVID RD | | | | MOORE | OK | 73160-8524 |
| HUDSON, CONRAD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, CORNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUDSON, CRYSTAL D | PO BOX 310363 | | | | FLINT | MI | 48531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON, CULLA S | 2727 MARSHA DR | | | | ANDERSON | IN | 46012-9200 |
| HUDSON, CULLA S | 2727 MARSHA DRIVE | | | | ANDERSON | IN | 46012-9200 |
| HUDSON, CURTIS | 3165 FINNEY CT | | | | FLINT | MI | 48504-1760 |
| HUDSON, CYTERIA | 400 W 29TH ST | | | | WILMINGTON | DE | 19802-3058 |
| HUDSON, D W | 257 BRAND RD SW | | | | LOGANVILLE | GA | 30052-2224 |
| HUDSON, DALE E | 1506 DENIES ST | | | | BURTON | MI | 48509-2169 |
| HUDSON, DANIEL E | 42830 BROOKSTONE DR | | | | NOVI | MI | 48377-2713 |
| HUDSON, DANIEL J | 2709 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| HUDSON, DANNY W | 2302 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5215 |
| HUDSON, DANNY WAYNE | 2302 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5215 |
| HUDSON, DARRELL R | 6340 CURTICE RD | | | | EATON RAPIDS | MI | 48827-9102 |
| HUDSON, DARRYL R | 3724 OAKVIEW DR | | | | GIRARD | OH | 44420-3136 |
| HUDSON, DARWIN | 6605 CAROL LEE DR | | | | SAINT LOUIS | MO | 63134-1536 |
| HUDSON, DAVID G | | | | | | | |
| HUDSON, DAVID J | 5650 W BUCK RD | | | | ELSIE | MI | 48831-9441 |
| HUDSON, DAVID L | 5324 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| HUDSON, DAVID L | 13385 TOWNE RD | | | | WESTFIELD | IN | 46074-9675 |
| HUDSON, DAVID L | 2856 HARLAN DR | | | | EAST POINT | GA | 30344-3760 |
| HUDSON, DAVID LUCIUS | 5324 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| HUDSON, DAVID M | 2600 SW WINTERVIEW CIR | | | | LEES SUMMIT | MO | 64081-4095 |
| HUDSON, DAVID M | 3345 W 83RD PL | | | | CHICAGO | IL | 60652 |
| HUDSON, DAVID R | 34741 SANSBURN ST | | | | WESTLAND | MI | 48186-8400 |
| HUDSON, DAVID S | 1047 ERVIN COTTON RD | | | | EROS | LA | 71238-9386 |
| HUDSON, DAVID W | 4123 AKIN RIDGE RD | | | | WILLIAMSPORT | TN | 38487-2105 |
| HUDSON, DEAN M | PO BOX 4340 | | | | NICOMA PARK | OK | 73066-4340 |
| HUDSON, DEAN MARK | PO BOX 4340 | | | | NICOMA PARK | OK | 73066-4340 |
| HUDSON, DEBORAH G | LOT 63 | 7400 GLENLEAF ROAD | | | SHREVEPORT | LA | 71129-3711 |
| HUDSON, DEBRA | 995 STEENS VERNON RD | | | | STEENS | MS | 39766-9747 |
| HUDSON, DEBRA L | 35469 SCHLEY ST APT 1 | | | | WESTLAND | MI | 48186-5561 |
| HUDSON, DELANO G | 2034 CROCKETT RD | | | | CROCKETT | VA | 24323-3013 |
| HUDSON, DELMA C | 3835 BENFIELD DR | | | | KETTERING | OH | 45429-4566 |
| HUDSON, DELORES M | 2515 W FRIERSON AVE APT 26 | | | | TAMPA | FL | 33614 |
| HUDSON, DENNIS J | PO BOX 4134 | | | | AUBURN HILLS | MI | 48321 |
| HUDSON, DERRICK D | 404 BENZING RD | | | | ANTIOCH | TN | 37013-4137 |
| HUDSON, DEWEY E | 420 CYPRESS ST | | | | MT CARMEL | TN | 37645-3910 |
| HUDSON, DEXTER D | 1465 TURTLE CT | | | | GRAND BLANC | MI | 48439-7242 |
| HUDSON, DIANE | 5031 CASA LOMA BLVD | | | | CINCINNATI | OH | 45238-3721 |
| HUDSON, DIANE K. | 2838 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9301 |
| HUDSON, DIXIE L | 16927 ORCHARD RIDGE | | | | HAZEL CREST | IL | 60429-1224 |
| HUDSON, DONALD | 139 YOCKEY ESTS | | | | MITCHELL | IN | 47446-6924 |
| HUDSON, DONALD G | 1929 MAYFIELD RD | | | | LAPEER | MI | 48446-7722 |
| HUDSON, DONALD H | 7273 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-8812 |
| HUDSON, DONALD N | 792 WEBBER CT | | | | LINDEN | MI | 48451-8602 |
| HUDSON, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, DONALD W | PO BOX 182 | | | | AMBOY | IN | 46911-0182 |
| HUDSON, DONALD W | 921 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9711 |
| HUDSON, DONALD WAYNE | PO BOX 182 | | | | AMBOY | IN | 46911-0182 |
| HUDSON, DONITA M | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| HUDSON, DONNA | 1619 FERDINAND | | | | DETROIT | MI | 48209-2172 |
| HUDSON, DONNA J | 5504 E COUNTY ROAD 100 N | | | | GREENSBURG | IN | 47240-8805 |
| HUDSON, DONNIE R | PO BOX 184 | | | | CEDAR HILL | TX | 75106-0184 |
| HUDSON, DORIS H | 101 KING ARTHUR DR | | | | FRANKLIN | IN | 46131-9060 |
| HUDSON, DOROTHY | 2115 W HILLSDALE ST | | | | LANSING | MI | 48915-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON, DOROTHY A | 34408 HWY 54 ST | | | | ZEPHYRHILLS | FL | 33543 |
| HUDSON, DOROTHY J | 21461 SNOWFLOWER DR | | | | ROCKY RIVER | OH | 44116-3224 |
| HUDSON, DOROTHY L | 215 BROOKWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2461 |
| HUDSON, DOROTHY M | 13151 HITCHING POST RD | | | | DEWITT | MI | 48820-9635 |
| HUDSON, DOUGLAS A | 10376 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| HUDSON, DOUGLAS ALLEN | 10376 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| HUDSON, DOUGLAS J | 6790 NICOLL DR | | | | NORTH RIDGEVILLE | OH | 44039-3342 |
| HUDSON, DUREL | 14896 TRACEY ST | | | | DETROIT | MI | 48227-3267 |
| HUDSON, EARL L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUDSON, EARLIE M | 4080 CURUNDU AVE | | | | DAYTON | OH | 45416-1444 |
| HUDSON, EDITH C | 4012 HARMONY DR | | | | INDIANAPOLIS | IN | 46221 |
| HUDSON, EDNA M | 18814 N 33RD AVE | | | | PHOENIX | AZ | 85027-4892 |
| HUDSON, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDSON, EDWARD | 3873 KING JAMES DR SW | | | | ATLANTA | GA | 30331-4925 |
| HUDSON, EDWARD M | PO BOX 62 | | | | OCOTILLO | CA | 92259-0062 |
| HUDSON, EDWINA D | 522 ST. ANDREWS RD | APT C11 | | | SAGINAW | MI | 48638 |
| HUDSON, ELAINE H | 3415 E 150 N | | | | ANDERSON | IN | 46012-9111 |
| HUDSON, ELIZABETH A | PO BOX 7 | | | | EAGLE | MI | 48822-0007 |
| HUDSON, ELIZABETH B | APT 310 | 5200 HOLLISTER AVENUE | | | SANTA BARBARA | CA | 93111-3045 |
| HUDSON, ELIZABETH M | 720 E. BASIN ROAD | STOCKTON | | | NEW CASTLE | DE | 19720-4203 |
| HUDSON, ELIZABETH M | 720 E BASIN RD | STOCKTON | | | NEW CASTLE | DE | 19720-4203 |
| HUDSON, ELMO | 1909 ROCKDALE AVE | | | | LANSING | MI | 48917-1437 |
| HUDSON, EMILY | 400 EAST SOUTH A ST | APT 405 | | | GAS CITY | IN | 46933 |
| HUDSON, ERICA M | 6297 BRANFORD DR | | | | WEST BLOOMFIELD | MI | 48322-1088 |
| HUDSON, ERNEST | 635 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3231 |
| HUDSON, ERNEST L | 11319 STEEL ST | | | | DETROIT | MI | 48227-3766 |
| HUDSON, ERNESTINE | 8440 KEMPLAND PL | | | | ST LOUIS | MO | 63132-2616 |
| HUDSON, ESTHER L | 2061 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1433 |
| HUDSON, EUGENE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDSON, EUNICE M | 6069 WEDDEL ST | | | | TAYLOR | MI | 48180-1332 |
| HUDSON, EVELYN J | 4327 DEFOORS FARM TRL | | | | POWDER SPRINGS | GA | 30127 |
| HUDSON, EVELYN L | PO BOX 2153 | | | | LONDON | KY | 40743-2153 |
| HUDSON, FAMOUS L | PO BOX 414342 | | | | KANSAS CITY | MO | 64141-4342 |
| HUDSON, FLORA ANN | 1865 ARROWWOOD LN | | | | INVERNESS | FL | 34453-3376 |
| HUDSON, FLORA ANN | 1865 ARROW WOOD LANE | | | | INVERNESS | FL | 34453-3376 |
| HUDSON, FRANCES M | 785 N.SAND LAKE ROAD | | | | NATIONAL CITY | MI | 48748-9441 |
| HUDSON, FRANCES M | 785 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9441 |
| HUDSON, FRANCIS D | 5700 BAYSHORE RD APT 217 | | | | PALMETTO | FL | 34221 |
| HUDSON, FRANCIS E | 859 SERENITY LN | | | | ALLIANCE | OH | 44601-5925 |
| HUDSON, FRANK E | 3522 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3977 |
| HUDSON, FRANKIE M | 6629 SALLY CT | | | | FLINT | MI | 48505-1934 |
| HUDSON, FREDDY J | 1303 E LOVERS LN | | | | ARLINGTON | TX | 76010-5851 |
| HUDSON, GARY E | 2463 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9415 |
| HUDSON, GARY W | PO BOX 1082 | | | | GREENVILLE | OH | 45331-9082 |
| HUDSON, GEORGE A | PO BOX 817 | | | | HIXSON | TN | 37343 |
| HUDSON, GEORGE A | 9990 MILLER RT 2 | | | | DURAND | MI | 48429 |
| HUDSON, GEORGE A | 719 MAIDEN CHOICE LN APT HR335 | | | | CATONSVILLE | MD | 21228-6247 |
| HUDSON, GEORGE M | RR 1 BOX 25C | | | | PRESTON | MO | 65732-9708 |
| HUDSON, GERALD J | 6641 PIERCE RD | | | | FREELAND | MI | 48623-8663 |
| HUDSON, GERALD L | 3945 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3610 |
| HUDSON, GERALD M | 2430 WILDER RD | | | | METAMORA | MI | 48455-9353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON, GERALD M | 8437 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8944 |
| HUDSON, GERALD MARTIN | 8437 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8944 |
| HUDSON, GERALD P | 1115 S HAMILTON ST | | | | SAGINAW | MI | 48602-1422 |
| HUDSON, GERALDINE A | 610 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| HUDSON, GERALDINE A | 610 RAVENNA RD. | | | | NEWTON FALLS | OH | 44444-1527 |
| HUDSON, GLORIA J. | 2188 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3070 |
| HUDSON, GRACE S | 922 TRACE DRIVE | | | | JACKSON | TN | 38305-1587 |
| HUDSON, GREG | 18273 GLASTONBURY RD | | | | DETROIT | MI | 48219-2913 |
| HUDSON, GREGORY | 2314 S GOLDCREST AVE | | | | ONTARIO | CA | 91761-5811 |
| HUDSON, GREGORY A | 9507 S OLIVE ST | | | | MUNCIE | IN | 47302-9453 |
| HUDSON, GREGORY ALLEN | 9507 S OLIVE ST | | | | MUNCIE | IN | 47302-9453 |
| HUDSON, HAROLD A | 4214 CEDARWOOD ST | | | | WINTER HAVEN | FL | 33880-1607 |
| HUDSON, HAROLD L | 112 HONEY TREE CT | | | | MIDWAY PARK | NC | 28544-1642 |
| HUDSON, HATTIE | 115 CASTLE ROCK DRIVE | | | | LIBERTY | KY | 42539-8144 |
| HUDSON, HELEN | 2034 CROCKETT RD | | | | CROCKETT | VA | 24323-3013 |
| HUDSON, HELEN D | 1612 TOWER DR | | | | ARLINGTON | TX | 76010-8233 |
| HUDSON, HELEN E | 2029 BROOK HIGHLAND RDG | | | | BIRMINGHAM | AL | 35242-5861 |
| HUDSON, HERBERT A | 3415 E 150 N | | | | ANDERSON | IN | 46012-9111 |
| HUDSON, HERBERT C | PO BOX 6 | | | | SMARTT | TN | 37378-0006 |
| HUDSON, HOMER B | 960 TRUMAN DR | P.O. BOX 3181 | | | MANCHESTER | GA | 31816-1188 |
| HUDSON, HOPE Y | R.R. 2 BOX 48 | | | | MARKLEVILLE | IN | 46056 |
| HUDSON, HORACE K | 4774 HALL CENTER RD | | | | WALWORTH | NY | 14568-9758 |
| HUDSON, HUGH E | 503 WALNUT ST | | | | THREE RIVERS | MI | 49093-1433 |
| HUDSON, IDA J | 141 OUACHITA ROAD 280 | | | | BEARDEN | AR | 71720-9527 |
| HUDSON, ILLIE N | 4611 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| HUDSON, INEZ | 1189 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1937 |
| HUDSON, ISSAC | | | | | | | |
| HUDSON, IVAN R | 7591 N 32ND ST | | | | RICHLAND | MI | 49083-9463 |
| HUDSON, JACK D | 6042 E FIELDSTONE HILLS DR SE UNIT 11 | | | | CALEDONIA | MI | 49316-7566 |
| HUDSON, JACK H | 3300 GALAXY WAY | | | | N FORT MYERS | FL | 33903-1434 |
| HUDSON, JACKIE R | | | | | | | |
| HUDSON, JAKE T | 4711 ANCHORAGE DR | | | | ARLINGTON | TX | 76016-5303 |
| HUDSON, JAMES | 3911 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9458 |
| HUDSON, JAMES | 11210 SHUETZ RD. APT#202 | | | | SAINT LOUIS | MO | 63146 |
| HUDSON, JAMES | APT 314 | 6650 WEST BELDEN AVENUE | | | CHICAGO | IL | 60707-3447 |
| HUDSON, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HUDSON, JAMES | 6806 LAFAYETTE RD | | | | MEDINA | OH | 44256-8579 |
| HUDSON, JAMES A | 3720 MCCULLOCH RD | P.O. BOX 201 | | | BEAVERTON | MI | 48612-9201 |
| HUDSON, JAMES A | 36659 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4034 |
| HUDSON, JAMES D | 16036 WORDEN RD | | | | HOLLY | MI | 48442-9740 |
| HUDSON, JAMES D | 18528 ROYAL HAMMOCK BLVD | | | | NAPLES | FL | 34114-8954 |
| HUDSON, JAMES E | 3911 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9458 |
| HUDSON, JAMES H | 1753 COMMONWEALTH DR | | | | XENIA | OH | 45385-4815 |
| HUDSON, JAMES J | 11866 NASHVILLE ST | | | | DETROIT | MI | 48205-3374 |
| HUDSON, JAMES L | 600 RIVER'S EDGE DRIVE | APT 220 | | | SAINT CHARLES | MO | 63303 |
| HUDSON, JAMES M | 4092 BAYBROOK DR | | | | WATERFORD | MI | 48329-3873 |
| HUDSON, JAMES M | 1937 FAIRHAVEN RD | | | | COLUMBUS | OH | 43229-2710 |
| HUDSON, JAMES N | 103 VALLEY RD | | | | WILMINGTON | DE | 19804-1310 |
| HUDSON, JAMES NORWOOD | 103 VALLEY RD | | | | WILMINGTON | DE | 19804-1310 |
| HUDSON, JAMES W | PO BOX 2163 | | | | SAGINAW | MI | 48605-2163 |
| HUDSON, JAMES W | 2893 MOSS HOLLOW DR | | | | SAN JOSE | CA | 95121-1541 |
| HUDSON, JANE | 305 WENTWORTH CIR | | | | MEBANE | NC | 27302-7191 |
| HUDSON, JANE E | 1459 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5176 |
| HUDSON, JANET L | 17 BRADBURY RD | | | | NEW CASTLE | DE | 19720-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON, JARVIS L | 1310 AVENUE B | | | | FLINT | MI | 48503-1432 |
| HUDSON, JASON | 1805 OAKWOOD DR | | | | ANDERSON | IN | 46011-1032 |
| HUDSON, JASON J | 1805 OAKWOOD DR | | | | ANDERSON | IN | 46011-1032 |
| HUDSON, JAY W | 2077 THISTLEWOOD DR | | | | BURTON | MI | 48509-1218 |
| HUDSON, JEAN A | 792 WEBBER CT, | | | | LINDEN | MI | 48451 |
| HUDSON, JEANNETTE | 8620 NW 13TH ST LOT 272 | | | | GAINESVILLE | FL | 32653-7956 |
| HUDSON, JEFFERY L | PO BOX 176 | | | | ALMONT | MI | 48003-0176 |
| HUDSON, JEFFREY C | PO BOX 662 | | | | MIAMISBURG | OH | 45343-0662 |
| HUDSON, JENNIFER | 107 BROOKSTONE DR | | | | FOREST | VA | 24551-2919 |
| HUDSON, JEROME D | 1432 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| HUDSON, JERRY J | 8589 N OLVEY RD | | | | FORTVILLE | IN | 46040-9729 |
| HUDSON, JERRY L | 326 ELLENHURST ST | | | | ANDERSON | IN | 46012 |
| HUDSON, JERRY R | 7930 GA HIGHWAY 202 | | | | THOMASVILLE | GA | 31757-0955 |
| HUDSON, JESSICA | 1315 WASHINGTON ST L | | | | LAKE IN THE HILLS | IL | 60156 |
| HUDSON, JEWEL | 28201 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-5673 |
| HUDSON, JEWELL D | 3621 ALEXANDER ST | | | | FLINT | MI | 48505-3841 |
| HUDSON, JEWELL E | 2077 THISTLEWOOD DR | | | | BURTON | MI | 48509-1218 |
| HUDSON, JIMMIE L | 3105 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6827 |
| HUDSON, JIMMIE LEE | 3105 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6827 |
| HUDSON, JIMMY | 35 ERSKINE AVE | | | | BUFFALO | NY | 14215-3319 |
| HUDSON, JOAN | 107 GLEN AUBURN DR | | | | CLINTON | MS | 39056-6052 |
| HUDSON, JOAN | 69 W WASHINGTON ST STE 1800 | C/O PATRICK T. MURPHY | | | CHICAGO | IL | 60602-3018 |
| HUDSON, JOAN | 69 W. WASHINGTON, STE #1800 | C/O PATRICK T. MURPHY | | | CHICAGO | IL | 60602-3018 |
| HUDSON, JOANN | 2102 CHALICE RD | | | | ARLINGTON | TX | 76014-1606 |
| HUDSON, JOANNE | 351 SIESTA CT | | | | HEMET | CA | 92543-8839 |
| HUDSON, JOE M | 1725 SHAMROCK LN | | | | FLINT | MI | 48504-2041 |
| HUDSON, JOHN | 3956 E 177TH ST | | | | CLEVELAND | OH | 44128-1733 |
| HUDSON, JOHN | 151 E 92ND ST | | | | LOS ANGELES | CA | 90003-3725 |
| HUDSON, JOHN | 8899 ARTESIAN ST | | | | DETROIT | MI | 48228-3048 |
| HUDSON, JOHN | 20535 VERNIER RD APT 3 | | | | HARPER WOODS | MI | 48225-1465 |
| HUDSON, JOHN | 20535 VERNIER RD | APT 3 | | | HARPERWOODS | MI | 48225 |
| HUDSON, JOHN A | 116 S MONROE ST | | | | BLISSFIELD | MI | 49228-1263 |
| HUDSON, JOHN D | 1811 E SAGITTARIUS PL | | | | CHANDLER | AZ | 85249 |
| HUDSON, JOHN D | 355 W MANNSIDING RD | | | | HARRISON | MI | 48625-9564 |
| HUDSON, JOHN F | 823 KING STREET | | | | GARY | IN | 46406-2060 |
| HUDSON, JOHN G | 949 WORTHINGTON RDG | C/O RICHARD HUDSON | | | BERLIN | CT | 06037-3245 |
| HUDSON, JOHN H | 387 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1744 |
| HUDSON, JOHN J | 1910 JOHN R WOODEN DR | | | | MARTINSVILLE | IN | 46151-1834 |
| HUDSON, JOHN J | 1948 HOUT RD | | | | MANSFIELD | OH | 44905-1823 |
| HUDSON, JOHN J | 10239 GWYNNBROK RD | | | | RICHMOND | VA | 23235-2224 |
| HUDSON, JOHN L | 8916 WARD ST | | | | DETROIT | MI | 48228-2620 |
| HUDSON, JOHN P | 4703 PINEYWOOD DR SW | | | | DECATUR | AL | 35603-4916 |
| HUDSON, JOHN W | VULTURE MT. | | | | GAYSVILLE | VT | 05746 |
| HUDSON, JOHNNIE | 1243 WALDRON AVE | | | | SAINT LOUIS | MO | 63130-1846 |
| HUDSON, JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUDSON, JONATHAN | 2929 JERMAIN DR | | | | TOLEDO | OH | 43606-3956 |
| HUDSON, JONATHAN M | 7119 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| HUDSON, JOSEPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, JOSEPH E | 2432 HYDRUS AVENUE | | | | HENDERSON | NV | 89044-1523 |
| HUDSON, JOSHUA ISAAC | | | | | | | |
| HUDSON, JUANITA | 2738 BROWNELL BLVD | | | | FLINT | MI | 48504-2718 |
| HUDSON, JULIA M | PO BOX 564 | | | | FRUITLAND | MD | 21826-0564 |
| HUDSON, JULIA MAE | PO BOX 564 | | | | FRUITLAND | MD | 21826-0564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON, JULIETTE W | 919 WITSELL RD | | | | JACKSON | MS | 39206-3742 |
| HUDSON, JULIUS E | 12274 W LAKESHORE DR | | | | BRIMLEY | MI | 49715 |
| HUDSON, KATHLEEN A | 118 HIGH ST | | | | CLEARFIELD | PA | 16830-3127 |
| HUDSON, KATHRINE | 2873 W. 30TH STREET | | | | INDIANAPOLIS | IN | 46222-2230 |
| HUDSON, KATHRINE | 2873 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2230 |
| HUDSON, KATHY | 510 COWEN AVENUE | | | | BESSEMER | AL | 35020 |
| HUDSON, KEITH | 2062 N AMBER DR | | | | SPRING HILL | TN | 37174-8288 |
| HUDSON, KEITH A | 911 GRANT STREET | | | | FRANKTON | IN | 46044 |
| HUDSON, KEITH M | 17682 AVON AVENUE | | | | DETROIT | MI | 48219-4237 |
| HUDSON, KEITH R | 3326 MILLICENT AVE | | | | TOLEDO | OH | 43615-1354 |
| HUDSON, KEITH RALPH | 3326 MILLICENT AVE | | | | TOLEDO | OH | 43615-1354 |
| HUDSON, KENNETH J | 4455 16 MILE RD | | | | KENT CITY | MI | 49330-8972 |
| HUDSON, KENNETH R | 2833 LA BREA DR | | | | SAINT CHARLES | MO | 63303-9009 |
| HUDSON, KENNETH W | 2744 GUERNSEY RD | | | | BEAVERTON | MI | 48612-9119 |
| HUDSON, KERI L | 111 SEVILLA ST | | | | EAST PALATKA | FL | 32131-2197 |
| HUDSON, KERI LYN | 111 SEVILLA ST | | | | EAST PALATKA | FL | 32131-2197 |
| HUDSON, KRISTEN L | 4490 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9731 |
| HUDSON, KRYSTLE M | APT 1880 | 24425 HOOVER COURT | | | FARMINGTN HLS | MI | 48335-2183 |
| HUDSON, KRYSTLE MELANIE | APT 1880 | 24425 HOOVER COURT | | | FARMINGTN HLS | MI | 48335-2183 |
| HUDSON, LARRY D | 737 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505 |
| HUDSON, LARRY J | 8376 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1071 |
| HUDSON, LARRY K | 1518 N H ST | | | | ELWOOD | IN | 46036-1250 |
| HUDSON, LARRY R | 315 FALCONS NEST | | | | AFTON | TN | 37616-6173 |
| HUDSON, LARRY W | PO BOX 431 | | | | PERRYVILLE | MO | 63775-0431 |
| HUDSON, LAURA | 312 GELATO ST | | | | SACRAMENTO | CA | 95838-4825 |
| HUDSON, LAURA B | 1906 W CROSS STREET | | | | ANDERSON | IN | 46011-9500 |
| HUDSON, LEON | 520 N SYCAMORE ST | | | | LANSING | MI | 48933-1040 |
| HUDSON, LESSIE G | 12608 GRANDVIEW RD | | | | GRANDVIEW | MO | 64030-1706 |
| HUDSON, LESTER W | 472 CHEYENNE CIR | | | | BEECHGROVE | TN | 37018-3209 |
| HUDSON, LINDA | 4684 JACKSON KING RD | | | | RALEIGH | NC | 27603-7371 |
| HUDSON, LINDA | 3724 OAKVIEW DR | | | | GIRARD | OH | 44420-3136 |
| HUDSON, LINDA A | 5074 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9332 |
| HUDSON, LINDA D | 113 N HAMILTON DR APT 1 | | | | BEVERLY HILLS | CA | 90211-2226 |
| HUDSON, LINDA DARLINE | 3872 CADIEUX RD | | | | DETROIT | MI | 48224-2373 |
| HUDSON, LINDA E | 3292 NC HIGHWAY 47 | | | | LEXINGTON | NC | 27292-8631 |
| HUDSON, LINDA E | 3292 N C HWY 47 | | | | LEXINGTON | NC | 27292-7791 |
| HUDSON, LINDA G | 3502 MILBOURNE AVE | | | | FLINT | MI | 48504-3543 |
| HUDSON, LINDA K | 705 EDELWEISS | | | | GRAND PRAIRIE | TX | 75052-5826 |
| HUDSON, LINDA K | 705 EDELWEISS DR | | | | GRAND PRAIRIE | TX | 75052-5826 |
| HUDSON, LISA | 685 S ROGER RD | | | | CONNERSVILLE | IN | 47331-9754 |
| HUDSON, LIZZIE P | 1127 W MAPLE ST | | | | LANSING | MI | 48915-2131 |
| HUDSON, LIZZIE P | 1127 W MAPLE | | | | LANSING | MI | 48915-2131 |
| HUDSON, LLOYD A | 1507 ELSON RD | | | | BROOKHAVEN | PA | 19015-1926 |
| HUDSON, LOLITA | 1102 W 7TH ST | | | | ANDERSON | IN | 46016 |
| HUDSON, LORA I | APT 6 | 2816 HOLIDAY DRIVE | | | JANESVILLE | WI | 53545 |
| HUDSON, LOVIE D | 2416 MERRYWOOD | | | | POMONA | CA | 91767-2522 |
| HUDSON, LUCILLE A | 315 FALCONS NEST | | | | AFTON | TN | 37616-6173 |
| HUDSON, M A | 264 ROUTE 87 | | | | COLUMBIA | CT | 06237-6237 |
| HUDSON, MAHALIA | 16780 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4066 |
| HUDSON, MARGARET A | 2212 DEERING AVE. | | | | DAYTON | OH | 45406-2507 |
| HUDSON, MARGARET M | WEST HAVEN NURSING HOME | 1096 NORTH OHIO STREET | | | GREENVILLE | OH | 45331-5331 |
| HUDSON, MARGARET M | 1096 N OHIO ST | WEST HAVEN NURSING HOME | | | GREENVILLE | OH | 45331-2919 |
| HUDSON, MARIE S | 1893 SULKY TRL | | | | MIAMISBURG | OH | 45342-6345 |
| HUDSON, MARILYN R | 20522 TRINITY ST | | | | DETROIT | MI | 48219-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON, MARINA L | 57 HEMLOCK HILL LN | | | | BOWDOINHAM | ME | 04008 |
| HUDSON, MARJORIE F | 1059 DELWOOD DR | | | | MANSFIELD | OH | 44905-1521 |
| HUDSON, MARK J | 7119 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| HUDSON, MARK JOSEPH | 7119 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| HUDSON, MARK P | 13615 WESTBROOK RD | | | | PLYMOUTH | MI | 48170-2442 |
| HUDSON, MARQUIS T | 1119 ALEXANDRIA DR | | | | LANSING | MI | 48917-4805 |
| HUDSON, MARSHAL W | 24 WILD ORCHID LN | | | | RABUN GAP | GA | 30568 |
| HUDSON, MARSHALL C | 1262 FALLINGBROOK DR SE | | | | KENTWOOD | MI | 49508-6248 |
| HUDSON, MARTHA A | 724 SUMMIT ST APT 1 | | | | DEFIANCE | OH | 43512-3091 |
| HUDSON, MARTHA J | 10175 SPRING MOUNTAIN RD | UNIT 1042 | | | LAS VEGAS | NV | 89117-8457 |
| HUDSON, MARTHA J | 10175 SPRING MOUNTAIN RD UNIT 1042 | | | | LAS VEGAS | NV | 89117-8467 |
| HUDSON, MARVA J | 2518 BORDERLINE DR | | | | FLINT | MI | 48506-1362 |
| HUDSON, MARVIN | 17 WOOD FOREST DR SW | | | | CARTERSVILLE | GA | 30120-7422 |
| HUDSON, MARY | APT A | 2012 MEADOWLAWN WAY | | | FAIRFIELD | OH | 45014-3186 |
| HUDSON, MARY | 2012 MEADOWLAWN WAY | | | | FAIRFIELD | OH | 45014-7116 |
| HUDSON, MARY C | 19 SPORTMAN WAY | | | | ROTONDA W | FL | 33947 |
| HUDSON, MARY E | 9449 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439 |
| HUDSON, MARY E | 1768 PILGRIM LN | | | | LAPEER | MI | 48446-1249 |
| HUDSON, MARY E | 281 N COLONY DR APT 2B | | | | SAGINAW | MI | 48638-7107 |
| HUDSON, MARY G | 6421 HUNT RD | | | | COCOA | FL | 32927-3328 |
| HUDSON, MARY K | 61 HALLECK ST | | | | YOUNGSTOWN | OH | 44505-2517 |
| HUDSON, MARY L | 16141 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| HUDSON, MARY L | 6100 CARSTEN RD | | | | MEDINA | OH | 44256-9197 |
| HUDSON, MARY L | 411 ANSLEY COURT | | | | INDIANAPOLIS | IN | 46234-2602 |
| HUDSON, MARY L | 411 ANSLEY CT | | | | INDIANAPOLIS | IN | 46234-2602 |
| HUDSON, MARY L | 1000 NW 118TH TER | | | | OCALA | FL | 34482-6824 |
| HUDSON, MARY L | 8639 LAKE ST BOX 94 | | | | LONG LAKE | MI | 48743 |
| HUDSON, MATTHEW L | 5835 DITCH RD | | | | INDIANAPOLIS | IN | 46228-1900 |
| HUDSON, MAUD A | 3430 S RURAL ST | | | | INDIANAPOLIS | IN | 46237-1139 |
| HUDSON, MAURICE P | 3281 TOD AVE NW | | | | WARREN | OH | 44485-1358 |
| HUDSON, MELINDA | | | | | | | |
| HUDSON, MELISSA | 7084 DOSTON CREEK | | | | WISE | VA | 24293 |
| HUDSON, MELVIN L | 4412 MEADOWS AVENUE | | | | GRAND BLANC | MI | 48439 |
| HUDSON, MICHAEL | ROGERS PHILLIP C | 40 PEARL ST NW STE 336 | | | GRAND RAPIDS | MI | 49503-3026 |
| HUDSON, MICHAEL | 1294 QUARRY RD | | | | MOUNT JULIET | TN | 37122 |
| HUDSON, MICHAEL A | 2453 HULL RD | | | | LESLIE | MI | 49251-9557 |
| HUDSON, MICHAEL A | 3764 E 600 N | | | | ALEXANDRIA | IN | 46001-8896 |
| HUDSON, MICHAEL A | 18899 EASTER FERRY RD | | | | ATHENS | AL | 35614-5840 |
| HUDSON, MICHAEL P | 1723 MARY ST | | | | BELOIT | WI | 53511-3220 |
| HUDSON, MILDRED M | 320 MARION AVE | | | | WATERFORD | MI | 48328-3230 |
| HUDSON, MILTON S | 616 HAZELWOOD ST | | | | MOORE | OK | 73160-8308 |
| HUDSON, MONA E | 817 BOND AVE | | | | EAST SAINT LOUIS | IL | 62201-1108 |
| HUDSON, MURAL R | 2108 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| HUDSON, NANCY D | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUDSON, NATASHA K | 2020 CRESTBROOK LN | | | | FLINT | MI | 48507-2203 |
| HUDSON, NATHANIEL | 20522 TRINITY ST | | | | DETROIT | MI | 48219-1319 |
| HUDSON, NELSON | 2 EAST AVE | | | | NEW CASTLE | DE | 19720-2015 |
| HUDSON, NOAH W | 1604 S MAIN ST | | | | CLYDE | OH | 43410-2046 |
| HUDSON, OHARA D | PO BOX 1305 | | | | LITHONIA | GA | 30058-1305 |
| HUDSON, OLIVE I | 1113 NEUBERT AVE | | | | FLINT | MI | 48507-1526 |
| HUDSON, OLLIE | 11210 SHUETZ RD. APT#202 | | | | ST. LOUIS | MO | 63146 |
| HUDSON, OLLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUDSON, ORVAL G | 639 SE STATE ROUTE 13 | | | | WARRENSBURG | MO | 64093-7525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON, PAM | | | | | | | |
| HUDSON, PAMELA D | 1336 OHIO AVE | | | | ANDERSON | IN | 46016-1976 |
| HUDSON, PAMELA J | 20110 TRINITY ST | | | | DETROIT | MI | 48219-1384 |
| HUDSON, PAMELA J | 1413 SILO RD APT 707 | | | | BONHAM | TX | 75418-2886 |
| HUDSON, PATRICIA A | APT 210 | 51 GRAFTON AVENUE | | | DAYTON | OH | 45406-5555 |
| HUDSON, PATRICIA A | 26140 AMHERST ST | | | | DEARBORN HEIGHTS | MI | 48125-1408 |
| HUDSON, PATRICIA A | 359 CENTRE ST | | | | BELOIT | WI | 53511-1513 |
| HUDSON, PATRICIA A | 51 GRASTON AVE, APT #210 | | | | DAYTON | OH | 45406 |
| HUDSON, PATRICIA A | 359 CENTRE | | | | BELOIT | WI | 53511-1513 |
| HUDSON, PATRICIA G | 800 CONCORD AVENUE | | | | ELYRIA | OH | 44035-6508 |
| HUDSON, PATRICIA H | 8539 N NASHVILLE ROAD | | | | WILKINSON | IN | 46186-9728 |
| HUDSON, PATRICIA L | 4102 LUXEMBOURG CIR E | | | | INDIANAPOLIS | IN | 46228-6755 |
| HUDSON, PATRICIA L | 5727 S PARK RD | | | | KOKOMO | IN | 46902-5048 |
| HUDSON, PATRICIA L | 1530 MARS AVE | | | | LAKEWOOD | OH | 44107 |
| HUDSON, PAUL C | 3090 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1950 |
| HUDSON, PAUL R | 260 MANNING RD SW UNIT 34 | | | | MARIETTA | GA | 30064-3027 |
| HUDSON, PHILIP | 4 N KOSSUTH ST | | | | BALTIMORE | MD | 21229-3751 |
| HUDSON, PHILIP | 713 ATWATER ST | | | | SAGINAW | MI | 48601-2719 |
| HUDSON, PHILLIP | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HUDSON, PHILLIP K | 8411 MONROE BLVD | | | | TAYLOR | MI | 48180-2715 |
| HUDSON, PHILLIP N | 2666 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342-5342 |
| HUDSON, PHILLIP R | 988 N MURRAY RD | | | | CARO | MI | 48723 |
| HUDSON, POTTS & BERNSTEIN , L.L.P. | PO BOX 3008 | | | | MONROE | LA | 71210-3008 |
| HUDSON, QUINCY D | 5068 STONE MOSS WAY | | | | HOSCHTON | GA | 30548-1799 |
| HUDSON, R K | STATE FARM | PO BOX 830852 | | | BIRMINGHAM | AL | 35283-0852 |
| HUDSON, RACHAEL | 101 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7814 |
| HUDSON, RACHAEL | 119 HELTONVILLE ROAD EAST | | | | BEDFORD | IN | 47421-9239 |
| HUDSON, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, RAMONA S | 241 MONTGOMERY LN | | | | BENTON | LA | 71006-8925 |
| HUDSON, RANDAL L | 4711 ANCHORAGE DR | | | | ARLINGTON | TX | 76016-5303 |
| HUDSON, RANDALL C | 3998 LAMONT DR | | | | WATERFORD | MI | 48329-2018 |
| HUDSON, RANDALL RAY | 10445 SUMMIT LAKES LN | | | | CLERMONT | FL | 34711-6857 |
| HUDSON, RANDY M | 303 PARKWEST CT APT J10 | | | | LANSING | MI | 48917-2589 |
| HUDSON, RANDY W | 809 LOVINGHAM DR | | | | ARLINGTON | TX | 76017-6455 |
| HUDSON, RANDY WAYNE | 809 LOVINGHAM DR | | | | ARLINGTON | TX | 76017-6455 |
| HUDSON, RAYMOND O | 901 N MONROE | | | | HARTFORD CITY | IN | 47348-1622 |
| HUDSON, REBECCA A | PO BOX 662 | | | | MIAMISBURG | OH | 45343-0662 |
| HUDSON, REGINA | 2419 DRUMMOND RD | | | | TOLEDO | OH | 43606-3128 |
| HUDSON, RICHARD E | 1829 CONE ST | | | | TOLEDO | OH | 43606-4305 |
| HUDSON, RICHARD K | 461 E WOODLAND DR | | | | BELOIT | WI | 53511-1544 |
| HUDSON, RICHARD L | 642 WASHINGTON ST APT 3 | | | | HAWK POINT | MO | 63349-2489 |
| HUDSON, RICHARD L | 120 STABLE RIDGE DRIVE | | | | TROY | MO | 63379-6310 |
| HUDSON, RICHARD L | 94 MAGGOIRA RD | | | | OAKLAND | CA | 94605 |
| HUDSON, RICK J | 1133 YEOMANS ST LOT 224 | | | | IONIA | MI | 48846-1972 |
| HUDSON, RK | | | | | | | |
| HUDSON, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDSON, ROBERT A | PO BOX 15 | 8652 FRONT STREET | | | LONG LAKE | MI | 48743-0015 |
| HUDSON, ROBERT A | | | | | | | |
| HUDSON, ROBERT A | 216 ALABAMA ST | | | | CRESCENT CITY | FL | 32112 |
| HUDSON, ROBERT A | PO BOX 103 | | | | SHAFTSBURG | MI | 48882-0103 |
| HUDSON, ROBERT ARTHUR | PO BOX 15 | | | | LONG LAKE | MI | 48743-0015 |
| HUDSON, ROBERT F | 23 AMY DR | | | | TONAWANDA | NY | 14150-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON, ROBERT G | 1310 OLD RENO RD | | | | SPRINGTOWN | TX | 76082-6943 |
| HUDSON, ROBERT L | PO BOX 14852 | | | | SAGINAW | MI | 48601-0852 |
| HUDSON, ROBERT L | 1301 JACKSON DR | | | | OWOSSO | MI | 48867-1997 |
| HUDSON, ROBERT T | 4800 LORIN DR | | | | SHELBY TWP | MI | 48316-2246 |
| HUDSON, ROBERT V | 2920 E 5TH ST | | | | ANDERSON | IN | 46012 |
| HUDSON, ROBERT W | 12038 PIPPIN RD | | | | CINCINNATI | OH | 45231-1067 |
| HUDSON, ROBERT W | 735 BURLINGTON RD | | | | CANTON | MI | 48188-1501 |
| HUDSON, ROBERTA S | 5732 W 42ND ST | | | | INDIANAPOLIS | IN | 46254-2381 |
| HUDSON, ROBIN | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| HUDSON, RODNEY J | 3209 E 5TH ST | | | | ANDERSON | IN | 46012-3815 |
| HUDSON, ROGER C | 412 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| HUDSON, RONALD B | 6571 GRUMIO CT | | | | LAS VEGAS | NV | 89141-8590 |
| HUDSON, RONALD F | 6354 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1105 |
| HUDSON, RONALD G | 6 WEMBLEY PL | | | | PALM COAST | FL | 32164-7710 |
| HUDSON, RONALD J | 41 CHATHAM WEST DR | | | | BROCKTON | MA | 02301-1310 |
| HUDSON, RONALD L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON, RONALD T | 2046 SCIANNA LN | | | | BAY SAINT LOUIS | MS | 39520 |
| HUDSON, RONALD T | 2046 SCIANNA LANE | | | | BAY ST LOUIS | MS | 39520-9520 |
| HUDSON, RONNIE E | 1300 FERNEY ST | | | | DEARBORN | MI | 48120-1712 |
| HUDSON, RONNIE L | APT 702 | 1730 BROADWAY | | | LORAIN | OH | 44052-3654 |
| HUDSON, ROSE | 24 WILD ORCHID LN | | | | RABUN GAP | GA | 30568-3115 |
| HUDSON, ROSE M | 1460 DODGE ST. NW | | | | WARREN | OH | 44485-1850 |
| HUDSON, ROSE M | 4412 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| HUDSON, ROSE M | 1460 DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| HUDSON, ROSEMARY B | 187 PARADISE CIR | | | | JUPITER | FL | 33458-2853 |
| HUDSON, ROY L | PO BOX 151551 | | | | DALLAS | TX | 75315-1551 |
| HUDSON, RUFUS H | 623 CAREY ST | | | | LANSING | MI | 48915-1907 |
| HUDSON, RUSSELL D | 8006 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| HUDSON, RUTH E | 18538 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5865 |
| HUDSON, RUTH G | 6868 COTTAGE CIRCLE | | | | NORTH RIDGEVILLE | OH | 44039-2919 |
| HUDSON, SADIE M | 526 DIMMICK ST | | | | OWOSSO | MI | 48867-2430 |
| HUDSON, SAMMIE L | 4611 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| HUDSON, SANDRA | PO BOX 128 | | | | LUZERNE | MI | 48636-0129 |
| HUDSON, SHARON E | 11369 CLARKSTON RD | | | | ZIONSVILLE | IN | 46077-8729 |
| HUDSON, SHARON G | 2845 SANDOVER CT | | | | BONITA | CA | 91902-2123 |
| HUDSON, SHELLEY M | 109 BOHEMIA MILL POND DR | | | | MIDDLETOWN | DE | 19709-6053 |
| HUDSON, SHERRA | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| HUDSON, SHERRY L | 9529 SW 30TH TER | | | | OCALA | FL | 34476-7416 |
| HUDSON, SHERWIN D | 4831 S 76TH ST | | | | LINCOLN | NE | 68516 |
| HUDSON, SOLOMON L | RT 4 BOX 45 B | | | | FAYETTEVILLE | WV | 25840 |
| HUDSON, STEPHANIE A | 5716 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8020 |
| HUDSON, STEPHEN C | 9856 TULLY AVE NE | | | | GREENVILLE | MI | 48838-9350 |
| HUDSON, STEVE | 13 WATERSTONE DR SE | | | | CARTERSVILLE | GA | 30121-8182 |
| HUDSON, STEVEN F | 1203 CLARKVIEW ST SW | | | | DECATUR | AL | 35601-6205 |
| HUDSON, STEVEN K | 9104 CURTIS RD | | | | ATHENS | AL | 35614-4347 |
| HUDSON, STEVEN R | 2538 E 200 N | | | | ANDERSON | IN | 46012-9472 |
| HUDSON, STEWART H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, SUSAN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HUDSON, SUSAN | 9856 TULLY AVE NE | | | | GREENVILLE | MI | 48838-9350 |
| HUDSON, SYDNEY M | 7820 SAILORS LN | | | | INDIANAPOLIS | IN | 46254-9606 |
| HUDSON, T W | 2339 W 18TH ST | | | | ANDERSON | IN | 46016-3604 |
| HUDSON, T W | 2339 W. 18TH STREET | | | | ANDERSON | IN | 46016-3604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON, TARA | | | | | | | |
| HUDSON, TARA C | | | | | | | |
| HUDSON, TAYLOR C | 205 ALTA AVE | | | | SHELBYVILLE | TN | 37160-2004 |
| HUDSON, TERRY | 25520 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1775 |
| HUDSON, TERRY L | 7995 BEVENS RD | | | | DECKER | MI | 48426-9765 |
| HUDSON, TERRY M | 1298 HONEYBEE DRIVE | | | | DAYTON | OH | 45427-3116 |
| HUDSON, THERESA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HUDSON, THOMAS C | 1790 MCRAVEN RD | | | | CLINTON | MS | 39056-9664 |
| HUDSON, THOMAS E | 5031 CASA LOMA BLVD | | | | CINCINNATI | OH | 45238-3721 |
| HUDSON, THOMAS I | 12181 REGENCY RUN CT APT 7 | | | | CINCINNATI | OH | 45240-1066 |
| HUDSON, THOMAS L | 6109 S FOX CHASE | | | | PENDLETON | IN | 46064-8746 |
| HUDSON, THOMAS L | 636 KENTUCKY HOLLOW RD | | | | BEDFORD | IN | 47421-8014 |
| HUDSON, TIMOTHY H | 4502 HOOVER AVE | | | | DAYTON | OH | 45417-1120 |
| HUDSON, TIMOTHY S | 815 CHURCH ST | | | | ANDERSON | IN | 46013-1605 |
| HUDSON, TIMOTHY W | 10162 WALNUT SHORES DR | | | | FENTON | MI | 48430-2466 |
| HUDSON, TIMOTHY WILLIAM | 10162 WALNUT SHORES DR | | | | FENTON | MI | 48430-2466 |
| HUDSON, TOMMY W | PO BOX 865 | | | | ATHENS | AL | 35612-0865 |
| HUDSON, TYRONE L | 462 E MARIPOSA ST | | | | UPLAND | CA | 91784-2078 |
| HUDSON, VALERIE L | APT 1521 | 15 STONEBRIDGE CIRCLE | | | LITTLE ROCK | AR | 72223-4551 |
| HUDSON, VALERIE M | 721 HAZELWOOD AVENUE | | | | SYRACUSE | NY | 13224-1311 |
| HUDSON, VAN A | 5001 S NOLAN RIVER RD | | | | CLEBURNE | TX | 76033-8623 |
| HUDSON, VENITA M | 69 RIVER VIEW DRIVE | | | | LAPEER | MI | 48446 |
| HUDSON, VENITA M | 69 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| HUDSON, VERNA C | 122 BEREHAVEN DR. APT. LH SIDE | | | | AMHERST | NY | 14228 |
| HUDSON, VERNA C. | 122 BEREHAVEN DR. APT. LH SIDE | | | | AMHERST | NY | 14228 |
| HUDSON, VERONICA | 3850 N FREEMAN RD | | | | ORCHARD PARK | NY | 14127-1909 |
| HUDSON, VESTON B | 3430 S RURAL ST | | | | INDIANAPOLIS | IN | 46237-1139 |
| HUDSON, VICTORIA A | 890 HIDDEN PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-2409 |
| HUDSON, VICTORIA E | 5835 DITCH RD | | | | INDIANAPOLIS | IN | 46228-1900 |
| HUDSON, VIOLA N | 1221 LARKRIDGE CT | | | | WAXHAW | NC | 28173-8515 |
| HUDSON, VIRGINIA C | 2021 FAIRVIEW STREET | | | | ANDERSON | IN | 46016 |
| HUDSON, VIRGINIA F | PO BOX 462 | 1027 N WALNUT | | | LAPEL | IN | 46051-0462 |
| HUDSON, VIRGINIA M | 24838 WOODCROFT DR | | | | DEARBORN | MI | 48124-1755 |
| HUDSON, W C | 408 MARTIN LUTHER KING BLVD | | | | PONTIAC | MI | 48342 |
| HUDSON, WALTER C | 5 KODIAK PATH | | | | ORMOND BEACH | FL | 32174-2943 |
| HUDSON, WALTER E | 34981 PARKDALE ST | | | | LIVONIA | MI | 48150-2669 |
| HUDSON, WALTER K | 287 WRIGHTSBURG WAY | | | | ZEBULON | GA | 30295-6670 |
| HUDSON, WANDA L | 4414 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4490 |
| HUDSON, WAYMON J | 2017 SKYLARK DR | | | | ARLINGTON | TX | 76010-8049 |
| HUDSON, WAYNE F | 1924 PEARL STREET | | | | ANDERSON | IN | 46016-4447 |
| HUDSON, WAYNE G | 9624 GIFFORD RD | | | | AMHERST | OH | 44001-9676 |
| HUDSON, WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUDSON, WILLIAM E | 3233 LINN RD | | | | WILLIAMSTON | MI | 48895-9164 |
| HUDSON, WILLIAM G | PO BOX 800192 | | | | BALCH SPRINGS | TX | 75180-0192 |
| HUDSON, WILLIAM H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUDSON, WILLIAM H | 2122 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6160 |
| HUDSON, WILLIAM H | 730 NW RED PINE WAY | | | | JENSEN BEACH | FL | 34957-3493 |
| HUDSON, WILLIAM L | 5150 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| HUDSON, WILLIAM M | PO BOX 623 | | | | BRIGHTON | MI | 48116 |
| HUDSON, WILLIE | 2115 W HILLSDALE ST | | | | LANSING | MI | 48915-1123 |
| HUDSON, WINSTON S | 1060 SPANISH MOSS LN | | | | LAWRENCEVILLE | GA | 30045-3431 |
| HUDSON,DONITA M | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| HUDSON-CAMPBELL, PHYLLIS L | 5212 SUNROSE AVE | | | | LANSING | MI | 48911-3749 |
| HUDSON-CARTWRIGHT, ARNITA | 4808 ALBERMARLE DR | | | | FORT WORTH | TX | 76132-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON-JONES, TRISHIA | | | | | | | |
| HUDSON-THOMAS, SYLVIA D | PO BOX 4193 | | | | FLINT | MI | 48504-0193 |
| HUDSONS | ACCT OF TIMOTHY H REGAN | | | | | | |
| HUDSONS BAY CO LTD | HBC REWARDS ACCOUNTING | 401 BAY ST STE 602 | | TORONTO CANADA ON M5H 2Y4 CANADA | | | |
| HUDSONVILLE PHYSICAL | 3152 PORT SHELDON ST STE A | | | | HUDSONVILLE | MI | 49426-9297 |
| HUDSPETH JR, JOHN W | 2771 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-5127 |
| HUDSPETH, CAROLINE T | 4213 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 |
| HUDSPETH, DONALD E | 4213 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 |
| HUDSPETH, GARY D | 3081 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8736 |
| HUDSPETH, GLENN A | 6230 YOUNGSTOWN CONNEAUT RD | | | | KINSMAN | OH | 44428 |
| HUDSPETH, GREGORY L | 1875 MACK RD | | | | SAGINAW | MI | 48601-6873 |
| HUDSPETH, JEWELL D | HC 69 - BOX 28 | | | | ROVER | AR | 72860-9705 |
| HUDSPETH, JEWELL D | 10027 RESTLESS RD | | | | ROVER | AR | 72860-8002 |
| HUDSPETH, JOHN D | 6203 CALLA LN | | | | TOLEDO | OH | 43615-4346 |
| HUDSPETH, JOHN DAVID | 6203 CALLA LN | | | | TOLEDO | OH | 43615-4346 |
| HUDSPETH, KATHRYN B | 5656 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 |
| HUDSPETH, LINDA J | 210 NORTH 14TH STREET | | | | SAGINAW | MI | 48601 |
| HUDSPETH, MABEL | PO BOX 445 | | | | PATRICK SPRINGS | VA | 24133 |
| HUDSPETH, MARGARET A | 3706 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| HUDSPETH, MARGARET ANN | 3706 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| HUDSPETH, MARION H | 595 MOUNTAIN LINKS DR | | | | HENDERSON | NV | 89012-6147 |
| HUDSPETH, MAX T | 10751 RESTLESS RD | | | | ROVER | AR | 72860-8005 |
| HUDSPETH, MAXINE H | 349 ROBIN LANE | | | | MCDONOUGH | GA | 30253 |
| HUDSPETH, MAXINE H | 349 ROBIN LN | | | | MCDONOUGH | GA | 30253-3834 |
| HUDSPETH, PEARL | 5883 AMBASSADOR DR APT 3 | | | | SAGINAW | MI | 48603-3554 |
| HUDSPETH, ROBBIE | 464 COUNTY ROAD 1069 | | | | CENTER | TX | 75935-6527 |
| HUDSPETH, WILLIAM P | 1202 WEISS ST | | | | SAGINAW | MI | 48602-5471 |
| HUDVAGNER STEVEN | HUDVAGNER, STEVEN | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| HUDVAGNER, STEVEN J | 25805 HARPER AVENUE | | | | ST. CLAIR SHORES | MI | 48081 |
| HUDVAGNER, STEVEN J | 35101 WICK RD | | | | ROMULUS | MI | 48174-1658 |
| HUDY JR, GEORGE J | 9365 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| HUDY, EDWARD F | 7545 DEERING ST | | | | WESTLAND | MI | 48185-2614 |
| HUDY, GEORGE A | 1389 GRANGER AVE | | | | LAKEWOOD | OH | 44107-2232 |
| HUDY, PAUL J | 8387 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| HUDYMA JR, DAVID P | 38723 HARVARD CT | | | | NORTHVILLE | MI | 48167-9071 |
| HUDYMA, DAVID P | 37533 LANCASTER ST | | | | LIVONIA | MI | 48154-1563 |
| HUDYMIAK, MARIANNA | 234 FENTON ST | | | | BUFFALO | NY | 14206-3217 |
| HUDZIK, PATRICIA A | PO BOX 129 | | | | HOUSTON | AL | 35572-0129 |
| HUDZIK, RONALD J | 3906 GREENHURST DR | | | | LOUISVILLE | KY | 40299-6514 |
| HUDZIK, WALTER A | PO BOX 129 | | | | HOUSTON | AL | 35572-0129 |
| HUDZINSKI, GERALD O | 2503 WILL JO LN | | | | FLINT | MI | 48507-3564 |
| HUDZINSKI, MARCIA D | 178 TIMBER LANE C-RT2 | | | | BROOKSVILLE | FL | 33512 |
| HUDZINSKI, ROBERT J | 1461 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| HUE HARDEMAN | 4024 COLUMBUS ST | | | | DETROIT | MI | 48204-2421 |
| HUE HOLOWAY JR. | 173 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1540 |
| HUE L SENTELL | 3730 ETON PL | | | | SAGINAW | MI | 48603-3163 |
| HUE NGUYEN | 46229 HAMPTON DR | | | | SHELBY TWP | MI | 48315-5607 |
| HUE SENTELL | 3730 ETON PL | | | | SAGINAW | MI | 48603-3163 |
| HUE T NGUYEN | 7159  PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2555 |
| HUE, CHUN F | 2022 EXCALIBUR DR | | | | ORLANDO | FL | 32822-8318 |
| HUEBEL, PATRICIA A | 16268 PINE RIDGE DR. | | | | FRASER | MI | 48026-3596 |
| HUEBER, JUDITH A | 46 MINARD ST | | | | LOCKPORT | NY | 14094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUEBER, THOMAS A | 716 W MARTINDALE RD | | | | UNION | OH | 45322-2920 |
| HUEBERT WILLIAMS | 401   OXFORD AVENUE | | | | DAYTON | OH | 45407-1802 |
| HUEBERT, JOAN S | 2808 51ST AVE W WOODLAND/VILLAGE | | | | BRADENTON | FL | 34207 |
| HUEBGEN, ANNELIESE | 3170 FALLEN OAKS CT APT 708 | | | | ROCHESTER HILLS | MI | 48309 |
| HUEBGEN, KONRAD G | 3170 FALLEN OAKS CT APT 708 | | | | ROCHESTER HILLS | MI | 48309 |
| HUEBL, JOSEPH A | 7123 HARVARD AVENUE | | | | RAYTOWN | MO | 64133-6847 |
| HUEBLER, MARK S | 14540 ASHTON DR | | | | SHELBY TOWNSHIP | MI | 48315-4903 |
| HUEBLER, SALLY A | 2002 N MORSON ST | | | | SAGINAW | MI | 48602-3447 |
| HUEBLER, SALLY A | 2002 NORTH MORSON | | | | SAGINAW | MI | 48602-3447 |
| HUEBNER ALBERT | 111 AXIS DEER RUN | | | | BOERNE | TX | 78006-8011 |
| HUEBNER CHEVROLET-OLDSMOBILE | 1155 CANTON RD NW | | | | CARROLLTON | OH | 44615-8409 |
| HUEBNER WAYNE F (439161) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUEBNER, ETHEL | 3262 GREAT NECK ST | | | | PORT CHARLOTTE | FL | 33952 |
| HUEBNER, GERALD P | PO BOX 406 | | | | STERLING | MI | 48659-0406 |
| HUEBNER, GUSTAV A | 904 MELODY LANE | | | | KOKOMO | IN | 46902-3940 |
| HUEBNER, GUSTAV A | 904 MELODY LN | | | | KOKOMO | IN | 46902-3940 |
| HUEBNER, HAROLD F | 528 E HIGH ST | | | | HUNTINGTON | IN | 46750-3420 |
| HUEBNER, JAMES D | 9148 THE BEND RD | | | | SHERWOOD | OH | 43556-9765 |
| HUEBNER, JOSEPH S | 13902 U.S. 24-RR 1 | | | | SHERWOOD | OH | 43556 |
| HUEBNER, RICHARD L | 313 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9604 |
| HUEBNER, RONALD C | 4372 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| HUEBNER, WALTER J | 1432 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3845 |
| HUEBNER, WAYNE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUEBNER, WILLIAM J | 2606 MORRIS LN | | | | GIRARD | OH | 44420-3126 |
| HUEFNER, ROSE M | 444 MAPLEVIEW ROAD | | | | CHEEKTOWAGA | NY | 14225-1662 |
| HUEGEL, CHARLES F | 11058 LAKE CIRCLE DRIVE NORTH | | | | SAGINAW | MI | 48609-9625 |
| HUEGEL, ROBERT W | 7170 KOCHVILLE RD | | | | FREELAND | MI | 48623-9040 |
| HUEGENE ROBISON | 821 CAMBRIDGE ST APT 264 | | | | MIDLAND | MI | 48642-4669 |
| HUEGERICH JR, DONALD J | 2850 FARMBROOK TRL | | | | OXFORD | MI | 48370-2310 |
| HUEGLI, JAMES A | 1968 AVONCREST DR | | | | ROCHESTER HILLS | MI | 48309-2117 |
| HUEHLS, JOHN R | 3120 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-7029 |
| HUEHN, TERESA J | | | | | | | |
| HUEHNEL, DAVID E | 3701 CLEVELAND AVE | | | | DAYTON | OH | 45410-3205 |
| HUEIE WESTBROOKS | PO BOX 631 | | | | BUFFALO | NY | 14205-0631 |
| HUEITT CLAUD | 1201 EDGEFIELD AVE | | | | GASTONIA | NC | 28052-5250 |
| HUEITT, CELESTINE G | 46 GLENWOOD AVE. | | | | BUFFALO | NY | 14209 |
| HUEITT, CLAUDE E | 1201 EDGEFIELD AVE | | | | GASTONIA | NC | 28052-5250 |
| HUEITT, EUGENE | 46 GLENWOOD AVE | | | | BUFFALO | NY | 14209-1702 |
| HUEL RAY BLACKSTON | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HUELBIG, JAMES | 321 MIDDLETOWN RD | | | | MIDDLETOWN | NJ | 07748-1317 |
| HUELDEN, STEVEN R | 29433 LONGHORN DR | | | | CANYON LAKE | CA | 92587-7670 |
| HUELETT, HENRY W | 508 BRIARWOOD RD | | | | DOUGLAS | GA | 31533-2616 |
| HUELGA, COLLEEN K | 109 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| HUELL, MICHAEL L | PO BOX 5482 | | | | SAGINAW | MI | 48603-0482 |
| HUELL, THOMAS I | PO BOX 14307 | | | | SAGINAW | MI | 48601-0307 |
| HUELLMANTEL, BEVERLY A | 56794 STONEWYCK DR | | | | SHELBY TOWNSHIP | MI | 48316-4854 |
| HUELLMANTEL, LOUIS W | 56794 STONEWYCK DR | | | | SHELBY TOWNSHIP | MI | 48316-4854 |
| HUELON ANDERSON | 26 S MADISON ST | | | | KNIGHTSTOWN | IN | 46148-1247 |
| HUELS, ALBERT | 13 DAVID DRIVE | | | | OLD BRIDGE | NJ | 08857-3206 |
| HUELSENBECK, LEROY W | 10 E ESPLANADE | | | | BRICK | NJ | 08723-7637 |
| HUELSENBECK, SANDRA J | 10 E ESPLANADE | | | | BRICK | NJ | 08723-7637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUELSKAMP, D A | 1172 NORTH 9TH STREET | | | | BREESE | IL | 62230-1366 |
| HUELSKAMP, D A | 1172 N 9TH ST | | | | BREESE | IL | 62230-1366 |
| HUELSKAMP, ELIZABETH R | 3009 GEHRING DRIVE | | | | FLINT | MI | 48506-2259 |
| HUELSKAMP, JOHN A | 2 JULIA DR | | | | BREESE | IL | 62230-2084 |
| HUELSKAMP, MARY M | 1369 HILLSIDE DR. | | | | GREENVILLE | OH | 45331-2728 |
| HUELSKAMP, PAUL G | 1220 COLWICK DR | | | | DAYTON | OH | 45420-2208 |
| HUELSKAMP, PAUL J | 1554 ALBERT ST N | | | | SAINT PAUL | MN | 55108 |
| HUELSKAMP, ROBERT C | 1840 CHICKADEE DR | | | | LIBERTY | MO | 64068-7429 |
| HUELSKAMP, ROBERT CHARLES | 1840 CHICKADEE DR | | | | LIBERTY | MO | 64068-7429 |
| HUELSMAN AUTOMOTIVE | 10 WEST FRANKLIN STREET | | | | CHICKASAW | OH | 45826 |
| HUELSMAN JOHN | HUELSMAN, JOHN | 05373 BENSMAN RD | | | MINSTER | OH | 45865-9777 |
| HUELSMAN, ALAN P | 3320 N YUCATAN DR | | | | LAKE WHALES | FL | 33898-3898 |
| HUELSMAN, ALAN P | 3320 YUCATAN DRIVE | | | | LAKE WALES | FL | 33898-8313 |
| HUELSMAN, CHARLES | 1431 COVENTRY RD | | | | DAYTON | OH | 45410-3110 |
| HUELSMAN, DAVID L | 4400 KAREN DR | | | | DAYTON | OH | 45429-4713 |
| HUELSMAN, DONNA J | 440 RICHMOND PARK E APT 621C | | | | RICHMOND HEIGHTS | OH | 44143-1874 |
| HUELSMAN, ELOISE B | 3040 CAPETOWN DR | | | | SUMTER | SC | 29153-7981 |
| HUELSMAN, FRANK W | 1950 W TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013 |
| HUELSMAN, GILBERT J | 5223 PEPPER DR | | | | HUBER HEIGHTS | OH | 45424-6046 |
| HUELSMAN, HOWARD T | 9120 BRANDY CT | | | | DAYTON | OH | 45458-9446 |
| HUELSMAN, JAMES J | 14011 BROOKPARK RD APT 108 | | | | BROOK PARK | OH | 44142 |
| HUELSMAN, JOHN | 5373 BENSMAN RD | | | | MINSTER | OH | 45865-9777 |
| HUELSMAN, JOHN H. | 5373 BENSMAN RD | | | | MINSTER | OH | 45865 |
| HUELSMAN, JOHN R | 10823 EL TORO DR | | | | RIVERVIEW | FL | 33569-7257 |
| HUELSMANN ROBERT S (409104) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUELSMANN, DANIEL D | 850 S 3RD ST | | | | BREESE | IL | 62230-1930 |
| HUELSMANN, KEVIN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUELSMANN, ROBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUELSMANN, STEPHEN D | 3714 S COUNTY ROAD 101 E | | | | CLAYTON | IN | 46118-9662 |
| HUELSTER, DAVID S | 2045 SILVER FOX DR W | | | | MARTINSVILLE | IN | 46151-8291 |
| HUELY EDWARDS | PO BOX 1884 | | | | ATLANTA | GA | 30301-1884 |
| HUEMILLER, DALE A | 625 CAPAC RD | | | | ALLENTON | MI | 48002-3602 |
| HUEMME, DENISE M | 212 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| HUEMME, THOMAS C | 212 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| HUEMMER, CHRISTOPHER T | 10822 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740-7669 |
| HUEMMER, CHRISTOPHER THOMAS | 10822 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740-7669 |
| HUEMMER, RODERICK G | 1931 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2051 |
| HUEMMERICH, ULRICH W | 7155 MADONNA DR | | | | LAS VEGAS | NV | 89156-7192 |
| HUENE, DAVID M | 19208 VOGEL RD | | | | CARLYLE | IL | 62231-3238 |
| HUENE, JEROME B | 751 KANE ST | | | | CARLYLE | IL | 62231-1298 |
| HUENE, JEROME B | 751 KANE STREET | | | | CARLYLE | IL | 62231-1298 |
| HUENECKE, CHARLES C | 8148 W 84TH PL | | | | JUSTICE | IL | 60458-2241 |
| HUENING ROBERT | PO BOX 688 | | | | SILVER LAKE | WI | 53170-0688 |
| HUENING, SUZANNE M | 1520 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1017 |
| HUENINK, LOWELL J | 12820 ZINKE DR | | | | BROOKFIELD | WI | 53005-6576 |
| HUERC | 980 JOHNSON FERRY RD NE STE 1000 | | | | ATLANTA | GA | 30342-1639 |
| HUERECA, ALBERT | 109 S JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3813 |
| HUERTA ABEL | 2410 TREADSLOW LN | | | | HOUSTON | TX | 77067-2750 |
| HUERTA JANNETT | GONZALEZ, GLORIA | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| HUERTA JANNETT | GONZALEZ, JOSE HUERTA | 1401 MCKINNEY STREET SUITE 2550 | | | HOUSTON | TX | 77010 |
| HUERTA JANNETT | GONZALEZ, JOSE HUERTA | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| HUERTA JANNETT | GONZALEZ, JOSE HUERTA | PO BOX 2004 | | | MCALLEN | TX | 78505-2004 |
| HUERTA JANNETT | HUERTA, ANGEL | PO BOX 2004 | | | MCALLEN | TX | 78505-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUERTA JANNETT | HUERTA, ANTONIO | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| HUERTA JANNETT | HUERTA, JANNETT | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| HUERTA JOSEPH (410426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUERTA JR, CESARIO | 1610 S WHEELER ST | | | | SAGINAW | MI | 48602-1152 |
| HUERTA JR, VICTOR O | 93 W KENNETT RD | | | | PONTIAC | MI | 48340-2643 |
| HUERTA, AGAPITO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HUERTA, ALBERT | 14265 N GENESEE RD | | | | CLIO | MI | 48420-9166 |
| HUERTA, ALFREDO | 10S540 RUTGERS CT | | | | DOWNERS GROVE | IL | 60516-5131 |
| HUERTA, ANGEL | GOMEZ LAW FIRM | PO BOX 2004 | | | MCALLEN | TX | 78505-2004 |
| HUERTA, ANITA M | 555 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| HUERTA, ANTHONY F | 7145 WILKINSON DR NE | | | | ROCKFORD | MI | 49341-9632 |
| HUERTA, ANTONIO | THE GOMEZ LAW FIRM | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| HUERTA, ANTONIO | | | | | | | |
| HUERTA, ANTONIO D | PO BOX 20672 | | | | LOS ANGELES | CA | 90006-0672 |
| HUERTA, ARTURO | 6281 EDGEWOOD AVE | | | | WOODBURY | MN | 55125-1193 |
| HUERTA, BENNY G | 5232 W WILLOW HWY | | | | LANSING | MI | 48917-1418 |
| HUERTA, CESAREO | 1917 VERNON ST | | | | SAGINAW | MI | 48502-1819 |
| HUERTA, CONCEPCION L | 929 NEIL WAY | | | | HAYWARD | CA | 94545-1505 |
| HUERTA, DANIEL | 2323 STARK ST | | | | SAGINAW | MI | 48602 |
| HUERTA, DANIEL | 10636 S AVENUE M FL 1 | | | | CHICAGO | IL | 60617 |
| HUERTA, DANIEL V | PO BOX 215113 | | | | AUBURN HILLS | MI | 48321-5113 |
| HUERTA, DANNY A | 321 DAKOTA DR | | | | ARLINGTON | TX | 76002-4467 |
| HUERTA, DANNY ARMANDO | 321 DAKOTA DR | | | | ARLINGTON | TX | 76002-4467 |
| HUERTA, DAVID J | 140 HARTZELL AVE | | | | NILES | OH | 44446-5254 |
| HUERTA, FRANCISCO B | 184 E WHITE LN | | | | BAKERSFIELD | CA | 93307-5039 |
| HUERTA, FRANCISCO J | 8521 S COLFAX AVE | | | | CHICAGO | IL | 60617-2403 |
| HUERTA, GILBERT D | 287 SHATTUCK RD | | | | SAGINAW | MI | 48604-2370 |
| HUERTA, GREGORIO | ROERIG OLIVEIRA & FISHER LLP | 855 W PRICE RD STE 9 | | | BROWNSVILLE | TX | 78520-8718 |
| HUERTA, GREGORIO | 8519 S MUSKEGON AVE | | | | CHICAGO | IL | 60617-2548 |
| HUERTA, HORACIO | 8648 NW WAUKOMIS DR | | | | KANSAS CITY | MO | 64154-2423 |
| HUERTA, JANNETT | | | | | | | |
| HUERTA, JANNETT | THE GOMEZ LAW FIRM | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| HUERTA, JOEL | 513 1/2 E DE LA GUERRA ST | | | | SANTA BARBARA | CA | 93103-3009 |
| HUERTA, JOSE R | 321 DAKOTA DR | | | | ARLINGTON | TX | 76002-4467 |
| HUERTA, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUERTA, KARLO O | 216 LANSING ST | | | | EATON RAPIDS | MI | 48827-1026 |
| HUERTA, MARIA R | 4791 ASHDALE ST | | | | SANTA BARBARA | CA | 93110-1905 |
| HUERTA, MARILYN R. | 332 HARMON AVE. | | | | DANVILLE | IL | 61832 |
| HUERTA, MARILYN R. | 332 HARMON ST | | | | DANVILLE | IL | 61832-4476 |
| HUERTA, MARY | 5555 S MASON AVE | | | | CHICAGO | IL | 60638-2702 |
| HUERTA, MARY | 5555 SOUTH MASON | | | | CHICAGO | IL | 60638 |
| HUERTA, MAVIN X | 2904 PLAZA ST | | | | ARLINGTON | TX | 76010-2464 |
| HUERTA, MICHAEL J | 607 MADISON | | | | PERRY | MI | 48872-9111 |
| HUERTA, MICHAEL L | 6175 E ATHERTON RD | | | | BURTON | MI | 48519-1603 |
| HUERTA, MICHAEL LYNN | 6175 E ATHERTON RD | | | | BURTON | MI | 48519-1603 |
| HUERTA, OCTAVIO | 1633 SOUTHAMPTON DR SE | | | | GRAND RAPIDS | MI | 49508-2651 |
| HUERTA, ODILON | 1369 COLEMAN BOYLAN DR | | | | LEAGUE CITY | TX | 77573-5281 |
| HUERTA, ODILON | 2239 BRAE LN | | | | LEAGUE CITY | TX | 77573-2703 |
| HUERTA, RAUL | 21023 W 116TH TER | | | | OLATHE | KS | 66061-5680 |
| HUERTA, RAUL | 2215 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3559 |
| HUERTA, RAYMOND M | 100 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9593 |
| HUERTA, RUTH B | 4210 HARBORTOWNE DR APT 5 | | | | SAGINAW | MI | 48603-1438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUERTA, TERESA | 13681 KAGEL CANYON ST | | | | ARLETA | CA | 91331-4623 |
| HUERTA, THOMAS R | 1425 W 18TH ST | | | | CHICAGO | IL | 60608-3003 |
| HUERTA, VICTOR F | 7901 HILLCREST | | | | CLARKSTON | MI | 48348-3961 |
| HUERTA, VICTOR FRANCISCO | 7901 HILLCREST | | | | CLARKSTON | MI | 48348-3961 |
| HUERTA, WILFRED | 2646 BISTACHINO ROAD | | | | PALM SPRINGS | CA | 92262 |
| HUERTAS, HIPOLITO | 3206 CAESAR AVE | | | | ORLANDO | FL | 32833-5515 |
| HUERTAS, JAVIER | 5293 BINGHAM ST | | | | DEARBORN | MI | 48126-3303 |
| HUESCA, ROBERTO L | 110 CLIFF ST | | | | NAPOLEON | OH | 43545-2014 |
| HUESER, F J | VILLAGE II DR APT 40D | | | | HILTON | NY | 14468 |
| HUESIAS PAULA E | RODRIGUEZ, WILLIAM DAVID | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| HUESIAS PAULA E | HUESIAS, PAUL E | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HUESIAS, PAUL E | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HUESKE, DELBERT | 305 UNRUH ST | | | | MOUNDRIDGE | KS | 67107-7535 |
| HUESKEN, JAMES R | 1499 ROSEHEDGE DR | | | | POLAND | OH | 44514-3611 |
| HUESMAN DENTAL CERAMICS | ATTN:  TOM HUESMAN | 5236 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2971 |
| HUESMAN, EDWARD H | 557 PATTON DR | | | | SPRINGBORO | OH | 45066-9671 |
| HUESTED, EDWIN C | 9419 DODGE RD | | | | MONTROSE | MI | 48457-9125 |
| HUESTIS, TERRY F | 3365 MARKINS DR | | | | METAMORA | MI | 48455-9347 |
| HUESTON MORRIS | 3305 E 20TH ST | | | | KANSAS CITY | MO | 64127-3219 |
| HUESTON, ANNA M | 11063 E 400 S | | | | GREENTOWN | IN | 46936-9783 |
| HUESTON, BERTHA B | 9229 HAAS DR | | | | HUDSON | FL | 34669-1848 |
| HUESTON, CLARIBEL | 150 W WARREN ST . 100 N. | LOT 61 | | | PERU | IN | 46970-2759 |
| HUESTON, GEORGE T | 1809 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224-5712 |
| HUESTON, LARRY E | 304 CRIMSON COURT | | | | ALEXANDRIA | IN | 46001-8078 |
| HUESTON, LIONEL | 2000 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1548 |
| HUESTON, LYNDA A | 1473 ELLIS AVE | | | | ORANGEBURG | SC | 29118-2511 |
| HUESTON, MAX E | 4070 W 200 N | | | | KOKOMO | IN | 46901-9102 |
| HUESTON, STEPHEN J | 1550 JOSEPH ST | | | | SEYMOUR | TN | 37865-3648 |
| HUETER, ANDREW D | 215 SANDSTONE CT | | | | FESTUS | MO | 63028-5451 |
| HUETER, DARREL E | 620 LONGPOINTE DR | | | | LAKE ORION | MI | 48362-2343 |
| HUETER, FREDERICK N | 747 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3903 |
| HUETER, JAMES V | 5151 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9604 |
| HUETER, RYAN A | 22 CRESTVIEW EST | | | | FESTUS | MO | 63028-4307 |
| HUETHER, ERICH | 6262 TALL CYPRESS CIR | | | | GREENACRES | FL | 33463-8311 |
| HUETHER, MARY F | 50 TIMPAT DR | | | | ROCHESTER | NY | 14624-2928 |
| HUETHER, NORMA J | 210 ANTHONY ST | | | | HARRISON CITY | PA | 15636-1224 |
| HUETT, BEN W | PO BOX 6 | | | | OWENSBURG | IN | 47453-0006 |
| HUETT, LINDA B | 13855 P RD | | | | MAYETTA | KS | 66509 |
| HUETTA MATEEN | 2109 MARTIN LUTHER KING JR DR | | | | GREENSBORO | NC | 27406-3002 |
| HUETTA MATEEN | 860 LAMBERT CHAPEL RD | | | | SILER CITY | NC | 27344-7451 |
| HUETTEL, DIETER H | 8260 CAYMEN BLF | | | | CANFIELD | OH | 44406-8709 |
| HUETTEMAN, BETTY J | 9912 KINLOCH | | | | DETROIT | MI | 48239-2145 |
| HUETTEN, MICHAEL D | | | | | | | |
| HUETTEN, MICHAEL W P ESTATE OF | | | | | | | |
| HUETTENMUELLER, LEO A | 2118 BORDEAUX DR | | | | CARROLLTON | TX | 75007-5501 |
| HUETTER, EDWARD R | 288 SOUTHERN OAKS DR SE | | | | CLEVELAND | TN | 37323-9232 |
| HUETTL, ANTHONY J | 608 GILL LN | | | | NORTHFIELD | MN | 55057-1204 |
| HUETTNER, DONALD E | 6020 VANCE AVE | | | | FORT WAYNE | IN | 46815-6258 |
| HUEVEL, ALBERT C | 1009 N SANDERLING DR | | | | LELAND | NC | 28451-7692 |
| HUEVEL, MARILYN H | 1726 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5036 |
| HUEY BECKHAM | 4611 DE KALB AVE | | | | DALLAS | TX | 75216-8219 |
| HUEY BROWN | 912 E 210TH ST | | | | EUCLID | OH | 44119-2412 |
| HUEY BRUMBELOW | 1347 LOWER UNION HILL RD | | | | CANTON | GA | 30115-8495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUEY C JONES | 1698 BENTON YOUNG ROAD | | | | COOKEVILLE | TN | 38501 |
| HUEY CHARLES & DIANE | 90292 SHORE LN | | | | EUGENE | OR | 97402-9445 |
| HUEY COSTON | 10390 LEXINGTON ST | | | | HUNTINGDON | TN | 38344-4822 |
| HUEY COWLEY | 604 W CHERYL AVE | | | | HURST | TX | 76053-4904 |
| HUEY DODD | 1287 MARION AVE | | | | LINCOLN PARK | MI | 48146-2026 |
| HUEY GLASS | 311 TABERNACLE RD | | | | GALLION | AL | 36742-3352 |
| HUEY HARRIS JR | 2655 DUNSTAN DR NW | | | | WARREN | OH | 44485-1506 |
| HUEY HERRON | PO BOX 4122 | | | | CENTER LINE | MI | 48015-4122 |
| HUEY JACKIE L (ESTATE OF) (667464) | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| HUEY JONES | 1698 BENTON YOUNG RD | | | | COOKEVILLE | TN | 38501-8001 |
| HUEY JR, HUNNICUTT | 8219 S THROOP ST | | | | CHICAGO | IL | 60620-3935 |
| HUEY L CHERAMIE INC & | LEE A CHALLAIS | PO BOX 1575 | | | LAROSE | LA | 70373-1575 |
| HUEY LEONARD JR | 2931 CURTIS LN | | | | SHREVEPORT | LA | 71109-3924 |
| HUEY LONG | 2607 AUTUMN LAKE LN | | | | DECATUR | GA | 30034-3586 |
| HUEY LONG | 8249 E US HIGHWAY 14 | | | | JANESVILLE | WI | 53546-9732 |
| HUEY M MCFRY | 543 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| HUEY MCFRY | 543 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| HUEY NORMAN (442482) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUEY P HERRON | PO BOX 4122 | | | | CENTER LINE | MI | 48015-4122 |
| HUEY P LEONARD JR | 2931 CURTIS LN | | | | SHREVEPORT | LA | 71109-3924 |
| HUEY P MATTHEW | ANDREW MCENANEY | HISSEY KIENTZ LLP | 9445 CAPITAL OF TX HWY NORTH SUITE 400 | | AUSTIN | TX | 78759 |
| HUEY PALMER | C/O WILLIAMS KHERKER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| HUEY S E CO | 1811 TOWER DR | | | | MONROE | LA | 71201 |
| HUEY SPEIGHTS | PO BOX 2408 | | | | PEEKSKILL | NY | 10566-8808 |
| HUEY STANCIL JR | 158 MECHANIC ST | | | | CLYDE | OH | 43410-1918 |
| HUEY STEPHENS | 368 FOREST OAKS RD | | | | MONROE | LA | 71202-8521 |
| HUEY WHITE CHEVROLET | PO BOX 158 | | | | SENATOBIA | MS | 38668-0158 |
| HUEY WHITE CHEVROLET | PO BOX 1812 | | | | SOUTHHAVEN | MS | 38671-0019 |
| HUEY WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HUEY WOOTEN | 1021 E 193RD PL | | | | GLENWOOD | IL | 60425-2130 |
| HUEY WRIGHT | 3117 BUNDY ST | | | | SAGINAW | MI | 48601-4308 |
| HUEY, ANNELIESE F | 25157 MARILYN AVE | | | | WARREN | MI | 48089-4538 |
| HUEY, ANNELIESE F | 25157 MARILYN | | | | WARREN | MI | 48089-4538 |
| HUEY, ANNIE L | 3185 WATER VALLEY RD | | | | SANTA FE | TN | 38482-3343 |
| HUEY, BUEFORD A | 6642 BISON ST | | | | WESTLAND | MI | 48185-2804 |
| HUEY, BUEFORD D | 11043 DENNE ST | | | | LIVONIA | MI | 48150-2952 |
| HUEY, CATHERINE O | 119 NORTH PENDLETON AVENUE | | | | PENDLETON | IN | 46064-1023 |
| HUEY, CHARLES E | 1535 NOTTOWAY PL | | | | BOSSIER CITY | LA | 71112-5030 |
| HUEY, CHARLES EDWARD | 1535 NOTTOWAY PL | | | | BOSSIER CITY | LA | 71112-5030 |
| HUEY, CHARLES L | 2501 FALCON POINTE DR NW | | | | WALKER | MI | 49534-7575 |
| HUEY, CLARA | 615 E WATER | | | | PORTLAND | IN | 47371-2030 |
| HUEY, CLARA | 615 E WATER ST | | | | PORTLAND | IN | 47371-2030 |
| HUEY, DALE F | 2105 S PATTERSON RD | | | | MIDLAND | MI | 48640-8560 |
| HUEY, DENNIS M | 8303 EASTON RD | | | | NEW LOTHROP | MI | 48460-9720 |
| HUEY, DOROTHY J | 1932 NORTH 80TH COURT | | | | KANSAS CITY | KS | 66112 |
| HUEY, DOROTHY J | 1932 N 80TH CT | | | | KANSAS CITY | KS | 66112-2600 |
| HUEY, DOROTHY R | 4402 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6308 |
| HUEY, EDDIE D | 5530 FARRIS RD | | | | DENTON | TX | 76208-3311 |
| HUEY, FAITH A | 12958 YALE PLACE CT | | | | HARTLAND | MI | 48353-2326 |
| HUEY, FRANCES K | 841 DELTA ST | | | | BESSEMER | AL | 35020-8109 |
| HUEY, GEORGE A | PO BOX 1178 | | | | ALVARADO | TX | 76009-1178 |
| HUEY, HOWARD D | 708 W GRANT ST | | | | HARTFORD CITY | IN | 47348-1961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUEY, J T | 19392 RUSSELL ST | | | | DETROIT | MI | 48203-1324 |
| HUEY, JACKIE L | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| HUEY, JAMES G | 3185 WATER VALLEY RD | | | | SANTA FE | TN | 38482-3343 |
| HUEY, JAMES H | 19940 ORLEANS ST | | | | DETROIT | MI | 48203-1354 |
| HUEY, JAMES T | 113 PLYMOUTH ST | | | | CONNELLSVILLE | PA | 15425-2219 |
| HUEY, JODY L | 536 COUNTRY CLUB LN | | | | CANTON | MI | 48188-3042 |
| HUEY, KENNETH E | 8520 CREEKWOOD DR | | | | GRAND BLANC | MI | 48439-9311 |
| HUEY, LEONA B | BOX 54 | | | | WALTERSBURG | PA | 15488-0054 |
| HUEY, LEONA B | PO BOX 54 | | | | WALTERSBURG | PA | 15488-0054 |
| HUEY, LESLIE BURKHOLD | 350 SHARON PARK APT M4 | | | | MENLO PARK | CA | 94025-6820 |
| HUEY, MARK L | 7263 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066 |
| HUEY, MICHAEL D | 30302 PINTO DR | | | | WARREN | MI | 48093-5022 |
| HUEY, MICHAEL V | 5365 MOCERI LN | | | | GRAND BLANC | MI | 48439-4371 |
| HUEY, MILDRED S | 104 SILVER LN | | | | PORTLAND | IN | 47371-3028 |
| HUEY, MILDRED S | 104 SILVERS LN | | | | PORTLAND | IN | 47371-3028 |
| HUEY, NILES R | 9973 DORT ST | | | | WHITMORE LAKE | MI | 48189-9314 |
| HUEY, NILES RICHARD | 9973 DORT ST | | | | WHITMORE LAKE | MI | 48189-9314 |
| HUEY, NORMAN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUEY, PAMELA G | 9973 DORT ST | | | | WHITMORE LAKE | MI | 48189-9314 |
| HUEY, RICHARD D | 12958 YALE PLACE CT | | | | HARTLAND | MI | 48353-2326 |
| HUEY, ROBERT L | 3305 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| HUEY, ROBERT L | 138 E CARSON LN | | | | MUSTANG | OK | 73054-4200 |
| HUEY, STEVEN C | 520 FLORENCE CT | | | | MILFORD | MI | 48381-1711 |
| HUEY, STEVEN CURTIS | 520 FLORENCE CT | | | | MILFORD | MI | 48381-1711 |
| HUEY, THERESA L | 43 PROSPECT AVENUE | | | | TONAWANDA | NY | 14150-3715 |
| HUEY, THOMAS L | 11048 DUGWAY RD | | | | FILLMORE | NY | 14735-8610 |
| HUEY, WILLIAM A | 777 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1355 |
| HUEY-BORCHERT, CYNTHIA E | 220 REDBANK DR | | | | FAIRBORN | OH | 45324-4324 |
| HUEZO, CARLOS | 12285 NW CHURCHILL DOWNS | | | | PLATTE CITY | MO | 64079-7306 |
| HUF | | 100 KERCHEVAL SUITE A | | | | MI | 48236 |
| HUF BETEILIGUNGEN GMBH | 395 T ELMER COX RD | | | | GREENEVILLE | TN | 37743-3034 |
| HUF BETEILIGUNGEN GMBH | MARK SWAYNE | 395 T ELMER COX RD | | | GREENEVILLE | TN | 37743-3034 |
| HUF BETEILIGUNGEN GMBH | NO 396 YUANTAI RD BAOSHAN CITY | INDUSTRIAL PARK | | SHANGHAI CN 200444 CHINA (PEOPLE'S REP) | | | |
| HUF BETEILIGUNGEN GMBH | STEEGER STR 17 | | | VELBERT NW 42551 GERMANY | | | |
| HUF BETEILIGUNGEN GMBH | STREFOWA 6 | | | TYCHY PL 43-100 POLAND (REP) | | | |
| HUF ESPANA SA | ZONA INDUSTRIAL MUNICIPAL TONDEL | | | TONDELA 3460 PORTUGAL | | | |
| HUF HUELSBECK & FUERST GMBH & CO KG | STEEGER STR 17 | | | VELBERT NW 42551 GERMANY | | | |
| HUF HULSBECK & FURST GMBH | AND CO KG | STEEGER STR 17 | | VELBERT D-42551 GERMANY | | | |
| HUF NORTH AMERICA AUTOMOTIVE PARTS | 395 T ELMER COX RD | | | | GREENEVILLE | TN | 37743-3034 |
| HUF NORTH AMERICA AUTOMOTIVE PARTS MFG CORP | 395 T ELMER COX RD | PO BOX 2110 | | | GREENEVILLE | TN | 37743-3034 |
| HUF POLSKA SP ZOO | STREFOWA 6 | | | TYCHY 43-100 POLAND (REP) | | | |
| HUF PORTUGUESA FABRICA DE COMPONENT | ZONA INDUSTRIAL MUNICIPAL TONDEL | | | TONDELA 3460 PORTUGAL | | | |
| HUF PORTUGUESA LTDA | ZONA INDUSTRIAL MUNICIPAL | APARTADO 893480-070 TONDELA | | TONDELA PORTUGAL | | | |
| HUF-DETROIT/GROSSE P | 100 KERCHEVAL AVE STE A | | | | GROSSE POINTE FARMS | MI | 48236-3635 |
| HUF-TENNESSEE AUTO PARTS MFG | MARK SWAYNE | 395 T ELMER COX DR | | | PELAHATCHIE | MS | 39145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUF-TENNESSEE/GREENV | 395 T ELMER COX RD | | | | GREENEVILLE | TN | 37743-3034 |
| HUF/GERMANTOWN | NORTH 113 W 18950 CARNEGIE DR | | | | GERMANTOWN | WI | 53022 |
| HUF/PORTUGAL | ZONA INDUSTRIAL MUNICIPAL | APARTADO 89 | | TONDELA PR 3460-070 PUERTO RICO | | | |
| HUFELD, MARK T | 15840 GREEN LANE AVE | | | | LIVONIA | MI | 48154-3459 |
| HUFF AARON (445372) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUFF BEVELL (485170) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HUFF CARLTON N (ESTATE OF) (459536) - CAPSON FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HUFF COMPANY INC | 28045 N ASHLEY CIR | STE 103 | | | LIBERTYVILLE | IL | 60049-9658 |
| HUFF DAVID J | AFLOAT TRAINING GROUP PACIFIC | PO BOX 368098 | | | SAN DIEGO | CA | 92136-0001 |
| HUFF DONALD (445373) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUFF GLENN T (493855) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFF HOFFMAN | PO BOX 5381 | | | | E LIVERPOOL | OH | 43920-7381 |
| HUFF JEFFERY ROBERT | 5394 RAY RD | | | | LINDEN | MI | 48451-8461 |
| HUFF JOHN W (429149) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFF JR, LEONARD R | 1821 PERSHING BLVD | | | | DAYTON | OH | 45420-2426 |
| HUFF JR, LEONARD R | 10360 COSS RD | | | | HILLSBORO | OH | 45133-5133 |
| HUFF JR, LYMAN P | 794 BLAKE LN | | | | THE VILLAGES | FL | 32162-2674 |
| HUFF JR, RICHARD E | 797 COPELAND RD | | | | COLUMBUS | OH | 43212-3807 |
| HUFF JR, WILLIAM P | 408 PICKETT ST | | | | PLAINFIELD | IN | 46168-1328 |
| HUFF LEAH | 519 STORRS ST SE | | | | GRAND RAPIDS | MI | 49507 |
| HUFF PENNY | 8076 HUNT CLUB RD | | | | COLUMBIA | SC | 29223 |
| HUFF THERESA | HUFF, THERESA | 837 SUGAR CAMP BRANCH RD | | | THOUSAND STICKS | KY | 41755 |
| HUFF THOMAS (661247) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUFF TOMMY | 8517 COUNTY ROAD 317 S | | | | HENDERSON | TX | 75654-5041 |
| HUFF WILLIAM | 324 RIDGEMONT DR | | | | ELLIJAY | GA | 30536 |
| HUFF'S DRUG STORE | 136 INDUSTRIAL BLVD | | | | ELLIJAY | GA | 30540-3713 |
| HUFF, AARON | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUFF, ADELINE A | 168 NO MAIN STREET | | | | JOHNSTOWN | OH | 43031-1017 |
| HUFF, ADELINE A | 168 N MAIN ST | | | | JOHNSTOWN | OH | 43031-1017 |
| HUFF, AILEEN P | 115 RAMPART ST | | | | SHELBYVILLE | IN | 46176-9404 |
| HUFF, ALICE | 1880 E LYTLE 5 POINTS RD | | | | DAYTON | OH | 45458-5206 |
| HUFF, ALTON T | 1833 W WILKINS ST | | | | INDIANAPOLIS | IN | 46221-1126 |
| HUFF, AMALIA | | CORDOVA ADOLFO E JR | 711 N SAM HOUSTON | | SAM BENITO | TX | 78586 |
| HUFF, ANELLA | 1208 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-9249 |
| HUFF, ANITA J | 6215 CENTRAL ST APT 11 | | | | GARDEN CITY | MI | 48135-2100 |
| HUFF, ANN | 51 HURD | APT 214 | | | MILAN | MI | 48160 |
| HUFF, ANNIE L | 1211 GLYNN CT | | | | DETROIT | MI | 48202-1426 |
| HUFF, ANSEL E | 9901 S TWILIGHT RD | | | | DALEVILLE | IN | 47334-9454 |
| HUFF, AUDREY S | 1335 EPWORTH AVE | | | | DAYTON | OH | 45410-2615 |
| HUFF, BARBARA A | 10338 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112-8951 |
| HUFF, BARBARA J | 11277 SHADY LN | | | | KING GEORGE | VA | 22485-4155 |
| HUFF, BERNICE A | 105 BERCADO PLACE | APT 1 | | | MISHAWAKA | IN | 46544 |
| HUFF, BERNICE A | 55203 BIRCH RD | | | | OSCEOLA | IN | 46561-8550 |
| HUFF, BETTY J | PO BOX 49 | | | | THONOTOSASSA | FL | 33592-0049 |
| HUFF, BETTY J | P.O. BOX 49 | | | | THONOTOSASSA | FL | 33592-3592 |
| HUFF, BEVELL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HUFF, BOBBIE | 9245 AVIS ST | | | | DETROIT | MI | 48209-4404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFF, BONNIE L | PO BOX 1065 | | | | BOURBON | MO | 65441-1065 |
| HUFF, BRAD W | 3575 N 8 MILE RD | | | | PINCONNING | MI | 48650-8734 |
| HUFF, BRANDI D | | | | | | | |
| HUFF, BUREA A | PO BOX 115 | | | | SHARPSVILLE | IN | 46068-0115 |
| HUFF, CAMERON M | 104 WILLOW LN APT B | | | | MARTIN | TN | 38237 |
| HUFF, CARL F | 8708 CHAMBLEE CT | | | | NORTH CHARLESTON | SC | 29420 |
| HUFF, CARLETON H | 3199 ROYAL OAKS DR APT B | | | | THOUSAND OAKS | CA | 91362 |
| HUFF, CARLUS | PO BOX 384 | | | | GIRARD | OH | 44420-0384 |
| HUFF, CAROL J | 320 MARTHA AVE | | | | BUFFALO | NY | 14215-2904 |
| HUFF, CHARLES E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HUFF, CHARLES J | 13207 SIBLEY RD | | | | SPRINGPORT | MI | 49284-9758 |
| HUFF, CHARLES L | 4152 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| HUFF, CHARLES M | 103 E HILLSBORO DR | | | | PENDLETON | IN | 46064-9196 |
| HUFF, CHARLES MICHAEL | 103 EAST HILLSBORO DRIVE | | | | PENDLETON | IN | 46064-9196 |
| HUFF, CHARLES O | 517 S ORCHARD ST | | | | CLINTON | MO | 64735-2068 |
| HUFF, CHARLES R | 318 BERWICK RD N | | | | SYRACUSE | NY | 13208-3307 |
| HUFF, CHARLES W | 1343 W 41ST ST | | | | BALTIMORE | MD | 21211-1550 |
| HUFF, CHARLES W | 1145 22ND COURT | | | | VERO BEACH | FL | 32960-3939 |
| HUFF, CHARLES W | 1145 22ND CT | | | | VERO BEACH | FL | 32960-3939 |
| HUFF, CHARLEY J | 255 DOCK LN | UNIT 3 BOX 14 | | | NEW TAZEWELL | TN | 37825 |
| HUFF, CHARLEY J | 889 E SOUTH ST | | | | MARTINSVILLE | IN | 46151-2620 |
| HUFF, CHARLIE | 19997 GRIGGS ST | | | | DETROIT | MI | 48221-1007 |
| HUFF, CHARLOTTE M | 4327 NORTH KITLEY | | | | INDIANAPOLIS | IN | 46226-3636 |
| HUFF, CHARLOTTE M | 4327 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226-3610 |
| HUFF, CHERYL L | 249 WAGON WHEEL TRL | | | | THOMASVILLE | GA | 31757 |
| HUFF, CLARA M | E2671 PHYLAN RD. | | | | LONE ROCK | WI | 53556 |
| HUFF, CLARA M | E2671 PHYLANE RD | | | | LONE ROCK | WI | 53556-9656 |
| HUFF, CLARK C | 1336 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46227-3312 |
| HUFF, CLARK D | 5318 W MICHIGAN AVE APT 303 | | | | LANSING | MI | 48917-3348 |
| HUFF, CLIFFORD D | 6707 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| HUFF, CLIFFORD D | 6707 DOWNS ROAD | | | | WARREN | OH | 44481-9412 |
| HUFF, CLIFTON G | PO BOX 1647 | | | | POCATELLO | ID | 83204-1647 |
| HUFF, CLYDE J | 6297 ROCK SPRING RD | | | | RAVENNA | OH | 44266-8738 |
| HUFF, CYNTHIA A | 3511 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| HUFF, D W | 2950 W PARK DR APT 103 | WEST PARK RETIREMENT COMM. | | | CINCINNATI | OH | 45238-3543 |
| HUFF, DANIEL E | 419 CYNTHIA DR | | | | FLUSHING | MI | 48433-2103 |
| HUFF, DARNELL | 2940 SW 5TH PL | | | | CAPE CORAL | FL | 33914-4609 |
| HUFF, DARREL | 2903 GOODWOOD RD | | | | BALTIMORE | MD | 21214-2208 |
| HUFF, DARYEL E | 333 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201-4445 |
| HUFF, DAVID | 109 TERRY CT | | | | CAMDEN | OH | 45311-1136 |
| HUFF, DAVID | 6705 EDGEFIELD DR | | | | AUSTIN | TX | 78731-2903 |
| HUFF, DAVID | | 6705 EDGEFIELD DR | | | AUSTIN | TX | 78731-2903 |
| HUFF, DAVID A | | | | | | | |
| HUFF, DAVID A | 9030 N 200 W | | | | FORTVILLE | IN | 46040-9507 |
| HUFF, DAVID A | 5109 INDIAN BEND LN | | | | FORT PIERCE | FL | 34951-2317 |
| HUFF, DE NAE L | 6990 NIAGARA ST | | | | COMMERCE CITY | CO | 80022-2628 |
| HUFF, DEBRA K | 545 MARYLAND AVE | | | | DAYTON | OH | 45404-1754 |
| HUFF, DEEANN L | 1933 W ALMOND RD | | | | BARTON CITY | MI | 48705-9758 |
| HUFF, DELMAS | 78 ESHCOL RD | | | | DECATUR | AL | 35603-4039 |
| HUFF, DENNIS F | 600 JACQUELINE CT | | | | HOLLAND | OH | 43528-8491 |
| HUFF, DIANA M | 4104 LEFEVRE DR | | | | DAYTON | OH | 45429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFF, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUFF, DONALD K | 14955 FARMBROOK DR | | | | PLYMOUTH | MI | 48170-2745 |
| HUFF, DONALD L | 145 4TH ST | | | | FORT JENNINGS | OH | 45844-9607 |
| HUFF, DONALD R | 3738 WILMORE ST | | | | DAYTON | OH | 45416-1428 |
| HUFF, DORIS | 300 E OTWAY ST APT A | | | | ODESSA | MO | 64076-1181 |
| HUFF, DORIS | 300 OTWAY | APT A | | | ODESSA | MO | 64076 |
| HUFF, DOROTHY | 3611 MIDDLE ST | | | | SAGINAW | MI | 48603 |
| HUFF, DOUGLAS R | PO BOX 316 | | | | MONROE | GA | 30655-0316 |
| HUFF, EDITH L | 4549 HIDDEN VIEW PL | | | | SARASOTA | FL | 34235-2241 |
| HUFF, EDWARD | 7472 MAD RIVER ROAD | | | | DAYTON | OH | 45459-3608 |
| HUFF, EDWARD | 1493 OSHAUGHNESY DR | | | | XENIA | OH | 45385-4317 |
| HUFF, EDWIN L | 29725 JUDITH ST | | | | INKSTER | MI | 48141-1040 |
| HUFF, ELLA M | 171 TUDOR RD | | | | BUFFALO | NY | 14215-2923 |
| HUFF, ELMER | 6752 LEWIS CENTER RD | | | | GALENA | OH | 43021-9706 |
| HUFF, EMMA L | 9361 STOEPEL ST | | | | DETROIT | MI | 48204-2807 |
| HUFF, EMMA L | 9361 STOEPEL | | | | DETROIT | MI | 48204-2807 |
| HUFF, FLORENCE M | 200 MAYSFIELD RD | | | | DAYTON | OH | 45419-3313 |
| HUFF, FLOSSIE O | 618 17TH ST | | | | CORBIN | KY | 40701-2402 |
| HUFF, FRANKLYN M | 39 MARKHAM TER | | | | CROSSVILLE | TN | 38558-2651 |
| HUFF, GARLAND E | 400 GREENLER RD UNIT 1504 | | | | DEFIANCE | OH | 43512-4201 |
| HUFF, GARNETT A | 9132 PINEWOOD DR | | | | LOVELAND | OH | 45140-9351 |
| HUFF, GARY L | 2340 AIKEN RD | | | | OWOSSO | MI | 48867-9705 |
| HUFF, GARY M | 530 W MAIN ST | | | | MONROVIA | IN | 46157-9547 |
| HUFF, GENE D | 2450 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| HUFF, GEORGIA Y | 9132 PINEWOOD DRIVE | | | | LOVELAND | OH | 45140-9351 |
| HUFF, GERALD M | 10429 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| HUFF, GLENN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFF, GRADY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUFF, GREGORY | 6700 JEFFERSON PAIGE RD LOT 3 | | | | SHREVEPORT | LA | 71119-4900 |
| HUFF, GREGORY D | PO BOX 72 | | | | BLOOMFIELD TWP | MI | 48303-0072 |
| HUFF, GRIEL J | 320 MARTHA AVE | | | | BUFFALO | NY | 14215-2904 |
| HUFF, GUSSIE | 994 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315 |
| HUFF, HAROLD | 4804 JANET AVE | | | | SYLVANIA | OH | 43560-1732 |
| HUFF, HAROLD T | 6304 ARTHUR AVE | | | | NEW PORT RICHEY | FL | 34653-4606 |
| HUFF, HAZEL | 240 GORHAM ST APT 13 | | | | MORENCI | MI | 49256-1452 |
| HUFF, HERBERT H | PO BOX 268 | | | | SAINT DAVID | AZ | 85630-0268 |
| HUFF, HERBERT J | 3300 E FRY BLVD UNIT 25 | | | | SIERRA VISTA | AZ | 85635-2956 |
| HUFF, HOWARD G | PO BOX 611 | | | | MANSFIELD | TX | 76063-0611 |
| HUFF, HOWARD W | 3454 HELENA DRIVE | | | | IMPERIAL | MO | 63052 |
| HUFF, HOY | 900 PINE HILL RD PINEH | | | | JEFFERSONVILLE | KY | 40337 |
| HUFF, HUBERT C | 3979 MARS HILL RD | | | | CUMMING | GA | 30040-6365 |
| HUFF, JACK P | 403 HIGHLAND AVE | | | | VINE GROVE | KY | 40175 |
| HUFF, JAMES | 713 GENEVA ROAD | | | | DAYTON | OH | 45417-5417 |
| HUFF, JAMES | 713 GENEVA RD | | | | DAYTON | OH | 45417-1214 |
| HUFF, JAMES D | 11580 BELLETERRE ST | | | | ERIE | MI | 48133-9753 |
| HUFF, JAMES E | 129 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 |
| HUFF, JAMES F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUFF, JAMES L | 251 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3579 |
| HUFF, JAMES R | 10633 ANABLE LN | | | | GLEN ALLEN | VA | 23059-8012 |
| HUFF, JANICE F | 4348 POST RAIL LN | | | | FRANKLIN | OH | 45005-4951 |
| HUFF, JEFFERY | 5394 RAY RD | | | | LINDEN | MI | 48451-8461 |
| HUFF, JERRY L | 85 SANFORD ST | | | | BUFFALO | NY | 14214-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFF, JOE L | 18 W 40TH ST | | | | ANDERSON | IN | 46013-4302 |
| HUFF, JOEL | 476 MEECE AVE | | | | NANCY | KY | 42544-7663 |
| HUFF, JOHN | 4348 POST RAIL LANE | | | | FRANKLIN | OH | 45005-4951 |
| HUFF, JOHN P | 406 BURNS ST | | | | ESSEXVILLE | MI | 48732-1665 |
| HUFF, JOHN R | 10379 GRAND KAL RD SW | | | | FIFE LAKE | MI | 49633-9021 |
| HUFF, JOHN R | 4924 TIFFIN AVE | | | | CASTALIA | OH | 44824-9710 |
| HUFF, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFF, JOHNNIE C | 23616 LONDON CT APT 1614 | | | | SOUTHFIELD | MI | 48033-3320 |
| HUFF, JOSEPH E | 1815 PENN ST | | | | SAINT JOSEPH | MO | 64507-1264 |
| HUFF, JOSEPH P | 45 NORWAY CT | | | | SYCAMORE | GA | 31790-3558 |
| HUFF, JOSEPH W | 2601 LATONIA AVE | | | | DAYTON | OH | 45439 |
| HUFF, JULIA | 4054 W COUNTY ROAD 950 N | | | | DALEVILLE | IN | 47334-9504 |
| HUFF, JULIA | 4054 W. CO RD 950 N | | | | DALEVILLE | IN | 47334-9504 |
| HUFF, JULIE K | 190 SAMANTHA DR | | | | FOWLERVILLE | MI | 48836-7701 |
| HUFF, JULIE KAY | 190 SAMANTHA DR | | | | FOWLERVILLE | MI | 48836-7701 |
| HUFF, JUNE CLAIR | 995 N CASS LAKE RD #205 | | | | WATERFORD | MI | 48328-2379 |
| HUFF, KAREN A | 1931 QUAIL RIDGE CT APT 1204 | | | | COCOA | FL | 32926 |
| HUFF, KATHERINE A | 207 OSWALD DR | | | | UNION | OH | 45322-3050 |
| HUFF, KATHY A | 476 MEECE AVE | | | | NANCY | KY | 42544-7663 |
| HUFF, KELSO | 1319 CHAUCER LN NE | | | | ATLANTA | GA | 30319-1509 |
| HUFF, KENNETH H | APT A | 300 EAST OTWAY STREET | | | ODESSA | MO | 64076-1181 |
| HUFF, KENNETH L | 3145 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1640 |
| HUFF, LAVONDA | 2926 ELMWOOD DRIVE | | | | SYLVANIA | OH | 43560 |
| HUFF, LAWRENCE S | 9352 HELMSDALE DR | | | | INDIANAPOLIS | IN | 46256-1116 |
| HUFF, LEONARD R | 1969 WHISPERING OAK DR | | | | KETTERING | OH | 45440-2412 |
| HUFF, LINDA | 2450 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| HUFF, LINDA C | | | | | | | |
| HUFF, LINDA J | 10 BLOSSOMDALE CIR | | | | HAMLIN | NY | 14464 |
| HUFF, LINDA N | 147 E PARK AVE | | | | HUBBARD | OH | 44425-1622 |
| HUFF, LINDY L | 6885 LOCKWOOD BLVD APT 251 | | | | BOARDMAN | OH | 44512-3945 |
| HUFF, LODEMA J | 1145 22ND COURT | | | | VERO BEACH | FL | 32960-3939 |
| HUFF, LODEMA J | 1145 22ND CT | | | | VERO BEACH | FL | 32960-2939 |
| HUFF, LOIS J | 4445 CORINTH BLVD. | | | | DAYTON | OH | 45410-3474 |
| HUFF, LORAN D | 3741 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| HUFF, LOREN J | PO BOX 32529 | | | | DETROIT | MI | 48232-0529 |
| HUFF, LORETTA A | 21312 BERKSHIRE AVE | | | | PORT CHARLOTTE | FL | 33954-3164 |
| HUFF, LORRAINE M | 4441 11 MILE RD | | | | AUBURN | MI | 48611-9599 |
| HUFF, LOUIS E | 101 LITTLE FAWN TRAIL | | | | TONEY | AL | 35773 |
| HUFF, LUMIES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| HUFF, MARGARET L | 133 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1504 |
| HUFF, MARIANNE | 2127 ACADEMY BLVD | | | | CAPE CORAL | FL | 33990-2562 |
| HUFF, MARJORIE A | 333 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201-4445 |
| HUFF, MARJORIE E | 11244 HARVEY ST | | | | JONES | MI | 49061-9776 |
| HUFF, MARJORIE L | 36348 SIGRID LANE | | | | SLIDELL | LA | 70460-4832 |
| HUFF, MARLENE | 3110 S HACKLEY | | | | MUNCIE | IN | 47302-5257 |
| HUFF, MARTHA I | 3336 W. COUNTY RD 50 N | | | | GREENCASTLE | IN | 46135-7799 |
| HUFF, MARTHA I | 3336 W COUNTY ROAD 50 N | | | | GREENCASTLE | IN | 46135-7799 |
| HUFF, MARTHA JOAN | 300 WHEATFIELD CIR APT B310 | | | | BRENTWOOD | TN | 37027-4580 |
| HUFF, MARVIN | 237 MILLICENT AVE | | | | BUFFALO | NY | 14215-2984 |
| HUFF, MARVIN A | 2824 E WOOD TRL | | | | MILTON | WI | 53563-9181 |
| HUFF, MARY L | 76 SUSSEX ST | | | | BUFFALO | NY | 14215-3153 |
| HUFF, MAXINE J | 1800 W HIGH ST | | | | JACKSON | MI | 49203-2777 |
| HUFF, MAXINE J | 1800 W HIGH DR | | | | JACKSON | MI | 49203-2777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFF, MAXINE L | 6229 N MONTICELLO AVE | | | | CHICAGO | IL | 60659-1105 |
| HUFF, MICHAEL H | 6055 BUNKER HILL STREET | | | | FLINT | MI | 48506-1679 |
| HUFF, MICHAEL HOWARD | 6055 BUNKER HILL ST | | | | FLINT | MI | 48506-1679 |
| HUFF, MICHAEL P | 2030 DANIEL RD | | | | VILLA RICA | GA | 30180-3795 |
| HUFF, MICHAEL R | 10066 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| HUFF, MISTY J | 223 W B EECH LANE | | | | ALEXANDRIA | IN | 46001 |
| HUFF, MISTY J | 223 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8386 |
| HUFF, NATHANIEL E | PO BOX 501 | | | | CONTINENTAL | OH | 45831-0501 |
| HUFF, NILA J | 4245 N. STATE RD | | | | DAVISON | MI | 48423-8511 |
| HUFF, NILA J | 4245 N STATE RD | | | | DAVISON | MI | 48423-8511 |
| HUFF, NORMAN C | 5003 RHINE WAY | | | | CENTERVILLE | OH | 45458-3018 |
| HUFF, OKERA | 5042 SCHOEDEL RD | P O BOX 765 | | | MANISTEE | MI | 49660-9692 |
| HUFF, PAMELA B | 40 WINDSONG DR | | | | PORTERDALE | GA | 30016-1825 |
| HUFF, PATRICIA A | 2297 EMILYS WAY | | | | FLEMING ISLAND | FL | 32003-5011 |
| HUFF, PAUL C | 610 S MARION ST | | | | MARTINSVILLE | IN | 46151-2114 |
| HUFF, PAUL L | 1237 IVANHOE AVE | | | | YOUNGSTOWN | OH | 44502-2825 |
| HUFF, PEGGY | 9245 AVIS ST | | | | DETROIT | MI | 48209-4404 |
| HUFF, PENNY | 2113 FARAWAY DRIVE | | | | COLUMBIA | SC | 29223 |
| HUFF, PENNY | 8076 HUNT CLUB RD | | | | COLUMBIA | SC | 29223 |
| HUFF, PHILIP L | 186 E GAY DR | | | | ALEXANDRIA | IN | 46001-8647 |
| HUFF, PHILLIP E | 15671 HIGHWAY 51 N | | | | GRENADA | MS | 38901-9573 |
| HUFF, PHYLLIS D | 241 HUFF RIDGE RD | | | | MONTICELLO | KY | 42633-5766 |
| HUFF, PHYLLIS J | 33951 SPRING VALLEY DR LOT 17 | | | | WESTLAND | MI | 48185-1447 |
| HUFF, PHYLLIS J | 250 HANCOCK AVE | | | | HAMILTON | OH | 45011-4446 |
| HUFF, RALPH R | 87 SIMMONS ST | | | | ROCHESTER | NY | 14606-5629 |
| HUFF, RAMONA J | 6547 BETHLEHEN RD | | | | PLEASUREVILLE | KY | 40057 |
| HUFF, RANDALL S | 1350 MERRY RD | | | | WATERFORD | MI | 48328-1239 |
| HUFF, RAYMOND L | 639 BLUE ASH DR SE | | | | GRAND RAPIDS | MI | 49548-7612 |
| HUFF, RHONDA M | 650 ALMYRA AVE | | | | YOUNGSTOWN | OH | 44511-3106 |
| HUFF, RICHARD A | E2671 PHYLANE RD | | | | LONE ROCK | WI | 53556-9656 |
| HUFF, RICHARD E | 32321 MARYLAND ST | | | | LIVONIA | MI | 48150-3873 |
| HUFF, RICHARD J | 4120 BAYBROOK DR | | | | WATERFORD | MI | 48329-3875 |
| HUFF, RICHARD P | 925 KESSLER COWLESVILLE RD | | | | TROY | OH | 45373-9369 |
| HUFF, RICHARD R | 14291 TERRY RD | | | | JOHANNESBURG | MI | 49751-9638 |
| HUFF, RICHARD T | 1477 AMBOY DR | | | | HUDSON | OH | 44236-3805 |
| HUFF, ROBERT A | 1380 GARRETT CREEK LOOP R 1 | | | | PONTOTOC | MS | 38863 |
| HUFF, ROBERT D | 6320 WOODWIND DR | | | | INDIANAPOLIS | IN | 46217-3871 |
| HUFF, ROBERT E | WENDLER & EZRA | 4955 S STATE ROUTE 159 | | | GLEN CARBON | IL | 62034-1907 |
| HUFF, ROBERT G | 24365 HILTON WAY | | | | LAGUNA NIGUEL | CA | 92677-3708 |
| HUFF, ROBERT GLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUFF, ROBERT K | 706 SUNNY DAY DR | | | | COLUMBUS GROVE | OH | 45830-1047 |
| HUFF, ROBERT L | 272 HIGHWAY E | | | | STEELVILLE | MO | 65565-4524 |
| HUFF, ROBERT O | 52 CHURCH ST | | | | COLLINSVILLE | CT | 06019-3309 |
| HUFF, ROBERT S | 1521 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8721 |
| HUFF, ROBERT W | PO BOX 38 | | | | SAINT PAUL | IN | 47272-0038 |
| HUFF, ROBERT WAYNE | PO BOX 38 | | | | SAINT PAUL | IN | 47272-0038 |
| HUFF, ROGER B | 29828 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1966 |
| HUFF, ROLLIN E | 118 N MARSHALL ROAD | | | | MIDDLETOWN | OH | 45042-3822 |
| HUFF, ROLLIN E | 539 W MAIN ST | | | | GERMANTOWN | OH | 45327-1013 |
| HUFF, ROSELLA K | 1504 RAINTREE DR | | | | ANDERSON | IN | 46011-2853 |
| HUFF, ROWDY R | 970113 S 3540 RD | | | | SPARKS | OK | 74869-1008 |
| HUFF, ROWDY R E | 970113 S 3540 RD | | | | SPARKS | OK | 74869-1008 |
| HUFF, RUSSELL L | 2931 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUFF, RUTH A | 6707 DOWNS N. | | | | WARREN | OH | 44481-9412 |
| HUFF, RUTH A | 6707 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| HUFF, SAMMY L | 18575 HANNA ST | | | | MELVINDALE | MI | 48122-1434 |
| HUFF, SAMUEL F | 5620 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9244 |
| HUFF, SANDRA J | 1454 BERNWALD LN | | | | DAYTON | OH | 45432-3222 |
| HUFF, SAUNDRA D | 215 WELCOME WAY BLVD E | APT 206B | | | INDIANAPOLIS | IN | 46214-2937 |
| HUFF, SAUNDRA D | 215 WELCOME WAY BOULEVARD EAST | | | | INDIANAPOLIS | IN | 46214-3082 |
| HUFF, SHARON K | 9901 S TWILIGHT RD | | | | DALEVILLE | IN | 47334-9454 |
| HUFF, SHERRY A | 1416 IMPERIAL DRIVE | | | | KOKOMO | IN | 46902-5618 |
| HUFF, SHIRLEY | G2037 KENWOOD DR | | | | FLINT | MI | 48532-4033 |
| HUFF, SHIRLEY J | 1181 DETOUR RD | | | | BOWLING GREEN | KY | 42101-6511 |
| HUFF, SUE ELLEN | PO BOX 628 | | | | GODLEY | TX | 76044-0628 |
| HUFF, TEDDY | 3110 S HACKLEY ST | | | | MUNCIE | IN | 47302-5257 |
| HUFF, TERRY G | 1026 OWENS RD W | | | | MARION | OH | 43302-8389 |
| HUFF, THERESA | 837 SUGAR CAMP BRANCH RD | | | | THOUSANDSTICKS | KY | 41766-9078 |
| HUFF, THERESA | | | | | | | |
| HUFF, THERESA A. | PO BOX 236 | | | | NORTH LAWRENCE | NY | 12967-0236 |
| HUFF, THERESA A. | P.O BOX 236 | | | | NORTH LAWRENCE | NY | 12967 |
| HUFF, THOMAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUFF, TOMMY H | 1343 AIRLINE DR | | | | GRAPEVINE | TX | 76051-5533 |
| HUFF, TRACY J | 1908 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| HUFF, TRACY J. | 1908 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| HUFF, VIOLET M | 4955 FM 945 S | | | | CLEVELAND | TX | 77328-7774 |
| HUFF, VIOLET M | 4955 FM 945 RD S | | | | CLEVELAND | TX | 77328-7774 |
| HUFF, WANDA W | 2621 E 9TH ST | | | | ANDERSON | IN | 46012-4407 |
| HUFF, WARNELL | 1751 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483 |
| HUFF, WARNELL | 528 SPOTWOOD GRAVEL HILL | | | | MONROE | NJ | 08831 |
| HUFF, WENDEL S | 7507 15TH AVE NW | | | | BRADENTON | FL | 34209-1010 |
| HUFF, WILLARD | HC 82 BOX 192 | | | | BLEDSOE | KY | 40810 |
| HUFF, WILLIAM B | 2834 SILVERCLIFF DR | | | | DAYTON | OH | 45449-3365 |
| HUFF, WILLIAM H | 2926 ELMWOOD DR | | | | SYLVANIA | OH | 43560-9754 |
| HUFF, WILLIAM HOMER | 2926 ELMWOOD DR | | | | SYLVANIA | OH | 43560-9754 |
| HUFF, WILLIAM J | 4015 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-5313 |
| HUFF, WILLIAM R | 8449 POST TOWN ROAD | | | | TROTWOOD | OH | 45426-4451 |
| HUFF, WILLIAM W | 5266 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 |
| HUFF, WILLIE C | 307 9TH AVE. | | | | MANCHESTER | GA | 31816 |
| HUFF,DENNIS F | 600 JACQUELINE CT | | | | HOLLAND | OH | 43528-8491 |
| HUFF-HALL, ANNIE B | 1260 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1455 |
| HUFFAKER, AMY | 11121 MEDLOW AVENUE | | | | OAK HILLS | CA | 92344-8931 |
| HUFFAKER, BILLY W | 1007 E BOGART RD 14E | | | | SANDUSKY | OH | 44870 |
| HUFFAKER, ELIZABETH E | 7201 AMBASSADOR PL | | | | KNOXVILLE | TN | 37918-5521 |
| HUFFAKER, GREGORY A | 3749 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-1564 |
| HUFFAKER, JACOB T | 300 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 |
| HUFFAKER, JAMES R | 713 LANDING LN | | | | KNOXVILLE | TN | 37934-4837 |
| HUFFAKER, KENNETH E | PO BOX 38 | | | | HIGGINS LAKE | MI | 48627-0038 |
| HUFFAKER, PAUL T | 922 CONTINENTAL STREET | | | | ROCK SPRINGS | WY | 82901-4806 |
| HUFFAKER, VAUGHN S | 4557 EDMUND ST | | | | WAYNE | MI | 48184-2150 |
| HUFFAKER, VERA L | 15 SIMS DR | | | | PARIS | IL | 61944 |
| HUFFAKER, WILLARD G | 2835 S WAGNER RD UNIT 276 | | | | ANN ARBOR | MI | 48103-9062 |
| HUFFAKER, WILLIAM J | 300 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 |
| HUFFAKER, WILMER G | 300 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 |
| HUFFER HARRY L (405498) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUFFER HAYNES W SR (360253) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFFER, CECILE E | 8621 W 300 S | | | | TIPTON | IN | 46072 |
| HUFFER, CHARLOTTE W | 1300 W 53RD ST | | | | ANDERSON | IN | 46013-1309 |
| HUFFER, CHRISTINA J | 2900 N APPERSON WAY TRLR 357 | | | | KOKOMO | IN | 46901-1489 |
| HUFFER, CHRISTINA J | 2900 APPERSON WAY | LOT 357 | | | KOKOMO | IN | 46901 |
| HUFFER, D. D | 6129 COPELAND MILLS CT | | | | INDIANAPOLIS | IN | 46221-4525 |
| HUFFER, D. DUANE | 6129 COPELAND MILLS CT | | | | INDIANAPOLIS | IN | 46221-4525 |
| HUFFER, DANNY K | RT#5, BOX 93 E | | | | BLOOMFIELD | IN | 47424 |
| HUFFER, GARY | 1102 HARGROVE ST | | | | MARSHALL | TX | 75670-1210 |
| HUFFER, GENEVIEVE K | PO BOX 43 | | | | FOREST | IN | 46039 |
| HUFFER, HARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFER, HAYES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFER, JAMES K | 6162 N 50 E | | | | WINDFALL | IN | 46076-9381 |
| HUFFER, JAMES P | 108 E 2ND ST | | | | TILTON | IL | 61833-7403 |
| HUFFER, JOHN M | 1300 W 53RD ST | | | | ANDERSON | IN | 46013-1309 |
| HUFFER, JOYCE G | 2360 S ESPANA ST | | | | AURORA | CO | 80013-6231 |
| HUFFER, KAY E | 3631 WESTFIELD DR | | | | ANDERSON | IN | 46011-3856 |
| HUFFER, LAWRENCE D. | 2900 APPERSON WAY NORTH | LOT 357 | | | KOKOMO | IN | 46901 |
| HUFFER, LAWRENCE D. | 2900 N APPERSON WAY LOT 357 | | | | KOKOMO | IN | 46901-1460 |
| HUFFER, LINDA L | 317 MILL RD BURLINGTON | | | | CUTLER | IN | 46920 |
| HUFFER, LINDA L | 317 E MILL RD | | | | BURLINGTON | IN | 46915 |
| HUFFER, LOIS A | 1132 NORTH MCKINLEY AVENUE | | | | SHAWNEE | OK | 74801-5216 |
| HUFFER, MARYHELEN | 3203 S WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2605 |
| HUFFER, RICHARD E | 3017 MORTON ST | | | | ANDERSON | IN | 46016-5950 |
| HUFFER, TERI L | PO BOX 208 | | | | OAK VIEW | CA | 93022-0208 |
| HUFFER, WOODY L | 8621 W 300 S | | | | TIPTON | IN | 46072-9020 |
| HUFFERD, HUBERT L | 540 N MERIDIAN RD | | | | GREENFIELD | IN | 46140-2733 |
| HUFFGARDEN, GARY A | 8428 E. U.S. 36 | | | | CONOVER | OH | 45317-9713 |
| HUFFGARDEN, GARY A | 8428 E US ROUTE 36 | | | | CONOVER | OH | 45317-9713 |
| HUFFGARDEN, RICHARD A | 63 INDIANA AVE | | | | DAYTON | OH | 45410-2307 |
| HUFFHINES, MARVIN C | 3 CHEVIOT PL | | | | BELLA VISTA | AR | 72715-5405 |
| HUFFINE, MARK A | 6726 S WASHINGTON AVE LOT 138 | | | | LANSING | MI | 48911-6509 |
| HUFFINES CHEVROLET | 1400 S I-35E | | | | LEWISVILLE | TX | 75067 |
| HUFFINES CHEVROLET SUBARU, INC. | S. RAY HUFFINES | 1400 S I-35E | | | LEWISVILLE | TX | 75067 |
| HUFFINES, LEWIS H | 5326 SIMS RD | | | | GROVEPORT | OH | 43125-9255 |
| HUFFINGTON, CLARENA E | 8505 WOODFIELD CROSSING | BLVD. | APT. 112 | | INDIANAPOLIS | IN | 46240 |
| HUFFINGTON, HARLEY V | 7127 PLASKA AVE APT C | | | | HUNTINGTON PARK | CA | 90255-5374 |
| HUFFMAN BARBARA J | 2588 STATE ROUTE 193 | | | | DORSET | OH | 44032-9606 |
| HUFFMAN BUILDERS WEST | 27011 ALISO CREEK RD | STE 225 | | | ALISO VIEJO | CA | 92656-5323 |
| HUFFMAN EDWARD L SR (355014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFFMAN HAROLD E (360627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFFMAN I I I, HOWARD | 1392 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3544 |
| HUFFMAN J DAVID | DBA BRANDWAVES LLC | 6737 N CREEKWOOD DR | | | BRENTWOOD | TN | 37027-7841 |
| HUFFMAN JOHN T (663903) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFFMAN JR, BURNELL B | 233 JAN CT | | | | GALION | OH | 44833-2039 |
| HUFFMAN JR, CARL | 2023 E 7TH ST | | | | ANDERSON | IN | 46012-3503 |
| HUFFMAN JR, MARVIN E | 2824 KINGSTON TER | | | | EAST POINT | GA | 30344-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFFMAN JR, ROBERT D | 812 EAST COUNTY ROAD | 1275 S | | | CLOVERDALE | IN | 46120 |
| HUFFMAN JR, WAYNE | 2725 CHERRY BLOSSOM DR | | | | ANDERSON | IN | 46012-5510 |
| HUFFMAN MARY | 3471 SPRAGUE ST | | | | OMAHA | NE | 68111-2764 |
| HUFFMAN MARY | 430 N BURNABY AVE | | | | GLENDORA | CA | 91741-2908 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - BEASLEY WADE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - BOONE LESLIE EUGENE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - CHOATE CARROL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - COVINGTON WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - FULLER TONYA LANEEN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - HANNAH MOZELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - JACKSON OLIVER L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - LEWIS EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - SORIS GLADYS CORRINA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN PONTIAC, BUICK, GMC TRUCK, | 1901 HIGHWAY 51 S | | | | COVINGTON | TN | 38019-3630 |
| HUFFMAN PONTIAC, BUICK, GMC TRUCK, INC. | PHIL HUFFMAN | 1901 HIGHWAY 51 S | | | COVINGTON | TN | 38019-3630 |
| HUFFMAN PONTIAC, BUICK, GMC TRUCK, INC. | 1901 HIGHWAY 51 S | | | | COVINGTON | TN | 38019-3630 |
| HUFFMAN S E CORP | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710-1400 |
| HUFFMAN SR, DALE L | 3205 CLAIRMONT ST | | | | FLINT | MI | 48503-3414 |
| HUFFMAN STEPHANIE M | HUFFMAN, STEPHANIE M | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HUFFMAN THOMAS L (439162) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFFMAN WILLIAM (445377) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUFFMAN WILLIAM B (492039) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUFFMAN, ADDIE I | 193 MCKINLEY DR | C/O WYNETTE P FETNER | | | YORK | PA | 17403-9506 |
| HUFFMAN, AGNES T | 3121 N SHERIDAN RD APT 1201 | | | | CHICAGO | IL | 60657-4963 |
| HUFFMAN, ALAN B | 14620 LEAVENWORTH RD | | | | BASEHOR | KS | 66007-5240 |
| HUFFMAN, ALLEN | 3730 APPALOOSA TRL | | | | DOUGLASVILLE | GA | 30135-7229 |
| HUFFMAN, ALLEN L | 3018 E 6TH ST | | | | ANDERSON | IN | 46012-3824 |
| HUFFMAN, ALTHEA M | 17 KING GEORGE III DR | | | | FLINT | MI | 48507-5933 |
| HUFFMAN, ANDREW P | 5028 SHIELDS RD | | | | HOLLY | MI | 48442-9780 |
| HUFFMAN, ANDREW W | 6628 TWELVE OAKS DR | | | | ANDERSON | IN | 46013-9671 |
| HUFFMAN, ANITA F | 1375 E. 240N. | | | | ANDERSON | IN | 46012-1590 |
| HUFFMAN, ANITA F | 1375 E 240 N | | | | ANDERSON | IN | 46012-1590 |
| HUFFMAN, ANNAMARIE | 285 107TH AVE APT 404 | | | | TREASURE ISLAND | FL | 33706-4743 |
| HUFFMAN, ANNE T | PO BOX 113 | | | | ELLSWORTH | OH | 44416-0113 |
| HUFFMAN, ARDEN | 20779 FAIRVIEW ST APT 8B | | | | ONAWAY | MI | 49765-8620 |
| HUFFMAN, ART | 3828 SAN MARCO DR | | | | STOCKTON | CA | 95212-3501 |
| HUFFMAN, ARTHUR F | 4245 GRACE AVE | | | | WAYNE | MI | 48184 |
| HUFFMAN, ARTHUR L | 305 EATON RD | | | | ANDERSON | IN | 46012-3908 |
| HUFFMAN, ARTHUR M | 5120 HIGHWAY 69 | | | | PARAGOULD | AR | 72450-5859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFFMAN, BARRY L | 1417 SOUTH OSBORNE AVENUE | | | | JANESVILLE | WI | 53546-5432 |
| HUFFMAN, BETTY J | 11130 1ST ST E APT 2 | | | | TREASURE ISLAND | FL | 33706-4674 |
| HUFFMAN, BETTY J | 6327 BRUSH RUN | | | | INDIANAPOLIS | IN | 46268-4030 |
| HUFFMAN, BETTY J | 11130 FIRST ST E #2 | | | | TREASURE ISLAND | FL | 33706-4674 |
| HUFFMAN, BILLY J | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| HUFFMAN, BRENDA S | 7163 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| HUFFMAN, BRIAN W | 5220 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9504 |
| HUFFMAN, BRIAN WESLEY | 5220 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9504 |
| HUFFMAN, CARL H | 2735 STANDING OAK DR | | | | THOMPSONS STATION | TN | 37179-9756 |
| HUFFMAN, CAROL A | 4427 BROWN RD | | | | METAMORA | MI | 48455-9228 |
| HUFFMAN, CHARLES R | 84 TWIN LAKE CIR | | | | UMATILLA | FL | 32784-8341 |
| HUFFMAN, CHARLOTTE L | 6896 E STATE ROAD 218 | | | | CAMDEN | IN | 46917-9415 |
| HUFFMAN, CHRISTINE A | 1314 SW 4TH CT | | | | CAPE CORAL | FL | 33991-2800 |
| HUFFMAN, CINDY L | 4791 GOLF COURSE DR | | | | WESTLAKE VILLAGE | CA | 91362-4734 |
| HUFFMAN, D C | 11780 CEDAR CREEK RD | | | | FIFE LAKE | MI | 49633-9311 |
| HUFFMAN, D P | 711 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1134 |
| HUFFMAN, D PAUL | 711 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1134 |
| HUFFMAN, DALE A | 2123 CONNELL ST | | | | BURTON | MI | 48529-1334 |
| HUFFMAN, DALE D | 3220 GRANGE HALL RD | | | | HOLLY | MI | 48442-1010 |
| HUFFMAN, DANIEL L | 7222 MINEOLA RD | | | | ENGLEWOOD | FL | 34224-8021 |
| HUFFMAN, DARRYL N | 35 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3231 |
| HUFFMAN, DAVID E | 419 NE 8TH TER | | | | CAPE CORAL | FL | 33909 |
| HUFFMAN, DAVID G | 11761 GOLD FIELDS DR | | | | GRAND LEDGE | MI | 48837-8195 |
| HUFFMAN, DEBRA R | 19207 GREENWALD DRIVE | | | | SOUTHFIELD | MI | 48075-5874 |
| HUFFMAN, DELENA F | 224 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| HUFFMAN, DELIA | 60 TERALTA ST | | | | ROCHESTER | NY | 14621-2117 |
| HUFFMAN, DENISE A | 6189 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| HUFFMAN, DENNIS | 3336 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9745 |
| HUFFMAN, DENNIS H | 3736 GLENEDEN DR | | | | LANSING | MI | 48906-3428 |
| HUFFMAN, DONALD J | 12170 MACCLAIN | | | | CEDER SPRINGS | MI | 49319-9754 |
| HUFFMAN, DONNIE R | 103 HARRIS DR | | | | MINER | MO | 63801-3884 |
| HUFFMAN, DUANE L | 1113 WOODLAND DR | | | | MCKEESPORT | PA | 15133-3723 |
| HUFFMAN, EARL D | 33670 COACHMAN LN | | | | SOLON | OH | 44139-2353 |
| HUFFMAN, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFMAN, ELAINE T | 306 S INSTITUTE ST | | | | RICHMOND | MO | 64085-1976 |
| HUFFMAN, EMMA | 7216 STAGECOACH CIRCLE | | | | ROSEVILLE | CA | 95747-8066 |
| HUFFMAN, EMMA J | 2051 PIONEER TRL LOT 16 | | | | NEW SMYRNA | FL | 32168-8078 |
| HUFFMAN, ERNIE J | 3052 N 7TH ST | | | | ONAWAY | MI | 49765-8614 |
| HUFFMAN, EVA J | 1146 LAURELWOOD ROAD | | | | MANSFIELD | OH | 44907-2327 |
| HUFFMAN, EVERETT D | HC 78 BOX 37 | | | | SELBYVILLE | WV | 26236-9728 |
| HUFFMAN, FRANKLIN L | 2211 SAXONBURG BLVD | | | | CHESWICK | PA | 15024-1703 |
| HUFFMAN, FREDERICK A | 8784 MACON RD | | | | SALINE | MI | 48176-9304 |
| HUFFMAN, GAIL R | 1035 S CORNELL | | | | FLINT | MI | 48505-1308 |
| HUFFMAN, GARNET M | 1601 HOSPITAL DR | | | | GREENCASTLE | IN | 46135-2268 |
| HUFFMAN, GARNET M | 309 WEST WASHINGTON STREET | | | | GREENCASTLE | IN | 46135-1556 |
| HUFFMAN, GARY D | 10939 S 400 E | | | | MARKLEVILLE | IN | 46056-9510 |
| HUFFMAN, GARY N | 1168 PEBBLE BROOK DR | | | | NOBLESVILLE | IN | 46062-8443 |
| HUFFMAN, GEORGE A | 3179 E 200 N | | | | MARION | IN | 46952-6715 |
| HUFFMAN, GEORGE E | 2614 ANDREW CT | | | | MUNCIE | IN | 47302-5513 |
| HUFFMAN, GEORGE L | 33 MOUNTAINVIEW RD | | | | EWING | NJ | 08628-1847 |
| HUFFMAN, GERALD E | 1725 W SAXON DR | | | | MARION | IN | 46952-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFFMAN, GERALD H | 4338 LONGSHORE DR | | | | LAND O LAKES | FL | 34539-4220 |
| HUFFMAN, GERALD J | 415 SYCAMORE ST | | | | BROOKVILLE | OH | 45309-1732 |
| HUFFMAN, GLADYS M | 4873 PARKMAN RD | | | | WARREN | OH | 44481-9144 |
| HUFFMAN, GLENN W | 7300 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9722 |
| HUFFMAN, GREGORY J | 331 APACHE DR | | | | JANESVILLE | WI | 53545-4303 |
| HUFFMAN, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFMAN, HAROLD J | 3407 FOSTER AVE | | | | BALTIMORE | MD | 21224-4106 |
| HUFFMAN, HARRY | PO BOX 633 | | | | ELFRIDA | AZ | 85610-0633 |
| HUFFMAN, HARRY | 2306 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3349 |
| HUFFMAN, HELEN B | 531 CHAUCER RD | | | | DAYTON | OH | 45431-2010 |
| HUFFMAN, HELEN C | 3630 6TH AVE APT 101 | | | | SAN DIEGO | CA | 92103-4362 |
| HUFFMAN, HELEN F | 244 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1925 |
| HUFFMAN, HELEN R | 3219 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9330 |
| HUFFMAN, HERMAN C | 146 STONEFIELD DR | | | | STATESVILLE | NC | 28677-9079 |
| HUFFMAN, HOWARD D | 413 BUCKEYE LN | | | | NILES | OH | 44446-2847 |
| HUFFMAN, HOWARD E | 1816 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901 |
| HUFFMAN, HOWARD E | 2549 BELL WICK RD | | | | HUBBARD | OH | 44425-3147 |
| HUFFMAN, JACK L | 3322 CHAUMONT CIR | | | | SHREVEPORT | LA | 71118-4309 |
| HUFFMAN, JACK L | 190 NATURES TER TE | | | | RIDGEVILLE | SC | 29472 |
| HUFFMAN, JAMES A | 9191 FARM ROAD 2212 | | | | CASSVILLE | MO | 65625-6529 |
| HUFFMAN, JAMES D | 4981 BIRCH ACRES RD | | | | OSCODA | MI | 48750-9301 |
| HUFFMAN, JAMES D | 955 RUIE RD | | | | N TONAWANDA | NY | 14120-1727 |
| HUFFMAN, JAMES F | 1059 W. HEMPHILL RD. | | | | FLINT | MI | 48507 |
| HUFFMAN, JAMES L | 1625 FOXMERE BOULEVARD | | | | GREENWOOD | IN | 46142-4805 |
| HUFFMAN, JAMES M | 1028 LAUREL VALLEY RD | | | | TROUTDALE | VA | 24378-2404 |
| HUFFMAN, JEAN A | 1015 OAKLAND DR | | | | ANDERSON | IN | 46012-4533 |
| HUFFMAN, JEFFREY E | 2208 AVON ST | | | | SAGINAW | MI | 48602-3812 |
| HUFFMAN, JEFFREY N | 52190 OSAGE DR | | | | AMHERST | OH | 44001-9462 |
| HUFFMAN, JEFFREY N | 52190 OSAGE DRIVE | | | | AMHERST | OH | 44001-9462 |
| HUFFMAN, JERRY L | 7472 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| HUFFMAN, JIMMY D | 16274 HAUSS AVE | | | | EASTPOINTE | MI | 48021-1153 |
| HUFFMAN, JOAN M | 1126 MARCIA DR | | | | NORTH TONAWANDA | NY | 14120-2812 |
| HUFFMAN, JOAN M | 1126 MARCIA DRIVE | | | | NORTH TONAWANDA | NY | 14120-2812 |
| HUFFMAN, JOAN M | 618 WEDGEWOOD TRL | | | | MCHENRY | IL | 60050-5994 |
| HUFFMAN, JOAN MYERS | 3219 W. 20TH STREET | | | | ANDERSON | IN | 46011-3948 |
| HUFFMAN, JOAN MYERS | 3219 W 20TH ST | | | | ANDERSON | IN | 46011-3948 |
| HUFFMAN, JOANN MARY | 13257 SPRING RD. | | | | ONAWAY | MI | 49765-8745 |
| HUFFMAN, JODY | 4337 PARSONVILLE RD | | | | PURLEAR | NC | 28665-9160 |
| HUFFMAN, JODY | 4337 PARSONSVILLE RD | | | | PURLEAR | NC | 28665-9160 |
| HUFFMAN, JOE L | 6614 HOMESTEAD RD | | | | REX | GA | 30273-1812 |
| HUFFMAN, JOEY J | 7163 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| HUFFMAN, JOHN A | 15911 SUNSET DR | | | | HUNTERSVILLE | NC | 28078-8942 |
| HUFFMAN, JOHN D | 21325 GOLDEN RD | | | | LINWOOD | KS | 66052-4014 |
| HUFFMAN, JOHN E | PO BOX 111 | | | | LANE | KS | 66042-0111 |
| HUFFMAN, JOHN E | 96 SOMMER ST | | | | NORTH TONAWANDA | NY | 14120 |
| HUFFMAN, JOHN O | 208 10TH ST | | | | BRODHEAD | WI | 53520-1447 |
| HUFFMAN, JOHN P | 1700 RALEO AVENUE | | | | ROWLAND HGHTS | CA | 91748-3040 |
| HUFFMAN, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFMAN, JUDY C | 172 APOLLO CIR | | | | FLUSHING | MI | 48433-9321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFFMAN, JUDY K | 9 REGATTA RD SPC 13 | | | | POLSON | MT | 59860 |
| HUFFMAN, JUDY KAY | 9 REGATTA RD SPC 13 | | | | POLSON | MT | 59860 |
| HUFFMAN, KAREN L | 749 LAKE CREST DR | | | | HOOVER | AL | 35226-5076 |
| HUFFMAN, KATHLEEN M | PO BOX 827 | | | | MARYSVILLE | WA | 98270-0827 |
| HUFFMAN, KATHRYN | 1710 HARDING DR | | | | WICKLIFFE | OH | 44092-1049 |
| HUFFMAN, KATIE A | W1756 HEIN RD | | | | BRODHEAD | WI | 53520-9510 |
| HUFFMAN, KENNETH E | PO BOX 97 | | | | LAPEL | IN | 46051-0097 |
| HUFFMAN, KIRT W | 9 REGATTA RD SPC 13 | | | | POLSON | MT | 59860 |
| HUFFMAN, KIRT WAYD | 9 REGATTA RD SPC 13 | | | | POLSON | MT | 59860 |
| HUFFMAN, LANE H | 2539 M-211 RTE 1 BOX 34 | | | | ONAWAY | MI | 49765 |
| HUFFMAN, LAWRENCE E | APT 502 | 12601 MASTIQUE BEACH | | | FORT MYERS | FL | 33908-7013 |
| HUFFMAN, LINDA L | 170 HAMBURG RD | | | | GREENVILLE | PA | 16125-1517 |
| HUFFMAN, LISA A | PO BOX 25 | | | | PHILLIPSBURG | OH | 45354-0025 |
| HUFFMAN, LOIS A. | 23920 KNICKERBOCKER RD | | | | BAY VILLAGE | OH | 44140-2813 |
| HUFFMAN, LOIS P | PO BOX 317 | | | | VERNON | MI | 48476-0317 |
| HUFFMAN, LOIS P | BOX 317 | | | | VERNON | MI | 48476-0317 |
| HUFFMAN, LOLA S | 8509 W SR 28 | | | | MUNCIE | IN | 47304-9111 |
| HUFFMAN, LOLA S | 8509 W STATE ROAD 28 | | | | MUNCIE | IN | 47304-9111 |
| HUFFMAN, LOWELL A | 2708 N WINSTON DR | | | | MUNCIE | IN | 47304-2181 |
| HUFFMAN, MARC L | 6360 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2480 |
| HUFFMAN, MARGARET | 422 S 16TH AVE | | | | YUMA | AZ | 85364-1937 |
| HUFFMAN, MARGARET A | 1205 W MILL ST LOT 32 | | | | ANGOLA | IN | 46703-1340 |
| HUFFMAN, MARGOT S | 812 EAST COUNTY ROAD | 1275 S | | | CLOVERDALE | IN | 46120 |
| HUFFMAN, MARJORIE D | 5 ASPEN DR APT 205 | | | | SOUTH BURLINGTON | VT | 05403-6267 |
| HUFFMAN, MARK | 3730 APPALOOSA TRL | | | | DOUGLASVILLE | GA | 30135-7229 |
| HUFFMAN, MARK A | 297 PURL ADAMS AVE | | | | CRESTVIEW | FL | 32539-3604 |
| HUFFMAN, MARVIN C | 13585 LONGACRE ST | | | | DETROIT | MI | 48227-1337 |
| HUFFMAN, MARY | 3730 APPALOOSA TRL | | | | DOUGLASVILLE | GA | 30135-7229 |
| HUFFMAN, MARY | 305 EATON ROAD | | | | ANDERSON | IN | 46012-3908 |
| HUFFMAN, MARY | 273 W INDIANA AVE | | | | UPLAND | IN | 46989-9028 |
| HUFFMAN, MARY | 305 EATON RD | | | | ANDERSON | IN | 46012 |
| HUFFMAN, MARY A | 662 BATTLES AVE | | | | NILES | OH | 44446-1304 |
| HUFFMAN, MARY B | 529 BROOKFIELD AVE APT 212 | | | | MASURY | OH | 44438-1021 |
| HUFFMAN, MARY E | 3026 NORCOTT DR | | | | KEEGO HARBOR | MI | 48320-1065 |
| HUFFMAN, MARY J | 3483 PIEDMONT AVE. | | | | DAYTON | OH | 45416-5416 |
| HUFFMAN, MARY L | 273 INDIANA AVE | | | | UPLAND | IN | 46989-9028 |
| HUFFMAN, MARY L | 273 W INDIANA AVE | | | | UPLAND | IN | 46989-9028 |
| HUFFMAN, MELVIN LUTHER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN, MICHAEL D | LOT 133 | 7310 US HIGHWAY 301 NORTH | | | ELLENTON | FL | 34222-3448 |
| HUFFMAN, MICHAEL D | 7310 US HIGHWAY 301 N LOT 133 | | | | ELLENTON | FL | 34222 |
| HUFFMAN, MICHAEL D | 11 S CIRCLE DR | | | | COLORADO SPRINGS | CO | 80910 |
| HUFFMAN, MICKEY S | 8360 SEABRIDGE WAY | | | | INDIANAPOLIS | IN | 46240-2431 |
| HUFFMAN, MILDRED C | 1407 SKIPPER DR APT 430 | | | | WATERFORD | MI | 48327-2496 |
| HUFFMAN, NANCY A | 3113 DAKOTA AVE | | | | FLINT | MI | 48506-3025 |
| HUFFMAN, NANCY ANN | 3113 DAKOTA AVE | | | | FLINT | MI | 48506-3025 |
| HUFFMAN, NORMAN L | 5188 HIGHWAY 69 | | | | PARAGOULD | AR | 72450-5859 |
| HUFFMAN, PATRICIA F | 705 HEATHER LN | | | | BARTLETT | IL | 60103-5853 |
| HUFFMAN, PAUL E | 404 N 1ST ST | | | | LEWISVILLE | IN | 47352-9749 |
| HUFFMAN, PAUL E | 302 WESLEY AVE | | | | FERGUSON | MO | 63135-2632 |
| HUFFMAN, PAUL K | 7180 BURKESVILLE RD | | | | GLASGOW | KY | 42141-8855 |
| HUFFMAN, PAULETTE | 6300 PARITY LN | | | | DAYTON | OH | 45449-3531 |
| HUFFMAN, PAULETTE | 6300 PARITY LANE | | | | DAYTON | OH | 45449-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFFMAN, PECOLIA | 5812 ARGUS RD | | | | CINCINNATI | OH | 45224 |
| HUFFMAN, R L | 6203 SQUIRES CT | | | | SPRING | TX | 77389-4932 |
| HUFFMAN, RANDALL D | 1701 KAPALUA DR | | | | OXNARD | CA | 93036-7751 |
| HUFFMAN, RANDALL S | 2709 W BROOKFIELD DR | | | | MUNCIE | IN | 47302-2048 |
| HUFFMAN, RANDALL SCOTT | 2709 W BROOKFIELD DR | | | | MUNCIE | IN | 47302-2048 |
| HUFFMAN, RANDY J | 6614 HOMESTEAD RD | | | | REX | GA | 30273-1812 |
| HUFFMAN, RAYMOND H | 2843 W 50 S | | | | KOKOMO | IN | 46902-5969 |
| HUFFMAN, RAYMOND H | 7499 TUCKER RD | | | | ONAWAY | MI | 49765-8760 |
| HUFFMAN, REBECCA | P. DENNIS MALONEY, P.C. | 2525 C ST STE 425 | | | ANCHORAGE | AK | 99503-2633 |
| HUFFMAN, REBECCA J | 2306 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3349 |
| HUFFMAN, RHONDA J | 2932 BAGLEY CT E | | | | KOKOMO | IN | 46902 |
| HUFFMAN, RHONNA RENEE | 7289 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9314 |
| HUFFMAN, RICHARD D | 1637 JACQUELINE DR | | | | HOLT | MI | 48842-2078 |
| HUFFMAN, RICHARD M | PO BOX 146 | | | | CLEVELAND | TX | 77328-0146 |
| HUFFMAN, RICHARD P | 172 APOLLO CIR | | | | FLUSHING | MI | 48433-9321 |
| HUFFMAN, RICHARD P | 3104 BESSIE LN | | | | ELLENTON | FL | 34222-3546 |
| HUFFMAN, RICHIE | 10185 UPSON CT | | | | TWINSBURG | OH | 44087-2900 |
| HUFFMAN, ROBERT E | 10200 W FISHBOWL DR | LOT # B4 | | | HOMOSASSA | FL | 34448 |
| HUFFMAN, ROBERT J | 4772 E TOWNSHIP RD #122 | | | | REPUBLIC | OH | 44867 |
| HUFFMAN, ROBERT L | 620 HARTER AVE | | | | MANSFIELD | OH | 44907-1323 |
| HUFFMAN, ROBERT L | 2945 BAGLEY DR W | | | | KOKOMO | IN | 46902-3256 |
| HUFFMAN, ROBERT L | 226 E 55TH ST | | | | ANDERSON | IN | 46013 |
| HUFFMAN, RODNEY C | 5071 FAWN VLY | | | | BATH | MI | 48808-8403 |
| HUFFMAN, RONALD C | 7601 PARKWOOD RD | | | | BALTIMORE | MD | 21222-2221 |
| HUFFMAN, RONALD G | PO BOX 25 | | | | PHILLIPSBURG | OH | 45354-0025 |
| HUFFMAN, RONALD H | 7381 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473 |
| HUFFMAN, RONALD L | 2204 COOPER'S HAWK CT | | | | GRAND PRAIRIE | TX | 75052 |
| HUFFMAN, RONALD R | 12688 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8957 |
| HUFFMAN, ROSE M | 11201 FLORI DR | | | | SAINT LOUIS | MO | 63123-7012 |
| HUFFMAN, RUTH M | 2201 DIVISION AVENUE | | | | DAYTON | OH | 45414-4005 |
| HUFFMAN, RUTH V | 3330 S DIXON LANE | 116 | | | KOKOMO | IN | 46902 |
| HUFFMAN, RUTH V | 3330 DIXON LN APT 116 | | | | KOKOMO | IN | 46902-3096 |
| HUFFMAN, RYAN A | 5406 COUNTY ROAD 1950 | | | | STRYKER | OH | 43557-9763 |
| HUFFMAN, RYAN ALLAN | 5406 COUNTY ROAD 1950 | | | | STRYKER | OH | 43557-9763 |
| HUFFMAN, S E CORPORATION | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710-1400 |
| HUFFMAN, SAMUEL R | 6901 GIDDINGS RD | | | | ATWATER | OH | 44201-9538 |
| HUFFMAN, SAMUEL R | 8241 OLD SALT RD | | | | WILLIAMSFIELD | OH | 44093-9737 |
| HUFFMAN, SHANNON D | | | | | | | |
| HUFFMAN, SHIRLEY S | 2435 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 |
| HUFFMAN, STERLING I | 309 OAK STREET | | | | MOUNT MORRIS | MI | 48458-1928 |
| HUFFMAN, STEVEN P | 1228 SUNSET DR | | | | FORT WAYNE | IN | 46807-2950 |
| HUFFMAN, SUSAN M | 5779 W SHORE CV | | | | HONEOYE | NY | 14471 |
| HUFFMAN, TAMMY L | 416 BURNS AVE | | | | W CARROLLTON | OH | 45449-1334 |
| HUFFMAN, TERRY L | 7289 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9314 |
| HUFFMAN, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFMAN, THOMAS W | 6189 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| HUFFMAN, TIMOTHY J | 909 HICKORY ST | | | | ANDERSON | IN | 46012-2309 |
| HUFFMAN, TITO R | 23333 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1859 |
| HUFFMAN, TRACEY L | 1028 E SCHUMACHER ST | | | | BURTON | MI | 48529-1529 |
| HUFFMAN, TRACEY LYNN | 1028 E SCHUMACHER ST | | | | BURTON | MI | 48529-1529 |
| HUFFMAN, TRACIE | 3730 APPALOOSA TRL | | | | DOUGLASVILLE | GA | 30135-7229 |
| HUFFMAN, URIA A | 2300 SHANNON RD | | | | EDGEWOOD | MD | 21040-1022 |
| HUFFMAN, VERDA A | 3905 NORTH LANCASTER DRIVE | | | | MUNCIE | IN | 47304-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFFMAN, VIRGINIA L | 2705 STEEPLE RUN DR | | | | WAKE FOREST | NC | 27587 |
| HUFFMAN, VIRGINIA L | 8003 RIVER WATER CT | | | | RALEIGH | NC | 27816-5490 |
| HUFFMAN, WALTER | 13992 SAINT MARYS ST | | | | DETROIT | MI | 48227-1724 |
| HUFFMAN, WALTER C | 6055 N DOW RIDGE RD | | | | MADISON | IN | 47250-6704 |
| HUFFMAN, WANDA J | 63 GREENE ROAD 923 | | | | PARAGOULD | AR | 72450-5465 |
| HUFFMAN, WILBERT M | 5549 MEADOW LARK CT | | | | MONTGOMERY | AL | 36116-4225 |
| HUFFMAN, WILBUR D | 1304 WESTBROOK DR | | | | KOKOMO | IN | 46902-3235 |
| HUFFMAN, WILBUR T | 708 HIGH ST APT C | | | | ANDERSON | IN | 46012-3046 |
| HUFFMAN, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUFFMAN, WILLIAM B | 622 BELL AVE | | | | ELYRIA | OH | 44035-3412 |
| HUFFMAN, WILLIAM C | 20909 MILLIGAN HWY | | | | ONAWAY | MI | 49765-8808 |
| HUFFMAN, WILLIAM L | 134 HUNTER AVE | | | | MUNROE FALLS | OH | 44262-1712 |
| HUFFMAN, WILLIAM R | 2983 LANGE RD | | | | HARPER | TX | 78631-8601 |
| HUFFMAN, WILLIAM T | 510 FITCH ST | | | | KERRVILLE | TX | 78028-2756 |
| HUFFMAN, WILLIAM V | 201 NORTH HICKORY STREET | | | | FARMLAND | IN | 47340-9692 |
| HUFFMAN, WILLIE J | 14345 ARCHDALE ST | | | | DETROIT | MI | 48227-1352 |
| HUFFMAN,TAMMY L | 416 BURNS AVE | | | | W CARROLLTON | OH | 45449-1334 |
| HUFFMAN-WILLIAMS, ROSETTA | 28762 FRANKLIN RIVER DR | APT 102 | | | SOUTHFIELD | MI | 48034-5438 |
| HUFFMANM DONALD (464175) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUFFMANM, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUFFMASTER, JUNE C | 4781 GASTON WAY | | | | OSCODA | MI | 48750-9490 |
| HUFFMASTER, RICHARD L | 38700 E 259TH ST 816 | | | | GARDEN CITY | MO | 64747 |
| HUFFMON, SUSIE | 19700 HOLIDAY LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6944 |
| HUFFMYER, DONNA | 13522 ELDORADA DRIVE #49F | | | | SEAL BEACH | CA | 90740 |
| HUFFNAGLE GABRIEL (ESTATE OF) (641075) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUFFNAGLE, GABRIEL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUFFORD JR, JAMES | 106 DEUBNER DR | | | | UNION | OH | 45322-8721 |
| HUFFORD JR, JOHN A | 127 STATE RD | | | | WEST GROVE | PA | 19390-8905 |
| HUFFORD, ANTHONY B | 6443 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| HUFFORD, ARTHUR A | 5477 E. 150 N ROAD | | | | DANVILLE | IN | 46122 |
| HUFFORD, BERNIECE M | 999 WORTHINGTON SPRING DR | | | | MELBOURNE | FL | 32940-7995 |
| HUFFORD, BRYAN G | 716 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| HUFFORD, BRYAN G | APT 2108 | 8501 MILLICENT WAY | | | SHREVEPORT | LA | 71115-2235 |
| HUFFORD, CARL S | 7017 WINTER FOREST DR | | | | PORTAGE | MI | 49024-4240 |
| HUFFORD, CARROLL W | 3825 FALEM RIDGE ROAD | | | | AURORA | IN | 47001 |
| HUFFORD, DANIEL D | 26123 2ND ST | | | | TAYLOR | MI | 48180-1401 |
| HUFFORD, DANIEL DELBERT | 26123 2ND ST | | | | TAYLOR | MI | 48180-1401 |
| HUFFORD, DAVID H | 5135 W ELKTON RD | | | | HAMILTON | OH | 45011-8427 |
| HUFFORD, DEBORAH S | 225 STATE ST | | | | BOYNE CITY | MI | 49712-1202 |
| HUFFORD, DENISE L | 6443 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| HUFFORD, DYLAN A | 6443 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| HUFFORD, GLENDENE E | 3504 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| HUFFORD, HELEN | 18922 W BUNKER RD | | | | CHENEY | WA | 99004-9760 |
| HUFFORD, JACK R | 201 W MITCHELL ST | | | | PETOSKEY | MI | 49770-2325 |
| HUFFORD, JACKIE | 503 MARION LN | | | | LEXINGTON | MO | 64067 |
| HUFFORD, JACKIE | 603 MARION LANE | | | | LEXINGTON | MO | 64067-1103 |
| HUFFORD, JO E | 5928 S 775 W | | | | TIPTON | IN | 46072-9066 |
| HUFFORD, JULIA A | 5034 BEECHTREE CT | | | | CARMEL | IN | 46033 |
| HUFFORD, LAURA M | PO BOX 65 | | | | HARBOR BEACH | MI | 48441-0065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFFORD, MARTHA A | 2520 COUNTY RD 575 | | | | FISK | MO | 63940-7181 |
| HUFFORD, MARTHA A | 2520 COUNTY ROAD 575 | | | | FISK | MO | 63940-7181 |
| HUFFORD, MARY A | 7017 WINTER FOREST DR | | | | PORTAGE | MI | 49024-4240 |
| HUFFORD, MICHAEL K | 24347 WICK RD | | | | TAYLOR | MI | 48180-3305 |
| HUFFORD, RICHARD C | 11251 NORTH SHORE RD | PO BOX 533 | | | NORTHPORT | MI | 49670 |
| HUFFORD, SOLOMON J | 2764 EVANSTON CT | | | | DACULA | GA | 30019-4832 |
| HUFFORD, THELMA K | 3504 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| HUFFORD, WALTER E | 7310 LOCHMOOR DR | | | | YPSILANTI | MI | 48197-9532 |
| HUFFORD, WARREN G | 106 ASHWICK DR | | | | JEFFERSON | GA | 30549-3668 |
| HUFFORD, WAYNE E | 3615 LITTLE DARBY RD | | | | LONDON | OH | 43140-8829 |
| HUFFSTETLER WIXSON | PO BOX 7006 | | | | JONESBORO | AR | 72403-7006 |
| HUFFSTETLER, CYNTHIA L | 17901 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449-9640 |
| HUFFSTETLER, MARY M | 1024 BUTTERFLYCOVE WAY | | | | LOCUST GROVE | GA | 30248 |
| HUFFSTETLER, MARY M | 1024 BUTTERFLY COVE WAY | | | | LOCUST GROVE | GA | 30248-6616 |
| HUFFSTETLER, MONTELL M | 25 OPAL DR | | | | HAMILTON | OH | 45013-9202 |
| HUFFSTETLER, SAM H | 17901 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449-9640 |
| HUFFSTUTLER, CAROLYN A | 1920 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-6939 |
| HUFFSTUTLER, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUFFSTUTLER, LARRY R | 1920 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-6939 |
| HUFHAM, JAYE D | 309 NORTH WALNUT STREET | | | | RISING SUN | MD | 21911-1762 |
| HUFHAM, JAYE DEA | 309 NORTH WALNUT STREET | | | | RISING SUN | MD | 21911-1762 |
| HUFHAM, WILLIAM K | 309 NORTH WALNUT STREET | | | | RISING SUN | MD | 21911-1762 |
| HUFHAM, WILLIAM K | 309 N WALNUT ST | | | | RISING SUN | MD | 21911-1762 |
| HUFHAND, DAVID E | 3001 W CARTER ST | | | | KOKOMO | IN | 46901-4000 |
| HUFLER THOMAS | 964 CARNATION ST NE | | | | MASSILLON | OH | 44646-4812 |
| HUFNAGEL, FRANCES | 11748 STAMFORD | | | | WARREN | MI | 48089-4664 |
| HUFNAGEL, GRACE E | 93 HELMOND TERRACE | | | | N FT MYERS | FL | 33903-2129 |
| HUFNAGEL, JAMES D | PO BOX 11261 | | | | YOUNGSTOWN | OH | 44511-0261 |
| HUFNAGEL, LEON J | 409 JAMES ST | | | | PORTLAND | MI | 48875-1454 |
| HUFNAGEL, LORRAINE E | 45 SCOVELL ST | | | | LOCKPORT | NY | 14094-2313 |
| HUFNAGEL, LUKE | 651 N MAIN ST | | | | FOWLER | MI | 48835-9710 |
| HUFNAGEL, MARIE E | 104 WESTLAKE DR | | | | VALHALLA | NY | 10595 |
| HUFNAGEL, ROBERT P | 837 KENT ST | | | | PORTLAND | MI | 48875-1742 |
| HUFNAGEL, WALTER A | 184 PARK AVE | | | | LOCKPORT | NY | 14094-2615 |
| HUFNAGLE JR, EDWARD W | 2996 TOWNSEND RD | | | | PETOSKEY | MI | 49770-9116 |
| HUFNAGLE, BETTY J | 104 LYNN DR | | | | N SYRACUSE | NY | 13212-4020 |
| HUFNAGLE, BETTY J | 104 LYNN DRIVE | | | | N SYRACUSE | NY | 13212-4020 |
| HUFNAGLE, EDWARD C | 125 S 2ND ST | | | | BRIGHTON | MI | 48116-1404 |
| HUFSCHMIDT, ELIZABETH C | 5300 CLARITON BLVD | | | | PITTSBURG | PA | 15236 |
| HUFSCHMIDT, ELIZABETH C | 5300 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 |
| HUFSTADER, GIBSON O | 6573 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3127 |
| HUFSTEDLER, JOHN L | 11560 BUTLER RD | | | | WILLIS | MI | 48191-9728 |
| HUFSTETLER, P P | 43279 SCHOENHERR RD | | | | STERLING HEIGHTS | MI | 48313-1957 |
| HUFTON, THOMAS B | 1206 BLANCHARD AVE | | | | FLINT | MI | 48503-5373 |
| HUFUS L TATUM | 1312 JOHNSTON DR | | | | ANNISTON | AL | 36207-4087 |
| HUFUS TATUM | 1312 JOHNSTON DR | | | | ANNISTON | AL | 36207-4087 |
| HUFZIGER, EVELYN | 20 MARLIN RD | | | | SANDY HOOK | CT | 06482 |
| HUG CHEVROLET BUICK PONTIAC GMC | 415 E MAIN ST | | | | CHARLESTON | AR | 72933-9431 |
| HUG CHEVROLET COMPANY | FRANK HUG | 415 E MAIN ST | | | CHARLESTON | AR | 72933-9431 |
| HUG JR, HARVEY J | 53853 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-1728 |
| HUG, ELEANOR B | 20584 BIRCH MEADOW DR | | | | CLINTON TWP | MI | 48036-1906 |
| HUG, HARVEY | 38566 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-1957 |
| HUG, RYAN R | 1317 VANE AVE | | | | AKRON | OH | 44310-3521 |
| HUG, TERRY L | 8569 MEADOWBROOK DR | | | | JENISON | MI | 49428-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGAN, ALEX | 10215 S CALUMET AVE | | | | CHICAGO | IL | 60628-2103 |
| HUGAN, BENJAMIN G | 5210 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| HUGAN, SAMMIE L | 5505 GALLERY PARK DR | | | | ANN ARBOR | MI | 48103-5055 |
| HUGAN, WILLIE D | 6621 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1055 |
| HUGART, RICHARD B | 2250 SOUTHEAST ST | | | | MARTINSVILLE | IN | 46151-8691 |
| HUGDAHL, HAROLD A | 2020 W NATHAN LOWE RD | | | | ARLINGTON | TX | 76017-4444 |
| HUGDAHL, RICHARD N | 5304 MAIN ST APT 7 | | | | LEXINGTON | MI | 48450-9237 |
| HUGEE, FRED J | 729 W GRAND AVE APT 413 | | | | DAYTON | OH | 45406-5334 |
| HUGEE, LOIS | 849 KUMLER AVENUE | | | | DAYTON | OH | 45402-5913 |
| HUGEL, CHERYL M | 8795 CRANBERRY RDG | | | | BROADVIEW HTS | OH | 44147-2936 |
| HUGEL, JEFFREY C | 2837 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1949 |
| HUGENER, JOHN T | 6396 ACORN WAY | | | | LINDEN | MI | 48451-8648 |
| HUGENOT SR, DICK | BOX 138 | | | | WEBBERVILLE | MI | 48892-0138 |
| HUGENOT SR, DICK | PO BOX 138 | | | | WEBBERVILLE | MI | 48892-0138 |
| HUGENOT, DAVID C | 302 STEELE ST | | | | MASON | MI | 48854-1742 |
| HUGENOT, DICK | 308 N HOWARD ST BOX 86 | | | | WEBBERVILLE | MI | 48892 |
| HUGENOT, LARRY A | 2620 22 MILE RD | | | | SEARS | MI | 49679-9507 |
| HUGENSCHMIDT, MARY A | 3405 POHL ROAD | | | | ALDEN | NY | 14004-8504 |
| HUGENSCHMIDT, MARY A | 3405 POHL RD | | | | ALDEN | NY | 14004-8504 |
| HUGER, RAHSAAN | 6946 DOCKBRIDGE WAY | | | | STONE MOUNTAIN | GA | 30087-5466 |
| HUGET, JAMES E | PO BOX 8896 | | | | HOT SPRINGS VILLAGE | AR | 71910-8896 |
| HUGET, MARY A | PO BOX 8896 | | | | HOT SPRINGS VILLAGE | AR | 71910-8896 |
| HUGET, MARY A. | PO BOX 8896 | | | | HOT SPRINGS VILLAGE | AR | 71910-8896 |
| HUGG, KYLE E | 11740 STATE ROUTE 249 | | | | SHERWOOD | OH | 43556-9783 |
| HUGGARD DAVID | 3465 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| HUGGARD, CLAUDETTE P | 915 N. YORK DRIVE | APT. #3 | | | ESSEXVILLE | MI | 48732 |
| HUGGARD, DAVID E | 3465 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| HUGGARD, EDWARD O | 1111 WILSON ST | | | | BAY CITY | MI | 48708-8560 |
| HUGGARD, GERTRUDE E | 6012 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| HUGGARD, GORDON K | APT 3 | 915 NORTH YORK DRIVE | | | ESSEXVILLE | MI | 48732-1809 |
| HUGGARD, KEVIN J | 1009 ORCHARD CIRCLE | | | | DOTHAN | AL | 36305-5916 |
| HUGGARD, KEVIN J. | 1009 ORCHARD CIRCLE | | | | DOTHAN | AL | 36305-5916 |
| HUGGARD, RAYMOND H | 1222 HINSDALE AVE | | | | BELOIT | WI | 53511-4712 |
| HUGGARD, ROBERT E | 4 GENTLE BEN PATH | | | | ORMOND BEACH | FL | 32174-2945 |
| HUGGARD, ROBERT G | 45176 RECTOR DR | | | | CANTON | MI | 48188-1642 |
| HUGGARD, ROBERT GEORGE | 45176 RECTOR DR | | | | CANTON | MI | 48188-1642 |
| HUGGARD, RUSSELL L | 1417 IRIS AVE | | | | ROCKFORD | IL | 61102-3428 |
| HUGGARD, SALLY A | 2071 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-9493 |
| HUGGARD, SHIRLEY | 4394 BEECHWOOD RD | | | | BAY CITY | MI | 48706 |
| HUGGER, JOAN D | 607 LEE RD APT 6 | | | | CLYDE | NC | 28721-6617 |
| HUGGETT SOD FARM INC | 4114 MARLETTE RD | | | | MARLETTE | MI | 48453-8172 |
| HUGGETT WILMA | 3567 E SUNRISE DR APT 235 | | | | TUCSON | AZ | 85718 |
| HUGGETT, JEFF W | 2410 N HACKER RD | | | | HOWELL | MI | 48855-9079 |
| HUGGINS FRANCES | 1325 OLD STAGE RD | | | | MULLINS | SC | 29574-5829 |
| HUGGINS HERMAN E (466979) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGGINS JAMES BOYCE II (625054) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUGGINS JR, CARL E | 3024 NW 128TH ST | | | | VANCOUVER | WA | 98685-2492 |
| HUGGINS JR, DONALD I | 6204 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73135-5402 |
| HUGGINS JR, GEORGE | 1306 WOLF RUN DR | | | | LANSING | MI | 48917-9782 |
| HUGGINS JR, MELVIN F | PO BOX 281 | | | | TORONTO | OH | 43964-0281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGGINS SIM F (ESTATE OF) (511381) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HUGGINS, ALAN E | 120 LINDEN PL | | | | GRANVILLE | OH | 43023-1373 |
| HUGGINS, ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUGGINS, ANGELA L | 1124 SUMMIT LN | | | | BEDFORD | IN | 47421-2550 |
| HUGGINS, BENNY M | 727 N HORNE ST | | | | DUNCANVILLE | TX | 75116-3309 |
| HUGGINS, CHARLES L | 220 E SPRUCE ST | | | | OLATHE | KS | 66061-3314 |
| HUGGINS, CHARLES L | 505 BROADWAY ST | | | | HOMEWOOD | AL | 35209-5303 |
| HUGGINS, CONNIE S | 257 E 2ND AVE | | | | ALEXANDRIA | IN | 46001-9013 |
| HUGGINS, CONNIE S | 257 EAST 2ND AVENUE | | | | ALEXANDRIA | IN | 46001-9013 |
| HUGGINS, DAVID C | 307 PORTER AVE | | | | BUFFALO | NY | 14201-1031 |
| HUGGINS, DAVID D | APT C3 | 18 CENTENNIAL DRIVE | | | SYRACUSE | NY | 13207-1718 |
| HUGGINS, DAVID K | APT C3 | 18 CENTENNIAL DRIVE | | | SYRACUSE | NY | 13207-1718 |
| HUGGINS, DAVID K | 1357 PEE DEE CHURCH RD | | | | DILLON | SC | 29536-8079 |
| HUGGINS, GEORGE | 5431 GLENCOE ST | | | | INDIANAPOLIS | IN | 46226-4718 |
| HUGGINS, GERALD L | 207 SAVONA AVENUE | | | | GOLETA | CA | 93117-1201 |
| HUGGINS, GERALD L | 207 SAVONA AVE | | | | GOLETA | CA | 93117-1201 |
| HUGGINS, HARVEY W | 204 E GAMBIER ST | | | | MOUNT VERNON | OH | 43050-3512 |
| HUGGINS, HERMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGGINS, JAMES BOYCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUGGINS, JAMES E | 1736 DEER RUN RD | | | | MOUNTAIN CITY | TN | 37683-4116 |
| HUGGINS, JAMES H | PO BOX 491 | | | | LOGANVILLE | GA | 30052-0491 |
| HUGGINS, JEAN | 10461 EAGLE RD APT A-1 | | | | DAVISBURG | MI | 48350-2129 |
| HUGGINS, JESSICA | 10930 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1818 |
| HUGGINS, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUGGINS, JOHN R | 7444 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9269 |
| HUGGINS, JOYCE A | 1306 WOLF RUN DR | | | | LANSING | MI | 48917-9782 |
| HUGGINS, LOUIS C | G-8268 VANADIA | | | | MOUNT MORRIS | MI | 48458 |
| HUGGINS, MARCELLUS A | 2820 CISSNA ST | | | | KANSAS CITY | KS | 66104-5439 |
| HUGGINS, MICHAEL J | 7901 CORONA AVE | | | | KANSAS CITY | KS | 66112-2176 |
| HUGGINS, MICHAEL J. | 7901 CORONA AVE | | | | KANSAS CITY | KS | 66112-2176 |
| HUGGINS, NELSON H | 1639 STATE ROUTE 13 | | | | MARISSA | IL | 62257-2507 |
| HUGGINS, PAUL C | 922 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2236 |
| HUGGINS, PAUL F | 12263 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8321 |
| HUGGINS, RASS L | PO BOX 1453 | | | | FRANKLIN | NC | 28744-1453 |
| HUGGINS, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUGGINS, ROBERT J | 81 DOCKS HOOK LN | | | | GEORGETOWN | GA | 39854-7132 |
| HUGGINS, ROBERT J | 8185 OAK HILL RD | | | | CLARKSTON | MI | 48348-1027 |
| HUGGINS, SARAH E | 3320 CEDAR GROVE RD | | | | RICHMOND | VA | 23235-1846 |
| HUGGINS, SHELBY G | PO BOX 159 | | | | RYLAND | AL | 35767-0159 |
| HUGGINS, SIM F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HUGGINS, STELLA M | 28292 BRICK ROW DR | | | | OXFORD | MD | 21654-1735 |
| HUGGINS, WILLIAM G | PO BOX 520744 | | | | BIG LAKE | AK | 99652-0744 |
| HUGGLER, ELDON A | 8641 LAKE VIEW DR | | | | HAWKS | MI | 49743-9653 |
| HUGGLER, MARION C | 6779 US 23 SO | | | | SPRUCE | MI | 48762 |
| HUGGLER, MAX E | 4732 BOKAY DR | | | | KETTERING | OH | 45440-2025 |
| HUGGMAN, EUGENE | | | | | | | |
| HUGGY BEAR EXPRESS INC | 200 E BENSON ST | | | | READING | OH | 45215-3841 |
| HUGH A DEAN | 1100 POTOMAC CT | | | | POTTERVILLE | MI | 48876 |
| HUGH A NORTON | 1408 WINDING RIDGE ROAD | | | | EDMOND | OK | 73034 |
| HUGH ABLES | 3791 HILE RD | | | | STOW | OH | 44224-4218 |
| HUGH ALLEN | 313 LYONS DR | | | | TROY | MI | 48083-1058 |
| HUGH ALLEN | 1662 SELKIRK RD | | | | DAYTON | OH | 45432-3514 |
| HUGH ALTIZER | 2799 BRALEY RD | | | | RANSOMVILLE | NY | 14131-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGH ARNOLD | 202 WINSTON RD | | | | BUFFALO | NY | 14216-2122 |
| HUGH B DORRIAN | 120 BYRON DRIVE | | | | PLEASANT HILL | CA | 94523-4138 |
| HUGH BAILEY | 1918 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3617 |
| HUGH BAKER | 300 MAIN ST | | | | MC EWEN | TN | 37101-4528 |
| HUGH BATES | 5804 WALTERS WAY | | | | LANSING | MI | 48917-5139 |
| HUGH BAUER | 57 COMBS RD | | | | BELLFLOWER | MO | 63333-2400 |
| HUGH BAUER | 48009 ROOSEVELT DR | | | | MACOMB | MI | 48044-5017 |
| HUGH BAZZI | 6020 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-3109 |
| HUGH BEALS | 2701 SOUTH BAY STREET | | | | EUSTIS | FL | 32726-6501 |
| HUGH BEEMAN | 701 E 4TH ST APT 317 | | | | CUMBERLAND | MD | 21502-4168 |
| HUGH BERRY | 1950 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9119 |
| HUGH BETZ | PO BOX 412 | | | | RAPID CITY | MI | 49676-0412 |
| HUGH BLACKWELL | 2335 N MADISON AVE | C/O JANET A EDWARDS | | | ANDERSON | IN | 46011-9591 |
| HUGH BOHRER SR | 213 RUPPENTHAL RD | | | | BERKELEY SPGS | WV | 25411-3733 |
| HUGH BOLINGER | 33861 CLIFTON DR | | | | STERLING HTS | MI | 48310-6013 |
| HUGH BONDURANT JR | PO BOX 912 | | | | LUDINGTON | MI | 49431-0912 |
| HUGH BOTSFORD | 1940 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9728 |
| HUGH BOY | 23162 NW CHURCH RD | | | | ALTHA | FL | 32421-2220 |
| HUGH BOYLE | 21732 MEADOWS EDGE LN | | | | STRONGSVILLE | OH | 44149-2862 |
| HUGH BRADY | 845 OCEANFRONT ST | | | | LONG BEACH | NY | 11561-1623 |
| HUGH BREEDEN | 15105 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2931 |
| HUGH BRIGGS | 18066 WARRINGTON DR | | | | DETROIT | MI | 48221-2771 |
| HUGH BROOKS | 218 ALTA ST | | | | BONO | AR | 72416-9661 |
| HUGH BROWN | 14 NEWKIRK RD | | | | SOMERSET | NJ | 08873-1712 |
| HUGH BUICE | 4565 LANDOVER WAY | | | | SUWANEE | GA | 30024-3039 |
| HUGH BURDON AUTOMOTIVE | TRAINING | 44 UNIVERSITY AVE W | | GUELPH CANADA ON N1G 1N4 CANADA | | | |
| HUGH BURTON | 3970 HOSNER RD | | | | DRYDEN | MI | 48428-9620 |
| HUGH C ALLEN | 1662 SELKIRK RD | | | | DAYTON | OH | 45432-3514 |
| HUGH C FLOYD JR | 2344 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 |
| HUGH CAINCROSS | 3375 E MICHIGAN AVE LOT 5 | | | | YPSILANTI | MI | 48198-9454 |
| HUGH CHAPIN | 11136 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| HUGH CHISHOLM | 9054 IOWA ST | | | | LIVONIA | MI | 48150-3833 |
| HUGH CLARK | 209 BLACK BEAR RD | | | | MYRTLE BEACH | SC | 29588-8488 |
| HUGH CLARK JR | 1113 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8043 |
| HUGH CLARKSTON | 1785 STATE ROUTE 28 LOT 193 | | | | GOSHEN | OH | 45122-9309 |
| HUGH COLE | 9565 S 250 E | | | | MARKLEVILLE | IN | 46056-9729 |
| HUGH COLEMAN | 141 CASE RD | | | | MONROE | LA | 71203-8452 |
| HUGH COLLINS | 1733 BUNCH DR | | | | FORT WORTH | TX | 76112-7744 |
| HUGH COMPTON | 3698 STEVENS RD. | | | | LOGANVILLE | GA | 30052 |
| HUGH CONKLIN | PO BOX 154 | | | | NEW LOTHROP | MI | 48460-0154 |
| HUGH CONRAD | 295 JAMES WALKER RD | | | | CAMDEN | TN | 38320-7809 |
| HUGH COUSER | 3829 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3358 |
| HUGH COVENTRY | 3750 LACKAWANNA ST | | | | AUBURN HILLS | MI | 48326-1435 |
| HUGH CRUMPTON | 3350 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5661 |
| HUGH CURRY | 345 E HOME AVE | | | | FLINT | MI | 48505-2810 |
| HUGH D CLONTS | 6093 VALLIE OAKS PL | | | | LITHONIA | GA | 30058-3903 |
| HUGH DALE PENCE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HUGH DANIELS III | 106 BEAVER AVE | | | | WHITING | NJ | 08759-3607 |
| HUGH DAVIS | 90 RIVER LINE RD | | | | PICKENSVILLE | AL | 35447-4330 |
| HUGH DAY WELCH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| HUGH DEXTER | 21 ROCKLEIGH DR | | | | CHEEKTOWAGA | NY | 14225-2539 |
| HUGH DIETER JR | 3247 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGH DIGGINS SR | 268 FURNACE RD | | | | PITTSFORD | VT | 05763-9328 |
| HUGH DOSSETT | 118 DAKOTA DR | | | | FARMERVILLE | LA | 71241-5676 |
| HUGH DOWNIE | 10920 PRINCETON COM DR | | | | CHARLOTTE | NC | 28277 |
| HUGH DOYLE | 2441 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| HUGH DRYER | 2189 KEEFER HWY | | | | LYONS | MI | 48851-8704 |
| HUGH DUBRAY | 258 COLD BROOK RD | | | | MALONE | NY | 12953-5822 |
| HUGH DUREN | 14041 REED RD | | | | SWANTON | OH | 43558-9109 |
| HUGH E SHELLABARGER | 8319  BALTIMORE PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-8601 |
| HUGH E WHEELER | 77-168 LAALOA AVE | | | | KAILUA-KONA | HI | 96740 |
| HUGH ELDRED | 3423 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| HUGH EMMERT | 110 PARKWOOD BLVD | | | | WEST MONROE | LA | 71292-2144 |
| HUGH F SEMPLE | 1355 E KURTZ AVE | | | | FLINT | MI | 48505-1766 |
| HUGH FERRELL II | 7007 RINGS RD | | | | DUBLIN | OH | 43016-9638 |
| HUGH FLACK | 12825 ASTONWOOD DR | THE EATON BUILDING APT 210 | | | TAMPA | FL | 33626 |
| HUGH FLYNN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HUGH FORD JR | 9476 TONNEBERGER DR | | | | TECUMSEH | MI | 49286-8720 |
| HUGH FREDERICK | 4403 DAVISON RD LOT 11 | | | | BURTON | MI | 48509 |
| HUGH G GILBERT | 2622 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2746 |
| HUGH G TOMLIN | 604 LAWNVIEW AVE | | | | SPRINGFIELD | OH | 45505 |
| HUGH GALBRAITH | 12451 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| HUGH GARDNER | 197 S LINCOLN AVE | | | | ORCHARD PARK | NY | 14127-2936 |
| HUGH GARLAND | 858 LEE CIR | | | | SEVIERVILLE | TN | 37862-7554 |
| HUGH GARLAND | 2168 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| HUGH GILBERT | 2622 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2746 |
| HUGH GINN | 1080 S ELM ST | | | | DAYTON | OH | 45449-2212 |
| HUGH GORDON | 5700 WILSHIRE BLVD SB165 | | | | LOS ANGELES | CA | 90036 |
| HUGH GRAHAM | 111 ANCHOR CT | | | | HOUGHTON LAKE | MI | 48629-9302 |
| HUGH GREEN | 23666 NEIL ST | | | | CLINTON TWP | MI | 48035-1930 |
| HUGH GREENWAY | 209 COUNTY ROAD 4421 | | | | POPLAR BLUFF | MO | 63901-2867 |
| HUGH GREGG JR | 648 E BROADWAY | | | | NEWPORT | TN | 37821-3264 |
| HUGH GROVE JR | 9433 WINDPINE RD | | | | MIDDLE RIVER | MD | 21220-2434 |
| HUGH H KUPKE | 27905 JOAN | | | | ST CLAIR SHOR | MI | 48081-3612 |
| HUGH HAGERMAN | 9064 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| HUGH HARMON | 12216 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| HUGH HARWELL | 11010 WHITE PIKE | | | | CHEROKEE | AL | 35616-4312 |
| HUGH HELTON | 169 STRATFORD RD | | | | HARROGATE | TN | 37752-7603 |
| HUGH HIBBARD | 5205 W WATERBERRY DR | | | | HURON | OH | 44839-2283 |
| HUGH HIGNITE | 1008 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3713 |
| HUGH HOLCOMB | 401 SENIOR DR | | | | LAWRENCEVILLE | GA | 30044-5464 |
| HUGH HOLDEN | 950 GASKINS RD | | | | CINCINNATI | OH | 45245-2716 |
| HUGH HOLLIS | 5532 STUART MILL RD. | | | | DOUGLASVILLE | GA | 30135 |
| HUGH HOLLOWELL | 208 SAWGRASS DR | | | | DOTHAN | AL | 36303-6805 |
| HUGH HOLMES | 1588 SANDRA STREET | | | | OWOSSO | MI | 48867-1355 |
| HUGH HOSLER | 5864 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| HUGH HOSLER | 330 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| HUGH HURD | 81 CRANBERRY MEADOW SHORE RD | | | | CHARLTON | MA | 01507-3007 |
| HUGH I BUNN | 1412 WILMORE DR | | | | MIDDLETOWN | OH | 45042-2319 |
| HUGH IRVINE | 5 ASHEVILLE RD | | | | HYDE PARK | MA | 02136-1300 |
| HUGH ISBELL | 7333 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| HUGH J ARTHUR | 440 N MAIN ST | | | | W MANCHESTER | OH | 45382 |
| HUGH J LONG | 5503 W NATIONAL RD | | | | CLAYTON | OH | 45315-9715 |
| HUGH J PARKER | 7387  BETH CT | | | | CARLISLE | OH | 45005-4273 |
| HUGH J RICE | NO. 2 PLEASURE POINT CIRCLE | | | | LAKE OZARK | MO | 65049 |
| HUGH J RICE | 2 PLEASURE POINT CIRCLE | | | | LAKE OZARK | MO | 65049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGH J VANTOL | 9258 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9288 |
| HUGH JACKSON | 1447 BEATTYVILLE RD | | | | JACKSON | KY | 41339-9383 |
| HUGH JAMES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HUGH JEAN | 623 DAVEY COX RD | | | | MITCHELL | IN | 47446-7408 |
| HUGH JOHNSON | 8179 WALNUT ST | PO BOX 47 | | | COATESVILLE | IN | 46121-9712 |
| HUGH JOHNSON | 8195 BROOK DR | | | | FLUSHING | MI | 48433-8877 |
| HUGH JOHNSON | 99 RAINS ST | | | | WILLIAMSBURG | KY | 40769-2100 |
| HUGH JOHNSON | 1615 LANCELOT CT | | | | PORTAGE | MI | 49002-8237 |
| HUGH JONES | 629 W 6TH ST | | | | RUSHVILLE | IN | 46173-1565 |
| HUGH JYLES | 5013 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4434 |
| HUGH KELLEY | 10147 W PINEHURST DR | | | | SUN CITY | AZ | 85351-4236 |
| HUGH KENNEDY | 719 BECKY LN | | | | WAXAHACHIE | TX | 75165-9668 |
| HUGH KING | 8967 CARBON PLANT RD | | | | BASTROP | LA | 71220-1417 |
| HUGH KING | 701 LAFAYETTE AVE | | | | OOLITIC | IN | 47451-9771 |
| HUGH L HIGNITE | 1008  HAMPSHIRE RD | | | | DAYTON | OH | 45419-3713 |
| HUGH L MC ALEER | 743 PACKARD ST NW | | | | WARREN | OH | 44483 |
| HUGH LAWRENCE | 1144 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6236 |
| HUGH LINDSEY | 1628 N PARK AVE | | | | WARREN | OH | 44483-3440 |
| HUGH LIVINGSTON | 3617 US HIGHWAY 80 W | | | | PHENIX CITY | AL | 36870-6449 |
| HUGH LONG | 5503 NATIONAL RD | | | | CLAYTON | OH | 45315-9715 |
| HUGH M MC KEE | 612 PAGET DR | | | | VENICE | FL | 34293-4204 |
| HUGH MACDOUGALL | 2950 IMPERIAL DR | | | | BAY CITY | MI | 48706-3112 |
| HUGH MACMILLAN | 3053 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3267 |
| HUGH MALOSH | 9428 WASHINGTON ST | | | | ROMULUS | MI | 48174-1547 |
| HUGH MANIS | 240 CAVE RIDGE RD | | | | ROGERSVILLE | TN | 37857-3977 |
| HUGH MARION | 370 CALVARY HILL RD | | | | HEDGESVILLE | WV | 25427-5666 |
| HUGH MARTIN | 4400 RUDDER WAY | | | | NEW PORT RICHEY | FL | 34652-4430 |
| HUGH MARTIN | 5605 N COUNTY ROAD 575 W | | | | MIDDLETOWN | IN | 47356-9437 |
| HUGH MARTIN JR | 1226 LINCOLN AVE | | | | TOLEDO | OH | 43607-1807 |
| HUGH MAYLE | 108 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1253 |
| HUGH MC INNES | 4155 INDEPENDENCE DR | | | | FLINT | MI | 48506-1629 |
| HUGH MC KINNEY | 17365 MUIRLAND ST | | | | DETROIT | MI | 48221-2708 |
| HUGH MC LARNEY | 7735 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3335 |
| HUGH MCALLISTER | 27025 OAKWOOD CIR APT 118T | | | | OLMSTED FALLS | OH | 44138 |
| HUGH MCGLINCHEY | 1404 W SYLVAN DR | | | | ROSE CITY | MI | 48654-9575 |
| HUGH MCMAHON | W6001 APPLE LN | | | | FORT ATKINSON | WI | 53538-8741 |
| HUGH MCMANUS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HUGH MCNEAL | 15025 WARD ST | | | | DETROIT | MI | 48227-4074 |
| HUGH MELOY | 330 NOTTINGHILL COURT | | | | INDIANAPOLIS | IN | 46234-2667 |
| HUGH MERWORTH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| HUGH MILLER | 1140 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1448 |
| HUGH MILLER | 6635 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2138 |
| HUGH MILLER | 9162 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| HUGH MILNE | 36618 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3887 |
| HUGH MITCHELL | 307 FLECTHER HILLS DR | | | | DANVILLE | IL | 61832 |
| HUGH MITCHELL JR | 2879 MOCKINGBIRD LN SW | | | | ATLANTA | GA | 30311-3106 |
| HUGH MOORE | 2440 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| HUGH MOORE | 1108 S 27TH ST | | | | SAGINAW | MI | 48601-6544 |
| HUGH MORAN JR | 9 FORSBERG ST | | | | WORCESTER | MA | 01607-1503 |
| HUGH MORIARTY | 118 STARVIEW AVE | | | | LEHIGH ACRES | FL | 33936-7042 |
| HUGH MULHOLLAND | 11146 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1047 |
| HUGH MURPHY | 5119 N.W. 43 COURT | APT. W208 | | | LAUDERDALE LAKES | FL | 33319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGH NIELSEN | 9865 SAINT JOHN DR | | | | ALGONAC | MI | 48001-4236 |
| HUGH NORRIS TRUSTEE | PO BOX 145 | | | | MARCELLUS | NY | 13108-0145 |
| HUGH OGILVIE | 1200 E SQUARE LAKE RD | | | | BLOOMFIELD | MI | 48304-1543 |
| HUGH OLIVE | 701 MARKET ST APT 203 | | | | OXFORD | MI | 48371-3574 |
| HUGH OWEN FLEMING TTEE | U/A/D 7/26/06 | HUGH OWEN FLEMING REV TRUST | 5416 JANICE LANE | | WEST PALM BEACH | FL | 33417-1050 |
| HUGH PALMER | 609 SHIPP CIR | | | | HIRAM | GA | 30141-4663 |
| HUGH PARKER | 115 PFIEFFER AVE | | | | CLYDE | OH | 43410-1810 |
| HUGH PARKER | 7387 BETH CT | | | | CARLISLE | OH | 45005-4273 |
| HUGH PARKER | 2901 HILLCREST AVE | | | | FLINT | MI | 48507-1896 |
| HUGH PARSON | 1041 WESLEY PARK DR SW | | | | MARIETTA | GA | 30064-3917 |
| HUGH PATTERSON | 561 OAKHILL CT | | | | ROCHESTER HILLS | MI | 48309-1737 |
| HUGH PENNINGTON | 11054 WEST M179 | | | | MIDDLEVILLE | MI | 49333 |
| HUGH PFADT | 139 SHANNONTOWN RD | | | | BECKLEY | WV | 25801-8021 |
| HUGH PHELPS | 4729 YORKSHIRE DR | | | | ELLICOTT CITY | MD | 21043-6514 |
| HUGH PRESTON | 1240 RUSSELL ST | | | | YPSILANTI | MI | 48198-5971 |
| HUGH PURSEL | PO BOX 296 | | | | CHINO VALLEY | AZ | 86323-0296 |
| HUGH QUINN | 1696 DURANGO DR | | | | DEFIANCE | OH | 43512-4025 |
| HUGH R MALLOCH | 58 GENERAL DOOLITTLE RD | | | | DAYTONA BEACH | FL | 32124 |
| HUGH REED | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HUGH REMLEY | 3035 REEDER RD | | | | CLARKSTON | MI | 48346-4138 |
| HUGH REYNOLDS | 22013 YOUNG AVE | | | | CASTRO VALLEY | CA | 94546-6441 |
| HUGH RICE | 2 PLEASURE PT | | | | LAKE OZARK | MO | 65049-9617 |
| HUGH ROBBINS | 5129 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1123 |
| HUGH ROBERTS | 2239 BARRINGTON RD | | | | UNIVERSITY HEIGHTS | OH | 44118-3026 |
| HUGH ROBINSON | 3288 WASHINGTON ST | | | | JACKSON | MS | 39209-7257 |
| HUGH ROBINSON | 2750 OLD PLANK RD | | | | MILFORD | MI | 48381-3538 |
| HUGH ROGERS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HUGH ROOT | 451 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2156 |
| HUGH ROSE | 3574 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| HUGH ROSS | 5219 COLDWATER RD | | | | LAPEER | MI | 48446-8018 |
| HUGH ROUSSEAU | 2122 HILLSDALE DR | | | | DAVISON | MI | 48423-2308 |
| HUGH RUGGLES | 3305 SKYVIEW DR LOT 24 | | | | LAKELAND | FL | 33801-6978 |
| HUGH RURODE | 649 SNEDSTED DR | | | | EATON | OH | 45320 |
| HUGH S LINDSEY | 1628   NORTH PARK AVE. | | | | WARREN | OH | 44483-3440 |
| HUGH SAYLOR | 930 TERRYS FORK RD | | | | WALLINS CREEK | KY | 40873-8992 |
| HUGH SCULLY | 1052 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2410 |
| HUGH SEFTON | 5060 W SANILAC RD | | | | SNOVER | MI | 48472-9707 |
| HUGH SELF JR | 141 CHESTNUT ST N | | | | BOAZ | AL | 35956-5030 |
| HUGH SHELLABARGER | 8319 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-8601 |
| HUGH SHEPHERD | 3220 VALERIE ARMS DR 612 | | | | DAYTON | OH | 45405-2108 |
| HUGH SHORES | 1881 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| HUGH SMITH | 10210 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| HUGH SPERLING | 8125 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| HUGH SPRINKLE | 1946 MATTIS DR | | | | DAYTON | OH | 45439-2612 |
| HUGH STEVENSON | 6240 PLEASANTVIEW DR | | | | CLARE | MI | 48617-9615 |
| HUGH STEVENSON | 64 ELWOOD ST | | | | PONTIAC | MI | 48342-2409 |
| HUGH STORMS | 126 ROBERTS MEADOW LOOP CIR | | | | SPARTANBURG | SC | 29307 |
| HUGH STOWE | PO BOX 645 | | | | COMMERCE | GA | 30529-0013 |
| HUGH STREET | 2128 TAMRACK ST | | | | KALAMAZOO | MI | 49006-1425 |
| HUGH STRENNEN | 92 RIVERSIDE DR | | | | SEVERNA PARK | MD | 21146-3437 |
| HUGH SUMNER | 3576 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9793 |
| HUGH SYRON | 4250 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGH T ALLMAN | 1015 CENTER AVE APT 1 | | | | BAY CITY | MI | 48708-5103 |
| HUGH T CONNOLLY | 112 LEAH AVE | | | | YOUNGSTOWN | OH | 44502 |
| HUGH THOMAS | 2812 E MAIN ST | | | | DANVILLE | IL | 61832-5226 |
| HUGH THOMAS | 546 WHITEHALL LN | | | | LAWRENCEVILLE | GA | 30045-4584 |
| HUGH THOMPSON | 20678 MORNING GLORY | | | | HARRAH | OK | 73045-9676 |
| HUGH THOMPSON | 3282 HEMMETER RD | | | | SAGINAW | MI | 48603-2020 |
| HUGH THOMSON | 1100 OLDEN RD | | | | ANN ARBOR | MI | 48103-3005 |
| HUGH THORNE JR | 4300 FARGO AVE | | | | LOUISVILLE | OH | 44641-9431 |
| HUGH TINNIN | 7288 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9607 |
| HUGH TIPTON JR | 111 JUSTIN DR | | | | MOORESVILLE | IN | 46158-7644 |
| HUGH TYRRELL | 10375 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9441 |
| HUGH VANEPPS | 5177 E S AVE | | | | VICKSBURG | MI | 49097-9422 |
| HUGH VANTOL | 9258 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9288 |
| HUGH VICK | 3605 E 143RD ST S | | | | BIXBY | OK | 74008-7615 |
| HUGH VINSON | 10483 N HOLLY RD | | | | HOLLY | MI | 48442-9319 |
| HUGH W BONE | 253  UTICA STREET | | | | TONAWANDA | NY | 14150-5439 |
| HUGH W LARSEN | 730 BELLEVUE | | | | MILFORD | MI | 48381 |
| HUGH W SPRINKLE | 1946 MATTIS DRIVE | | | | DAYTON | OH | 45439 |
| HUGH WAGNER | 201 LONG NECK CIR #J-14 | | | | MILLSBORO | DE | 19966 |
| HUGH WALCOTT | 917 MOHAWK DR | | | | BURKBURNETT | TX | 76354-2921 |
| HUGH WENDELL | 200 PROSPECT ST | | | | DEFIANCE | OH | 43512-2353 |
| HUGH WILEY | 220 ANDOVER LN | | | | NOBLESVILLE | IN | 46060-3886 |
| HUGH WILLIAMS | 157 HEATHER CIR | | | | NEWBURGH | NY | 12550-5730 |
| HUGH WILLIAMS | 6157 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| HUGH WILLIAMS JR | 8935 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2590 |
| HUGH WILLIAMSON | 551 HIAWASSEE DR SW | | | | ATLANTA | GA | 30311-1903 |
| HUGH WILLMAN | 8064 WHISPERING HLS NE | | | | ROCKFORD | MI | 49341-8490 |
| HUGH WILSON | 1708 GRANTWOOD DR | | | | PARMA | OH | 44134-4002 |
| HUGH WILSON JR | 1428 KEMPER LOT 311 | | | | HOLT | MI | 48842 |
| HUGH WING | 3 PINE ST | | | | MASSENA | NY | 13662-1140 |
| HUGH WINGO | 110 E VINEWOOD ST | | | | DURAND | MI | 48429-1605 |
| HUGH WISWELL | 19275 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083-8780 |
| HUGH WOOD | 344 HOE AVE | | | | SCOTCH PLAINS | NJ | 07076-1135 |
| HUGH WOODY | 4025 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| HUGH'S RIVERSIDE AUTOMOTIVE | 620 CHELSEA ST | | | | JACKSONVILLE | FL | 32204-2806 |
| HUGH, KENNETH H | 15438 HICKOX BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| HUGHART, ROGER B | 6349 STONECREST DR | | | | BROOK PARK | OH | 44142-3765 |
| HUGHBANKS, ROBERT L | | | | | | | |
| HUGHEL, EDWARD B | 2020 S WINDING WAY | | | | ANDERSON | IN | 46011-3865 |
| HUGHEL, HARRY W | 816 RANIKE DR | | | | ANDERSON | IN | 46012-2734 |
| HUGHEL, PAULA L | 9667 SPRUANCE CT | | | | INDIANAPOLIS | IN | 46256-9622 |
| HUGHES | MIKE BATISTA | PO BOX 64136 | | | BALTIMORE | MD | 21264-4136 |
| HUGHES AIR/CARLSBAD | 6155 EL CAMINO REAL | | | | CARLSBAD | CA | 92009-1602 |
| HUGHES AIR/EL SEGNDO | P.O. BOX 902 2101 E. ROSECRANS | BUILDING E52 STATION C237 | | | EL SEGUNDO | CA | 90245 |
| HUGHES AIR/FULLERTON | 1801 HUGHES DR | GROUND SYSTEMS GROUP | BLDG. 676 M/S F319 | | FULLERTON | CA | 92833-2200 |
| HUGHES AIRCRAFT CO | 2060 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245-3507 |
| HUGHES AIRCRAFT CO | PO BOX 3447 | | | | LOS ANGELES | CA | 90074-3447 |
| HUGHES AIRCRAFT CO. | 2060 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245-3507 |
| HUGHES AIRCRAFT COMPANY | PO BOX 2792 | | | | LOS ANGELES | CA | 90074-2792 |
| HUGHES AIRCRAFT COMPANY, DELCO ELECTRONICS CORPORATION, | SANTA BARBARA RESEARCH CENTER, SPECTROLAB, INC., | HUGHES ENVIRONMENTAL SYSTEM, INC., HUGHES MISSILE SYSTEM COMPANY | RAYTHEON COMPANY | 870 WINTER ST | WALTHAM | MA | 02451-1449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES AIRCRAFT SYSTEMS INTERNAT. | PO BOX 3310 | | | | FULLERTON | CA | 92834-3310 |
| HUGHES AMYS LLP | ATTN: TYLER P. DELLOW | 48 YONGE STREET, SUITE 200 | TORONTO, ON  M5E 1G6 | | | | |
| HUGHES AMYS LLP | ATTN: RICHARD F. HORAK | 200-48 YONGE ST | TORONTO, ONTARIO  M5E 1G6 | | | | |
| HUGHES ANTHONY | HUGHES, ANTHONY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HUGHES ANTHONY | HUGHES, KATRINA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HUGHES ASSOCIATES INC | 3610 COMMERCE DR STE 817 | | | | BALTIMORE | MD | 21227-1640 |
| HUGHES AUTO & TRUCK REPAIR | 7077 AL HIGHWAY 35 | | | | GAYLESVILLE | AL | 35973-4108 |
| HUGHES AUTO REPAIR | 219 1/2 1ST AVE W | | | | MILAN | IL | 61264-2403 |
| HUGHES AUTO SERVICE | 1155 BRISTOL OXFORD VALLEY RD | | | | LEVITTOWN | PA | 19057-1006 |
| HUGHES AUTOMOTIVE | 2100 E 5TH ST | | | | TYLER | TX | 75701-3517 |
| HUGHES BARRY G (429150) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGHES BENJAMIN | HUGHES, BENJAMIN | 18 EXETER RD APT 3 | | | NEW MARKET | NH | 03857 |
| HUGHES BESTY | 3531 WOODVALLEY DR | | | | HOUSTON | TX | 77025-4232 |
| HUGHES C L (629560) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGHES CARLOS & DIANA | 898 S GULF ST | | | | ALICE | TX | 78332-5516 |
| HUGHES CHARLES B (349807) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGHES CHARLES H (653312) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HUGHES CHRISTY | HUGHES, CHRISTY | 29 JOAN LANE | | | HAZARD | KY | 41701 |
| HUGHES CLIFFORD | 8811 RUTHELEN ST | | | | LOS ANGELES | CA | 90047-3212 |
| HUGHES CLIFFORD | HUGHES, CLIFFORD | | | | | | |
| HUGHES COUNTY TREASURER | 200 N BROADWAY ST STE 6 | | | | HOLDENVILLE | OK | 74848-3400 |
| HUGHES DAVID | PO BOX 584 | | | | LAKE WALES | FL | 33859-0584 |
| HUGHES DAVID | 8270 WILLOW RANCH TRL | | | | RENO | NV | 89523-4828 |
| HUGHES DAVID A (442238) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUGHES DAVID B | 13762 DRIFTWOOD DR | | | | CARMEL | IN | 46033-9169 |
| HUGHES DEALERSHIP GROUP | DONALD HUGHES | 400 HITCHCOCK WAY | | | SANTA BARBARA | CA | 93105-4004 |
| HUGHES DENIS | 100 S SWAN ST | | | | ALBANY | NY | 12210-1939 |
| HUGHES DENNIS | 2025 ALEXANDER ST | | | | MURPHYSBORO | IL | 62966-2414 |
| HUGHES EDWARD D SR (429151) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGHES ELECTRONICS | BUILDING 01 \ MS A120 | PO BOX 80028 | | | LOS ANGELES | CA | 90080 |
| HUGHES ELECTRONICS CORP | CORP REAL ESTATE | PO BOX 956 | CORP REAL ESTATE | | EL SEGUNDO | CA | 90245-0956 |
| HUGHES ELECTRONICS CORPORATION ATTN: LARRY D. HUNTER | | 200 N SEPULVEDA BLVD | | | | CA | 90245-5622 |
| HUGHES ELECTRONICS CORPORATION | 7200 HUGHES TERRACE | | | | LOS ANGELES | CA | 90046 |
| HUGHES ELECTRONICS CORPORATION | HUGHES ELECTRONIC CORPORATION | 7200 HUGHES TERRACE | | | LOS ANGELES | CA | 90046 |
| HUGHES ELECTRONICS CORPORATION | KIRKLAND AND ELLIS | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 |
| HUGHES ELECTRONICS CORPORATION | ATTN: CFO | 200 N SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245-5622 |
| HUGHES ELECTRONICS CORPORATION | ATTN:  FREDERICK S. GREEN    MICHAEL E. LUBOWITZ | WEIL, GOTSHAL & MANGES, LLP | 767 FIFTH AVE | | | NY | 10153 |
| HUGHES ELECTRONICS CORPORATION | ATTN: MARC SILBERBERG | WEIL, GOTSHAL & MANGES, LLP | 767 FIFTH AVE | | NEW YORK | NY | 10153 |
| HUGHES ELECTRONICS CORPORATION | ATTN: LARRY D. HUNTER | 200 N SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245-5622 |
| HUGHES ELECTRONICS CORPORATION | 11717 EXPLORATION DRIVE, GERMANTOWN | | | | GERMANTOWN | MD | 20876 |
| HUGHES ELECTRONICS CORPORATION | DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES ELECTRONICS CORPORATION | | | | | | | |
| HUGHES ELECTRONICS PRODUCTS CO | 34467 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |
| HUGHES ELMO D JR | SPIRITUALLY CONVICTED GOSPEL | 24690 THORNDYKE STREET | | | SOUTHFIELD | MI | 48033-2926 |
| HUGHES FRANK (ESTATE OF) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST , SUITE 500 | | | PHILADELPHIA | PA | 19103 |
| HUGHES GEORGE (ESTATE OF) (631850) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HUGHES GEORGE J (445382) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HUGHES GLENDA | HUGHES, GLENDA | STATE FARM | PO BOX 1268 | | COLUMBIA | MO | 65205-1268 |
| HUGHES HARRY H (493856) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGHES HELICOPTER INC | | | | | | | |
| HUGHES HI-TECH INDUSTRIAL PROD | 9685 MAIN ST | | | | CLARENCE | NY | 14031-2036 |
| HUGHES HUBBARD & REED | 1775 I STREET NW | | | | WASHINGTON | DC | 20006 |
| HUGHES HUBBARD & REED LLP | ONE BATTERY PARK PLAZA | | | | NEW YORK | NY | 10004 |
| HUGHES HUBBARD & REED LLP | ATTORNEY FOR MEDIANEWS GROUP, INC | ATTENTION: CHRISTOPHER K. KIPLOK & JAIME STEINFINK | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 |
| HUGHES HUBBARD & REED LLP | ATTN: STEVEN J. GREENE | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 |
| HUGHES I I, ROBERT M | 3835 W 525 S | | | | TRAFALGAR | IN | 46181-9038 |
| HUGHES III, ROY A | 4012 CIBOLA VILLAGE DR NE | | | | ALBUQUERQUE | NM | 87111-4180 |
| HUGHES INDUSTRIAL ELECTRONICS COMPANY | ATTN: PRESIDENT | 3100 LOMITA BLVD | | | TORRANCE | CA | 90505-5104 |
| HUGHES JAMES | 211 SHATTO DR | | | | CARLISLE | PA | 17013-2122 |
| HUGHES JEFFREY | 1078 GREEN GLEN DR | | | | GARNET VALLEY | PA | 19061-1303 |
| HUGHES JENA | 43 ARBOURS WEST LN | | | | MOORE | SC | 29369-9390 |
| HUGHES JERRY B | 3907 DOCKERS DR | | | | RUSKIN | FL | 33570-6105 |
| HUGHES JOHN | 2518 PRIVATE ROAD 1481 | | | | HICO | TX | 76457-2936 |
| HUGHES JOSEPH - NY (358000) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HUGHES JR, DONALD | 51 MOSHER DR | | | | TONAWANDA | NY | 14150-5217 |
| HUGHES JR, DONALD L | 5286 BIG BEND DRIVE | | | | DAYTON | OH | 45427-2715 |
| HUGHES JR, ERNEST L | 143 HILLENDALE ST | | | | ROCHESTER | NY | 14619-1611 |
| HUGHES JR, GEORGE E | 44899 US HIGHWAY 160 | | | | BAYFIELD | CO | 81122-9616 |
| HUGHES JR, JAMES | 719 COUNTY ROAD 132 | | | | OKOLONA | MS | 38860-7909 |
| HUGHES JR, JOHN A | 195 CRAZY J LN | | | | COLBERT | OK | 74733-2500 |
| HUGHES JR, JOHN E | PO BOX 2025 | | | | KITTY HAWK | NC | 27949-2025 |
| HUGHES JR, JOHN T | 3773 REDSTONE DR | | | | JANESVILLE | WI | 53548-5840 |
| HUGHES JR, JOHN T | 4300 MIDWAY AVE | | | | DAYTON | OH | 45417-1316 |
| HUGHES JR, JOHNNY | 1234 PLAYER DR | | | | TROY | MI | 48085-3370 |
| HUGHES JR, JOSEPH E | PO BOX 517 | | | | GREENVILLE | MI | 48838-0517 |
| HUGHES JR, JOSEPH R | 88 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| HUGHES JR, JOSH | 2985 DIXIE CT | | | | SAGINAW | MI | 48601-5810 |
| HUGHES JR, KENNETH C | 5504 RINEHART AVE | | | | INDIANAPOLIS | IN | 46241-0636 |
| HUGHES JR, LEM | 2312 ATTALA ROAD 1141 | | | | KOSCIUSKO | MS | 39090-8797 |
| HUGHES JR, LOUIS R | 86 INDIAN HILL RD | | | | WINNETKA | IL | 60093-3934 |
| HUGHES JR, MELVIN D | 1498 STONELEIGH HILL RD | | | | LITHONIA | GA | 30058-5647 |
| HUGHES JR, MORGAN | 727 BUTLER DR | | | | LAKE ORION | MI | 48362-1613 |
| HUGHES JR, NORWOOD R | 1724 RAMSEY LN | | | | PLAINFIELD | IN | 46168-9345 |
| HUGHES JR, RICHARD P | 2944 S 49TH ST | | | | MILWAUKEE | WI | 53219-3307 |
| HUGHES JR, ROBERT T | 6200 TELEGRAPH RD | | | | ELKTON | MD | 21921-2962 |
| HUGHES JR, WOODROW | 18917 ROSELAWN ST | | | | DETROIT | MI | 48221-2119 |
| HUGHES JR., FRANK S | 8909 DEPOT DRIVE | | | | INDIANAPOLIS | IN | 46217-5209 |
| HUGHES KIM | HUGHES, KIM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HUGHES LAKE | 829 WESTOVER DR | | | | LANCASTER | TX | 75134-3741 |
| HUGHES LAN/CINCINNTI | 8170 CORPORATE PARK DRIVE | | | | CINCINNATI | OH | 45242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES LARRY (445384) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUGHES LEVY JR (662756) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUGHES MACHINERY CO | 8820 BOND ST | | | | OVERLAND PARK | KS | 66214-1706 |
| HUGHES MACHINERY CO INC | 8820 BOND ST | | | | OVERLAND PARK | KS | 66214-1706 |
| HUGHES MAN/FARM HILL | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2603 |
| HUGHES MANUFACTURING INC | 23300 HAGGERTY RD STE 100 | | | | FARMINGTON HILLS | MI | 48335 |
| HUGHES MANUFACTURING INC. | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2603 |
| HUGHES MARIA | 1375 MARTIN ST 100 | | | | STATE COLLEGE | PA | 16803 |
| HUGHES MATT | 218 NORTHRIDGE DR | | | | OXFORD | OH | 45056-8867 |
| HUGHES MD | PO BOX 432 | | | | LOCKPORT | NY | 14095-0432 |
| HUGHES MISSILE SYSTEMS CO | HUGHES AIRCRAFT CO | PO BOX 11337 | | | TUCSON | AZ | 85734-1337 |
| HUGHES NATHAN | 2912 EAGLES NEST DR | | | | BEDFORD | TX | 76021-3345 |
| HUGHES NETWORK SYSTEMS | PO BOX 96874 | | | | CHICAGO | IL | 60693-0001 |
| HUGHES NETWORK SYSTEMS INC | 11717 EXPLORATION LN | | | | GERMANTOWN | MD | 20876 |
| HUGHES NETWORK SYSTEMS INC. | 11717 EXPLORATION LANE | | | | GERMANTOWN | MD | 20876 |
| HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LN | | | | GERMANTOWN | MD | 20876 |
| HUGHES NETWORK SYSTEMS MARYLAND | 11717 EXPLORATION LN | | | | GERMANTOWN | MD | 20876 |
| HUGHES NORMA | 18556 LANDER DR NW | | | | ELK RIVER | MN | 55330-7674 |
| HUGHES NORMAN | 18877 SUNBRIGHT AVE | | | | LATHRUP VILLAGE | MI | 48076-4427 |
| HUGHES PONTIAC-BUICK-GMC TRUCK | 400 HITCHCOCK WAY | | | | SANTA BARBARA | CA | 93105-4004 |
| HUGHES R S CO INC | 1612 N TOPPING AVE | | | | KANSAS CITY | MO | 64120-1224 |
| HUGHES RICHARD | 172 NAVY CIRCLE | | | | MOUNT JULIET | TN | 37122-6136 |
| HUGHES ROBERT | HI TECH WELDING SERVICE | 10875 BIG LAKE RD | | | DAVISBURG | MI | 48350-3607 |
| HUGHES RS COMPANY LLC | 1162 SONORA CT | PO BOX 3515 | | | SUNNYVALE | CA | 94086-5308 |
| HUGHES RS COMPANY LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 33646 | | | KANSAS CITY | MO | 64120-3646 |
| HUGHES SAMUEL R (626579) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGHES SETH | 6332 RIVER ST | | | | ALANSON | MI | 49706 |
| HUGHES SETH | KLEKOTKA, MARY | 3626 BROWN ROAD | | | BOYNE FALLS | MI | 49713 |
| HUGHES SHARRAINE | 14824 DARBYDALE AVE | | | | WOODBRIDGE | VA | 22193-2764 |
| HUGHES SHAWN | 1703 WEST 550 SOUTH | | | | LAFAYETTE | IN | 47909-8908 |
| HUGHES SMITH | 5830 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2909 |
| HUGHES SMITH | 1199 W THREE STORY HILL RD | | | | MORGANTOWN | IN | 46160-8955 |
| HUGHES SR, RICHARD D | PO BOX 683 | | | | SILVER SPRINGS | FL | 34489-0683 |
| HUGHES STELLA (434002) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUGHES STELLA (434002) - HUGHES LAWRENCE S | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUGHES STEVE | 2104 WOODBURY PL | | | | RICHARDSON | TX | 75082-3242 |
| HUGHES STEVEN | 930 GABLES COURT | | | | CHINO VALLEY | AZ | 86323-7126 |
| HUGHES TED | TED HUGHES & ASSOCIATES | 3210 SUMAC DR S | | | SALEM | OR | 97302 |
| HUGHES TERRY | HUGHES, GREGORY | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| HUGHES TERRY | HUGHES, TERRY | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| HUGHES TIMOTHY | 1011 DIAMOND BROOK DR | | | | RICHMOND | KY | 40475-7618 |
| HUGHES TRAINING INC | DEPT 615 | | | | DALLAS | TX | 75284-0615 |
| HUGHES WILLIAM (658194) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUGHES WIMBERLY JR | 109 LIBERTY RIDGE DR | | | | MACON | GA | 31216-6887 |
| HUGHES, ALBERT A | 2303 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3348 |
| HUGHES, ALFONZA | 6650 W BELDEN AVE APT 601 | | | | CHICAGO | IL | 60707-3455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, ALLAN | 585 WOODSIDE AVE | | | | ROSELLE | NJ | 07203-2933 |
| HUGHES, ALLEN E | 193 N CATARACT RD | | | | CLOVERDALE | IN | 46120-8050 |
| HUGHES, ALLEN K | 142 E MAIN ST | | | | GIRARD | OH | 44420-2603 |
| HUGHES, AMIE | 4464 BRENDENSHIRE CT | | | | FLINT | MI | 48532-2504 |
| HUGHES, ANDREE M | 569 WILLIAMSBURG CT | | | | CINCINNATI | OH | 45244-1232 |
| HUGHES, ANDREW | 1 DEMPSEY DR | | | | NEWARK | DE | 19713-1929 |
| HUGHES, ANDREW W | 2137 R ST NW | | | | WASHINGTON | DC | 20008 |
| HUGHES, ANGELA J | 1801 SKYLARK DR | | | | ARLINGTON | TX | 76010-3044 |
| HUGHES, ANGELA M | PO BOX 173 | | | | CORNERSVILLE | TN | 37047-0173 |
| HUGHES, ANGELINA M | 96 KENILWORTH TERR | | | | ROCHESTER | NY | 14605-2716 |
| HUGHES, ANITA A | 5301 DRIFTWOOD CIR | | | | DAYTON | OH | 45415-2905 |
| HUGHES, ANN | 1919 S PULASKI RD APT 1 | | | | CHICAGO | IL | 60623 |
| HUGHES, ANN S | 1701 TIEMAN DR | | | | GLEN BURNIE | MD | 21061-2122 |
| HUGHES, ANN S | 403 RED WOLF LN | | | | TOWNSEND | TN | 37882-3543 |
| HUGHES, ANNA M | 823 STEVENSON STREET | | | | FLINT | MI | 48504-4709 |
| HUGHES, ANNA M | 823 N STEVENSON STREET | | | | FLINT | MI | 48504 |
| HUGHES, ANNA MAE JEAN | 1095 E US 136 | | | | PITTSBORO | IN | 46167-9588 |
| HUGHES, ANNA S | 620E LAKE JASMINE CIRCLE #K-104 | | | | VERO BEACH | FL | 32962 |
| HUGHES, ANNE | 55G WINTHROP RD | | | | MONROE TOWNSHIP | NJ | 08831-6695 |
| HUGHES, ANTHONY E | 3180 CRESTMONT WAY NW | | | | KENNESAW | GA | 30152-4681 |
| HUGHES, ANTHONY P | 337 COOKS CT | | | | BRENTWOOD | TN | 37027-2994 |
| HUGHES, ANTHONY T | 14111 EVERGREEN TRL | | | | MANITOU BEACH | MI | 49253-9702 |
| HUGHES, ANTHONY TERRY | 14111 EVERGREEN TRL | | | | MANITOU BEACH | MI | 49253-9702 |
| HUGHES, ANTONETTE D | PO BOX 1012 | | | | LOCKPORT | NY | 14095-1012 |
| HUGHES, ARDELL M | 6123 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| HUGHES, ARLENE B | 275 W PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662-3001 |
| HUGHES, ARLENE B | 275 WEST PASSAIC STREET | | | | ROCHELLE PARK | NJ | 07662-3001 |
| HUGHES, ARNOLD | 379 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7904 |
| HUGHES, ARVESTER | 266 DEWEY AVE | | | | BUFFALO | NY | 14214-2504 |
| HUGHES, AUBREY D | 15485 EVERGREEN RD | | | | DETROIT | MI | 48223-1742 |
| HUGHES, AUDREY A | ATTN: SOCIAL SERVICES | 6525 LANCASTER PIKE | | | HOCKESSIN HILLS | DE | 19707 |
| HUGHES, AUDREY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUGHES, AUDRY JEAN | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HUGHES, AUSTIN P | 4837 E COUNTY ROAD J | | | | BELOIT | WI | 53511-8926 |
| HUGHES, BARBARA | 22910 SIBLEY RD | | | | WYANDOTTE | MI | 48192-8231 |
| HUGHES, BARBARA J | 17523 COUNTY ROAD 444 | | | | ROCK | MI | 49880-9445 |
| HUGHES, BARBARA J | 2024 N AUBURN ST | | | | SPEEDWAY | IN | 46224-5717 |
| HUGHES, BARBARA L | 3501 HALIFAX DR | | | | ARLINGTON | TX | 76013-1910 |
| HUGHES, BARBARA S | 2608 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| HUGHES, BARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, BENJAMIN | 18 EXETER RD APT 3 | | | | NEWMARKET | NH | 03857-2090 |
| HUGHES, BENJAMIN E | 9338 BENNETT LAKE RD | | | | FENTON | MI | 48430-8731 |
| HUGHES, BERNICE | 32056 SOLON | | | | ROSEVILLE | MI | 48066-1092 |
| HUGHES, BERNICE | 32056 SOLON ST | | | | ROSEVILLE | MI | 48066-1092 |
| HUGHES, BERNICE H | 305 EDGEBROOK AVE | C/O ROGER HICKS | | | BROOKVILLE | OH | 45309-1332 |
| HUGHES, BETTIE L | 17466 LENNANE | | | | REDFORD | MI | 48240-2134 |
| HUGHES, BETTY A | 111 S. STADIUM RD. | | | | OREGON | OH | 43616-4203 |
| HUGHES, BETTY A | 111 S STADIUM RD | | | | OREGON | OH | 43616-4203 |
| HUGHES, BETTY B | PO BOX 1026 | | | | NOBLESVILLE | IN | 46061-1026 |
| HUGHES, BETTY J | 3791 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8514 |
| HUGHES, BETTY J | 11787 ELKWOOD DR | | | | CINCINNATI | OH | 45240-2055 |
| HUGHES, BETTY J | 405 IMY LN | | | | ANDERSON | IN | 46013-3872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, BILL H | 4429 E DRAGOON AVE | | | | MESA | AZ | 85206-2019 |
| HUGHES, BILLIE R | 3015 GREEN HILLS LANE SOUTH DR | | | | INDIANAPOLIS | IN | 46222-1970 |
| HUGHES, BILLY A | 24420 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| HUGHES, BILLY W | 5046 PAULA AVE | | | | CLARKSTON | MI | 48346-2626 |
| HUGHES, BOBBY | 458 COUNTY ROAD 688 | | | | LAKE CITY | AR | 72437-8516 |
| HUGHES, BOBBY D | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HUGHES, BOBBY L | 6767 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5305 |
| HUGHES, BRENDA J | 13121 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| HUGHES, BRENDAN A | 2800 AUTEN RD | | | | ORTONVILLE | MI | 48462-8894 |
| HUGHES, BRENT A | 9110 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2412 |
| HUGHES, BRIAN C | 3810 CLAIRMONT ST | | | | FLINT | MI | 48532-5226 |
| HUGHES, BRIAN D | 1524 ROSELAWN AVE | | | | LANSING | MI | 48915-1557 |
| HUGHES, BRIAN L | 1738 FAIRWOOD DR | | | | JACKSON | MS | 39213-7917 |
| HUGHES, BRIAN W | 14721 S BROUGHAM DDR | | | | OLATHE | KS | 66062-2628 |
| HUGHES, BRIAN WESLEY | 14721 S BROUGHAM DR | | | | OLATHE | KS | 66062-2628 |
| HUGHES, BRIANNA K | | | | | | | |
| HUGHES, BRUCE A | PO BOX 547 | | | | FLINT | MI | 48501-0547 |
| HUGHES, C L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, C L | 5444 SCENIC VISTA DR | | | | SOMERSET | KY | 42501-8138 |
| HUGHES, C. E | 424 KIOWA DR W | | | | GAINESVILLE | TX | 76240-9590 |
| HUGHES, CARL E | 1306 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3129 |
| HUGHES, CARL N | 1159 6TH AVE APT 427 | | | | SAN DIEGO | CA | 92101 |
| HUGHES, CARL R | 3954 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-8711 |
| HUGHES, CARL R | 1065 HIGHWAY 570 E | | | | MCCOMB | MS | 39648-8607 |
| HUGHES, CARL V | 2025 MAIN STREET | | | | ELWOOD | IN | 46036-2160 |
| HUGHES, CARL VERLION | 2025 MAIN STREET | | | | ELWOOD | IN | 46036-2160 |
| HUGHES, CARLOS | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| HUGHES, CAROL | 1273 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6710 |
| HUGHES, CAROL A | 960 39TH ST SW | | | | NAPLES | FL | 34117 |
| HUGHES, CAROL E | 1800 BROOKFIELD DR APT #2 | | | | LAPEER | MI | 48446 |
| HUGHES, CAROLYN | 3336 AVONDALE AVE | | | | BALTIMORE | MD | 21215-4747 |
| HUGHES, CAROLYN M | 4025 VININGS DR APT 159 | | | | CINCINNATI | OH | 45245-3231 |
| HUGHES, CAROLYN R | 701 BRADLEY AVE | | | | FLINT | MI | 48503-5461 |
| HUGHES, CAROLYN S | 4515 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9756 |
| HUGHES, CARSON O | 2103 VERSAILLES DR | | | | KOKOMO | IN | 46902-2963 |
| HUGHES, CARTHEL W | 5665 MAHOGANY RUN PL | | | | LAS VEGAS | NV | 89122-4105 |
| HUGHES, CASSANDRA F | 626 OXFORD OAKS CT | | | | OXFORD | MI | 48371-4225 |
| HUGHES, CECELIA C | 15537 SEVEN PINES AVE | | | | BATON ROUGE | LA | 70817-3037 |
| HUGHES, CECIL A | 10904 N 775 W | | | | ELWOOD | IN | 46036-9042 |
| HUGHES, CHAD M | 1613 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5839 |
| HUGHES, CHARLES | 2261 CANTERBURY RD | | | | WESTLAKE | OH | 44145-3231 |
| HUGHES, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, CHARLES D | 204 HERITAGE DR | | | | BOSSIER CITY | LA | 71112-8731 |
| HUGHES, CHARLES DAVID | 204 HERITAGE DR | | | | BOSSIER CITY | LA | 71112-8731 |
| HUGHES, CHARLES E | 450 MCBRIDE DR | | | | DUNCAN | AZ | 85534 |
| HUGHES, CHARLES E | 313 PINE ST | | | | OMER | MI | 48749-9646 |
| HUGHES, CHARLES H | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HUGHES, CHARLES J | PO BOX 5532 | | | | SALTON CITY | CA | 92275-5532 |
| HUGHES, CHARLES J | 5646 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| HUGHES, CHARLES JOSEPH | 5646 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| HUGHES, CHARLES K | 2620 WICKER RD R4 | | | | INDIANAPOLIS | IN | 46217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, CHARLES R | 716 ROBIN CT | | | | KISSIMMEE | FL | 34759-4524 |
| HUGHES, CHARLES R | 12501 WANDA AVE | | | | CLEVELAND | OH | 44135-4719 |
| HUGHES, CHARLES W | 509 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4468 |
| HUGHES, CHARLIE | PO BOX 771 | | | | WYNNE | AR | 72396-0771 |
| HUGHES, CHARLOTTE V | 13501 GOLDEN CORN DR | | | | HIGHLAND | MD | 20777-9753 |
| HUGHES, CHASITY M | 1141 WOLLENHAUPT DRIVE | | | | VANDALIA | OH | 45377-3237 |
| HUGHES, CHRISTINE L | 2229 FRANCIS AVE | | | | FLINT | MI | 48505-5015 |
| HUGHES, CHRISTOPHER L | 6720 COLLEENS WAY | | | | INDIANAPOLIS | IN | 46221-4319 |
| HUGHES, CHRISTY | 29 JOAN LN | | | | HAZARD | KY | 41701-6498 |
| HUGHES, CLAIR TRUCKING INC | 810 MAIN ST | | | | CALDWELL | OH | 43724-1018 |
| HUGHES, CLARA ANN | 8014 SPRINGWOOD LAKE ROAD | | | | HARRISON | MI | 48625 |
| HUGHES, CLARENCE E | PO BOX 504 | | | | RENSSELAER | NY | 12144-0504 |
| HUGHES, CLAUDE L | 19905 NEWTOWN ROAD | | | | OAKWOOD | IL | 61858-6272 |
| HUGHES, CLAUDIA E | 990 HARBORTON DR | | | | COLUMBUS | OH | 43228-9262 |
| HUGHES, CLAYTON | 274 SILVER DOLLAR RD | | | | MAYSVILLE | GA | 30558-3905 |
| HUGHES, CLELL E | 14960 COLLIER BLVD | LOT 4017 | | | NAPLES | FL | 34119 |
| HUGHES, CLIFFORD D | 11139 NORTHWEST RD APT B | | | | PALOS HILLS | IL | 60465-2155 |
| HUGHES, CLIFFORD J | 3605 NE 52ND TER | | | | KANSAS CITY | MO | 64119-2705 |
| HUGHES, CLYDE T | 1300 HAMLET ST | | | | MOUNT PLEASANT | TN | 38474-3202 |
| HUGHES, CONSTANCE M | 31 BEATRICE DR | | | | DAYTON | OH | 45404-1346 |
| HUGHES, CONTANCE P | 2226 MAYFAIR RD | | | | DAYTON | OH | 45405-5405 |
| HUGHES, CORRINE | 8669 TROPICANA DR N | | | | CORDOVA | TN | 38018 |
| HUGHES, COURTNEY L | 10407 MELVICH DR | | | | SAINT LOUIS | MO | 63137-3760 |
| HUGHES, CRAIG J | 998 ONTARIO TRL | | | | JAMESTOWN | OH | 45335-1459 |
| HUGHES, CRAIG R. | 181 SALACOA HIGHLANDS | | | | JASPER | GA | 30143 |
| HUGHES, DALE H | 4155 JAMES DR | | | | CINCINNATI | OH | 45245-1833 |
| HUGHES, DALE R | PO BOX 1621 | | | | CICERO | NY | 13039-1621 |
| HUGHES, DAN F | 157 S SEQUOIA BLVD | | | | FLORENCE | AL | 35630-1442 |
| HUGHES, DAN R | 4615 CLAY COURT LN | | | | ARLINGTON | TX | 76017-1619 |
| HUGHES, DANIEL J | 4216 ALTA VISTA CT | | | | OCEANSIDE | CA | 92057 |
| HUGHES, DANIEL R | 1543 SOUTHRIDGE LN | | | | CINCINNATI | OH | 45231-5352 |
| HUGHES, DANNY J | 6215 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| HUGHES, DARRELL W | 11315 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| HUGHES, DARYEL | 3219 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| HUGHES, DAVID | 9760 71ST ST NE | | | | ALBERTVILLE | MN | 55301-4708 |
| HUGHES, DAVID A | 2373 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3465 |
| HUGHES, DAVID A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUGHES, DAVID A | 245 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| HUGHES, DAVID A | 4073 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6500 |
| HUGHES, DAVID E | 4865 KRAUS RD | | | | CLARENCE | NY | 14031-1507 |
| HUGHES, DAVID G | 7560 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| HUGHES, DAVID H | 848 WOODHILL RD | | | | DAYTON | OH | 45431-2887 |
| HUGHES, DAVID H | 27 CARRIE MARIE LN | | | | HILTON | NY | 14468 |
| HUGHES, DAVID L | 98 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| HUGHES, DAVID MD | 9560 THE MAPLES | | | | CLARENCE | NY | 14031-1561 |
| HUGHES, DAVID P | 307 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1407 |
| HUGHES, DAVID T | 16850 BUNDYSBURG RD | | | | MIDDLEFIELD | OH | 44062-8448 |
| HUGHES, DAVID W | 1085 GLEN CT | RR8 | | | ANN ARBOR | MI | 48103-9301 |
| HUGHES, DAWN | 356 INKOPAH ST | | | | CHULA VISTA | CA | 91911-2441 |
| HUGHES, DEBORA M | 920 E ROBINSON ST APT 5D | | | | NORTH TONAWANDA | NY | 14120-4734 |
| HUGHES, DEBORAH D | 261 BECKLEA DR | | | | MADISON | TN | 37115 |
| HUGHES, DELMA | 1440 NORTON AVE | | | | KETTERING | OH | 45420-3338 |
| HUGHES, DELORES J | 18221 CHERYL DR | | | | MACOMB | MI | 48044-5619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, DENNIS E | PO BOX 196 | | | | HADLEY | MI | 48440-0196 |
| HUGHES, DENNIS P | 2221 LWR HUNTINGTON RD | | | | FT WAYNE | IN | 46819 |
| HUGHES, DENNY D | 324 E CO ROAD 550 S | | | | CLOVERDALE | IN | 46120 |
| HUGHES, DEREK W | 1850 MICHELLE CT 59 | | | | ANN ARBOR | MI | 48105 |
| HUGHES, DIANA | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| HUGHES, DICK I | 6253 OLD TRAIL DR | | | | NEW PORT RICHEY | FL | 34653 |
| HUGHES, DON | 2959 LAWRENCEPORT RD | | | | MITCHELL | IN | 47446-6744 |
| HUGHES, DON A | 347 FLETCHER ST | | | | TONAWANDA | NY | 14150-2021 |
| HUGHES, DONALD | 3102 EUCLID AVE | | | | PHILADELPHIA | PA | 19121 |
| HUGHES, DONALD | 520 BULLDOG ST | | | | WEST POINT | MS | 39773-2151 |
| HUGHES, DONALD C | 126 1ST STREET | | | | MOUNT MORRIS | MI | 48458-1144 |
| HUGHES, DONALD F | 1047 SHIRKEY LN | | | | OMER | MI | 48749-9745 |
| HUGHES, DONALD J | 569 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8231 |
| HUGHES, DONALD K | G 8140 CLIO RD. | | | | MOUNT MORRIS | MI | 48458 |
| HUGHES, DONALD KEITH | G 8140 CLIO RD. | | | | MOUNT MORRIS | MI | 48458 |
| HUGHES, DONALD L | 1117 MORGAN RD | | | | PORT ORANGE | FL | 32129 |
| HUGHES, DONALD P | 4091 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9301 |
| HUGHES, DONALD R | 7527 SKYLARK CIRCLE | | | | CARLISLE | OH | 45005-5005 |
| HUGHES, DONALD W | PO BOX 25 | | | | PENDLETON | IN | 46064-0025 |
| HUGHES, DONNA J | 938 PEMBROOK RD | | | | CLEVELAND HTS | OH | 44121-1402 |
| HUGHES, DONNA S | 216 POPLAR STREET | | | | TIPTON | IN | 46072-1725 |
| HUGHES, DONNA S | 216 POPLAR ST | | | | TIPTON | IN | 46072-1725 |
| HUGHES, DORIS | 717 WASHINGTON CIR | | | | HARTSELLE | AL | 35640-1747 |
| HUGHES, DORIS H | 1204 MARTIN DR | | | | ANDERSON | IN | 46012-4157 |
| HUGHES, DOROTHY | 19988 OAK LEAF CIR | | | | CORNELIUS | NC | 28031-9632 |
| HUGHES, DOROTHY A | 306 OLD MILL CREEK DR APT 22 | | | | ALEXANDRIA | IN | 46001 |
| HUGHES, DOROTHY I | 5664 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| HUGHES, DOROTHY L | 1070 WEST JEFFERSON STREET | APT W117 | | | FRANKLIN | IN | 46131 |
| HUGHES, DOROTHY M | 2515 EAST ROAD | | | | DANVILLE | IL | 61832-1507 |
| HUGHES, DOROTHY M | 6415 WALROND | | | | KANSAS CITY | MO | 64132-1259 |
| HUGHES, DOROTHY M | PO BOX 96 | | | | MOLINE | IL | 61266-0096 |
| HUGHES, DOROTHY M | 6415 WALROND AVE | | | | KANSAS CITY | MO | 64132-1259 |
| HUGHES, DOROTHY M | 2515 EASTROAD | | | | DANVILLE | IL | 61832-1507 |
| HUGHES, DOROTHY S | 130 RYE CIR | | | | BOSSIER CITY | LA | 71112-9755 |
| HUGHES, DRAKE E | 133 FAGANS CREEK DR | | | | INMAN | SC | 29349-7196 |
| HUGHES, DUARD W | 123 BIDDLE LN | | | | SEAMAN | OH | 45679-9763 |
| HUGHES, DUKE A | 13104 NORRIS RD | | | | RAYVILLE | MO | 64084-8251 |
| HUGHES, DURWARD G | PO BOX 37152 | | | | MAPLE HEIGHTS | OH | 44137-0152 |
| HUGHES, DWAYNE S | 2027 ADEL ST | | | | JANESVILLE | WI | 53546-3241 |
| HUGHES, EARL K | 850 GORDONVILLE RD | | | | GORDONVILLE | TX | 76245-4127 |
| HUGHES, EARLY W | 2975 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| HUGHES, EDD | 3237 VINEWOOD ST | | | | DETROIT | MI | 48216-1022 |
| HUGHES, EDDIE L | 11320 AMBOY LN | | | | SAINT LOUIS | MO | 63136-6103 |
| HUGHES, EDDIE M | 725 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| HUGHES, EDGAR O | 1455 CHA-LA-KEE RD | LOT # 28 | | | GUNTERSVILLE | AL | 35976 |
| HUGHES, EDMOND E | 511 RUE CHATEAUGUAY | | | | OCEAN SPRINGS | MS | 39564-3026 |
| HUGHES, EDNA L | PO BOX 785 | | | | FLINT | MI | 48501-0785 |
| HUGHES, EDWARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, EDWARD G | 1301 WESTRIDGE DR | | | | MANSFIELD | TX | 76063-6756 |
| HUGHES, EDWARD L | 513 E BISHOP AVE | | | | FLINT | MI | 48505-3370 |
| HUGHES, EDWIN K | 919 FROST RD | | | | CROSSVILLE | TN | 38571-5770 |
| HUGHES, EDWIN L | PO BOX 410162 | | | | MELBOURNE | FL | 32941-0162 |
| HUGHES, EDWIN N | 119 WRIGHT ACRES | | | | DE QUEEN | AR | 71832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, EIKO M | 4083 N PARK AVE | | | | WARREN | OH | 44483-1527 |
| HUGHES, EIKO M | 4083 N. PARK AVE. | | | | WARREN | OH | 44483-1527 |
| HUGHES, EILEEN F | 132 LARCHMONT DR | | | | HENDERSONVILLE | NC | 28791-9736 |
| HUGHES, ELIJAH | PO BOX 14597 | | | | SAGINAW | MI | 48601-0597 |
| HUGHES, ELIZABETH L | 104 N ANCIL ST | | | | SIMS | IN | 46986-9638 |
| HUGHES, ELSIE E | 22454 GORE ORPHANAGE ROAD | | | | NEW LONDON | OH | 44851-9602 |
| HUGHES, EMMA J | 2404 HIGHLAND AVE | | | | COLUMBIA | TN | 38401-4010 |
| HUGHES, EMMA J | 16159 GILCHRIST ST | | | | DETROIT | MI | 48235-3446 |
| HUGHES, ERICA M | 851 LINCOLN LN APT 1208 | | | | DEARBORN | MI | 48126-2992 |
| HUGHES, ERNEST E | 3242 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2040 |
| HUGHES, ESTHER | 272 COLLEGE DR | | | | BISMARCK | AR | 71929-6304 |
| HUGHES, ETHEL M | 798 COAL RUN RD. | | | | OSCEOLA MILLS | PA | 16666-9206 |
| HUGHES, ETHEL M | 5961 BLUE HERON WAY | | | | PLAINFIELD | IN | 46168-7314 |
| HUGHES, EUGENE | 201 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-8410 |
| HUGHES, EUGENE F | 4056 RIDGEWAY DR | | | | INDIANAPOLIS | IN | 46221-3439 |
| HUGHES, EUNICE P | 1331 AW BEAVER CREEK DR | | | | POWELL | TN | 37849 |
| HUGHES, EVELYN | 466 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7949 |
| HUGHES, FELICIA A | 5561 HUMMOCK RD | | | | TROTWOOD | OH | 45426-1403 |
| HUGHES, FLORENCE J | C/O EUGENE D DOMOZYCH | 1433 1/2 N LINCOLN AVE | | | SCRANTON | PA | 18508 |
| HUGHES, FLORENCE J | 1433 1/2 N LINCOLN AVE | C/O EUGENE D DOMOZYCH | | | SCRANTON | PA | 18508-1816 |
| HUGHES, FORD G | 7453 AKRON RD | | | | LOCKPORT | NY | 14094 |
| HUGHES, FRANCES R | 8638 CANYON COVE ROAD | | | | GALLOWAY | OH | 43119-9449 |
| HUGHES, FRANCES R | 725 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| HUGHES, FRANCIS L | 1243 CEDAR CREEK RD | | | | SYLACAUGA | AL | 35151-5680 |
| HUGHES, FRANCIS L | 711 FAIRVIEW ST | | | | RAVENNA | OH | 44266-2428 |
| HUGHES, FRANK | 1413 JEANNIE ST | | | | PINEVILLE | LA | 71360-5341 |
| HUGHES, FRANK | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HUGHES, FRANK J | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1441 |
| HUGHES, FRANK JOSEPH | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1441 |
| HUGHES, FRANK L | 2779 GATEWOOD DR | | | | WATERFORD | MI | 48329-3137 |
| HUGHES, FRANK R | 4522 RUTH RD | | | | RUTH | MI | 48470-8509 |
| HUGHES, FRANK W | 3792 HICKORY LN | | | | GREENVILLE | OH | 45331-3081 |
| HUGHES, FRED C | 3501 HALIFAX DR | | | | ARLINGTON | TX | 76013-1910 |
| HUGHES, FRED MOTORS INC | PO BOX 1100 | | | | ABILENE | TX | 79604-1100 |
| HUGHES, GA | 1724 HIGGINS RD | | | | VASSAR | MI | 48768-9718 |
| HUGHES, GAIL L | 7239 BARNARD ST | | | | PHILADELPHIA | PA | 19149 |
| HUGHES, GAILYA W | PO BOX 198 | | | | FLINT | MI | 48501-0198 |
| HUGHES, GARY | PO BOX 203 | | | | SWARTZ | LA | 71281-0203 |
| HUGHES, GARY C | 28085 PIERCE CT | | | | ROSEVILLE | MI | 48066-4876 |
| HUGHES, GARY G | 3476 OTTER BEACH DR | | | | WATERFORD | MI | 48328-4145 |
| HUGHES, GARY L | 377 OLD FARM RD | | | | DANVILLE | IN | 46122-1447 |
| HUGHES, GARY L | 17523 COUNTY ROAD 444 | | | | ROCK | MI | 49880-9445 |
| HUGHES, GARY LEON | 9222 PIEDMONT ST | | | | DETROIT | MI | 48228-1727 |
| HUGHES, GARY M | 7700 TOWERING PINES DR | | | | BRIGHTON | MI | 48116-5127 |
| HUGHES, GARY N | PO BOX 203 | | | | SWARTZ | LA | 71281-0203 |
| HUGHES, GARY NEAL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HUGHES, GARY NEAL | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| HUGHES, GARY NEAL | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| HUGHES, GARY W | 505 NE BUSINESS HIGHWAY 82 | | | | OSCEOLA | MO | 64776-7407 |
| HUGHES, GENISA M | 5273 CARTARO DR | | | | LAS VEGAS | NV | 89103-2405 |
| HUGHES, GEORGE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HUGHES, GEORGE E | 314 YALE AVE | | | | MELBOURNE | FL | 32901-6917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, GEORGE J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HUGHES, GEORGE L | 13149 DECOURSEY PIKE | | | | MORNING VIEW | KY | 41063-8715 |
| HUGHES, GEORGIANA | 416 BECKER AVE WOODCREST | | | | WILMINGTON | DE | 19804-2102 |
| HUGHES, GERALD E | 6035 S TRANSIT RD LOT 320 | | | | LOCKPORT | NY | 14094-6327 |
| HUGHES, GERALD H | 4113 18TH ST | | | | ECORSE | MI | 48229-1280 |
| HUGHES, GERALD L | 10760 BOYER RD | | | | MULLIKEN | MI | 48861-9756 |
| HUGHES, GERALD W | 3071 E BAY DR | | | | FENTON | MI | 48430-1399 |
| HUGHES, GERALDINE M | 2915 WEILACHER DRIVE | | | | WARREN | OH | 44481-4481 |
| HUGHES, GERARD B | 8090 ROYALVIEW DR | | | | PARMA | OH | 44129-6442 |
| HUGHES, GERARD T | 1543 PORTER RD | | | | BEAR | DE | 19701-2111 |
| HUGHES, GERTRUDE B | 11 LOUIS DR | | | | WELLESLEY | MA | 02481-1164 |
| HUGHES, GLADYS D | 909 MIAMI BLVD. | | | | KOKOMO | IN | 46902-5342 |
| HUGHES, GLADYS S | 451 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-5415 |
| HUGHES, GLENDA | | | | | | | |
| HUGHES, GLENDA | STATE FARM | PO BOX 1268 | | | COLUMBIA | MO | 65205-1268 |
| HUGHES, GLORIA J | 15 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| HUGHES, GORDON L | 473 S TEJON AVE | | | | PUEBLO WEST | CO | 81007-3283 |
| HUGHES, GORDON R | 6585 AMY DR | | | | CLARKSTON | MI | 48348-4505 |
| HUGHES, GORDON V | 3852 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46226-4843 |
| HUGHES, HAL L | PO BOX 69 | | | | KOKOMO | IN | 46903-0069 |
| HUGHES, HALLEY C | 1150 DEWITT TRL | | | | ROSCOMMON | MI | 48653 |
| HUGHES, HAROLD D | 2813 OVERVIEW ROAD | | | | GRANBURY | TX | 76048-3665 |
| HUGHES, HARRIETT P | 2002 PRESSTMAN STREET | | | | BALTIMORE | MD | 21217-1123 |
| HUGHES, HARRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, HELEN L | 9028 ROSE ST | | | | BELLFLOWER | CA | 90706 |
| HUGHES, HENRY E | PO BOX 44 | | | | MONTROSE | MO | 64770-0044 |
| HUGHES, HENRY J | 34021 SEQUOIA ST | | | | WESTLAND | MI | 48185-2707 |
| HUGHES, HENRY L | 618 S.W. LAKE CHARLES CL | | | | PORT ST LUCIE | FL | 34953 |
| HUGHES, HENRY S | 2855 CHEROKEE DR APT 22 | | | | WATERFORD | MI | 48328-3162 |
| HUGHES, HENRYETTA | 201 KINGSBORO RD | | | | ROCHESTER | NY | 14619-2413 |
| HUGHES, HERMAN D | 5106 PLUM DR | | | | HOUSTON | TX | 77087-3643 |
| HUGHES, HERMAN E | 8060 WALDEN ST | | | | DETROIT | MI | 48213-2382 |
| HUGHES, HERSHLEY L | 820 MULFORD ST | | | | EVANSTON | IL | 60202-3327 |
| HUGHES, HORACE H | 4925 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4754 |
| HUGHES, HORACE HENRY | 4925 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4754 |
| HUGHES, HORACE R | 815 MAIN ST | | | | BOONVILLE | MO | 65233-1657 |
| HUGHES, HOSEA | PO BOX 58 | | | | HILLSBORO | MS | 39087-0058 |
| HUGHES, HOWARD | 31 BEATRICE DR | | | | DAYTON | OH | 45404-1346 |
| HUGHES, HOWARD J | 1553 EAST 13 MILE ROAD | | | | MADISON HTS | MI | 48071-1524 |
| HUGHES, HOWARD J | 27220 WEST CANFIELD ST APT 209 | | | | DEARBORN | MI | 48127 |
| HUGHES, HOWARD L | 1320 ASHEBURY LN APT 102 | | | | HOWELL | MI | 48843-1271 |
| HUGHES, HOWARD R | 46 FRIENDSHIP RD | | | | CONWAY | AR | 72032-9596 |
| HUGHES, HOWARD W | 10587 MARGATE TER | | | | CINCINNATI | OH | 45241-3148 |
| HUGHES, HUBERT E | 135 MAIN ST | | | | POWHATAN POINT | OH | 43942 |
| HUGHES, HUBERT L | 13121 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| HUGHES, INELL | 107 SUNNYSIDE PARK RD | | | | SYRACUSE | NY | 13214-1920 |
| HUGHES, INEZ M | 1065 HIGHWAY 570 E | | | | MCCOMB | MS | 39648-8607 |
| HUGHES, IRA | 4498 W OAKLAND ST SW | | | | NEWTON FALLS | OH | 44444-9535 |
| HUGHES, IRENE | 1721 KERR ST | | | | NEW CASTLE | PA | 16101-1317 |
| HUGHES, J M | 54665 SHELBY RD | | | | SHELBY TWP | MI | 48316-1145 |
| HUGHES, JACK E | 14830 INWOOD CIR | | | | ELK RAPIDS | MI | 49629-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, JACK J | 6526 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| HUGHES, JACK R | 12257 E. GREENFIELD DRIVE R.1 | | | | LANSING | MI | 48917 |
| HUGHES, JACK W | 3705 REDWOOD RD | | | | ANDERSON | IN | 46011-3846 |
| HUGHES, JACKIE E | 640 SYMPHONY PL | | | | DAVENPORT | FL | 33896 |
| HUGHES, JACKIE R | 12 GRANVILLE LN | | | | NEWARK | DE | 19713-1806 |
| HUGHES, JACOB R | 13 S LAFAYETTE ST | | | | PERU | IN | 46970-2016 |
| HUGHES, JAMES | 1618 PINGREE AVE | | | | FLINT | MI | 48503-4201 |
| HUGHES, JAMES A | 130 E WATER ST | | | | NEWPORT | IN | 47966 |
| HUGHES, JAMES A | 1201 PERRYSVILLE AVE APT 3 | | | | DANVILLE | IL | 61832-7308 |
| HUGHES, JAMES C | 320 GRAND POINT DR APT A | | | | HOT SPRINGS | AR | 71901-8972 |
| HUGHES, JAMES D | 10101 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8727 |
| HUGHES, JAMES DEE | 10101 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8727 |
| HUGHES, JAMES E | 2609 CHERRYWOOD AVE | | | | NEW CASTLE | IN | 47362-1849 |
| HUGHES, JAMES E | 340 SPINDLE CT | | | | SANDY SPRINGS | GA | 30350-4124 |
| HUGHES, JAMES F | 73 SUMMERHILL DR | | | | MANAHAWKIN | NJ | 08050-5429 |
| HUGHES, JAMES F | 1218 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| HUGHES, JAMES F | 11318 BLACKBARK DR | | | | RIVERVIEW | FL | 33579-7016 |
| HUGHES, JAMES G | 6125 LOVERS LN | | | | SHREVEPORT | LA | 71105-4829 |
| HUGHES, JAMES G | 113 BEECHWOOD DR | | | | YOUNGSTOWN | OH | 44512-1615 |
| HUGHES, JAMES J | PO BOX 1042 | | | | PETERSBURG | WV | 26847-1042 |
| HUGHES, JAMES K | 1732 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3847 |
| HUGHES, JAMES R | 6618 DALE RD | | | | NEWFANE | NY | 14108-9715 |
| HUGHES, JAMES R | 7179 MCDONALD RD | | | | OLIVET | MI | 49076-9673 |
| HUGHES, JAMES R | PO BOX 135 | | | | HADLEY | MI | 48440-0135 |
| HUGHES, JAMES S | PO BOX 87 | 26 CROOK ST | | | SENOIA | GA | 30276-0087 |
| HUGHES, JAMES W | 1021 S MONROE ST | | | | BAY CITY | MI | 48708 |
| HUGHES, JAMES W | 4348 GATOR TRACE CIR | | | | FORT PIERCE | FL | 34982-6803 |
| HUGHES, JANE B | 2569 FORREST DR | | | | KINSTON | NC | 28504-8169 |
| HUGHES, JANE E | 6250 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9403 |
| HUGHES, JANET W | 1500 ROCKWOOD DR | | | | KELLER | TX | 76248-5405 |
| HUGHES, JANIE I | 1258 W LONE PILGRIM RD | | | | FOREST | MS | 39074 |
| HUGHES, JASON | | | | | | | |
| HUGHES, JASON P | 2122 ROBBINS AVE APT 126 | | | | NILES | OH | 44446 |
| HUGHES, JASON ROBERT | EBBETS ARMSTRONG & TRASTER | 210 SOUTH BEACH STREET - SUITE | | | DAYTONA BEACH | FL | 32114 |
| HUGHES, JASON S | 1500 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5233 |
| HUGHES, JEANETTE L | 4255 SMOKECREEK PKWY LOT 27A | | | | SNELLVILLE | GA | 30039 |
| HUGHES, JEANETTE R | 819 24TH AVE | | | | NEW SMYRNA BEACH | FL | 32169-3607 |
| HUGHES, JEANETTE R | 819 E 24TH AVE | | | | NEW SMYRNA BEACH | FL | 32169-3607 |
| HUGHES, JEANNE A | 5738 FLOYD ST | | | | OVERLAND PARK | KS | 66202-2314 |
| HUGHES, JEFFERY G | 5342 REDBIRD DR | | | | COLUMBUS | IN | 47201 |
| HUGHES, JEFFREY A | 4890 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4361 |
| HUGHES, JEFFREY L | 1104 AUDUBON RD | | | | GROSSE POINTE PARK | MI | 48230-1439 |
| HUGHES, JEFFREY R | 3306 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1035 |
| HUGHES, JENNIFER L | 73 HUNTERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-8523 |
| HUGHES, JENNIFER L | 500 S INDIANA AVE | | | | KOKOMO | IN | 46901 |
| HUGHES, JEREMIE | | | | | | | |
| HUGHES, JEREMY | 576 HIGHWAY 905 | | | | CONWAY | SC | 29526-6804 |
| HUGHES, JEROLD L | 7312 KEYES RD | | | | BELLEVUE | MI | 49021-9205 |
| HUGHES, JERRY A | 1515 BETTIS TRIBBLE GAP RD | | | | CUMMING | GA | 30040-2928 |
| HUGHES, JERRY A | 7095 WESTBROOK RD | | | | GAINESVILLE | GA | 30506-7011 |
| HUGHES, JERRY B | 3907 DOCKERS DR | | | | RUSKIN | FL | 33570-6105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, JERRY L | 13921 KAPOWSIN HWY E | | | | GRAHAM | WA | 98338-7518 |
| HUGHES, JERRY M | 204 N MACKINAW RD | | | | LINWOOD | MI | 48634-9444 |
| HUGHES, JERRY O | PO BOX 873 | | | | ROSS | OH | 45061-0873 |
| HUGHES, JERRY P | 5144 MUNDY CT | | | | DAYTON | OH | 45431-2746 |
| HUGHES, JERRY S | 19903 E DOYLE PL | | | | GROSSE POINTE WOODS | MI | 48236 |
| HUGHES, JESSE C | 2983 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519 |
| HUGHES, JESSE D | 1290 DENISE DR | | | | KENT | OH | 44240-1680 |
| HUGHES, JESSE L | 105 PINE ST | | | | HARDIN | MO | 64035-9169 |
| HUGHES, JILL J | 18433 N. 27TH WAY | | | | PHOENIX | AZ | 85032 |
| HUGHES, JO E | 3214 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052-1242 |
| HUGHES, JO ELLEN | 3214 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052-1242 |
| HUGHES, JODI M | 2341 MANDOLIN DR | | | | LIMA | OH | 45801-2310 |
| HUGHES, JOE L | 9450 FM 2153 | | | | AUBREY | TX | 76227-3017 |
| HUGHES, JOEY D | 219 EMERSON ST | | | | GRAND LEDGE | MI | 48837-1011 |
| HUGHES, JOHN | 101 MORNING VIEW DR | | | | KEYSER | WV | 26726-9429 |
| HUGHES, JOHN A | 722 N UNION ST | | | | WHITESBORO | TX | 76273-1025 |
| HUGHES, JOHN A. | 722 N UNION ST | | | | WHITESBORO | TX | 76273-1025 |
| HUGHES, JOHN B | 51 LAMAY AVE LOT 56 | | | | YPSILANTI | MI | 48198 |
| HUGHES, JOHN B | 525 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230-1737 |
| HUGHES, JOHN C | 11104 PINE NEEDLE DR | | | | BRIGHTON | MI | 48114-9093 |
| HUGHES, JOHN E | 38627 COTTONWOOD DR | | | | STERLING HTS | MI | 48310-3135 |
| HUGHES, JOHN E | 46445 HARRIS RD | | | | BELLEVILLE | MI | 48111-9299 |
| HUGHES, JOHN F | 1770 LYNNWOOD DR | | | | NEW ALBANY | IN | 47150-2337 |
| HUGHES, JOHN J | PO BOX 85 | | | | CLINTON | MA | 01510-0085 |
| HUGHES, JOHN L | 825 SPRUCE HILL LN | P.O. BOX 70 | | | ORTONVILLE | MI | 48462-8538 |
| HUGHES, JOHN L | 1440 SHARON HOGUE RD | | | | MASURY | OH | 44438-9750 |
| HUGHES, JOHN M | 10181 MCCONAHA RD | | | | CENTERVILLE | IN | 47330-9642 |
| HUGHES, JOHN P | 6780 CINNAMON DR | | | | SPARKS | NV | 89436-6476 |
| HUGHES, JOHN P | 506 W CUMMINS ST APT 1 | | | | TECUMSEH | MI | 49286-1899 |
| HUGHES, JOHN P | 1860 STATE ST | | | | OSCEOLA MILLS | PA | 16666-1650 |
| HUGHES, JOHN PATRICK | 506 W CUMMINS ST APT 1 | | | | TECUMSEH | MI | 49286-1899 |
| HUGHES, JOHN R | 4221 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511-1046 |
| HUGHES, JOHN S | 1504 WINGFIELD CT | | | | BIRMINGHAM | AL | 35242-5850 |
| HUGHES, JOHN W | 9704 CULPEPPER CT | | | | CINCINNATI | OH | 45231-2411 |
| HUGHES, JOHNNIE A | PO BOX 2682 | | | | MIDDLETOWN | CT | 06457-0040 |
| HUGHES, JOHNNIE BELLE | 1921 WOOD LN | | | | FLINT | MI | 48503-4512 |
| HUGHES, JOHNNIE J | 4005 ROTTERDAM PASS | | | | HAMPTON | GA | 30228-6076 |
| HUGHES, JOHNNIE N | 3861 MCLAIN RD | | | | LIBERTY | MS | 39645-7125 |
| HUGHES, JOHNNIE N | 3861 MCCLAIN RD. | | | | LIBERTY | MS | 39645-7125 |
| HUGHES, JOHNNY | 1234 PLAYER DR | | | | TROY | MI | 48085-3370 |
| HUGHES, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HUGHES, JOSEPH D | 2632 99TH AVE | | | | OAKLAND | CA | 94605-4811 |
| HUGHES, JOSEPH D | 263 SOUTHWOOD CIR | | | | LAMPE | MO | 65681-8235 |
| HUGHES, JOSEPH E | 2133 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1214 |
| HUGHES, JOSEPH E | 128 E KENTUCKY AVE | | | | SEBRING | OH | 44672-2130 |
| HUGHES, JOSEPH J | PO BOX 436 | | | | PLEASANT PLNS | AR | 72568-0436 |
| HUGHES, JOSEPH J | 5305 TARKINGTON DR | | | | GREENSBORO | NC | 27407-8227 |
| HUGHES, JOSEPHINE M | 11953 AVALON PRESERVE BLVD | | | | FORT MYERS | FL | 33908-3679 |
| HUGHES, JOSEPHINE M | 11050 S ARTESIAN AVE APT 1B | | | | CHICAGO | IL | 60655-1334 |
| HUGHES, JOYCE | 6860 W 100 S | | | | KOKOMO | IN | 46901-9709 |
| HUGHES, JOYCE H | 4055 N RECKER RD UNIT 33 | | | | MESA | AZ | 85215-7793 |
| HUGHES, JUANITA B | 3365 BROWN RD | | | | CALEDONIA | NY | 14423-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, JUANITA M | 54 QUAIL HOLLOW DR | | | | SAN JOSE | CA | 95128-4531 |
| HUGHES, JULIA C | 1037 S GENTRY CT | | | | BLOOMINGTON | IN | 47401-8176 |
| HUGHES, JULIE A | # 6 | 17815 TROPICAL COVE DRIVE | | | TAMPA | FL | 33647-3671 |
| HUGHES, JULIUS D | | | | | | | |
| HUGHES, JULIUS R | | | | | | | |
| HUGHES, JUNE R | 1231 BATTER SEA AVENUE | | | | SPRING HILL | FL | 34609-5511 |
| HUGHES, JUNE R | 1231 BATTERSEA AVE | | | | SPRING HILL | FL | 34609-5511 |
| HUGHES, KAREN A | 208 20TH ST APT 2 | | | | BEDFORD | IN | 47421-4432 |
| HUGHES, KATHLEEN A | PRO SE | | | | | | |
| HUGHES, KATHRYN A | 8201 TAMARRON DR | | | | COMMERCE TOWNSHIP | MI | 48382-4536 |
| HUGHES, KATHY R | 13145 WADE ST | | | | DETROIT | MI | 48213 |
| HUGHES, KAYANN E | 3306 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1035 |
| HUGHES, KELLI A | 5563 SHAFFER RD NW | | | | WARREN | OH | 44481-9315 |
| HUGHES, KENNETH B | 3677 CARPENTER RD | | | | HILLSDALE | MI | 49242-8635 |
| HUGHES, KENNETH C | 4742 SARDIS RD | | | | MOUNT OLIVET | KY | 41064-7636 |
| HUGHES, KENNETH C | 158 SHANNON DR SE | | | | DECATUR | AL | 35603 |
| HUGHES, KENNETH D | 678 WILLITTS RD | | | | HASTINGS | MI | 49058-8507 |
| HUGHES, KENNETH G | 753 ELM RD NE | | | | WARREN | OH | 44483-5106 |
| HUGHES, KENNETH L | 445 DRAGE DR | | | | APOPKA | FL | 32703 |
| HUGHES, KENNETH R | 2408 STONEWOOD DR | | | | DOTHAN | AL | 36301-6205 |
| HUGHES, KENNETH W | 21630 SHARE ST | | | | ST CLAIR SHRS | MI | 48082-2217 |
| HUGHES, KENNY J | 4736 SARDIS RD | | | | MOUNT OLIVET | KY | 41064-7636 |
| HUGHES, KERRY | 1213 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| HUGHES, KEVIN | | | | | | | |
| HUGHES, KEVIN A | 1384 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4564 |
| HUGHES, KEVIN L | 1336 CAMP HILL WAY APT 7 | | | | DAYTON | OH | 45449 |
| HUGHES, KEVIN M | 1487 SABLE WING CIRCLE | | | | LOUISVILLE | KY | 40223-6110 |
| HUGHES, KEVIN W | PO BOX 141561 | | | | IRVING | TX | 75014-1561 |
| HUGHES, KNOBERT | 6066 CENTERVILLE RD | | | | MAGNOLIA | MS | 39652-8841 |
| HUGHES, KNOBERT | 1150 TANGLEWOOD RD | | | | MAGNOLIA | MS | 39652-9652 |
| HUGHES, KOREY D | 5674 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| HUGHES, L J | 29 SAINT PAUL MALL APT 1 | | | | BUFFALO | NY | 14209 |
| HUGHES, LAKE Z | 6199 LAZY RIVER DR | | | | DALLAS | TX | 75241-2748 |
| HUGHES, LAMONT G | 205 SHEETS ST | | | | UNION | OH | 45322-3119 |
| HUGHES, LARRY | 362 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2148 |
| HUGHES, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUGHES, LARRY D | 219 W RIDGE RD | | | | NORMAN | OK | 73069-8744 |
| HUGHES, LARRY D | 5243 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9398 |
| HUGHES, LARRY DWAIN | 5243 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9398 |
| HUGHES, LARRY P | PO BOX 780 | | | | CLINTON | MS | 39060-0780 |
| HUGHES, LARRY P | PO BOX 854 | | | | FLORA | MS | 39071-9071 |
| HUGHES, LARRY W | 2301 E CARTER ST | | | | KOKOMO | IN | 46901-5655 |
| HUGHES, LATANYA | 249 HARDIN HOME WAY | | | | LAWRENCEVILLE | GA | 30043-6088 |
| HUGHES, LAURA M | 10013 PIPPIN RD | | | | CINCINNATI | OH | 45231-2029 |
| HUGHES, LAURENCE | 223 AUTUMN VIEW DR | | | | TROY | MO | 63379-5483 |
| HUGHES, LAWRENCE A | 356 HUDSON RD | | | | BISMARCK | AR | 71929-6269 |
| HUGHES, LAWRENCE S | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUGHES, LEE S | 2990 HICKORY HILL RD | C/O HERITAGE PLACE | APT# 176F | | MEMPHIS | TN | 38115-2537 |
| HUGHES, LEON | 295N COLUMBUS ST | | | | XENIA | OH | 45385 |
| HUGHES, LEONARD M | PO BOX 137 | | | | HADLEY | MI | 48440-0137 |
| HUGHES, LEROY | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| HUGHES, LEROY | 38983 DEER RUN RD | | | | PALMDALE | CA | 93551-3901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, LEROY R | 6602 HARRIS AVE | | | | RAYTOWN | MO | 64133-5352 |
| HUGHES, LESLIE G | 7292 W BALTIMORE HILL RD | | | | COVINGTON | IN | 47932-7912 |
| HUGHES, LEVY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUGHES, LINAE C | 9997 TOWNER RD | | | | PORTLAND | MI | 48875-9483 |
| HUGHES, LINDA | PO BOX 321 | | | | MAGNOLIA | MS | 39652-0321 |
| HUGHES, LINDA K | 11676 KEMPER CIR | | | | SOUTH JORDAN | UT | 84095-8009 |
| HUGHES, LINDA L | 2814 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| HUGHES, LLOYD B | 8939 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| HUGHES, LLOYD C | 424 WINFIELD ST | | | | YOUNGSTOWN | OH | 44505-3547 |
| HUGHES, LLOYD E | 3701 WILDER RD | | | | VASSAR | MI | 48768-9734 |
| HUGHES, LOIS | 2025 SPARROW STREET | | | | SPRING HILL | TN | 37174-2688 |
| HUGHES, LOIS A | 1071 TOBIAS RD | | | | CLIO | MI | 48420 |
| HUGHES, LOIS A | 1071 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| HUGHES, LONNIE W | 827 CORNER KETCH RD | | | | NEWARK | DE | 19711-2903 |
| HUGHES, LORENZA | 1808 TUSCOLA | | | | SAGINAW | MI | 48601-1760 |
| HUGHES, LORENZA | 1808 TUSCOLA ST | | | | SAGINAW | MI | 48601-1760 |
| HUGHES, LORENZO | 11438 E HUFFMAN RD APT 7 | | | | PARMA HEIGHTS | OH | 44130-2230 |
| HUGHES, LORENZO | 11438 E HOFFMAN RD | APT 7 | | | PARMA  HEIGHTS | OH | 44130 |
| HUGHES, LORETTA | 629 E GRANET AVE | | | | HAZEL PARK | MI | 48030-2064 |
| HUGHES, LORI R | 5007 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4974 |
| HUGHES, LORRAINE A | 1325 N DELAWARE DR LOT 131 | | | | APACHE JUNCTION | AZ | 85220-2567 |
| HUGHES, LOUISE A | 9111 VIENNA RD | | | | OTISVILLE | MI | 48463-9703 |
| HUGHES, LOURENA F | C/O ROBERT HUGHES | 12780 KENWOOD LN | | | FORT MEYERS | FL | 33907 |
| HUGHES, LOURENA F | 12780 KENWOOD LN | C/O ROBERT HUGHES | | | FORT MYERS | FL | 33907-5605 |
| HUGHES, LOUVETUS | 143 HILLENDALE ST | | | | ROCHESTER | NY | 14619-1611 |
| HUGHES, LUCILLE M | 117 PERRY ST. P.O. BOX 633 | | | | MONTROSE | MI | 48457-0633 |
| HUGHES, LUTHER A | 6542 RUMPLE RD | | | | CHARLOTTE | NC | 28262-3134 |
| HUGHES, LYNDA M | 308 W WINDMILL WAY | | | | MIDDLETOWN | DE | 19709-9667 |
| HUGHES, LYNN A | 2267 WILLONA DR | | | | EUGENE | OR | 97408-4774 |
| HUGHES, MABLE G | 121 EAST CHARLES ST | | | | ST JAMES | MO | 65559-1413 |
| HUGHES, MABLE G | 121 E CHARLES ST | | | | SAINT JAMES | MO | 65559-1809 |
| HUGHES, MANLEY G | 15380 CATALINA WAY | | | | HOLLY | MI | 48442-1104 |
| HUGHES, MARCUS | 6918 TIERWESTER ST | | | | HOUSTON | TX | 77021-4624 |
| HUGHES, MARGARET | 12505 E 54TH ST | | | | KANSAS CITY | MO | 64133-3149 |
| HUGHES, MARGARET M | 51 AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624-5301 |
| HUGHES, MARGUERITE | 2106 S LINDEN AVE | | | | SPRINGFIELD | MO | 65804-2814 |
| HUGHES, MARGUERITTE L | 32544 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1605 |
| HUGHES, MARIE | 40 SHAWNEE TRL. | | | | BURLINGTON | NJ | 08016 |
| HUGHES, MARIE | 7102 GLEN ARBOR RD | | | | LOUISVILLE | KY | 40222-6538 |
| HUGHES, MARIE | 60 FLAMINGO RD | | | | LEVITTOWN | NY | 11756-2112 |
| HUGHES, MARIE | 40 SHAWNEE TRL | | | | BURLINGTON | NJ | 08016-3958 |
| HUGHES, MARIE A | ASBURY VILLA | 730 BOWER HILL ROAD | | | PITTSBURGH | PA | 15243 |
| HUGHES, MARIE E | 2064 BERNICE AVE | | | | FLINT | MI | 48532-3911 |
| HUGHES, MARIE J | 177 WAVERLY DR | | | | ALHAMBRA | CA | 91801-2936 |
| HUGHES, MARION | 15887 WOODINGHAM DR | | | | DETROIT | MI | 48238-1251 |
| HUGHES, MARION C | 5801 PARK DR | | | | TROY | MO | 63379-5029 |
| HUGHES, MARJORIE | P.O. BOX 517 | | | | GREENVILLE | MI | 48830 |
| HUGHES, MARJORIE | PO BOX 517 | | | | GREENVILLE | MI | 48838-0517 |
| HUGHES, MARJORIE W | 102 SMOKEY CV | | | | LAGRANGE | GA | 30240-8499 |
| HUGHES, MARK A | 2649 TAFT AVE | | | | YOUNGSTOWN | OH | 44502-2777 |
| HUGHES, MARK A | 8400 W 110TH ST | | | | BLOOMINGTON | MN | 55438-2294 |
| HUGHES, MARK Q | 2646 WHITNEY ST | | | | DETROIT | MI | 48206-2337 |
| HUGHES, MARK SCOTT | 7669 CAPITAL CIR N | | | | WASHINGTON | MI | 48094-4510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, MARY A | PO BOX 214 | | | | FRANKTON | IN | 46044-0214 |
| HUGHES, MARY B | 5088 PRESTWOOD DR | | | | FLINT | MI | 48504-1239 |
| HUGHES, MARY E | 2665 VALE DR | | | | KETTERING | OH | 45420-3544 |
| HUGHES, MARY E | 2665 VALE DRIVE | | | | KETTERING | OH | 45420-3544 |
| HUGHES, MARY K | 2314 FOXTAIL DR | | | | PLAINFIELD | IN | 46168 |
| HUGHES, MARY K | 6801 MULBERRY LN # B | | | | LOCKPORT | NY | 14094-6819 |
| HUGHES, MARY L | 5207 N WAYNE AVE APT 1F-N | | | | CHICAGO | IL | 60640 |
| HUGHES, MARY L | 5646 NE BARNES AVE | | | | KANSAS CITY | MO | 64119 |
| HUGHES, MARY L | 612 LUTHER AVE | | | | PONTIAC | MI | 48341-2531 |
| HUGHES, MARY L | 1150 DEWITT TRL | | | | ROSCOMMON | MI | 48653 |
| HUGHES, MARY L | 237 CLINTON ST | | | | LOCKPORT | NY | 14094-2440 |
| HUGHES, MARY LOU | 21 EMMA ST | | | | GIRARD | OH | 44420-3202 |
| HUGHES, MARY N | PO BOX 5 | | | | ANDERSON | IN | 46015-0005 |
| HUGHES, MARY R. | 1403 S TERRACE ST | | | | JANESVILLE | WI | 53546-5540 |
| HUGHES, MARY R. | 1403 S. TERRACE ST | | | | JANESVILLE | WI | 53546-5540 |
| HUGHES, MARYANN E | 7711 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516-4705 |
| HUGHES, MARYLYNN | 1820 MARQUIS ST | | | | LAPEER | MI | 48446-7724 |
| HUGHES, MCMURPHY | 3200 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2310 |
| HUGHES, MELVIN A | # 218 | 3800 BOARDWALK BOULEVARD | | | SANDUSKY | OH | 44870-7033 |
| HUGHES, MELVIN C | 3638 STONEY RIDGE RD | | | | AVON | OH | 44011-2214 |
| HUGHES, MICHAEL | 305 SUMMER SHADE DR | | | | SOMERSET | KY | 42503-3544 |
| HUGHES, MICHAEL A | 80 N MACKINAW RD | | | | LINWOOD | MI | 48634-9532 |
| HUGHES, MICHAEL C | 523 IMO DR APT 4 | | | | DAYTON | OH | 45405-2936 |
| HUGHES, MICHAEL F | 391 FARM RD | | | | MARLBOROUGH | MA | 01752-2757 |
| HUGHES, MICHAEL I | 2523 S WARD LAKE RD | | | | BRANCH | MI | 49402-8443 |
| HUGHES, MICHAEL J | 806 YEMASSEE LOOP | | | | THE VILLAGES | FL | 32162-1462 |
| HUGHES, MICHAEL J | 24 DAVY DR | | | | ROCHESTER | NY | 14624-1348 |
| HUGHES, MICHAEL J | 113 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9411 |
| HUGHES, MICHAEL L | 44131 60TH ST W | | | | LANCASTER | CA | 93536-7500 |
| HUGHES, MICHAEL P | 16 LEE'S LN. | | | | OLMSTED TWP | OH | 44138 |
| HUGHES, MICHAEL S | 1822 W GENESEE ST | | | | FLINT | MI | 48504-2592 |
| HUGHES, MICHAEL W | 485 BURNSIDE DR | | | | TIPP CITY | OH | 45371-3714 |
| HUGHES, MICHELEEN | 1651 DEER PATH TRL | | | | OXFORD | MI | 48371-6059 |
| HUGHES, MINNIE | 201 SOUTH WASHINGTON | | | | YPSILANTI | MI | 48197-8410 |
| HUGHES, MINNIE | 201 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-8410 |
| HUGHES, MORRIS | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| HUGHES, NANCY L | 300 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 |
| HUGHES, NATHAN | 26 TARDY FORD RD | | | | VEVAY | IN | 47043-2643 |
| HUGHES, NATHAN | 5324 TARDY FORD RD | | | | VEVAY | IN | 47043-2822 |
| HUGHES, NELLIE A | 5530 MONTERREY RD | | | | CRESTVIEW | FL | 32539-8542 |
| HUGHES, NELSON C | 7782 STATE RD | | | | MILLINGTON | MI | 48746-9407 |
| HUGHES, NINA M | 61 SOUTH FISHER RD | APT C2 | | | WEST SENECA | NY | 14218 |
| HUGHES, NOREEN W | 1440 SHARON HOGUE RD. | | | | MASURY | OH | 44438-9750 |
| HUGHES, NORMAN R | 3250 WALTON BLVD APT 130 | | | | ROCHESTER HILLS | MI | 48309-1292 |
| HUGHES, NORMAN T | 18877 SUNBRIGHT AVE | | | | LATHRUP VILLAGE | MI | 48076-4427 |
| HUGHES, OCTAVA | 495 FILDEW AVE | | | | PONTIAC | MI | 48341-2628 |
| HUGHES, OPHELIA | 25381 PINEHURST ST | | | | ROSEVILLE | MI | 48066-3804 |
| HUGHES, ORA L | 230 ELRUTH CT APT 88 | | | | GIRARD | OH | 44420 |
| HUGHES, OREN F | 630 SE 36TH AVE | | | | HILLSBORO | OR | 97123-7421 |
| HUGHES, OSCAR L | 7415 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3629 |
| HUGHES, OWEN E | 5580 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| HUGHES, P. D | 202 HICKMAN ST | | | | BOERNE | TX | 78006-2612 |
| HUGHES, P. DIANE | 202 HICKMAN ST | | | | BOERNE | TX | 78006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, PAIGE A | 3219 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| HUGHES, PAMELA A | 6285 THURBER RD | | | | BLOOMFIELD | MI | 48301-1524 |
| HUGHES, PAMELA ANN | 6285 THURBER RD | | | | BLOOMFIELD | MI | 48301-1524 |
| HUGHES, PAMELA C | 261 BRITTANY LN | | | | ELYRIA | OH | 44035-4168 |
| HUGHES, PAMELA CHERESE | 261 BRITTANY LN | | | | ELYRIA | OH | 44035-4168 |
| HUGHES, PATRICIA | 16911 SAINT PAUL STREET | | | | GROSSE POINTE | MI | 48230-1527 |
| HUGHES, PATRICIA A | 795 COUNTY ROAD 1 LOT 191 | | | | PALM HARBOR | FL | 34683-6315 |
| HUGHES, PATRICIA A | 14307 CEDAR COVE DRIVE | | | | FENTON | MI | 48430-1386 |
| HUGHES, PATRICIA A | 795 COUNTY RD 1 # 191 | | | | PALM HABOUR | FL | 34683 |
| HUGHES, PATRICIA DONNA | 29984 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48082-1665 |
| HUGHES, PATRICIA L | 4633 MERRY LN | | | | TOLEDO | OH | 43615-6013 |
| HUGHES, PATRICIA M | 14 CAMPUS CT | | | | AVON LAKE | OH | 44012-3307 |
| HUGHES, PATRICK J | 1614 CREEKSIDE DRIVE | | | | CORINTH | TX | 76210-3066 |
| HUGHES, PATRICK T | 317 E NEWBERG RD | | | | PINCONNING | MI | 48650-9436 |
| HUGHES, PATSY A | PO BOX 453 | | | | KILBOURNE | LA | 71253-0453 |
| HUGHES, PAUL E | 7416 LES HUGHES RD | | | | FAIRVIEW | TN | 37062-9703 |
| HUGHES, PAUL J | 7428 PARKWOOD DR | | | | FENTON | MI | 48430-9256 |
| HUGHES, PAUL R | 1300 W US 36 | | | | PENDLETON | IN | 46064 |
| HUGHES, PAUL Z | 7299 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| HUGHES, PAUL ZANE | 7299 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| HUGHES, PAULA J | 373 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1711 |
| HUGHES, PAULINE | 189 PAINT ROCK RD | | | | KINGSTON | TN | 37763-5822 |
| HUGHES, PAULINE | 3826 JOSE RD | C/O JEAN PAYNE | | | OMER | MI | 48749-9732 |
| HUGHES, PAULINE M | 939 BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9612 |
| HUGHES, PEGGY J | 387 COUNTY ROAD 958 | | | | TISHOMINGO | MS | 38873-9623 |
| HUGHES, PENNY L | 8 SLUTERBECK DR B | | | | ARCANUM | OH | 45304 |
| HUGHES, PETER E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HUGHES, PHILIP J | 530 GROVE LN | | | | SANTA BARBARA | CA | 93105-2428 |
| HUGHES, PHYLLIS J | 4446 LOUISE CT | P.O BOX 133 | | | GENESEE | MI | 48437-7715 |
| HUGHES, PHYLLIS JOAN | 1826 E 50TH APT A | | | | ANDERSON | IN | 46013-2849 |
| HUGHES, PHYLLIS JOAN | 1826 E 50TH ST APT A | | | | ANDERSON | IN | 46013-2849 |
| HUGHES, PHYLLIS N | 19050 SW JESSICA WAY | | | | ALOHA | OR | 97006-1984 |
| HUGHES, POWELL J | 5540 YORKSHIRE RD | | | | DETROIT | MI | 48224-2141 |
| HUGHES, PRINCESS | 1098 AMOS ST | | | | PONTIAC | MI | 48342-1800 |
| HUGHES, R S CO INC | 1612 N TOPPING AVE | | | | KANSAS CITY | MO | 64120-1224 |
| HUGHES, R W | 245 EAST HILLSIDE DRIVE | | | | FARMINGTON | MO | 63640-1050 |
| HUGHES, RACHEL G | 1910 SHERIDAN DR APT 4 | | | | BUFFALO | NY | 14223-1220 |
| HUGHES, RACHEL G | 1910 SHERIDON DR. APT.#4 | | | | BUFFOLO | NY | 14223-1220 |
| HUGHES, RALEIGH | 103 E BERKELEY ST | | | | UNIONTOWN | PA | 15401-4225 |
| HUGHES, RALPH B | 30526 WOODMONT DRIVE | | | | MADISON HTS | MI | 48071-2125 |
| HUGHES, RALPH L | 3536 WAYNESVILLE RD | | | | SPRING VALLEY | OH | 45370-9727 |
| HUGHES, RANDALL D | 1712 S CROSS LAKES CIR APT C | | | | ANDERSON | IN | 46012 |
| HUGHES, RANDALL G | 4314 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| HUGHES, RANDALL J | 6348 DIANNE ST | | | | SHREVEPORT | LA | 71119-5214 |
| HUGHES, RAY E | 348 POWDER HOUSE RD | | | | PRINCETON | WV | 24740-7134 |
| HUGHES, RAY K | 28085 PIERCE CT | | | | ROSEVILLE | MI | 48066-4876 |
| HUGHES, RAYMA J | 5285 NORTH BEACON DRIVE | | | | AUSTINTOWN | OH | 45515-5515 |
| HUGHES, RAYMA J | 5285 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4068 |
| HUGHES, RAYMOND | PO BOX 05142 | | | | DETROIT | MI | 48205-0142 |
| HUGHES, RAYMOND C | 684 OLDE ENGLISH CIR 44 | | | | HOWELL | MI | 48855 |
| HUGHES, RAYMOND H | PO BOX 51 | | | | BARBEAU | MI | 49710-0052 |
| HUGHES, RAYMOND L | 211 GUY ST | | | | WALBRIDGE | OH | 43465-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, RAYMOND M | 1812 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| HUGHES, REGINALD D | 29420 GUY ST | | | | SOUTHFIELD | MI | 48076-1865 |
| HUGHES, RENDY | 9446 HWY 150 | | | | GREENSVILLE | IN | 47124-0296 |
| HUGHES, RENDY | 9446 HIGHWAY 150 | | | | GREENVILLE | IN | 47124-9637 |
| HUGHES, REVA M | 3950 SCENIC RDG APT 338 | | | | TRAVERSE CITY | MI | 49684-3907 |
| HUGHES, RICHARD | 131 1ST ST E APT 101 | | | | TIERRA VERDE | FL | 33715-1755 |
| HUGHES, RICHARD A | 4120 N STATE RD | | | | DAVISON | MI | 48423-8501 |
| HUGHES, RICHARD A | 1086 RITTERTOWN RD | | | | HAMPTON | TN | 37658-3040 |
| HUGHES, RICHARD A | 9196 LAVINA LN | | | | SPRING HILL | FL | 34608-6226 |
| HUGHES, RICHARD C | 215 BROMELY CIR | | | | NEW SMYRNA BEACH | FL | 32168-2006 |
| HUGHES, RICHARD F | 6785 STATE RD | | | | MILLINGTON | MI | 48746-9409 |
| HUGHES, RICHARD G | 10287 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| HUGHES, RICHARD M | 406 KELLY ST | | | | MITCHELL | IN | 47446 |
| HUGHES, RICHARD P | PO BOX 518 | | | | TONGANOXIE | KS | 66086-0518 |
| HUGHES, RICHARD R | 3312 E 11 MILE RD | | | | WARREN | MI | 48091-1097 |
| HUGHES, RICHARD RALPH | 925 SLACK DR | | | | ANDERSON | IN | 46013-3621 |
| HUGHES, RICHARD RAY | 3312 E 11 MILE RD | | | | WARREN | MI | 48091-1097 |
| HUGHES, RICHARD T | 45 TOHATCHI DR | | | | CHEROKEE VILLAGE | AR | 72529-6136 |
| HUGHES, RICHARD T | 3425 WALLINGFORD DR | | | | LAKE HAVASU CITY | AZ | 86406-7862 |
| HUGHES, RICHARD W | 4716 MAC DR | | | | ANDERSON | IN | 46013-2754 |
| HUGHES, RICK J | 1966 MOROCCO RD | | | | IDA | MI | 48140-9735 |
| HUGHES, RICKIE E | 1628 FOUNTAIN ST | C/O BARBARA JANE JONES | | | ANDERSON | IN | 46016-3134 |
| HUGHES, RICKY A | 267 COLEBROOK RD | | | | FREDERICKSBRG | VA | 22405-2813 |
| HUGHES, RITA | 3914 MOUND ST | | | | ASHLAND | KY | 41101-5104 |
| HUGHES, RITA M | 399 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1629 |
| HUGHES, ROBERT A | 2030 MONTANA AVE | | | | SAGINAW | MI | 48601-5311 |
| HUGHES, ROBERT A | 1605 PLUM ST | | | | MONROE | LA | 71202-3069 |
| HUGHES, ROBERT B | 881 AMY DR | | | | GRAND ISLAND | NY | 14072 |
| HUGHES, ROBERT B | 4307 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9576 |
| HUGHES, ROBERT B | 9453 RIDGE BLVD | | | | BROOKLYN | NY | 11209 |
| HUGHES, ROBERT C | 204 COPPER HILL DR | | | | JOHNSON CITY | TN | 37601-3060 |
| HUGHES, ROBERT D | 930 ARLENE AVE | | | | PONTIAC | MI | 48340-2900 |
| HUGHES, ROBERT D | 1436 WELDON PL N | | | | BALTIMORE | MD | 21211-1537 |
| HUGHES, ROBERT E | 2560 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7402 |
| HUGHES, ROBERT E | 15 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| HUGHES, ROBERT G | 12506 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| HUGHES, ROBERT GEORGE | 12506 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| HUGHES, ROBERT H | 2541 N 8TH ST | | | | MILWAUKEE | WI | 53206 |
| HUGHES, ROBERT J | 34449 CLEARVIEW CIR | | | | STERLING HEIGHTS | MI | 48312-5724 |
| HUGHES, ROBERT L | 6630 SOUTH KESSLER-FREDERICH RD | | | | WEST MILTON | OH | 45383-5383 |
| HUGHES, ROBERT L | 700 E CT ST | APT 107 | | | FLINT | MI | 48503 |
| HUGHES, ROBERT L | 6630 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8783 |
| HUGHES, ROBERT L | 700 E COURT ST APT 107 | | | | FLINT | MI | 48503-6221 |
| HUGHES, ROBERT O | 9510 VALENCIA CV | | | | BRADENTON | FL | 34210-1431 |
| HUGHES, ROBERTA O | 26017 S DRIFTER DR | | | | SUN LAKES | AZ | 85248-7250 |
| HUGHES, ROBIN L | 458 N TERRACE ST | | | | JANESVILLE | WI | 53548-3657 |
| HUGHES, ROGER D | 3610 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| HUGHES, ROGER J | 2069 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| HUGHES, ROGER L | 601 BRICKINGHAM DR | | | | SAINT PETERS | MO | 63376-4021 |
| HUGHES, ROMMIE | 9222 PIEDMONT ST | | | | DETROIT | MI | 48228-1727 |
| HUGHES, RON N | 29573 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, RONALD C | 1076 KINGSWAY DR | | | | AVON | IN | 46123-9399 |
| HUGHES, RONALD E | 8796 ANNA DR | | | | CHEBOYGAN | MI | 49721-8806 |
| HUGHES, RONALD G | 7360 N LEWIS AVE | | | | TEMPERANCE | MI | 48182-9652 |
| HUGHES, RONALD J | 9535 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9621 |
| HUGHES, RONDAL J | 9193 KOCHVILLE RD | | | | FREELAND | MI | 48623-8622 |
| HUGHES, ROSALIE T | 7824 ROUTE 305 | | | | BURGHILL | OH | 44404 |
| HUGHES, ROSE E | 4950 POCATELLA AVE | | | | NORTH PORT | FL | 34287 |
| HUGHES, ROSEMARY | 32577 OAKLEY ST | | | | LIVONIA | MI | 48154-3537 |
| HUGHES, ROSEMARY L | 2505 CHAD DR | | | | ARLINGTON | TX | 76017-3737 |
| HUGHES, ROSEMARY L. | 2505 CHAD DR | | | | ARLINGTON | TX | 76017-3737 |
| HUGHES, ROSEMOND C | 4722 PACKARD DR | | | | NASHVILLE | TN | 37211-5616 |
| HUGHES, ROSIE MAE | 1804 HIGHLAND AVENUE | | | | JASPER | AL | 35501 |
| HUGHES, RUBY I | 2620 WICKER RD | | | | INDIANAPOLIS | IN | 46217-9227 |
| HUGHES, RUFUS P | 4728 BLU IVY RD | | | | DULUTH | GA | 30096 |
| HUGHES, RUPERT W | 4927 SADDLE LN | | | | ANDERSON | IN | 46013-4831 |
| HUGHES, RUSSELL L | 1168 SANDY SHRS | | | | EAST JORDAN | MI | 49727-8405 |
| HUGHES, RUTH ANN | 20263 RUSSELL ST | | | | DETROIT | MI | 48203-1297 |
| HUGHES, RUTH I | PO BOX 14282 | | | | POLAND | OH | 44514-7282 |
| HUGHES, RUTH I | C/O RONALD M HUGHES | 3800 BOARDWALK BLVD | | | SANDUSKY | OH | 44870 |
| HUGHES, RUTH I | P.O. BOX 14282 | | | | POLAND | OH | 44514 |
| HUGHES, RUTH I | 3800 BOARDWALK BLVD | C/O RONALD M HUGHES | | | SANDUSKY | OH | 44870-7033 |
| HUGHES, SABRINA | 2124 STATE STREET | | | | SAGINAW | MI | 48602 |
| HUGHES, SADIE | 1920 W 22ND ST | | | | ANDERSON | IN | 46016-3715 |
| HUGHES, SADIE L. | 1920 W 22ND ST | | | | ANDERSON | IN | 46016-3715 |
| HUGHES, SALLY J | 17 SEWARD TRAIL EAST | | | | PALM COAST | FL | 32164-3500 |
| HUGHES, SAMMIE J | 28142 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5652 |
| HUGHES, SAMUEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, SANDRA J | APT 2 | 522 ELK DRIVE | | | KOKOMO | IN | 46902-3448 |
| HUGHES, SANDRA K | 28969 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2753 |
| HUGHES, SANDRA MAY | 6122 CHEROKEE ST | | | | TAYLOR | MI | 48180-1299 |
| HUGHES, SANDRA MAY | 6122 CHEROKEE | | | | TAYLOR | MI | 48180 |
| HUGHES, SARAH C | 16831 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168-2329 |
| HUGHES, SCOTT E | 4061 WELLS RD | | | | PETERSBURG | MI | 49270-9532 |
| HUGHES, SHARI C | 9481 W MIDNIGHT DR | | | | PENDLETON | IN | 46064-7522 |
| HUGHES, SHARON | 3476 OTTER BEACH DR | | | | WATERFORD | MI | 48328-4145 |
| HUGHES, SHEILA R | 3395 SYCAMORE DRIVE | | | | BISMARCK | AR | 71929-6927 |
| HUGHES, SHELLY | PO BOX 3 | | | | HILLSVILLE | PA | 16132-0003 |
| HUGHES, SHERRY D | 6100 E RANCIER AVE LOT 266 | | | | KILLEEN | TX | 76543-8610 |
| HUGHES, SHIRLEY | 119 INDIANA AVE | | | | WESTVILLE | IL | 61883-1613 |
| HUGHES, SHIRLEY M | 7656 CHERRYTREE LN | | | | NEW PORT RICHEY | FL | 34653-2104 |
| HUGHES, SR.,WILLIAM E | 216 HALL ST NE | | | | BROOKHAVEN | MS | 39601-4117 |
| HUGHES, STACY I | 23976 CORESSEL RD | | | | DEFIANCE | OH | 43512-9616 |
| HUGHES, STANLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUGHES, STANLEY A | 23846 W CLEARMONT DR | | | | ELKMONT | AL | 35620-6359 |
| HUGHES, STANLEY E | 203 MILL SPGS | | | | COATESVILLE | IN | 46121-8948 |
| HUGHES, STELLA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUGHES, STEPHANIE O | 101 MCPHERSON AVE | | | | LANSING | MI | 48915-1759 |
| HUGHES, STEPHEN | | | | | | | |
| HUGHES, STEPHEN G | 417 2ND AVE | | | | HADDON HEIGHTS | NJ | 08035-1409 |
| HUGHES, STEPHEN L | 204 S MULBERRY ST # A | | | | CORNERSVILLE | TN | 37047-4217 |
| HUGHES, STEPHEN M | 640 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| HUGHES, STEPHEN MICHAEL | 640 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| HUGHES, STEVE | 775 COUNTY ROAD 290 | | | | BRYANT | AL | 35958-4411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, STEVEN A | 1910 DEE ANN DR | | | | KOKOMO | IN | 46902-4423 |
| HUGHES, STEVEN K | PO BOX 2393 | | | | PLATTE CITY | MO | 64079-2393 |
| HUGHES, STEVEN L | 1 DEMPSEY DR | | | | NEWARK | DE | 19713-1929 |
| HUGHES, STEVEN R | 748 CENTER ST | | | | PENDLETON | IN | 46064 |
| HUGHES, SUSAN C | 27 BRADDOCK ST | | | | ROCHESTER | NY | 14612-2113 |
| HUGHES, SYLVESTER T | 31 OREGON TRL | | | | BETHEL PARK | PA | 15102-1950 |
| HUGHES, SYLVIA M. | 7020 SETTERS WAY | | | | LITHONIA | GA | 30038-7504 |
| HUGHES, TANGEE | HAMILTON HARRY | 9 E ENTERPRISE ST | | | GLEN LYON | PA | 18617-1111 |
| HUGHES, TENA R | 6103 LITTLE PINEY DR | | | | LAKE SAINT LOUIS | MO | 63367-1968 |
| HUGHES, TENA R | 1208 14TH AVE | | | | TUSCALOOSA | AL | 35401-3021 |
| HUGHES, TERESA P | 3967 MCTAGGART BLVD | | | | KENT | OH | 44240-6401 |
| HUGHES, TERRENCE S | 836 DOUBLOON LN | | | | FORT PIERCE | FL | 34949-8419 |
| HUGHES, TERRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HUGHES, TERRY L | 2110 WINGFIELD CHURCH RD | | | | BOWLING GREEN | KY | 42101-8507 |
| HUGHES, TERRY S | 4465 MITCHELL BND | | | | METAMORA | MI | 48455 |
| HUGHES, TEX R | 4429 BARNES RD | | | | MILLINGTON | MI | 48746-9662 |
| HUGHES, THELMA | 4733 WINTER OAK WAY | | | | ANTELOPE | CA | 95843-5819 |
| HUGHES, THEODORE R | 4930 BATES ST | | | | EAST SAINT LOUIS | IL | 62207-1367 |
| HUGHES, THERESA M | 7782 STATE RD | | | | MILLINGTON | MI | 48746-9407 |
| HUGHES, THERESA M | 20085 N ORGAN PIPE DR | | | | SURPRISE | AZ | 85374-4622 |
| HUGHES, THERESE B | 3154 VENUS LANE | | | | N FT MYERS | FL | 33903-1110 |
| HUGHES, THOMAS A | 1006 WALKER ST | | | | JANESVILLE | WI | 53545-2563 |
| HUGHES, THOMAS E | P O 962 | | | | CLAY | WV | 25043 |
| HUGHES, THOMAS E | 37664 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8916 |
| HUGHES, THOMAS E | 3538 DYE CT | | | | ANDERSON | IN | 46013-6018 |
| HUGHES, THOMAS E | 3538 DYE COURT | | | | ANDERSON | IN | 46013-6018 |
| HUGHES, THOMAS F | 10326 BIRCH BLUFF LN | | | | LAS VEGAS | NV | 89145-8849 |
| HUGHES, THOMAS G | 2816 GIBSON VIEW WAY | | | | ANTELOPE | CA | 95843-4046 |
| HUGHES, THOMAS H | PO BOX 1056 | | | | BACLIFF | TX | 77518-1056 |
| HUGHES, THOMAS J | 1111 WILLOW LN | | | | BIRMINGHAM | MI | 48009-1007 |
| HUGHES, THOMAS J | 55 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-2145 |
| HUGHES, THOMAS M | APT 6-201 | 5400 SOUTH PARK TERRACE AVENUE | | | GREENWOOD VLG | CO | 80111-3346 |
| HUGHES, THOMAS R | 6850 CINCINNATI ZANESVILLE RD NE | | | | LANCASTER | OH | 43130-9331 |
| HUGHES, THOMAS R | 7824 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9727 |
| HUGHES, THOMAS R | 7824 ST. RT. 305 NE | | | | BURGHILL | OH | 44404-9727 |
| HUGHES, THOMAS R | 8132 E ADOBE DR | | | | SCOTTSDALE | AZ | 85255-4914 |
| HUGHES, TIIA | 6618 DALE RD | | | | NEWFANE | NY | 14108-9715 |
| HUGHES, TIMOTHY | | | | | | | |
| HUGHES, TIMOTHY C | PO BOX 9022 | C/O ADAM OPEL R2-08 | | | WARREN | MI | 48090-9022 |
| HUGHES, TIMOTHY C | 82 KALHAVEN RD | | | | ROCHESTER HILLS | MI | 48307-3838 |
| HUGHES, TIMOTHY M | 3913 BEACON ST | | | | FLOWER MOUND | TX | 75028-1687 |
| HUGHES, TINA | 505 WARD AVENUE, APT A | | | | HUNTSVILLE | AL | 35801 |
| HUGHES, TRAVIS J | 11205 W JOLLY RD | | | | LANSING | MI | 48911-3014 |
| HUGHES, TRAVIS J. | 11205 W JOLLY RD | | | | LANSING | MI | 48911-3014 |
| HUGHES, TYRELL M | | | | | | | |
| HUGHES, ULA I | PO BOX 1176 | | | | BEDFORD | IN | 47421-1176 |
| HUGHES, VALENS J | 24148 SKYLARK DR NE | | | | E BETHEL | MN | 55005-9710 |
| HUGHES, VALERIE | 403 S IONIA ST | | | | ALBION | MI | 49224-2210 |
| HUGHES, VALERIE | 4005 LOWCROFT AVENUE | | | | LANSING | MI | 48910-4416 |
| HUGHES, VELMA L | PO BOX 394 | | | | STONE MTN | GA | 30086-0394 |
| HUGHES, VERLICE | APT 110 | 1736 GATEWAY BOULEVARD | | | BELOIT | WI | 53511-9802 |
| HUGHES, VERNON L | 5412 SE 4TH ST | | | | DEL CITY | OK | 73115-4502 |
| HUGHES, VINCENT W | 3339 HIGHWAY 123 | | | | HUMANSVILLE | MO | 65674-8544 |
| HUGHES, VIRGIL P | PO BOX 16 | | | | FRANKTON | IN | 46044-0016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, VIRGINIA E | 110 CROOK ROAD | | | | CARROLLTON | GA | 30117 |
| HUGHES, VIRGINIA J | 1424 FAIRWAY DR | | | | BIRMINGHAM | MI | 48009-1861 |
| HUGHES, VIRGINIA M | 3988 STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9428 |
| HUGHES, VIRGINIA M | 3988 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9428 |
| HUGHES, VIRGINIA P | 4307 BOOTH | | | | KANSAS CITY | KS | 66103-3416 |
| HUGHES, VIRGINIA P | 4307 BOOTH ST | | | | KANSAS CITY | KS | 66103-3416 |
| HUGHES, VIRGINIA R | 219 EMERSON ST | | | | GRAND LEDGE | MI | 48837-1011 |
| HUGHES, VOLL P | 801 STOCKTON ST | | | | FLINT | MI | 48503 |
| HUGHES, WALTER B | 4318 27TH ST | | | | TUSCALOOSA | AL | 35401-6244 |
| HUGHES, WARREN K | 389 BERNHARDT DR | | | | SNYDER | NY | 14226-4727 |
| HUGHES, WARREN KEEFE | 389 BERNHARDT DR | | | | SNYDER | NY | 14226-4727 |
| HUGHES, WENDY | 3107 N ALTADENA | | | | ROYAL OAK | MI | 48073 |
| HUGHES, WESLEY M | 8120 WILDCAT ROAD | | | | TIPP CITY | OH | 45371-9144 |
| HUGHES, WESLEY R | 10000 CRISTINCOATS CT | | | | SHREVEPORT | LA | 71118-4503 |
| HUGHES, WESLEY V | 3980 E JACKSON DR | APARTMENT 221 | | | INDEPENDENCE | MO | 64057-2205 |
| HUGHES, WILBERT K | 101 MCPHERSON AVE | | | | LANSING | MI | 48915-1759 |
| HUGHES, WILLARD D | 3395 SYCAMORE DRIVE | | | | BISMARCK | AR | 71929-6927 |
| HUGHES, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUGHES, WILLIAM A | 141 LIBERTY LN | | | | WEST SENECA | NY | 14224-3739 |
| HUGHES, WILLIAM B | 726 LISTONIA RD | | | | CORDELE | GA | 31015-5922 |
| HUGHES, WILLIAM C | PO BOX 633 | | | | MONTROSE | MI | 48457-0633 |
| HUGHES, WILLIAM D | 9773 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8823 |
| HUGHES, WILLIAM E | 456 DOSHER LN | | | | WACO | TX | 76712-2546 |
| HUGHES, WILLIAM J | 41 TROTTERS WAY | | | | ANGIER | NC | 27501-7649 |
| HUGHES, WILLIAM J | 9709 WHITNEY CT | | | | GRANBURY | TX | 76049-4630 |
| HUGHES, WILLIAM J | 64 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2269 |
| HUGHES, WILLIAM K | 308 W WINDMILL WAY | | | | MIDDLETOWN | DE | 19709-9667 |
| HUGHES, WILLIAM L | 9965 WASHBURN RD | | | | GOODRICH | MI | 48438-9634 |
| HUGHES, WILLIAM L | 4344 ALDRICH CT | | | | RIVERSIDE | CA | 92503-3202 |
| HUGHES, WILLIAM O | PO BOX 441 | | | | WEST PADUCAH | KY | 42086-0441 |
| HUGHES, WILLIAM R | 11370 LARWIN LN | | | | NO HUNTINGDON | PA | 15642-1975 |
| HUGHES, WILLIAM R | 37045 VALLEY FORGE DR | | | | SOLON | OH | 44139-2639 |
| HUGHES, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUGHES, WILLIE D | 4994 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 |
| HUGHES, WILLIE L | 281 ROUSER RD | | | | RIDGELAND | MS | 39157-5060 |
| HUGHES, WILMA J | 1618 FAXTON DR | | | | SUN CITY CENTER | FL | 33573-5068 |
| HUGHES, ZELMA F | 3551 BATES DR | | | | STERLING HTS | MI | 48310-2536 |
| HUGHES, ZELMA R | 526 S ITHACA ST | | | | ITHACA | MI | 48847-1824 |
| HUGHES, ZITA F | PO BOX 447 | | | | WILLIS | MI | 48191-0447 |
| HUGHES,MICHAEL C | 523 IMO DR APT 4 | | | | DAYTON | OH | 45405-2936 |
| HUGHES-BIGGS, WILDA E | 1222 MINERS RUN | | | | ROCHESTER | MI | 48306-4803 |
| HUGHES-HOBLEY, ELIZABETH M | 4208 CRESTVIEW LN | | | | MANSFIELD | TX | 76063-8621 |
| HUGHES-MAYE, JOYCE L | 8264 OLD FORGE RD | | | | SOUTHAVEN | MS | 38671-4323 |
| HUGHES/SHIP FROM | 48141 WEST RD | | | | WIXOM | MI | 48393-3674 |
| HUGHET, ROGER E | 5659 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3723 |
| HUGHETT, DONALD R | 8290 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9125 |
| HUGHETT, HEIDI M | 7 JUNIPER RD, APT 4 | | | | PEABODY | MA | 01960 |
| HUGHETT, LILLARD A | 931 PAYTON AVE | | | | INDIANAPOLIS | IN | 46219-5132 |
| HUGHETT, SHIRLEY | | | | | | | |
| HUGHEY JAMES R (664767) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HUGHEY JR, CARLON | PO BOX 07375 | | | | FORT MYERS | FL | 33919-0375 |
| HUGHEY JR, LOYD | 3041 WILL ROGERS PL SE | | | | ATLANTA | GA | 30316 |
| HUGHEY JR., CARL | APT 611 | 901 PALLISTER STREET | | | DETROIT | MI | 48202-2681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHEY SAMUEL | 2619 52ND ST | | | | DALLAS | TX | 75216-7222 |
| HUGHEY SAMUEL JR | 2530 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7211 |
| HUGHEY, ANNA M | 429 POPLAR ST | | | | TIPTON | IN | 46072-1552 |
| HUGHEY, ARNOLD R | PO BOX 420 | | | | CARNESVILLE | GA | 30521-0420 |
| HUGHEY, BARBARA J | 7403 S COUNTY RD APT 825E | | | | PLAINFIELD | IN | 46168 |
| HUGHEY, BETTY S | 213 WEST EDDINGTON AVENUE | | | | FLINT | MI | 48503-5714 |
| HUGHEY, BEULAH | 15343 WINTHROP | | | | DETROIT | MI | 48227-2345 |
| HUGHEY, CARLON | PO BOX 310434 | | | | FLINT | MI | 48531-0434 |
| HUGHEY, CAROLYN J | 92 WINSTON AVE | | | | ASHEVILLE | NC | 28803-1038 |
| HUGHEY, CHESTER D | 8803 HORSESHOE DR | | | | HARBOR SPRINGS | MI | 49740-9685 |
| HUGHEY, CLYDE | 204 SW 65TH ST | | | | OKLAHOMA CITY | OK | 73139-7312 |
| HUGHEY, DAVID R | 12 DOYLE DR | | | | SHAWNEE | OK | 74801-2001 |
| HUGHEY, DENNIS W | 47585 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188-1408 |
| HUGHEY, DUANE A | 9051 BRAY RD | | | | MILLINGTON | MI | 48746-9558 |
| HUGHEY, DUANE A | 9051 BRAY ROAD | | | | MILLINGTON | MI | 48746-9558 |
| HUGHEY, EVELYN J | PO BOX 262 | | | | STATESVILLE | NC | 28687-0262 |
| HUGHEY, FAYETTA M | G14316 LEWIS RD | | | | CLIO | MI | 48420-8837 |
| HUGHEY, GERALDINE C | 601 E STEWART AVE | | | | FLINT | MI | 48505-5323 |
| HUGHEY, GREGORY S | 7920 N DEAD STREAM RD | | | | ROSCOMMON | MI | 48653-8835 |
| HUGHEY, GREGORY SCOTT | 7920 N DEAD STREAM RD | | | | ROSCOMMON | MI | 48653-8835 |
| HUGHEY, HELEN R | 2310 WALNUT | | | | SAGINAW | MI | 48601-2068 |
| HUGHEY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUGHEY, JAMES R | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HUGHEY, JAMES S | 920 EDGEHILL LN | | | | ANDERSON | IN | 46012-9709 |
| HUGHEY, JEAN M | 91 WILKERSON RD | | | | PROSPERITY | SC | 29127-9019 |
| HUGHEY, JOHN L | 9373 SUSSEX ST | | | | DETROIT | MI | 48228-2323 |
| HUGHEY, MARILYN J | 1859 MEADOW DALE CT | | | | ROCHESTER HILLS | MI | 48309-3308 |
| HUGHEY, MONICA L | 1708 S MICHIGAN | | | | BAY CITY | MI | 48708-8455 |
| HUGHEY, NEDRA M | 130 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| HUGHEY, REGINA I | PO BOX 325 | | | | GRAND MARAIS | MI | 49839-0325 |
| HUGHEY, REGINA I | P.O. BOX 325 | | | | GRAND MARAIS | MI | 49839-0325 |
| HUGHEY, ROBERT D | 5450 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9405 |
| HUGHEY, ROBERT L | 737 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| HUGHEY, ROY F | 4602 MILTON DR | | | | FLINT | MI | 48507-2638 |
| HUGHEY, SARAH M | 9373 SUSSEX STREET | | | | DETROIT | MI | 48228-2323 |
| HUGHEY, SARAH M | 9373 SUSSEX ST | | | | DETROIT | MI | 48228-2323 |
| HUGHEY, SYLVIA J | 4602 MILTON DR | | | | FLINT | MI | 48507-2638 |
| HUGHEY, WAYNE F | 413 SUNSET DR | | | | LODI | WI | 53555-1457 |
| HUGHIE BEETS | 1211 BLANKEN DR | | | | BEAN STATION | TN | 37708-6436 |
| HUGHIE RHINEHART | 1957 KING RD | | | | LAPEER | MI | 48446-8313 |
| HUGHIE RHINEHART JR | 5275 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| HUGHIE RICH | 3030 STILTON DR | | | | CICERO | IN | 46034-9278 |
| HUGHIE RUSSELL | 1360 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2926 |
| HUGHIE S RUSSELL | 1360 CARRILON WOOD DRIVE | | | | CENTERVILLE | OH | 45458-9686 |
| HUGHIE W JOHNSON JR | 601 KENILWORTH AVE | | | | DAYTON | OH | 45405-4043 |
| HUGHIES AUDIO VISUAL | 1260 E 38TH ST | | | | CLEVELAND | OH | 44114-3845 |
| HUGHLAN GREEN | 6080 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| HUGHLEY, BARBARA J | 2239 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-7433 |
| HUGHLEY, BEVERLY L | 615 5TH STREET EXT APT 9 | | | | NEW KENSINGTON | PA | 15068 |
| HUGHLEY, BRUCE A | 702 14TH AVE | | | | MIDDLETOWN | OH | 45044-5606 |
| HUGHLEY, BRUCE A | 702 14TH AVE. | | | | MIDDLETOWN | OH | 45044-5606 |
| HUGHLEY, C H | 6995 BEAVER TRL | | | | RIVERDALE | GA | 30296-1929 |
| HUGHLEY, CARNELL | 2101 STEDRON ST APT 101 | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHLEY, CHARLES W | 26279 MEADOWBROOK WAY | | | | LATHRUP VLG | MI | 48076-4413 |
| HUGHLEY, CHARLIE L | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| HUGHLEY, DUANE R | 9107 LOCKSLEY RD | | | | FORT WASHINGTON | MD | 20744 |
| HUGHLEY, GUSTAVIA O | MADSON MANOR COMPLEX | 7400 HOGAN ROAD | APT 215 | | JACKSONVILLE | FL | 32216 |
| HUGHLEY, IRENE B | 649 WEST PARK DR. SW | | | | WARREN | OH | 44485-4485 |
| HUGHLEY, JESSIE M | 127 E CHAFFEE AVE | | | | SYRACUSE | NY | 13207-2820 |
| HUGHLEY, JOAN W | 6995 BEAVER TRL | | | | RIVERDALE | GA | 30296-1929 |
| HUGHLEY, JOHNNIE L | 224 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| HUGHLEY, MORTON | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HUGHLEY, MORTON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUGHLEY, REBECCA L | 967 JUNO AVE | | | | SAINT PAUL | MN | 55102-3715 |
| HUGHLEY, RENZA | PO BOX 3286 | | | | WARREN | OH | 44485-0286 |
| HUGHLEY, ROSALIND Y | 21 GLENMORE DRIVE | | | | MIDDLETOWN | OH | 45042-3667 |
| HUGHLEY, TRUDIE A | 5017 GREENLAWN DR | | | | FLINT | MI | 48504-2049 |
| HUGHLEY, WILLIAM J | 565 4TH AVE | | | | NEW KENSINGTN | PA | 15068-6503 |
| HUGHLON, ELDON L | 4104 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-1332 |
| HUGHOT VICTORIA | HUGHOT, VICTORIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HUGHOT, VICTORIA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| HUGHS, CHARLES T | 8615 S 67TH EAST AVE | | | | TULSA | OK | 74133-4140 |
| HUGHSON, ALICE | 227-605 LAURELWOOD DR | | | WATERLOO ON N2V2W7 CANADA | | | |
| HUGHSON, ALICE K | 205 JONES MILL RD | | | | WILLIAMSBURG | VA | 23188-7890 |
| HUGHSON, CHARLIE | 6517 HIGHLAND HAVEN RD NE | | | | COPPER HILL | VA | 24079 |
| HUGHSON, DONALD W | 740 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9382 |
| HUGHSON, NELVA V | 11460 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| HUGHSON, RAYMOND C | 658 WOLVERINE RD | | | | MASON | MI | 48854-9312 |
| HUGHSON, RICHARD J | 183 EDGELAND STREET | | | | ROCHESTER | NY | 14609-4245 |
| HUGHSON, RODNEY F | 2562 CARTON RD | | | | HOLLEY | NY | 14470-9387 |
| HUGHSTON DOOLEY JR | 615 WASHINGTON AVE | | | | NILES | OH | 44446-3148 |
| HUGHSTON W DOOLEY JR | 615 WASHINGTON AVE | | | | NILES | OH | 44446 |
| HUGILL, DOROTHY G | 1717 BUENA VISTA AVE | | | | NATIONAL CITY | MI | 48748-9565 |
| HUGILL, PAMELA S | 215 N KING RD | | | | HOLLAND | OH | 43528-9535 |
| HUGIN, ERIKA | 7724 WINONA | | | | ALLEN PARK | MI | 48101-2275 |
| HUGIN, ERIKA | 7724 WINONA AVE | | | | ALLEN PARK | MI | 48101-2275 |
| HUGLE, GRADY | 13550 MEYERS RD | | | | DETROIT | MI | 48227-3916 |
| HUGLE, GRADY | 13550 MEYERS | | | | DETROIT | MI | 48227-3916 |
| HUGLEY HELENE | 2305 WILLOW DR SW | | | | WARREN | OH | 44485-3347 |
| HUGLEY JAMES L (459925) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HUGLEY, FRANK T | 18231 AUDETTE ST | | | | DEARBORN | MI | 48124-4218 |
| HUGLEY, GLENDA V | 2305 WILLOW DR SW | | | | WARREN | OH | 44485 |
| HUGLEY, HELENE S | 2305 WILLOW DR. | | | | WARREN | OH | 44485-3347 |
| HUGLEY, HELENE S | 2305 WILLOW DR SW | | | | WARREN | OH | 44485-3347 |
| HUGLEY, JAMES L | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HUGLEY, JERRY L | 945 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 |
| HUGLEY, JR., JOHNNY M | 1609 ROBBINS AVE. APT. 11 | | | | NILES | OH | 44446-4446 |
| HUGLEY, JR.,JOHNNY M | 1609 ROBBINS AVE APT 11 | | | | NILES | OH | 44446-3955 |
| HUGLEY, JUANITA F | PO BOX 3014 | | | | WARREN | OH | 44485 |
| HUGLEY, PATRICIA C | 945 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 |
| HUGLEY, RUBEN L | 17336 MURRAY HILL ST | | | | DETROIT | MI | 48235-3528 |
| HUGO | | | | | | | |
| HUGO ANDERSON | 533 LINCOLN RD | | | | OTSEGO | MI | 49078-1006 |
| HUGO ANTONELLI | 1917 JULIAN RD | | | | WILMINGTON | DE | 19803-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGO BALDACCINI JR | 565 CLARK AVE | | | | BRISTOL | CT | 06010 |
| HUGO BAUER | GEORGERSTR 16 WALD | | | SOLINGEN NW 42719 GERMANY | | | |
| HUGO BAUER AUTOMOTIVE GMBH & CO | GEORGERSTRASSE 16 | | | SOLINGEN 190120-D-42701 GERMANY | | | |
| HUGO BENZING GMBH & CO KG | DAIMLERSTR 49-53 | | | KORNTAL-MUENCHINGEN GERMANY | | | |
| HUGO BOLT | 9431 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| HUGO BROS PALLET MFG INC | 2474 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| HUGO CAMPANELLI | 1736 SEARLES RD | | | | BALTIMORE | MD | 21222-2118 |
| HUGO D PEMBERTON | 1838 SUMAN AVE. | | | | DAYTON | OH | 45403-3141 |
| HUGO DECAMPOS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| HUGO DEL PRESTITO Q | 11 MOUNT KISCO DR | | | | TOMS RIVER | NJ | 08753-1423 |
| HUGO DOM | DONDERBERG 33 BUS 2 | | | B-1120 BRUSSELS BELGIUM | | | |
| HUGO E. DE VRIES IRA | C/O HUGO E DE VRIES | 1586 S IRONTON ST | | | AURORA | CO | 80012-5015 |
| HUGO FREIBURG | 9 RUSSET PL | | | | TONAWANDA | NY | 14150-9021 |
| HUGO GAYOSSO | 7154 RACHEL DR | | | | YPSILANTI | MI | 48197-3177 |
| HUGO GONZALEZ | | | | | | | |
| HUGO GRIFFAW | 5414 MCCARTNEY ROAD | | | | SANDUSKY | OH | 44870-1532 |
| HUGO JAIME | 2717 S GLENN AVE | | | | DEL CITY | OK | 73115-2657 |
| HUGO JR. CHAVARRIA | 13409 WEST CO RD 122 | | | | ODESSA | TX | 79765 |
| HUGO KESSLER | GLOESINGER STR.7 | | | | | | |
| HUGO LEIBFRIED | 23258 N PARK DR | | | | NEW BOSTON | MI | 48164-9250 |
| HUGO MADDAMMA | 1657 ROOSEVELT AVE | | | | NILES | OH | 44446-4107 |
| HUGO MICHAEL R | HUGO, BEVERLY K | COON & ASSOCIATES BRENT | 277 DARTMOUTH ST 4TH FLOOR | | BOSTON | MA | 02116 |
| HUGO MICHAEL R | HUGO, MICHAEL R | COON & ASSOCIATES BRENT | 277 DARTMOUTH ST 4TH FLOOR | | BOSTON | MA | 02116 |
| HUGO MONTOYA | 12833 S CIRCLE PKWY | | | | PALOS PARK | IL | 60464-1650 |
| HUGO NEU PROLER COMPANY | 901 NEW DOCK ST | | | | SAN PEDRO | CA | 90731-7539 |
| HUGO NYBORG | 104 STONE HARBOR CT | | | | JOPPA | MD | 21085-4537 |
| HUGO PEMBERTON | 1838 SUMAN AVE | | | | DAYTON | OH | 45403-3141 |
| HUGO PETSCH | 3120 ANNA AVE | | | | TRENTON | MI | 48183-3503 |
| HUGO RAMIREZ | 27651 AUDREY AVE | | | | WARREN | MI | 48092-2682 |
| HUGO SANTISTEBAN | 25311 CALAROGA AVE | | | | HAYWARD | CA | 94545-2503 |
| HUGO SCHAFRICK | 8440 SW 101ST PLACE RD | | | | OCALA | FL | 34481-7774 |
| HUGO SCHULTE | M NCHENER STRASSE 29 | | | GAUTING 82131  GERMANY | | | |
| HUGO SCHULTE | M█NCHENER STRASSE 29 | | | | GAUTING | | 82313 |
| HUGO SHAMBLEN JR | 112 MAYFAIR CIR W | | | | PALM HARBOR | FL | 34683-5820 |
| HUGO SYDNOR | 1900 N 70TH ST APT 1008 | | | | KANSAS CITY | KS | 66102-1090 |
| HUGO TREMONTI | 7035 HELENA RD | | | | ALDEN | MI | 49612-9756 |
| HUGO UMPHREY | 203 N UNION ST | | | | TECUMSEH | MI | 49286-1342 |
| HUGO URREA | 8212 CANARY CANYON WAY | | | | TAMPA | FL | 33647-3600 |
| HUGO WALKA | 1043 MADDISON 539 | | | | FREDERICKTOWN | MO | 63645 |
| HUGO, BARBARA F | 544 EISENHOWER AVE | | | | WOODLYN | PA | 19094-1007 |
| HUGO, BEVERLY K | COON & ASSOCIATES BRENT | 277 DARTMOUTH ST STE 4 | | | BOSTON | MA | 02116-2854 |
| HUGO, BONNIE S | 204 JULIET CT | | | | CEDAR HILL | MO | 63016-2921 |
| HUGO, EDWARD E | 37 KENYON DR | | | | NEW EGYPT | NJ | 08533-2818 |
| HUGO, HAROLD L | 1594 S KNIGHT RD | | | | MUNGER | MI | 48747-9703 |
| HUGO, JERRY J | 3114 ENGLUND DR | | | | BAY CITY | MI | 48706-1262 |
| HUGO, JOHANNA | 37 KENYON DR | | | | NEW EGYPT | NJ | 08533-2818 |
| HUGO, LESLIE A | 1931 GYRFALCON DR | | | | SANDY | UT | 84092-3927 |
| HUGO, LESLIE A | 1931 GVRFALCON DR | | | | SANDY | UT | 84092-3927 |
| HUGO, MICHAEL R | COON & ASSOCIATES BRENT | 277 DARTMOUTH ST STE 4 | | | BOSTON | MA | 02116-2854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGO, WILLIAM J | 656 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| HUGOS LOCKSMITHING & KEYS INC | 206 S EUCLID AVE | | | | BAY CITY | MI | 48706-2910 |
| HUGUELEY, BOBBY J | 107 NANNEY ST | | | | GLEASON | TN | 38229-7429 |
| HUGUELY, ALFRED F | 5283 BEAR LAKE DR | | | | EAST LANSING | MI | 48823-7213 |
| HUGUELY, ALLEN J | 2181 MALON DR. APT E | | | | INDIANAPOLIS | IN | 46224 |
| HUGUELY, ANNIE W | 602 FESTIVAL PL | | | | MONTGOMERY | AL | 36117-1719 |
| HUGUELY, DAWNYADA S | 374 WOOD ST | | | | MANSFIELD | OH | 44903-2240 |
| HUGUELY, MELVYN D | 3453 SOUTHDALE ROAD | UNIT 4 | | | KETTERING | OH | 45409 |
| HUGUELY, MELVYN D | PO BOX 5751 | | | | DAYTON | OH | 45405-0751 |
| HUGUELY, RUTH B | 3924 CONE CT | | | | DAYTON | OH | 45408-2314 |
| HUGUES BRAMS | AVENUE DES BOUVREUILS 6 | | | 1340 OTTIGNIES BELGIUM | | | |
| HUGUES THIERRY | PURVIS STREET | | | | | | |
| HUGUETTE D'ANGELO | 3656 MONROE AVE APT 28 | | | | PITTSFORD | NY | 14534-1269 |
| HUGUETTE DEACON CHARLES SCHWAB & CO INC CUST IRA ROLLOVER A/C | 2760-1786 | 257 CONCORD RD | | | YONKERS | NY | 10710 |
| HUGUETTE LOVE | 7198 EAST 00 N S | | | | GREENTOWN | IN | 46936 |
| HUGULEY EMERG PHYS | PO BOX 687 | | | | KEENE | TX | 76059-0687 |
| HUGULEY, AARON K | 15450 ROBSON ST | | | | DETROIT | MI | 48227-2639 |
| HUGULEY, DENNIS H | 1 CORSICA COURT | | | | HANAHAN | SC | 29410-8608 |
| HUGULEY, JULIUS | 4097 CORNELL BLVD SW | | | | ATLANTA | GA | 30331-3833 |
| HUGULEY, KEITH V | 24053 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2826 |
| HUGULEY, RALPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUGUNIN, JEANE T | 7815 E 87TH TERRACE | | | | KANSAS CITY | MO | 64138-4112 |
| HUH, GREGORY P | 2121 GLACIER DR APT 78 | | | | DAVIS | CA | 95616-7341 |
| HUH, JUNGLIM | 898 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| HUH, YOON H | 301 W 57TH ST APT 20G | | | | NEW YORK | NY | 10019-3176 |
| HUHMANN, BRUCE | 973 SCHUMATE CHAPEL RD | | | | JEFFERSON CITY | MO | 65109-4954 |
| HUHN DAVID (479267) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUHN HENRY R (656842) | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC | | | CLEVELAND | OH | 44114 |
| HUHN JAMES (445388) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUHN, BEATRICE | 269 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062-1335 |
| HUHN, CARL D | 3814 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| HUHN, CAROLYN S | 2439 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4205 |
| HUHN, CHAD L | 1020 S SPAULDING RD | | | | PEWAMO | MI | 48873-9760 |
| HUHN, CHARLES M | 432 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3207 |
| HUHN, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUHN, DONALD M | 269 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062-1335 |
| HUHN, DOUG T | 11355 W JASON RD | | | | WESTPHALIA | MI | 48894-9227 |
| HUHN, DOUGLAS R | 315 SMITH ST | | | | PORTLAND | MI | 48875-1848 |
| HUHN, DUANE A | 7915 FRIEND RD | | | | PORTLAND | MI | 48875-8620 |
| HUHN, EDWARD W | 264 TINGLEY LN | | | | EDISON | NJ | 08820-1407 |
| HUHN, ETHEL J | 529 SILVER OAKS DR APT 4 | | | | KENT | OH | 44240-8106 |
| HUHN, JAMES L | 5758 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9703 |
| HUHN, KENNETH E | 622 CANAL ST | | | | PORTLAND | MI | 48875-1322 |
| HUHN, LARRY A | 15040 S JONES RD | | | | EAGLE | MI | 48822-9606 |
| HUHN, LUISA M | 4895 GREEN RD | | | | LYONS | MI | 48851-8601 |
| HUHN, MATTHIAS-CLAUDIAS | AM FRIED RICHSHAIN 1 | | | 10407 BERLIN GERMANY | | | |
| HUHN, MICHAEL P | 114 DONNA DR | | | | PORTLAND | MI | 48875-1115 |
| HUHN, MICHAEL R | 1811 TWELFTH NIGHT CV | | | | FORT WAYNE | IN | 46818-9176 |
| HUHN, PAULETTE K | 315 SMITH ST | | | | PORTLAND | MI | 48875 |
| HUHN, RICHARD F | 1301 ALPINE DR | | | | JANESVILLE | WI | 53546-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUHN, RICHARD F | 1301 ALPINE DRIVE | | | | JANESVILLE | WI | 53546-3411 |
| HUHN, RICHARD J | 9878 BITTEN DR | | | | BRIGHTON | MI | 48114-9699 |
| HUHN, ROBERT L | 10020 BORDEN RD | | | | HUBBARDSTON | MI | 48845-9517 |
| HUHN, RONALD R | 1690 KEEFER HWY | | | | LYONS | MI | 48851-9705 |
| HUHN, STANLEY A | 12901 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1952 |
| HUHN, THOMAS H | 11678 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9704 |
| HUHN, TROY W | 2918 JANET CIR | | | | ARLINGTON | TX | 76013-2012 |
| HUHN, WAINE | 5212 W CUTLER RD | | | | DEWITT | MI | 48820-7128 |
| HUHTALA, TAITO E | 2700 BAYSHORE BLVD APT 11110 | | | | DUNEDIN | FL | 34698-1603 |
| HUHTALA, WALTER J | 1200 FAIRWAY CT | | | | KOKOMO | IN | 46901-9773 |
| HUI WANG | C/O HERRN STEFAN FITTKAU | 105 CECIL STREET 06-01 | | SINGAPORE 069534, REPUBLIC OF SINGAPORE | | | |
| HUI YUE | 1523 MERRIWEATHER DR | | | | TROY | MI | 48085-6802 |
| HUI, CHUCK T | 3950 LAHSER RD | | | | BLOOMFIELD | MI | 48302-1537 |
| HUI, TZE ON | 45703 IRVINE DR | | | | NOVI | MI | 48374-3776 |
| HUI-MIN HUANG | 22474 MOORGATE ST | | | | NOVI | MI | 48374-3791 |
| HUI-PING WANG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HUIBREGTSE, CONNIE L | 7643 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038-3206 |
| HUIBREGTSE, EMMA F | 4518 OLIVIA AVE | | | | ROYAL OAK | MI | 48073-1669 |
| HUIBREGTSE, RICHARD H | 1751 KILRUSS DR | | | | VENICE | FL | 34292-4313 |
| HUIBREGTSE, RICHARD W | 7643 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038-3206 |
| HUIBREGTSE, WILLIAM M | 9973 HICKORY RIDGE DR | | | | ZIONSVILLE | IN | 46077-9423 |
| HUICHANG WANG | 29160 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2446 |
| HUIE FERNAMBUCQ & STEWART | 2801 HIGHWAY 280 S | PROTECTIVE CTR STE 200 | | | BIRMINGHAM | AL | 35223-2490 |
| HUIE, ABRAHAM C | 6230 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| HUIE, DORIS A | 22253 HALLCROFT LN | | | | SOUTHFIELD | MI | 48034-5495 |
| HUIE, DOROTHY L | PO BOX 101 | 613 WEST LINCOLN ST. | | | DOWELL | IL | 62927-0101 |
| HUIE, HAZEL A | P.O. BOX 36 | | | | SULPHUR BLUFF | TX | 75481-0036 |
| HUIE, HAZEL A | PO BOX 36 | | | | SULPHUR BLUFF | TX | 75481-0036 |
| HUIE, SHARIAN | 800 HENSON DR | | | | HURST | TX | 76053-6422 |
| HUIE, TIMOTHY J | 1107 NOLAN BLVD | | | | MADISON | AL | 35758-1315 |
| HUIER, WARD C | 14588 STONY POINTE RD | | | | CHEBOYGAN | MI | 49721-9317 |
| HUIET, RUTH K | 2517 E PROVIDENCE DR | | | | CHARLOTTE | NC | 28270-0254 |
| HUIFANG LI | 140 PLYMOUTH DR APT 2B | | | | NORWOOD | MA | 02062-5481 |
| HUIS, THOMAS R | 1202 BARBER RD | | | | HASTINGS | MI | 49058-9481 |
| HUISH, JONATHAN R | 200 TRAILBLAZER DRIVE | | | | BASTROP | TX | 78602-3542 |
| HUISH, RAY H | 6105 KIRK RD | | | | CANFIELD | OH | 44406-8615 |
| HUISINGA, TRACY J | 621 NORTH DEFIANCE STREET | | | | ARCHBOLD | OH | 43502-1106 |
| HUISKEN, JOHN A | 2003 BERLIN FAIR DR | | | | MARNE | MI | 49435-9734 |
| HUISKEN, MARY A | 1973 BERLIN FAIR DR | | | | MARNE | MI | 49435-9780 |
| HUISKEN, ROBERT W | 14921 18TH AVE | | | | MARNE | MI | 49435-9733 |
| HUISKENS, ELIZABETH | PO BOX 407 | | | | AUBURN | MI | 48611-0407 |
| HUISKENS, ELIZABETH | P.O. BOX 407 | | | | AUBURN | MI | 48611-0407 |
| HUISKENS, JAMES T | 2515 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| HUISKENS, JANET A | 1650 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| HUISKENS, NEIL F | 5704 PAWNEE ST | | | | ZEPHYRHILLS | FL | 33542-1973 |
| HUISKENS, NEIL FRANCIS | 5704 PAWNEE ST | | | | ZEPHYRHILLS | FL | 33542 |
| HUISKENS, THOMAS A | 3003 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8406 |
| HUISKINS, ROBERT K | 1730 UTAH AVE | | | | FLINT | MI | 48506-4620 |
| HUISMAN, DONNA | 3942 CLEMSON ST | | | | HUDSONVILLE | MI | 49426-7344 |
| HUISMAN, GERTRUDE M | 5071 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4709 |
| HUISMAN, MARCELLA | 1302 TOMBER TRACE | | | | AUBURN | IN | 46706-3804 |
| HUISMAN, MARCELLA | 1302 TIMBER TRCE | | | | AUBURN | IN | 46706-3804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUISMAN, WAYNE B | 230 NORTH MAIN STREET | | | | HERSEY | MI | 49639-9505 |
| HUITING, RANDOLPH A | 2580 PINEHURST DR | | | | EVERGREEN | CO | 80439 |
| HUITT ZOLLARS INC | 500 W 7TH ST STE 300 | | | | FORT WORTH | TX | 76102-4706 |
| HUITT, DEBORAH A | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| HUITT, GARY N | PO BOX 461 | | | | BLUE SPRINGS | MO | 64013-0461 |
| HUITT, JAMES J | 1150 WINDSONG TR. | | | | FAIRBORN | OH | 45324-9487 |
| HUIZAR JR, ADOLPH | 3405 WILLOWCREST DR | | | | FORT WORTH | TX | 76117-3443 |
| HUIZAR, ADELA | 4275 ADAMS CIR | | | | WAYNE | MI | 48184-1882 |
| HUIZAR, ADELA | 4275 ADAMS CIRCLE | | | | WAYNE | MI | 48184-1882 |
| HUIZAR, ANGELITA | ROUTE 4 | 7449 FRANKNMUTH RD | | | VASSAR | MI | 48768-9804 |
| HUIZAR, CONNIE J | 1703 S REESE RD | | | | REESE | MI | 48757-9564 |
| HUIZAR, ELSA J | 3654 EMERY ST | | | | AKRON | MI | 48701-2504 |
| HUIZAR, JULIAN L | 530 ORCHARDALE DRIVE | | | | ROCHESTER HLS | MI | 48309-2248 |
| HUIZAR, LENA | 7207 IRISH RD | | | | MILLINGTON | MI | 48746-9510 |
| HUIZAR, RALPH R | 4900 CRANDALL RD | | | | HOWELL | MI | 48855-5800 |
| HUIZAR, VINCENT M | 3132 W CARO RD | | | | CARO | MI | 48723-9610 |
| HUIZAR, VINCENT R | 6433 LAKEWOOD DR. | | | | OCALA | FL | 34472 |
| HUIZDOS, JOHN J | 40631 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4221 |
| HUIZEN, MARY J | 3314 CALVIN CT SW | | | | GRANDVILLE | MI | 49418-2468 |
| HUIZEN, MARY J | 3314 CALVIN CT. SW | | | | GRANDVILLE | MI | 49418-2468 |
| HUIZENGA, AGNES | 4482 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-9325 |
| HUIZENGA, DEBORAH A | PO BOX 923 | | | | LAKE CITY | MI | 49651-1923 |
| HUIZENGA, DOUGLAS C | 7262 DRIFTWOOD DR | | | | FENTON | MI | 48430-8902 |
| HUIZENGA, GARY H | 14758 S ARBORETUM DR | | | | HOMER GLEN | IL | 60491-9332 |
| HUIZENGA, GREGORY J | 201 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1583 |
| HUIZENGA, JAMES G | 11714 HIDDEN FOREST LOOP | | | | PARRISH | FL | 34219-1214 |
| HUIZENGA, JASON | 1247 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9465 |
| HUIZENGA, LARRY J | 6635 CEDARGROVE PT | | | | JENISON | MI | 49428-7127 |
| HUIZENGA, LILIAN A | 41465 CRESTWOOD DR | | | | PLYMOUTH | MI | 48170-2641 |
| HUIZENGA, LINDA G | 11714 HIDDEN FOREST LOOP | | | | PARRISH | FL | 34219-1214 |
| HUIZENGA, LOUIS R | 17 PUTNAM PL 2M | | | | GROSSE POINTE SHORES | MI | 48236 |
| HUIZENGA, MARGARET | 3235 SOFT WATER LAKE DR NE APT 102 | | | | GRAND RAPIDS | MI | 49525-2739 |
| HUIZENGA, PETER J | 2038 TREERIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3718 |
| HUIZENGA, SCOTT A | PO BOX 923 | | | | LAKE CITY | MI | 49651-1923 |
| HUIZENGA, STEVEN C | 5395 WING AVE SE | | | | KENTWOOD | MI | 49512-9687 |
| HUIZENGA, STEVEN C. | 5395 WING AVE SE | | | | KENTWOOD | MI | 49512-9687 |
| HUIZENGA, STEVEN G | 980 RIVER ROCK DR NE | | | | COMSTOCK PARK | MI | 49321-8388 |
| HUIZENGA, STEVEN G. | 980 RIVER ROCK DR NE | | | | COMSTOCK PARK | MI | 49321-8388 |
| HUIZHEN LU | 1329 W SQUARE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-0877 |
| HUIZHOU GP WIRING TECHNOLOGY L | PETER LO | 6-7 FL GOLD PEAK BUILDING KWAI | WING ROAD KWAI CHUNG | | GRAND RAPIDS | | |
| HUIZING, JERRY R | 3230 MCCULLOCH BLVD N | | | | LAKE HAVASU CITY | AZ | 86403-5441 |
| HUIZINGA, MARJORIE A | 2900 THORNHILLS AVE #345 | | | | GRAND RAPIDS | MI | 49546-7158 |
| HUIZINGA, THOMAS R | 10284 BERRIDGE RD | | | | GREENVILLE | MI | 48838-8712 |
| HUIZINGA, TONY | 3325 TAFT AVE SW | | | | GRAND RAPIDS | MI | 49519-3357 |
| HUJAR, ANTHONY M | 598 BONNEYBROOK LN | | | | BRUNSWICK | OH | 44212-1968 |
| HUK, ROBERT J | 53585 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1920 |
| HUKARI, FRED M | 17823 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6035 |
| HUKE, CODY D | 1733 SE EMBASSY DR | | | | LEES SUMMIT | MO | 64081-2787 |
| HUKE, DARREN P | 1733 SE EMBASSY DR | | | | LEES SUMMIT | MO | 64081-2787 |
| HUKE, ROBERT L | 307 E BALTIC ST | | | | KINGSVILLE | MO | 64061-9232 |
| HUKILL DEBBIE | 168 N 4TH ST | | | | STEUBENVILLE | OH | 43952-2132 |
| HUKILL GREGORY | 3600 W RAY RD APT 1066 | | | | CHANDLER | AZ | 85226 |
| HUKILL, CLAY P | 6109 WENDELL CT N | | | | FORT WORTH | TX | 76117-3309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUKILL, GREGORY T | APT 1066 | 3600 WEST RAY ROAD | | | CHANDLER | AZ | 85226-7707 |
| HUKKANEN, GEORGE A | 2251 CURRENT ST | | | | LIBERTY | MO | 64068-9103 |
| HULA DONALD | 5801 CEDAR RIDGE DRIVE | | | | ENID | OK | 73703-5924 |
| HULAN RHULE | 1030 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9408 |
| HULBER, MARIE L | 1152 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| HULBER, OSCAR F | 3558 CASTLE DR | | | | ZEPHYRHILLS | FL | 33540-6510 |
| HULBER, REBECCA A | 175 W RIVER DR | | | | GLADWIN | MI | 48624-7930 |
| HULBERT CHERRYLL | 702 GOLFCREST ROAD NORTH | | | | NORMAL | IL | 61761 |
| HULBERT KNIGHT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HULBERT LORRAINE | HULBERT, LORRAINE | 25 HOFFMAN DRIVE | | | BINGHAMPTON | NY | 13901 |
| HULBERT MELINDA | HULBERT, MELINDA | 3333 INDIANA AVE | | | JOPLIN | MO | 64804-4040 |
| HULBERT STEVE | C\O HULBERT PONTIAC CADILLAC | 1100 PLUM ST SE | | | OLYMPIA | WA | 98501-2401 |
| HULBERT, COLE T | 300 VINTON ST | | | | ALBANY | WI | 53502 |
| HULBERT, DEBRA S | 9726 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9547 |
| HULBERT, DONNA L | 240 LEHIGH STATION RD | | | | WEST HENRIETTA | NY | 14586-9751 |
| HULBERT, DOUGLAS B | 1259 E WILSON RD | | | | ASHLEY | MI | 48806-9745 |
| HULBERT, HAROLD M | 22681 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| HULBERT, JANET E. | 199 EAST RANGER ROAD | | | | ASHLEY | MI | 48806-9703 |
| HULBERT, JAY D | 246 LEHIGH STATION RD | | | | W HENRIETTA | NY | 14586-9751 |
| HULBERT, JEFFREY A | 4828 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| HULBERT, JENNIFER | 605 GRANGE HILL CT | | | | FRANKLIN | TN | 37067-1338 |
| HULBERT, JOHN W | 417 SAN CARLOS RD | | | | MINOOKA | IL | 60447 |
| HULBERT, LINDA K | PO BOX 295 | | | | SUNFIELD | MI | 48890-0295 |
| HULBERT, LORRAINE | 25 HOFFMAN DR | | | | BINGHAMTON | NY | 13901-5731 |
| HULBERT, MARIE | POST OFFICE BOX 785 | | | | WILLIAMSVILLE | NY | 14231-0785 |
| HULBERT, MARIE | PO BOX 785 | | | | WILLIAMSVILLE | NY | 14231-0785 |
| HULBERT, MELINDA | 3333 INDIANA AVE | | | | JOPLIN | MO | 64804-4040 |
| HULBERT, NORMAN D | 447 ORCHARD DR | | | | KENMORE | NY | 14223-1111 |
| HULBERT, TROY | PO BOX 1246 | | | | RIDGELAND | MS | 39158-1246 |
| HULBURD JAMES | 591 JUSTIN MORGAN DRIVE | | | | ALAMO | CA | 94507-2249 |
| HULBURD, JOHN W | APT 1O | 12 MARSHALL STREET | | | IRVINGTON | NJ | 07111-3629 |
| HULBURT WHITMORE | 5332 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| HULBURT, ADRIENNE M | 272 E MADISON AVE | | | | MILTON | WI | 53563-1360 |
| HULBURT, COREY A | 2057 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| HULBURT, DENNIS A | 6745 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| HULBURT, DENNIS ALAN | 6745 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| HULBURT, HENRY R | 6745 HURLEY ROAD | | | | CASS CITY | MI | 48726-9425 |
| HULBURT, JASON L | 7600 DAUS RD | | | | CASS CITY | MI | 48726-9714 |
| HULBURT, JASON LEE | 7600 DAUS RD | | | | CASS CITY | MI | 48726-9714 |
| HULBURT, JERRY D | 272 E MADISON AVE | | | | MILTON | WI | 53563-1360 |
| HULBURT, JOSEPHINE A | 7409 DAUS RD | | | | CASS CITY | MI | 48726-9713 |
| HULBURT, JOSEPHINE A | 7409 DAUS ROAD | | | | CASS CITY | MI | 48726-9713 |
| HULBURT, KAREN J | 4610 N RIVER RD | | | | JANESVILLE | WI | 53545-8921 |
| HULBURT, MICHAEL B | W987 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| HULBURT, PAULINE K | 6891 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| HULBURT, RICHARD D | 6891 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| HULBURT, SARAH E | 272 E MADISON AVE | | | | MILTON | WI | 53563 |
| HULCE JOHN & NANCY | 815 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| HULCE, JASON A | 1413 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| HULCE, JASON ALLEN | 1413 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| HULCE, SARA J | 1413 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| HULCHER SERVICES INC | 611 KIMBERLY DR | | | | DENTON | TX | 76208-6300 |
| HULDA I DAVIS | 1723 MAPLE LN | | | | BEAVERCREEK | OH | 45432-2417 |
| HULDA KNOX | 1731 HARROW CT APT A | | | | WHEATON | IL | 60189-8350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HULDA LA COURT | 32833 FARGO - APT L46 | | | | LIVONIA | MI | 48152 |
| HULDA LAWSON | PO BOX 254 | | | | MASON | MI | 48854-0254 |
| HULDA MAYOU | 5390 PIERCE RD | | | | SAGINAW | MI | 48604-9301 |
| HULDA MOORE | 4608 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| HULDA ROBARE | 26549 ETON AVE | | | | DEARBORN HEIGHTS | MI | 48125-1312 |
| HULDA STEPP | 4001 W 135TH ST | | | | SAVAGE | MN | 55378-2677 |
| HULDA STOCKHAM | 15225 BEVERLY ST | | | | OVERLAND PARK | KS | 66223-3220 |
| HULDERMAN, LEO A | PO BOX 538 | | | | ONAWAY | MI | 49765-0538 |
| HULDERMAN, ROBERT J | 29734 BAYVIEW DR | | | | ROCKWOOD | MI | 48173-9760 |
| HULEC, HELEN | 4215 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1222 |
| HULEE MOODY | 12078 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| HULEEN BOROWSKI | 4805 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| HULEN, BARRY J | 716 SE PARKWOOD CT | | | | BLUE SPRINGS | MO | 64014 |
| HULEN, KYLE E | 1571 LASEA RD | | | | COLUMBIA | TN | 38401-7756 |
| HULEN, KYLE EDWARD | 1571 LASEA RD | | | | COLUMBIA | TN | 38401-7756 |
| HULEN, LARRY R | 14813 DAWSON DR | | | | WARSAW | MO | 65355-4765 |
| HULENA WHITE | 11972 INDIANA ST | | | | DETROIT | MI | 48204-1034 |
| HULET ARMS | PO BOX 100 | | | | MELROSE | OH | 45861-0100 |
| HULET BERT | 977 MILL ST | | | | BOUNTIFUL | UT | 84010-2042 |
| HULET JR, WARREN E | 2807 CABOT DR | | | | LANSING | MI | 48911-2304 |
| HULET, CHARLOTTE E | 5149 S NEENAH | | | | CHICAGO | IL | 60638-1203 |
| HULET, HARRY H | 6085 MYRTLE AVE | | | | FLUSHING | MI | 48433-2325 |
| HULET, JANET H | 3106 ORLEANS CT | | | | KOKOMO | IN | 46902-3948 |
| HULET, LANCE L | 3170 E 600 N | | | | WINDFALL | IN | 46076-9359 |
| HULET, LEONORA J | 2409 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3178 |
| HULET, REBECCA L | 10175 E 150 S | | | | GREENTOWN | IN | 46936-9739 |
| HULET, ROBERT L | 436 S BERKLEY RD | | | | KOKOMO | IN | 46901-5113 |
| HULETT III, JOHN B | 6024 CLAREMONT CT | | | | LANSING | MI | 48917-5112 |
| HULETT JOANNE | 11942 CAPISTRANO LN | | | | NORTHRIDGE | CA | 91326-1217 |
| HULETT RALPH | 2881 PROVINCIAL DR | | | | ANN ARBOR | MI | 48104-4113 |
| HULETT, ARTHUR H | 1705 CIMMARON LN | | | | DEFIANCE | OH | 43512-3658 |
| HULETT, BRUCE E | 7856 W HOLIDAY CT | | | | MEARS | MI | 49436-9437 |
| HULETT, DAVID R | 4374 N RIDGE RD | | | | MEARS | MI | 49436-9314 |
| HULETT, DENNIS J | 318 ALMONT AVE | | | | ALMONT | MI | 48003-8603 |
| HULETT, DENNIS JAMES | 318 ALMONT AVE | | | | ALMONT | MI | 48003 |
| HULETT, DOROTHY M | 4028 NORTH 43RD STREET | | | | OMAHA | NE | 68111-2514 |
| HULETT, ESTHER B | 1075 ROSEBUD | | | | OKEECHOBEE | FL | 34974-0443 |
| HULETT, ESTHER B | 10483 N ALFORD RD | | | | FORTVILLE | IN | 46040-9316 |
| HULETT, GARY G | 667 RAVINE CT SW | | | | WARREN | OH | 44481-8635 |
| HULETT, GARY L | 2700 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9771 |
| HULETT, HAROLD G | 205 EMMETT | | | | BYRON | MI | 48418-9185 |
| HULETT, HAROLD W | 870 OAKWOOD DR APT 211 | | | | ROCHESTER | MI | 48307-1368 |
| HULETT, JAMES E | RR 1 BOX 24 | | | | JACKSONVILLE | GA | 31544 |
| HULETT, JAMES E | 24 EULA WELLS LN | | | | JACKSONVILLE | GA | 31544-1815 |
| HULETT, JAMES R | 1260 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| HULETT, JERRY N | 177 KELLER AVENUE - LOWER APT. | | | | KENMORE | NY | 14217 |
| HULETT, JOE L | 12991 US HIGHWAY 231 | | | | UTICA | KY | 42376-9110 |
| HULETT, LEVY G | 1620 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-6504 |
| HULETT, MAX I | 1185 N AMBER RD | | | | SCOTTVILLE | MI | 49454-9612 |
| HULETT, NINNIAN E | 1115 CLIFF SWALLOW DR | | | | GRANBURY | TX | 76048-2651 |
| HULETT, SANDRA L | PO BOX 544 | | | | BELMONT | MI | 49306-0544 |
| HULETT, STEVEN G | 4267 LOU MAR LN | | | | LAKE ORION | MI | 48359-1908 |
| HULETT, THOMAS P | 1341 COVE RD | | | | WALES | MI | 48027-2907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HULETT, WARD E | 12845 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9574 |
| HULETZ AUTO ELECTRIC | 771 VALLEY ST STE 101 | | | | SEATTLE | WA | 98109-4300 |
| HULEY BROWN | 2030 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| HULEY PATRICIA EXECUTRIX FOR | ESTATE OF MARY E BALLAS | 163 S DUCK CREEK RD | | | NORTH JACKSON | OH | 44451-9625 |
| HULGAN, BRENDA A | 55 CAROLINE DR | | | | STOCKBRIDGE | GA | 30281-4663 |
| HULGRAVE, ALBERT T | 5103 DUVALL DR | | | | BETHESDA | MD | 20816-1877 |
| HULGRAVE, ALBERT T | 5103 DUVALL DRIVE | | | | BETHESDA | MD | 20816-1877 |
| HULIARES JOHN T (439163) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HULIARES, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HULIC, CARLA | 4962 N CR 1100 W | | | | PARKER CITY | IN | 47368 |
| HULICH KAREN LEE | 4935 NEW RD | | | | YOUNGSTOWN | OH | 44515-3823 |
| HULICK PAUL | DBA HULICK AUTO CONSULTING | 2019 N TARRANT RD | UPTD 10/05/06 | | MILTON | WI | 53563-8639 |
| HULICK, KEVIN R | 2369 PARKWOOD DR NW | | | | WARREN | OH | 44485-2332 |
| HULICK, ROBERT E | 6180 VIA-REAL#40 | VISTA-DE SANTA BARBARA | | | CARPINTERIA | CA | 93013 |
| HULICK, VERNA J | 3708 TEAL LN | | | | JANESVILLE | WI | 53546-1171 |
| HULIK, GENEVIEVE | 6548 SHARON ST | | | | GARDEN CITY | MI | 48135-2024 |
| HULIK, JOSEPH | 1689 COPAS RD | | | | OWOSSO | MI | 48867-9086 |
| HULIK, KENNETH A | 5980 HIDDEN CT | | | | CANTON | MI | 48187-4739 |
| HULING BRYSON B (414976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HULING CONWAY O (494652) | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| HULING, BRYSON B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HULING, CONWAY O | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| HULING, DUSTIN J | 8 ADAIR AVE | | | | DAYTON | OH | 45405-2301 |
| HULING, LARRY E | 275 PAUL WHEELER LN | | | | JAMESTOWN | TN | 28556-2525 |
| HULING, MICHAEL E | 2715 RIDGE AVE | | | | DAYTON | OH | 45414-5432 |
| HULING, RONALD D | 6014 INDIAN TRL | | | | SYLVANIA | OH | 43560-2232 |
| HULING, RONALD DALE | 6014 INDIAN TRL | | | | SYLVANIA | OH | 43560-2232 |
| HULING, VIOLET B | 5632 LEITCH AVE | | | | COUNTRYSIDE | IL | 60525-3435 |
| HULINGS VANNES | 1175 BLACKRUSH DR | | | | TARPON SPRINGS | FL | 34689-6239 |
| HULIO R GRIFFIN | 6027 KENNEDY DR | | | | JACKSON | MS | 39209-7032 |
| HULIO R GRIFFIN | 3027 KENNEDY DR | | | | JACKSON | MS | 39209 |
| HULIT COLTON | 3730 STEPHANIE DR SW | | | | ATLANTA | GA | 30331-5523 |
| HULIT, KENNETH J | 1103 TAP ROOT CT | | | | MURRELLS INLT | SC | 29576-8392 |
| HULITT, JUNE W | PO BOX 709 | | | | CLINTON | MS | 39060-0709 |
| HULITT, MICHAEL G | PO BOX 709 | | | | CLINTON | MS | 39060-0709 |
| HULKA, CONSTANCE E | 8615 W 200 S | | | | RUSSIAVILLE | IN | 46979 |
| HULKA, DALE K | 35152 SULLIVAN DR | | | | N RIDGEVILLE | OH | 44039-1498 |
| HULKENBERG GLENN | HULKENBERG, GLENN | PO BOX 30745 | | | ALBUQUERQUE | NM | 87190-0745 |
| HULKENBERG GLENN | TUMOLILLO, THOMAS | PO BOX 30745 | | | ALBUQUERQUE | NM | 87190-0745 |
| HULKENBERG, GLENN | BARBER & BORG LLC | PO BOX 30745 | | | ALBUQUERQUE | NM | 87190 |
| HULL ARNOLD N (419201) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HULL COOPERATIVE ASSOCIATION | 1207 HWY 18 | | | | HULL | IA | 51239 |
| HULL GARY (445390) - HULL GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HULL JOHN F | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| HULL JOHN F (643377) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HULL JR, ABRAHAM | 123 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| HULL JR, CHARLES W | 6751 N ASKEW CIR | | | | KANSAS CITY | MO | 64119-1354 |
| HULL JR, DILLIS V | 8272 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| HULL JR, GEORGE R | 10160 N KELLER LN | | | | MOORESVILLE | IN | 46158-6459 |
| HULL JR, GEORGE R | 4861 W PRIVATE ROAD 1499 N | | | | ROSEDALE | IN | 47874-8018 |
| HULL JR, PAUL W | 12197 US ROUTE 24 | | | | CECIL | OH | 45821-9609 |
| HULL JR, ROBERT L | 434 MILL SPGS | | | | FILLMORE | IN | 46128-9387 |
| HULL JR, WILLIAM K | 1638 SIOUX DR | | | | XENIA | OH | 45385-4239 |
| HULL KEITH | 2390 LYNBOROUGH CT | | | | TURLOCK | CA | 95382-2899 |
| HULL LARRY | 60 VIA BARCAZA | | | | COTO DE CAZA | CA | 92679-4831 |
| HULL TOWILL NORMAN & BARRETT | PC PATRICK J RICE | 801 BROAD ST STE 700 | | | AUGUSTA | GA | 30901-1251 |
| HULL TRUCKING INC | HWY 61 NORTH | | | | OLD APPLETON | MO | 63770 |
| HULL'S AUTO SERVICE | 381 DANN | | | | | GA | 30655 |
| HULL, ALLEN B | PO BOX 1069 | | | | JAMESTOWN | TN | 38556-1069 |
| HULL, AMY B | 7973 EDGEWATER DR | | | | MIDDLETOWN | OH | 45042 |
| HULL, ANDREW | 44567 N BUNKER HILL DR | | | | CLINTON TWP | MI | 48038-1004 |
| HULL, ANTHONY R | 6277 LEGG RD | | | | KINGSTON | MI | 48741-8701 |
| HULL, ANTHONY RAY | 6277 LEGG RD | | | | KINGSTON | MI | 48741-8701 |
| HULL, ARNOLD N | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HULL, ARTHUR O | 5015 SCHUBERT RD | | | | KNOXVILLE | TN | 37912-3920 |
| HULL, BARBARA A | 8891 GERKING CT | | | | INDIANAPOLIS | IN | 46256-6320 |
| HULL, BARBARA A | 1008 RANIKE DR | | | | ANDERSON | IN | 46012-2738 |
| HULL, BELINDA A | 4483 LIONSHEAD CIR | | | | LITHONIA | GA | 30038-2287 |
| HULL, BERNICE K | 11300 E 45TH ST | | | | KANSAS CITY | MO | 64133-1933 |
| HULL, CAROLYN J | 2036 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| HULL, CATHERINE U | 2898 JOHNSVILLE-BRKVLE RD | | | | BROOKVILLE | OH | 45309 |
| HULL, CEDRIC D | 247 CHARLENE DR | | | | BYRAM | MS | 39272 |
| HULL, CELENA M | 7421 EAST POTTER ROAD | | | | DAVISON | MI | 48423-9520 |
| HULL, CELENA M | 8586 LAKE SHORE TRL | | | | ATLANTA | MI | 49709 |
| HULL, CHARLES H | 1301 PENBROOKE TRL | | | | DAYTON | OH | 45459-3335 |
| HULL, CHARLES M | 114 W FIFTH ST | | | | GREENFIELD | IN | 46140-1406 |
| HULL, CHARLES R | 3200 E 400 S | | | | LEBANON | IN | 46052-8400 |
| HULL, CHARLIE R | 9796 W 300 S | | | | LAPEL | IN | 46051-9741 |
| HULL, CHARLOTTE | 3751 BRITTON RD | | | | BANCROFT | MI | 48414-9760 |
| HULL, CHARLOTTE C | 3751 BRITTON RD | | | | BANCROFT | MI | 48414-9760 |
| HULL, CHARLOTTE C | 3751 BRITTON ROAD | | | | BANCROFT | MI | 48414 |
| HULL, CHERYL L | 1633 MENDOTA RD | | | | SAINT HELEN | MI | 48656-9508 |
| HULL, CINDY R | 2386 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 |
| HULL, CLYDE E | 1240 E BUSINESS HIGHWAY 83 UNIT 39 | TROPICAL VALLEY ACRES | | | MISSION | TX | 78572-9351 |
| HULL, COLONEL C | 17607 N. 200 E. | | | | SUMMITVILLE | IN | 46070-9148 |
| HULL, COLONEL C | 17607 N 200 E | | | | SUMMITVILLE | IN | 46070-9146 |
| HULL, CORDELL | 8321 BEACON PL | | | | CLEVELAND | OH | 44103-4265 |
| HULL, CORNELIA | 575 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| HULL, CURTIS | 5702 REYNARD TRL | | | | LITHONIA | GA | 30038-1625 |
| HULL, DANIEL R | 627 DRAKE LN | | | | SUMMERTOWN | TN | 38483-5017 |
| HULL, DAVID H | 304 JOHNSON ST | | | | BUFFALO | NY | 14211-3128 |
| HULL, DAVID L | 1517 BEACH DR | | | | MEDWAY | OH | 45341-1269 |
| HULL, DEANNA K | 8959 SUNGLOW CT | | | | INDIANAPOLIS | IN | 46231-1177 |
| HULL, DEBORAH A | 3298 ERVIN DR | | | | WENTZVILLE | MO | 63385-5930 |
| HULL, DELLIA L | 3178 TONEY DR | | | | DECATUR | GA | 30032-6712 |
| HULL, DELORIS E | 3664 MCKITRICK | | | | MELVINDALE | MI | 48122 |
| HULL, DERYL L | 11040 W 101ST ST | | | | OVERLAND PARK | KS | 66214-2525 |
| HULL, DONALD D | 1890 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HULL, DONALD J | 1869 TRILLIUM CIR NW | | | | GRAND RAPIDS | MI | 49504-2596 |
| HULL, DONALD J | 362 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| HULL, DONNA | 8275 N FLETCHER RUN CIR APT 301 | | | | CORDOVA | TN | 38016-2019 |
| HULL, DONNA L | 6290 LINKS DR | | | | INDIAN RIVER | MI | 49749-8701 |
| HULL, DONNA L | 6290 LINK DR | | | | INDIAN RIVER | MI | 49749-8701 |
| HULL, DONNA M | 6474 OAK VALLEY RD | | | | WATERFORD | MI | 48327-3866 |
| HULL, EDWARD A | 8630 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9764 |
| HULL, ELIZABETH J | 21478 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4637 |
| HULL, ELLEN M | 4422 WHITING DR | | | | SEBRING | FL | 33870-1198 |
| HULL, ESTHER M | 919 YELLOWJACKET LANE | APT#211 | | | ROCKFALL | TX | 75087 |
| HULL, ESTHER M | 919 YELLOW JACKET LN APT 211 | | | | ROCKWALL | TX | 75087-4829 |
| HULL, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HULL, GARY L | 5353 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9180 |
| HULL, GARY T | PO BOX 54 | | | | REELSVILLE | IN | 46171-0054 |
| HULL, GENEVIE | 19480 HARTWELL ST | | | | DETROIT | MI | 48235-1250 |
| HULL, GEORGE W | 5085 S AINGER RD | | | | OLIVET | MI | 49076-9450 |
| HULL, GEORGIA J | 1143 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433-1433 |
| HULL, GILFORD A | 3802 SABER TOOTH CIR | | | | GULF BREEZE | FL | 32563-3524 |
| HULL, GLORIA J | 49041 PINE BLUFF CT | | | | PLYMOUTH | MI | 48170-6916 |
| HULL, HARVEY G | 19480 HARTWELL ST | | | | DETROIT | MI | 48235-1250 |
| HULL, IRENE R | 4127 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5601 |
| HULL, J V | 407 SCRIBNER ST | | | | JOLIET | IL | 60432-2724 |
| HULL, JACK E | PO BOX 281 | | | | GOETZVILLE | MI | 49736-0281 |
| HULL, JACK J | 3048 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| HULL, JAMES | 401D MAGNOLIA AVE | | | | ROSCOMMON | MI | 48653-8744 |
| HULL, JAMES A | 1225 S MONROE ST | | | | MUNCIE | IN | 47302-3444 |
| HULL, JAMES E | 4015 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2257 |
| HULL, JAMES EDWARD | 4015 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2257 |
| HULL, JAMES H | 6415 BUCKHURST TRL | | | | COLLEGE PARK | GA | 30349-4501 |
| HULL, JAMES W | 2823 CHANCERY CT | | | | ROCHESTER HILLS | MI | 48306-3017 |
| HULL, JAN L | 10274 S 300 E | | | | MARKLEVILLE | IN | 46056-9762 |
| HULL, JEAN C | 1678 SW LEXINGTON DR | | | | PORT ST LUCIE | FL | 34953-1629 |
| HULL, JEFFREY A | 5157 W 90TH ST | | | | OAK LAWN | IL | 60453-1309 |
| HULL, JERRY A | 104 PORTER RD | | | | LIBERTY | SC | 29657-9215 |
| HULL, JESSIE | 27129 CAPP RD | | | | STERLING | IL | 61081-9521 |
| HULL, JOANNE | 6550 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-3903 |
| HULL, JOHN | 7100 GROSVENOR ST | | | | SAND LAKE | MI | 49343 |
| HULL, JOHN D | 283 WEST 13TH STREET | | | | SALEM | OH | 44460-1103 |
| HULL, JOHN E | 3286 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9710 |
| HULL, JOHN F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HULL, JOHN L | 1401 IDA ST | | | | FLINT | MI | 48503-3588 |
| HULL, JOHN R | 4406 DEPOT RD | | | | SALEM | OH | 44460-9482 |
| HULL, JUNE R | 4925 E ALLEN RD | | | | WEBBERVILLE | MI | 48892-9748 |
| HULL, KANDIS J | 3216 RUMMAGE RD | | | | COLUMBIA | TN | 38401-7812 |
| HULL, KENNETH D | 2320 INDIAN VILLAGE BLVD | | | | FORT WAYNE | IN | 46809-1414 |
| HULL, LAURA W | 832 SAN MIGUEL DRIVE | | | | STONE MTN | GA | 30083-3832 |
| HULL, LELAND | 3216 RUMMAGE RD | | | | COLUMBIA | TN | 38401-7812 |
| HULL, LORILEE J | 4820 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9311 |
| HULL, LUNELL | PO BOX 1384 | | | | JAMESTOWN | TN | 38556-1384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HULL, M G | 23 HAMMOND ST | | | | JAMESTOWN | NY | 14701-2733 |
| HULL, MARCUS B | 102 RIVERWOOD PL | | | | PEARL | MS | 39208-3371 |
| HULL, MARGEAN M | 582 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3524 |
| HULL, MARGERY J | 3910 LAUREL LN | | | | ANDERSON | IN | 46011-3038 |
| HULL, MARJORIE J | 8559 N LINE CREEK PKWY APT 152 | | | | KANSAS CITY | MO | 64154-2129 |
| HULL, MARJORIE J | APT 152 | 8559 NORTH LINE CREEK PARKWAY | | | KANSAS CITY | MO | 64154-2129 |
| HULL, MARTY F | 16114 CREST DR | | | | LINDEN | MI | 48451-8718 |
| HULL, MARY ANN | PO BOX 128 | | | | SIX LAKES | MI | 48886-0128 |
| HULL, MARY C | 179 JOHN COX RD | | | | GRAY | TN | 37615-4526 |
| HULL, MARY E. | 30 BUCK CIR | | | | HAINES CITY | FL | 33844-9096 |
| HULL, MATTHEW C | 600 SCHOLL RD | | | | MANSFIELD | OH | 44907-1344 |
| HULL, MICHAEL E | 8824 BLOOMING GROVE DR | | | | CAMBY | IN | 46113-8213 |
| HULL, MICHAEL M | 7421 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| HULL, MIRIAM S | 3106 E 6TH ST | | | | ANDERSON | IN | 46012-3826 |
| HULL, NANCY B | 50 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| HULL, PATRICIA | 8162 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9236 |
| HULL, PEGGY G | 15772 GOLFVIEW DR BLVD | | | | RIVERVIEW | MI | 48193-1800 |
| HULL, PERRY E | 49742 BERKSHIRE RD | | | | E LIVERPOOL | OH | 43920-9523 |
| HULL, PHILIP W | 2979 MARTIN HOLLOW RD | | | | CULLEOKA | TN | 38451-2322 |
| HULL, PHILLIP | 27129 CAPP RD | | | | STERLING | IL | 61081-9521 |
| HULL, RANDALL J | 526 GAMEWELL DR | | | | MIAMISBURG | OH | 45342 |
| HULL, RANDY L | 13219 LIMA RD | | | | FORT WAYNE | IN | 46818-9507 |
| HULL, RANDY L | 526 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| HULL, RICHARD | 819 S GREY RD | | | | AUBURN HILLS | MI | 48326-3819 |
| HULL, RICHARD F | 4124 FM 813 | | | | WAXAHACHIE | TX | 75165-8994 |
| HULL, RICHARD J | 2600 LANSING RD LOT 50 | | | | CHARLOTTE | MI | 48813-8416 |
| HULL, RICKEY L | 4925 E ALLEN RD | | | | WEBBERVILLE | MI | 48892-9748 |
| HULL, RICKEY S | 3590 HIGHLAND BLUFF DR | | | | SUWANEE | GA | 30024-3676 |
| HULL, RICKEY SAMUEL | 3590 HIGHLAND BLUFF DR | | | | SUWANEE | GA | 30024-3676 |
| HULL, ROBERT | 605 SOUTH 8TH STREET | | | | DOUGLAS | WY | 82633-2610 |
| HULL, ROBERT F | 38890 PARKWAY CIR | | | | HARRISON TWP | MI | 48045-6327 |
| HULL, ROBERT H | 1143 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1433 |
| HULL, ROBERT J | PO BOX 851 | | | | BURBANK | CA | 91503-0851 |
| HULL, ROBERT L | 4056 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8349 |
| HULL, ROBERT M | 21149 DUNDEE DR | | | | NOVI | MI | 48375-4743 |
| HULL, ROBYN M | 2386 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 |
| HULL, RONALD A | 7349 COUNTY ROAD V | | | | LIBERTY CENTER | OH | 43532-9753 |
| HULL, RONALD E | 103 W WALNUT ST | | | | MOUNT VERNON | OH | 43050-2136 |
| HULL, ROSANA G | 819 S GREY RD | | | | AUBURN HILLS | MI | 48326-3819 |
| HULL, ROY L | 3149 VAN DYKE RD | | | | DECKER | MI | 48426-9785 |
| HULL, SANDRA K | 9675 ROAD 171 | | | | OAKWOOD | OH | 45873-9445 |
| HULL, SARAH B | 705 WOODED CREEK LN | | | | MCKINNNEY | TX | 75071-3265 |
| HULL, SCOTT E | 3201 W PALMER RD | | | | ORLEANS | MI | 48865-5103 |
| HULL, SHANNON L | 3291 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1235 |
| HULL, STEVEN P | 4461 BONNEVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1370 |
| HULL, STEVEN R | 3227 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 |
| HULL, STEVEN W | 1903 W PRIVATE ROAD 1075 N 1075 | | | | BRAZIL | IN | 47834 |
| HULL, STEWART L | 135 S GENESSEE ST | | | | BELLAIRE | MI | 49615-9602 |
| HULL, THEDA | 3160 GRACEFIELD RD APT 1330 | | | | SILVER SPRING | MD | 20904 |
| HULL, THOMAS J | G8175 CORUNNA RD | | | | FLINT | MI | 48532 |
| HULL, THOMAS JAMES | G8175 CORUNNA RD | | | | FLINT | MI | 48532 |
| HULL, TIMOTHY E | 7973 EDGEWATER DR | | | | MIDDLETOWN | OH | 45042 |
| HULL, TINA M | 3664 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1158 |
| HULL, TRACY L | 525 BRENTWOOD POINTE | | | | BRENTWOOD | TN | 37027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HULL, VICKY T | 4924 JAYSUE ST | | | | ANDERSON | IN | 46013-2838 |
| HULL, WARD E | 105 E EVERETTDALE AVE | | | | LANSING | MI | 48910-7412 |
| HULL, WILLIAM A | 7543 DUDLEY STREET | | | | TAYLOR | MI | 48180-2587 |
| HULL, WILLIAM D | 5330 REUBEN DR | | | | FLINT | MI | 48532-4048 |
| HULL, WILLIAM H | 3261 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2207 |
| HULL, WILLIAM L | 11950 SE 67TH PL | | | | MORRISTON | FL | 32668-4276 |
| HULL, WILLIAM L | 1305 SPICEWOOD DR | | | | OKEMOS | MI | 48864-0318 |
| HULL-ANDERSON, CHRISTINE | 12857 HAMILTON HILLS DR | | | | GOWEN | MI | 49326-9447 |
| HULL-RAMSEY, KATHY | 6605 SUMMIT DR | | | | CANFIELD | OH | 44406-9509 |
| HULLA, GERALDINE | 12771 DENOTER DR | | | | STERLING HTS | MI | 48313-3334 |
| HULLA, GERALDINE | 12771 DENOTER | | | | STERLING HGTS | MI | 48313-3334 |
| HULLABY JANICE | HULLABY, JANICE | 5707 HIGHLAND AVE | | | ST LOUIS | MO | 63112-4003 |
| HULLABY, JANICE | 5707 HIGHLAND AVE | | | | ST LOUIS | MO | 63112-4003 |
| HULLAR JR, DUANE L | 19335 SWEETWOOD CT | | | | LAKE ELSINORE | CA | 92530-8343 |
| HULLAR, CASSANDRA J | 19335 SWEETWOOD CT | | | | LAKE ELSINORE | CA | 92530-8343 |
| HULLAR, RAYMOND | 4 ELDORADO CIR | | | | NASHUA | NH | 03062-1449 |
| HULLEN, GARY M | 4517 OTT CIR | | | | DALLAS | TX | 75211-4526 |
| HULLEN, MARTHA A | 199 POLK  ROAD 133 | | | | MENA | AR | 71953-8404 |
| HULLEN, MARTHA A | 541 HWY 71 N | | | | DE QUEEN | AR | 71832-9411 |
| HULLER, GENEVA M | BOX 48 | | | | FILLMORE | IN | 46128-0048 |
| HULLER, GENEVA M | PO BOX 48 | | | | FILLMORE | IN | 46128-0048 |
| HULLET, DONALD R | PO BOX 528 | | | | WHEATLAND | OK | 73097-0528 |
| HULLET, DONALD R. | PO BOX 528 | | | | WHEATLAND | OK | 73097-0528 |
| HULLET, JANICE | FARMERS INSURANCE | 6518 ANTELOPE RD | | | CITRUS HEIGHTS | CA | 95621-1077 |
| HULLETT, BETTY S | 272 W 3RD ST | | | | PERU | IN | 46970-1960 |
| HULLETT, JAMES L | 116 TOLER DR | | | | MESQUITE | TX | 75149-5867 |
| HULLEY, TIMOTHY | OKEEFE & GALE | 180 WEST CENTRAL STREET | | | NATICK | MA | 01760-3232 |
| HULLEZA, EUTROPIA D | 5536 FOX CHASE LN. | | | | CLARKSTON | MI | 48346-3914 |
| HULLIBARGER, JEFFREY T | 1841 BRAGDEN DR | | | | TEMPERANCE | MI | 48182-1296 |
| HULLIBERGER, CLARK J | 4277 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8780 |
| HULLIBERGER, CLARK JON | 4277 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8780 |
| HULLIBERGER, ELDEN R | 17238 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |
| HULLIBERGER, ERIC J | 3209 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| HULLIBERGER, ERIC J. | 3209 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| HULLIBERGER, JENNIFER D | 3209 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| HULLIBERGER, JENNIFER DAWN | 3209 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| HULLIBERGER, JOAN L | 17238 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |
| HULLIBERGER, KASSANDRA L | 258 E 78TH ST APT 4A | | | | NEW YORK | NY | 10075 |
| HULLIBERGER, LEON D | 7121 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| HULLIBERGER, STEVAN D | 9124 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |
| HULLINGER DAVID | 35659 SAXONY DRIVE | | | | STERLING HTS | MI | 48310-5189 |
| HULLINGER, BRIAN D | 4282 MEADOWCROFT RD RD | | | | DAYTON | OH | 45429 |
| HULLINGER, DAN L | 3751 W 300 N | | | | PERU | IN | 46970-7509 |
| HULLINGER, DANA L | 4251 CARPENTER RD | | | | DEFIANCE | OH | 43512-6743 |
| HULLINGER, DANA LEE | 4251 CARPENTER RD | | | | DEFIANCE | OH | 43512-6743 |
| HULLINGER, DAVID A | 35659 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5189 |
| HULLINGER, DAVID ANDREW | 35659 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5189 |
| HULLINGER, EARL L | 718 CHURCH ST | | | | ANDERSON | IN | 46013-1604 |
| HULLINGER, JENNIFER A | 2412 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4215 |
| HULLINGER, JOSEPH N | 4400 W MEADOW CT | | | | MUNCIE | IN | 47304-4119 |
| HULLINGER, KEITH | 5710 E 200 N | | | | KOKOMO | IN | 46901-8334 |
| HULLITT, NAMON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HULLS, JOAN L | 7544 S SECTION LINE RD | | | | DELAWARE | OH | 43015-9247 |
| HULLS, MARY F | 6317 PERRY TWP ROAD 88 | | | | BELLVILLE | OH | 44813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HULLS, THEODORE O | 7544 S SECTION LINE RD | | | | DELAWARE | OH | 43015-9247 |
| HULLUM WILLIAM (445392) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HULLUM, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HULME BILL | 15606 PARK LN | | | | PLYMOUTH | MI | 48170-4805 |
| HULME, JANIS N | 8031 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| HULME, WILLIAM R | 15606 PARK LN | | | | PLYMOUTH | MI | 48170-4805 |
| HULON BUSH | 310 ALMAN CEMETERY RD | | | | PARIS | TN | 38242-7979 |
| HULON DANIELL | 3840 YATES DR | | | | LITHIA SPRINGS | GA | 30122-2155 |
| HULON MEACHAM | 175 PAT DR | | | | MINEOLA | TX | 75773-1073 |
| HULON WATSON | 13109 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1631 |
| HULON, BOBBY G | 908 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8716 |
| HULON, BOBBY GENE | 908 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8716 |
| HULQUIST, MARY A | 10765 SW FAIRHAVEN ST | | | | TIGARD | OR | 97223-3818 |
| HULS, DEBORAH L | 119 NORTH SEAVER STREET | | | | RANTOUL | IL | 61866-2523 |
| HULS, LOUIS J | 414 BENSYL AVE | | | | DANVILLE | IL | 61832-5528 |
| HULS, ROGER L | 3330 BAY RIDGE WAY | | | | PORT CHARLOTTE | FL | 33953-4609 |
| HULS, TERRUS L | 1136 BAY HARBOUR CIR | | | | DAYTON | OH | 45458-2029 |
| HULS, TERRUS L | 403 W MAIN ST | | | | OGDEN | IL | 61859-9620 |
| HULSAPPLE, MARJORIE R | 11744 3 MILE RD | | | | EVART | MI | 49631-8904 |
| HULSBRINK, GARY J | 6455 HAVEN DR | | | | GRAND BLANC | MI | 48439-9781 |
| HULSBRINK, GARY JOHN | 6455 HAVEN DR | | | | GRAND BLANC | MI | 48439-9781 |
| HULSE I I I, WILLIAM F | 156 NATRONA AVE | | | | TRENTON | NJ | 08619-4214 |
| HULSE JUDITH | HULSE, JUDITH | 33 SOUTH CENTRAL AVENUE | | | VALLEY STREAM | NY | 11580 |
| HULSE STEVEN P (ESTATE OF) (643670) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HULSE, BEVERLY B | 648 LAKEVIEW DR # A | | | | ZIONSVILLE | IN | 46077-9590 |
| HULSE, CHARLES A | 403 FRANKLIN BLVD | | | | KENNETT | MO | 63857-2705 |
| HULSE, JOHN R | 815 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| HULSE, JUDITH | 368 WESTSIDE AVE | | | | FREEPORT | NY | 11520-6044 |
| HULSE, KEVIN G | 26312 N RIVER PARK DR | | | | INKSTER | MI | 48141-1918 |
| HULSE, KEVIN GLENN | 26312 N RIVER PARK DR | | | | INKSTER | MI | 48141-1918 |
| HULSE, LELAND L | PO BOX 746 | | | | MENARD | TX | 76859-0746 |
| HULSE, MARIANN | 156 NATRONA AVE | | | | MERCERVILLE | NJ | 08619-4214 |
| HULSE, MARTHA L | 427 E 350 N | | | | ANDERSON | IN | 46012-9659 |
| HULSE, MAUREEN D | 119 RED OAK CT | | | | PORT JEFFERSON | NY | 11777 |
| HULSE, MURIEL I | 2001 W MOUNT HOPE AVE APT 225 | COLONIAL WOODS | | | LANSING | MI | 48910-2485 |
| HULSE, RICHARD P | 6342 MACADAM WAY | | | | DIAMONDALE | MI | 48821-9590 |
| HULSE, RICHARD P | 11570 KREPPS RD | | | | DEWITT | MI | 48820-8448 |
| HULSE, ROBERT A | 575 HUNTERS DR APT A | | | | CARMEL | IN | 46032-2828 |
| HULSE, STEVEN P | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HULSEBUS, BEN | 617 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348-9307 |
| HULSEBUS, JAMES B | 3790 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1828 |
| HULSEBUS, JAMES B | 5899 PINETREE AVE SE | | | | KENTWOOD | MI | 49508-0606 |
| HULSEBUS, JON L | 2520 EAST LAKE G | | | | GRANDVILLE | MI | 49418 |
| HULSEBUS, LINDA | 617 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348-9307 |
| HULSETHER JR, NEIL | 2835 CHIPPEWA TRL | | | | LUPTON | MI | 48635-9773 |
| HULSEY CHARLES E (488478) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HULSEY JAMES P JR | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| HULSEY JR, GEORGE K | 4769 JESS HELTON RD | | | | GAINESVILLE | GA | 30506-2813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HULSEY JR., WILLIAM B | 20 REDBUD LN | | | | MADISON | MS | 39110-9262 |
| HULSEY SUSAN | 111 STAFFORD STONE DR | | | | STAFFORD | VA | 22554-6522 |
| HULSEY, ALFRED D | 201 BUTLER INDUSTRIAL DR APT 302 | | | | DALLAS | GA | 30132 |
| HULSEY, BARBARA P. | 148 NOAH RD | | | | WALESKA | GA | 30183-3424 |
| HULSEY, ELSIE | 951 DAYTON AVE | | | | XENIA | OH | 45385-2620 |
| HULSEY, GARY T | 1115 ILA RD | | | | COMMERCE | GA | 30530-4471 |
| HULSEY, GERALD S | PO BOX 292773 | | | | KETTERING | OH | 45429-8773 |
| HULSEY, GWENDOLYN H | 4755 JESS HELTON ROAD | | | | GAINESVILLE | GA | 30506-2813 |
| HULSEY, HAROLD A | 15108 W 146TH CIR | | | | OLATHE | KS | 66062-6595 |
| HULSEY, HOWARD T | 2508 RAMPLEY TRL | | | | CANTON | GA | 30114-5324 |
| HULSEY, JAMES P | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| HULSEY, JERRY | 4208 JIM HOOD RD | | | | GAINESVILLE | GA | 30506-2824 |
| HULSEY, JIMMIE D | 2665 NEWBERRY RD | | | | WATERFORD | MI | 48329-2347 |
| HULSEY, JIMMY D | 29 MCCULLOUGH RD | | | | BELLFLOWER | MO | 63333-2317 |
| HULSEY, KEVIN L | 201 COUNTRY LANE DR | | | | DESLOGE | MO | 63601-2877 |
| HULSEY, LINDA G | 25 DENNY CIR | | | | DALLAS | GA | 30157-8136 |
| HULSEY, MICHAEL F | RR 3 BOX 2792 | | | | HAWKINSVILLE | GA | 31036-9222 |
| HULSEY, PHILLIP E | 901 AZALEA DR | | | | COLUMBIA | TN | 38401-4638 |
| HULSEY, RACHEL L | 35 EISENHOWER DR | | | | DAYTON | OH | 45431 |
| HULSEY, RICHARD L | 6135 DODGEN RD SW | | | | MABLETON | GA | 30126-4315 |
| HULSEY, RONALD E | PO BOX 542 | | | | GAINESVILLE | GA | 30503-0542 |
| HULSEY, ROY D | PO BOX 92 | | | | BRASELTON | GA | 30517-0002 |
| HULSEY, S P | 4789 JESS HELTON RD | | | | GAINESVILLE | GA | 30506-2813 |
| HULSEY, S PHILLIP | 4789 JESS HELTON RD | | | | GAINESVILLE | GA | 30506-2813 |
| HULSEY, TINNIE B | 2792 BLACKSHEAR TRAIL | | | | HAWKINSVILLE | GA | 31036 |
| HULSEY, WESSIE M | 1174 HOLLY DR | | | | GAINESVILLE | GA | 30501-2116 |
| HULSEY, WINNELL | 3249 LAKEVIEW STREET | | | | GAINESVILLE | GA | 30506-3762 |
| HULSHIZER, NATALIE | 515 ADAMS WAY | | | | SELLERSVILLE | PA | 18960-2221 |
| HULSHOF, BERNARD J | 1926 LONG CREEK FLS | | | | GROVETOWN | GA | 30813-5809 |
| HULSHOF, KENNETH O | 206 W WOODS, A | | | | SMITHVILLE | MO | 64089 |
| HULSHOFF, BRIAN C | 3497 SW SUNSET TRACE CIR | | | | PALM CITY | FL | 34990-3057 |
| HULSHOFF, CARL J | 836 GASSAWAY SCHOOL RD | | | | LIBERTY | TN | 37095-9655 |
| HULSIZER CHEVROLET CO. | WILLIAM SCHNECK | 2350 RTE 54 HWY | | | MONTGOMERY | PA | 17752 |
| HULSIZER CHEVROLET CO. | 2350 RTE 54 HWY | | | | MONTGOMERY | PA | 17752 |
| HULSMAN JR, ARTHUR J | 12685 LARKSPUR LN | | | | CAMBRIDGE | OH | 43725-9100 |
| HULSMAN, DAVID L | 1108 PRICE DR | | | | MOORE | OK | 73160-8536 |
| HULSMAN, KATHLEEN M | 6219 PARKHURST DR | | | | GOLETA | CA | 93117-1625 |
| HULSMAN, LETTY L | 1140 VISTA DR | | | | BAY HARBOR | MI | 49770-8569 |
| HULST JEPSEN PHYSICA | 2120 43RD ST SE STE 100 | | | | GRAND RAPIDS | MI | 49508-3712 |
| HULST, ANNA | 130 PARKSIDE DRIVE | | | | ZEELAND | MI | 49464-2011 |
| HULST, ROGER D | 7760 HOLLYHOCK AVE | | | | JENISON | MI | 49428-8503 |
| HULSTEIN, AARON R | N962 VINNE HAHA RD | | | | FORT ATKINSON | WI | 53538-8710 |
| HULSTEIN, CHRISTOPHER L | N 1068 VINNE HA HA RD | | | | FORT ATKINSON | WI | 53538 |
| HULSTEIN, ELIZABETH A | 603 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2438 |
| HULSTEIN, ELIZABETH A | 603 W HILLTOP TRAIL | | | | FT ATKINSON | WI | 53538-2438 |
| HULSTEIN, GERRIT W | 1111 MCCOY PARK RD | | | | FORT ATKINSON | WI | 53538-1076 |
| HULSTEIN, PHYLLIS S | 112 MONROE ST | | | | FORT ATKINSON | WI | 53538-1704 |
| HULSWITT, JOHN P | 1547 PADDOCK ESTATE LN | | | | BRIGHTON | MI | 48114-7664 |
| HULT, DONNA J | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HULT, DOROTHY B | 1406 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| HULT, PAUL C | 1406 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| HULT, RICHARD J | 5101 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HULTBERG, DENNIS J | 2045 AUBURN AVE | | | | HOLT | MI | 48842-1306 |
| HULTEN, HEDWIG F | 27 SUNNYDALE AVE | | | | BRISTOL | CT | 06010-7354 |
| HULTEN, RICHARD E | 3345 OXFORD W | | | | AUBURN HILLS | MI | 48326-3959 |
| HULTENGREN, COLIN D | 31058 WHEATON APT 105 | | | | NEW HUDSON | MI | 48165-9470 |
| HULTGREN GAGE | 8267 N 66 RD | | | | MARION | MI | 49665 |
| HULTGREN, MARK E | 2041 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| HULTGREN, PATRICIA A | 5000 CAMELOT DR APT B | | | | COLUMBIA | TN | 38401-5283 |
| HULTMAN TINA | HULTMAN, TINA | W13393 COUNTY ROAD O | | | BRUCE | WI | 54819-9783 |
| HULTMAN, CHARLES W | 5275 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3858 |
| HULTMAN, JAMES S | 5885 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1845 |
| HULTMAN, TINA | W13393 COUNTY ROAD O | | | | BRUCE | WI | 54819-9783 |
| HULTON, ANNETTIA S | 6050 JENNAGATE LN | | | | DAYTON | OH | 45424 |
| HULTQUIST JACK | 5656 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9170 |
| HULTQUIST, CARL H | 7127 HOLDRIDGE RD | | | | HOLLY | MI | 48442-9797 |
| HULTQUIST, CARL J | 602 S FRANKLIN AVE | | | | FLINT | MI | 48503-5385 |
| HULTQUIST, JUDITH A | 625 S 75TH ST | | | | BROKEN ARROW | OK | 74014 |
| HULTQUIST, KATHLEENE I | 4442 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| HULTS, MARY C | 423 WEST AVE | | | | ALBION | NY | 14411-1524 |
| HULTS, WAYNE D | 3559 HIGHWAY F | | | | ANNAPOLIS | MO | 63620-8633 |
| HULTS, WAYNE D | HCR 77 BOX 116 | | | | ANNAPOLIS | MO | 63620-9705 |
| HULTZ CLYDE | HULTZ, CLYDE | 3120 COHASSET ROAD SUITE 6 | | | CHICO | CA | 95973 |
| HULTZ CLYDE | HULTZ, ROCKY | 3120 COHASSET ROAD SUITE 6 | | | CHICO | CA | 95973 |
| HULTZ WILLIAM ERNEST (629060) | (NO OPPOSING COUNSEL) | | | | | | |
| HULTZ, CLYDE | PO BOX 122 | | | | PALERMO | CA | 95968 |
| HULTZ, CLYDE | STEWART HUMPHERYS BURCHETT & MOLIN LLP | 3120 COHASSET RD STE 6 | | | CHICO | CA | 95973-0978 |
| HULTZ, DORIS E | 10464 BAKER DR | | | | CLIO | MI | 48420-7711 |
| HULTZ, RAYFORD E | 580 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-8825 |
| HULTZ, ROCKY | 2050 KENILWORTH AVE | | | | PALERMO | CA | 95968-9637 |
| HULTZ, ROCKY | STEWART HUMPHERYS BURCHETT & MOLIN LLP | 3120 COHASSET RD STE 6 | | | CHICO | CA | 95973-0978 |
| HULTZ, ROSCOE | 10464 BAKER DR | | | | CLIO | MI | 48420-7711 |
| HULTZ, WILLIAM ERNEST | C/O KELLER FISHBACK | 300 BROADWAY STE 12 | | | SAN FRANSISCO | CA | 94133 |
| HULTZ, WILLIAM K | 15156 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| HULU, LLC | 12312 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1033 |
| HULUN JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HULVA, MICHAEL R | 7968 S 475 W | | | | WINAMAC | IN | 46996-8317 |
| HULVALCHICK JR, MITCHELL | 804 LAFAYETTE AVENUE | | | | NILES | OH | 44446-3121 |
| HULVALCHICK, DENNIS E | 810 LAFAYETTE AVE | | | | NILES | OH | 44446-3121 |
| HULVALCHICK, TARA L | 7713 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| HULVALCHICK, TARA L. | 7713 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| HULVERSON, JOHN R | 2090 S TERM ST | | | | BURTON | MI | 48519-1027 |
| HULVERSON, JOHN RAY | 2090 S TERM ST | | | | BURTON | MI | 48519-1027 |
| HULVERSON, LARRY A | 5235 BARNES RD | | | | MILLINGTON | MI | 48746-9431 |
| HULVERSON, REBECCA S | 7486 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| HULVERSON, RICHARD L | 8191 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| HULWAY, JOSEPH A | 8999 PIPPEN DR | | | | BRUCE TWP | MI | 48065-5322 |
| HULY PATRICIA | 163 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9625 |
| HULYK GEORGE | 1042 OAK RIDGE CIR | | | | BRIGHTON | MI | 48116-1723 |
| HULYK, EDWARD | 4350 CHATHAM DR UNIT 306 | | | | LONGBOAT KEY | FL | 34228-2331 |
| HULYK, MARIA | 8326 DANBERRY LANE | | | | HUDSON | FL | 34667-6526 |
| HULYK, MARIA | 8326 DANBURY LN | | | | HUDSON | FL | 34667-6526 |
| HULYK, MYRON | 4173 DORNOCH CT | | | | WILLIAMSBURG | MI | 49690-8635 |
| HUMAN BODY MODELING | CONSORTIUM | C/O BUCCIERO & ASSOCIATES | 1050 WILSHIRE DR | | TROY | MI | 48084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMAN JR, KENNETH E | 9854 N COUNTY ROAD 825 E | | | | ROACHDALE | IN | 46172-9119 |
| HUMAN RESOURCE CAPITAL GROUP I | 419 KING ST W STE 601 | | | OSHAWA ON L1J 2K5 CANADA | | | |
| HUMAN RESOURCE CAPITAL GROUP INC | | | | | | | |
| HUMAN RESOURCE EXECUTIVE | PO BOX 24668 | | | | WEST PALM BEACH | FL | 33416-4668 |
| HUMAN RESOURCE GROUP INC | 36150 DEQUINDRE RD STE 610 | | | | STERLING HEIGHTS | MI | 48310-7142 |
| HUMAN RESOURCES ADMINISTRATION | 250 CHURCH ST | | | | NEW YORK | NY | 10013-3429 |
| HUMAN RESOURCES UNLTD INC | 3451 DUNCKEL RD | | | | LANSING | MI | 48911 |
| HUMAN RIGHTS CAMPAIGN FOUNDATION | 1640 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 |
| HUMAN SERVICE DEPT | ATTN:  JEROME RUTLAND | 3040 W GRAND BLVD | | | DETROIT | MI | 48202-6040 |
| HUMAN SERVICES COUNCIL INC | 3191 MAGUIRE BLVD STE 150 | | | | ORLANDO | FL | 32803-3723 |
| HUMAN SYNERGISTICS | 39819 PLYMOUTH ROAD C-8020 | | | | PLYMOUTH | MI | 48170 |
| HUMAN, ALMA | 4661 TONAWANDA CK RD | | | | NO TONAWANDA | NY | 14120 |
| HUMAN, GLADYS M | 6012 CONNERY DR | | | | CAMERON PARK | CA | 95682-7690 |
| HUMAN, MARTHA M | 520 ELM | PO BOX 1016 | | | JEFFERSON | OR | 97352 |
| HUMAN, WILEY E | 6845 WILDCAT BRIDGE RD | | | | ROYSTON | GA | 30662-8092 |
| HUMAN, WILMA E | 721 CHERRY ST | | | | GALION | OH | 44833-2406 |
| HUMANA | 300 NORTH MADISON ST | | | | GREEN BAY | WI | 54301 |
| HUMANA HEALTH BENEFIT PLAN OF LOUISIANA | 1 GALLERIA BLVD STE 850 | | | | METAIRIE | LA | 70001-7542 |
| HUMANA HEALTH BENEFIT PLAN OF LOUISIANA | 101 E MAIN ST 160G | | | | LOUISVILLE | KY | 40202 |
| HUMANA HEALTH PLAN INC | NATL COURT BILLING & ENROLLMNT | 101 E MAIN ST | | | LOUISVILLE | KY | 40202 |
| HUMANA HEALTH PLAN OF PUERTO RICO | ATTN WANDA REYES | PO BOX 70310 | | SAN JUANPUERTO RICO 009368310 PUERTO RICO | | | |
| HUMANA HEALTH PLAN OF TEXAS | 500 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 |
| HUMANA HEALTH PLANS INC | ATTN MARK RUSSELL | 101 E MAIN ST | | | LOUISVILLE | KY | 40202 |
| HUMANA MEDICAL PLAN INC | 500 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 |
| HUMANA S FLORIDA | WATERSIDE BLDG 9TH FL | 101 E MAIN ST | | | LOUISVILLE | KY | 40202 |
| HUMANE SOCIETY OF THE UNITED S | 2100 L STREET NW | | | | WASHINGTON | DC | 20037 |
| HUMANN, JENNIFER ELLAN | 1107 WEST SOUTH STREET | | | | BLUFFTON | IN | 46714-2229 |
| HUMANN, NEIL W | 23743 MURRAY ST | | | | CLINTON TWP | MI | 48035-3850 |
| HUMANN, VINCENT H | 1392 TIFFANY LN SE | | | | RIO RANCHO | NM | 87124-0996 |
| HUMANUIASH KEY | 3641 S NEBRASKA ST | | | | MARION | IN | 46953-4845 |
| HUMANUSE | ALLEN HEDGE | 3 ESSEX CT | | | ITHACA | NY | 14850-1066 |
| HUMANUSE INC | 3 ESSEX CT | | | | ITHACA | NY | 14850-1066 |
| HUMASON, EDWARD C | 3415 W RED COACH AVE | | | | NORTH LAS VEGAS | NV | 89031-2271 |
| HUMASON, PAULA C | 948 OLE TIME LN NW | | | | WARREN | OH | 44481-9345 |
| HUMASON, WILLIAM G | 948 OLE TIME LN NW | | | | WARREN | OH | 44481-9345 |
| HUMATE, MARY ANN S | 6501 SO CASS | | | | WESTMONT | IL | 60559-3200 |
| HUMATE, MARY ANN S | 6501 S CASS AVE | | | | WESTMONT | IL | 60559-3200 |
| HUMBACH, DEBORAH J | 5929 MORLEY ST | | | | WESTLAND | MI | 48185-1935 |
| HUMBACH, JOSEPH T | 29044 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2464 |
| HUMBACH, JOSEPH T | 9929 BASSET DR | | | | LIVONIA | MI | 48150 |
| HUMBACH, RICHARD A | 4258 SUDBURY DR | | | | WARREN | MI | 48092-5143 |
| HUMBARGER, BYRON K | 1184 TURFWAY DR | C/O GLENDA HOWELL | | | AVON | IN | 46123-8381 |
| HUMBARGER, JACQUELINE | 1849 BIG SINKING RD | | | | GRAYSON | KY | 41143-7362 |
| HUMBARGER, JOANN E | 6988 MCKEAN RD LOT 202 | | | | YPSILANTI | MI | 48197-6031 |
| HUMBAUGH, LEEETTE | 1740 MUNGER RD | C/O DONALDA L DOUGLAS | | | HOLLY | MI | 48442-9197 |
| HUMBEL, RAWLAND J | 5012 W COLDWATER RD | | | | FLINT | MI | 48504-1002 |
| HUMBER, CHARLES B | 12073 LAKEVIEW MANOR DR | | | | NORTHPORT | AL | 35475-3849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMBER, JUDY K | PO BOX 1484 | | | | WEST CHESTER | OH | 45071-1484 |
| HUMBER, WILLIAM J | 54 COMMERCIAL AVE | | | | AVENEL | NJ | 07001-1704 |
| HUMBERG, COLEEN R | 9319 W 1200 N-35 | | | | SOUTH WHITLEY | IN | 46787-9403 |
| HUMBERG, RICHARD A | 9319 W 1200 N-35 | | | | SOUTH WHITLEY | IN | 46787-9403 |
| HUMBERG, RICHARD A. | 9319 W 1200 N-35 | | | | SOUTH WHITLEY | IN | 46787-9403 |
| HUMBERSON RONALD G | HUMBERSON, RONALD G | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HUMBERSTON HOMER | 1751 RIVERSIDE DR | | | | ENGLEWOOD | FL | 34223-4854 |
| HUMBERSTON HOMER C (355965) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMBERSTON, HOMER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMBERSTON, TRESSIE F | 17566 KENMORE RD. | | | | LAKE MILTON | OH | 44429-9704 |
| HUMBERT ANDROSIGLIO | C/O DELUCA & NEMEROFF LLP | 21021 SPRINGBROOK PLAZA DR STE 150 | | | SPRING | TX | 77379 |
| HUMBERT GLEN | HUMBERT, GLEN | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HUMBERT P. LEMAIRE IRA | 25421 MARKHAM LANE | | | | SALINAS | CA | 93908 |
| HUMBERT TOMASELLO | 1127 NW 192ND AVE | | | | GAINESVILLE | FL | 32609-6208 |
| HUMBERT, DORIS CRAIB | PO BOX 23 | | | | DALEVILLE | IN | 47334-0023 |
| HUMBERT, DOROTHY S | 24903 CINCO MANOR LN | | | | KATY | TX | 77494-2398 |
| HUMBERT, HEATHER M | 2417 VANCE AVE | | | | FORT WAYNE | IN | 46805-2317 |
| HUMBERT, JEANETTE | 92 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4826 |
| HUMBERT, JESSIE J | 834 E MIDLOTHIAN BLVD APT 21 | | | | YOUNGSTOWN | OH | 44502-2557 |
| HUMBERT, JODY E | 7402 RIVERTON DRIVE | | | | FORT WAYNE | IN | 46825-3990 |
| HUMBERT, KEITH A | 1713 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8521 |
| HUMBERT, LAWRENCE J | 303 CLARA ST. | P O BOX 34 | | | DES ARC | AR | 72040 |
| HUMBERT, MALCOLM H | 12232 VENUS DR | | | | FORT MYERS | FL | 33908-6426 |
| HUMBERT, NICOLE S | 2131 MARDELL DR | | | | CENTERVILLE | OH | 45459-3631 |
| HUMBERT, ODDIE | 1308 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505-3308 |
| HUMBERT, WILLIAM E | 2479 GANO ROAD | | | | WILMINGTON | OH | 45177-9633 |
| HUMBERT, WILSON L | 3720 E PAGE AVE | | | | GILBERT | AZ | 85234-4300 |
| HUMBERTA CAMPOS | 19288 SOUTHWEST 377TH STREET | | | | FLORIDA CITY | FL | 33034 |
| HUMBERTO BARRIOS | PO BOX 277 | | | | BRONX | NY | 10465-0277 |
| HUMBERTO CABRAL | 31 BRADFORD RD | | | | HUDSON | MA | 01749-1022 |
| HUMBERTO CHAVEZ | 2724 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280-4004 |
| HUMBERTO DE GYVES | 1013 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2937 |
| HUMBERTO DELAVEGA | 3 HOLLIS LN | | | | PLAINVILLE | CT | 06062-1337 |
| HUMBERTO FERNANDEZ | 13723 BRANFORD ST | | | | ARLETA | CA | 91331-6222 |
| HUMBERTO FERNANDEZ JR | 6039 COLLINS AVE APT 636 | | | | MIAMI BEACH | FL | 33140-2263 |
| HUMBERTO GONZALEZ | 1974 LINERBURGH CIR | | | | EAGLE PASS | TX | 78852 |
| HUMBERTO GONZALEZ | PO BOX 3431 | | | | MISSION | TX | 78573-0059 |
| HUMBERTO GRACIA | PO BOX 45 | | | | MIAMI | FL | 33144 |
| HUMBERTO GUTIERREZ | 2320 WINDSOR CT | | | | BOSSIER CITY | LA | 71111-5451 |
| HUMBERTO HERNANDEZ | 6039 COLLINS AVE APT 1237 | | | | MIAMI BEACH | FL | 33140-2275 |
| HUMBERTO MARTINEZ | 728 PARIS DR | | | | KISSIMMEE | FL | 34759-7017 |
| HUMBERTO ORTEGA | 2678 WOODACRES RD NE | | | | ATLANTA | GA | 30345-1645 |
| HUMBERTO QUINONES | 86 HARRIET ST | | | | DOVER | DE | 19901-8758 |
| HUMBERTO R MANDUJANO | WIGINGTON RUMLEY DUNN, LLP | 800 N SHORELINE BLVD | 14TH FLOOR, SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| HUMBERTO REYNA | 6409 FM 1732 | | | | BROWNSVILLE | TX | 78520-3885 |
| HUMBERTO RUA | 20602 COTTAGE HEATH LN | | | | RICHMOND | TX | 77407-7822 |
| HUMBERTO SERNA | 13479 NEAL RD | | | | DAVISBURG | MI | 48350-3308 |
| HUMBERTO SOTO | 1818 BROOKS CT | | | | LOS BANOS | CA | 93635-5337 |
| HUMBERTO TOVAR | PO BOX 737 | | | | TECUMSEH | OK | 74873-0737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMBERTO VALDEZ | CALLE 84B # 40A - 48 | CAMPO ALEGREA | | BARRANQUILA COLOMBIA | | | |
| HUMBERTO ZAMORA | 18007 WILLOW ST | | | | HESPERIA | CA | 92345-5465 |
| HUMBERTSON SR, RALPH C | 42 LIBERTO LN | | | | DOVER | DE | 19901-1832 |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | | 1703 WILSON RD | | | | TX | 77396 |
| HUMBLE ISD | PO BOX 4020 | | | | HOUSTON | TX | 77210-4020 |
| HUMBLE LOIS | ALLSTATE INSURANCE COMPANY | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| HUMBLE LOIS | HUMBLE, LOIS | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| HUMBLE, ANNA B | COUNTRY PLACE HEALTH CARE CTR | P.O. BOX 687 | | | CROSSVILLE | TN | 38555-8555 |
| HUMBLE, ANNA B | PO BOX 687 | COUNTRY PLACE HEALTH CARE CTR | 80 JUSTICE STREET | | CROSSVILLE | TN | 38557-0687 |
| HUMBLE, ANNIE M | 1358 SECTION 5 RD | | | | MARKS | MS | 38646-9150 |
| HUMBLE, ARLAN R | 6281 CHENOWETH FORK RD | | | | PIKETON | OH | 45661-9572 |
| HUMBLE, AVERY R | 1182 FIELDING LN | | | | FRANKLIN | IN | 46131-7510 |
| HUMBLE, BARRY | 21 MELANIE DR | | | | MONROE | LA | 71203-6719 |
| HUMBLE, BARRY G | 21 MELANIE DR | | | | MONROE | LA | 71203-6719 |
| HUMBLE, CAMDEN E | 720 NORTON DR | | | | TALLMADGE | OH | 44278-2936 |
| HUMBLE, CLAYTON L | 38255 KEYSTONE AVE | | | | NORTH BRANCH | MN | 55056-5905 |
| HUMBLE, FREDA M | 6407 CHENOWETH FORK RD | | | | PIKETON | OH | 45661-9572 |
| HUMBLE, HELEN | 720 NORTON DRIVE | | | | TALLMADGE | OH | 44278-2936 |
| HUMBLE, JANICE M | 6470 BIRCH ST APT-201 | | | | NORTH BRANCH | MN | 55056-6044 |
| HUMBLE, JEFFREY A | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| HUMBLE, JEREMY J | | | | | | | |
| HUMBLE, JULIEANNA E | 1124 164TH ST SE APT E102 | | | | MILL CREEK | WA | 98012-1707 |
| HUMBLE, JYLL R | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| HUMBLE, LESLEY KAYE | 21 MELANIE DR | | | | MONROE | LA | 71203-6719 |
| HUMBLE, LOIS | | | | | | | |
| HUMBLE, LOIS | DENNY F OTWAY III | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| HUMBLE, LYNN S | 1995 QUAKER RD | | | | BARKER | NY | 14012-9622 |
| HUMBLE, MAGLENA | 2550 NW KLINE ST APT 7 | | | | ROSEBURG | OR | 97471-8831 |
| HUMBLE, MAX A | 6142 KETCHUM AVE | | | | NEWFANE | NY | 14108-1126 |
| HUMBLE, PATRICK E | 1610 E CEDAR PL | | | | OLATHE | KS | 66062 |
| HUMBLE, PINNIE R | 1722 N LOCKE ST | | | | KOKOMO | IN | 46901-2426 |
| HUMBLE, ROBERT J | 2933 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7865 |
| HUMBLE, ROSE | 458 GUNSTOCK HOLW | | | | PRINTER | KY | 41655-9008 |
| HUMBLE, SHIRLEY C | 2933 COLONY LAKE EAST DR D | | | | PLAINFIELD | IN | 46168 |
| HUMBLE, VIRGINIA V | 4225 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9349 |
| HUMBLE, VIRGINIA V | 4225 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629 |
| HUMBLE, WILLIAM S | 12792 WELLS RD | | | | MILAN | MI | 48160-9022 |
| HUMBLE-ALUMBAUGH, MARY | 3318 S CLAY | | | | SPRINGFIELD | MO | 65807-5081 |
| HUMBLE-ALUMBAUGH, MARY | 3318 S CLAY AVE | | | | SPRINGFIELD | MO | 65807-5081 |
| HUMBLES DARIA | HUMBLES, DARIA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HUMBLES ENOS MARCUS DO | DBA ENOS MARCUS HUMBLES DO PLL | 6837 POPPLETON RD | | | CANTON | MI | 48187 |
| HUMBLES, ANNABELLE S | 6408 BRAMSHAW RD | C/O BRUCE D BRATTAIN | | | INDIANAPOLIS | IN | 46220-4918 |
| HUMBLES, ENOS M D.O. | 6837 POPPLETON RD | | | | CANTON | MI | 48187-1289 |
| HUMBLES, G M | 224 1/2W 7TH ST | | | | ANDERSON | IN | 46016-1362 |
| HUMBLES, HELEN C | 1667 SHERIDAN RD APT 36 | | | | NOBLESVILLE | IN | 46062 |
| HUMBLES, RICK J | 2019 LINDBERG RD | | | | ANDERSON | IN | 46012-2715 |
| HUMBOLDT CITY MAYOR | 1421 OSBORNE ST. | | | | HUMBOLDT | TN | 38343 |
| HUMBOLDT COUNTY TREASURER | 825 5TH STREET | ROOM 125 | | | EUREKA | CA | 95501 |
| HUMBOLDT EXPRESS INC | PO BOX T-4022 | | | | NASHVILLE | TN | 37244 |
| HUMBOLDT MEDICAL PC | 840 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1217 |
| HUMBOLDT MFG CO | 3801 25TH AVE | | | | SCHILLER PARK | IL | 60176-2116 |
| HUMBOLDT MOTOR SALES, INC. | EUGENE WEMPEN | 2225 220TH ST | | | HUMBOLDT | IA | 50548-8886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMBOLDT MOTOR SALES, INC. | 2225 220TH ST | | | | HUMBOLDT | IA | 50548-8886 |
| HUMBUGS TOWING INC | 914 NEAL AVE | | | | WAHIAWA | HI | 96786-2148 |
| HUME MARTIN S ESQ | 6 CENTRAL SQ STE 905 | | | | YOUNGSTOWN | OH | 44503-1508 |
| HUME MERRITT JR | 23238 THORNCLIFFE ST | | | | SOUTHFIELD | MI | 48033-6557 |
| HUME WILLIAM | 3640 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94118-1833 |
| HUME, ANN E | 6755 CEDAR COVE DR | | | | CENTERVILLE | OH | 45459-6218 |
| HUME, AVA | 9314 MONTICELLO DR | | | | GRAMBURY | TX | 76049-4504 |
| HUME, CHERYL Y | 2853 MILLICENT AVE | | | | DAYTON | OH | 45408-2222 |
| HUME, DONALD L | 11782 W 500 S | | | | NEW ROSS | IN | 47968-8500 |
| HUME, ELIZABETH A | 3465 COVE RD | | | | MACHIPONGO | VA | 23405-2521 |
| HUME, GARY J | 203 DUNN ST | | | | MILTON | WI | 53563-1518 |
| HUME, JAMES D | 7581 TURTLEBACK DR | | | | DAYTON | OH | 45414-1773 |
| HUME, JAMES W | 3153 SCRANTON RD | | | | CLEVELAND | OH | 44109-1653 |
| HUME, JOHN H | 3465 COVE RD | | | | MACHIPONGO | VA | 23405-2521 |
| HUME, LILA | 1106 N CEDAR RD | | | | NEW LENOX | IL | 60451 |
| HUME, LINDA A. | 1113 WOODRIDGE DR | | | | BROWNSBURG | IN | 46112-7978 |
| HUME, MADELINE | 712 NORTH SASSAFRASS | | | | DEXTER | MO | 63841-1126 |
| HUME, OLGA M | 16226 ANDOVER DR | | | | CLINTON TWP | MI | 48035-1104 |
| HUME, ROBERT D | 2314 GLENHEATH DR | | | | KETTERING | OH | 45440-1904 |
| HUME, STEVEN R | 4103 S DEARBORN CT | | | | SPOKANE | WA | 99223-1592 |
| HUME, THOMAS A | PO BOX 15 | | | | BRODHEAD | WI | 53520-0015 |
| HUMENCHICK, THOMAS J | 9441 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| HUMENCHICK, THOMAS JAY | 9441 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| HUMENIAK, JOHN JERRY | 9215 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9366 |
| HUMENIK, EDWARD R | 114 ROCK RUN RD | | | | ELIZABETH | PA | 15037-2350 |
| HUMENIK, GEORGE H | 32 ASTON CIR | | | | ORMOND BEACH | FL | 32174-9006 |
| HUMENIK, JANET K | 129 EDNA LN | | | | PROSPECT | PA | 16052 |
| HUMENIK, MARILYN A | 17743 E RIVER RD | | | | COLUMBIA STATION | OH | 44028-9426 |
| HUMENIUK, ANNA | 1727 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3639 |
| HUMENIUK, KAREN M | 9552 CAIN DR. | | | | WARREN | OH | 44484-1716 |
| HUMENIUK, KAREN M | 9552 CAIN DR NE | | | | WARREN | OH | 44484-1716 |
| HUMENNY, DAVID W | 47639 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| HUMENNY, DENISE E | 47639 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| HUMER LOUISE | 373 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3062 |
| HUMER, DARLENE J | S77W19646 SANCTUARY DR | | | | MUSKEGO | WI | 53150-8732 |
| HUMER, EDWARD J | S77W19646 SANCTUARY DR | | | | MUSKEGO | WI | 53150-8732 |
| HUMER, MLADEN | 6052 NORTHFIELD ROAD | | | | W BLOOMFIELD | MI | 48322-2428 |
| HUMERICK, KATHERINE I | 132 PAGETT DRIVE | | | | GERMANTOWN | OH | 45327-8308 |
| HUMERICK, KATHERINE I | 132 PAGETT DR | | | | GERMANTOWN | OH | 45327-8308 |
| HUMERICKHOUSE, ALFEN | 108 RAVINA AVE | | | | ANDERSON | IN | 46011-1342 |
| HUMERICKHOUSE, CARLI JO | 6515 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| HUMERICKHOUSE, CONSTANCE | 1064 LEGACY LAKE CIR APT 101 | | | | COLLIERVILLE | TN | 38017-8757 |
| HUMERICKHOUSE, DOUGLAS M | 2034 RED BANK RD | | | | SEVIERVILLE | TN | 37876-6304 |
| HUMERICKHOUSE, JAMES E | 1911 SILVER ST | | | | ANDERSON | IN | 46012-2461 |
| HUMERICKHOUSE, LARRY | 366 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| HUMERICKHOUSE, LINDA H | 2522 E 500 S | | | | ANDERSON | IN | 46017-9407 |
| HUMERICKHOUSE, LUCILLE P | 781 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9787 |
| HUMERICKHOUSE, RALPH | 781 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9787 |
| HUMES GLADYS | 7300 ROYAL MELBOURNE DR | | | | LAS VEGAS | NV | 89131-1746 |
| HUMES I I, WILFRED J | 5111 IVAN DR | | | | LANSING | MI | 48917-3311 |
| HUMES II, WILFRED J | 5111 IVAN DRIVE | | | | LANSING | MI | 48917-3311 |
| HUMES JR, RICHARD J | 3826 ALVIN PL | | | | LANSING | MI | 48906-9335 |
| HUMES SR., DARRYL | 14161 FORRER ST | | | | DETROIT | MI | 48227-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMES, C W | 125 CUTTLE RD APT F54 | | | | MARYSVILLE | MI | 48040-1885 |
| HUMES, CONNIE M | 2511 LARRY TIM DR | | | | SAGINAW | MI | 48601-5611 |
| HUMES, EVELYN M | 108 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-4910 |
| HUMES, GLADYS | PO BOX 2125 | | | | SAGINAW | MI | 48606-0632 |
| HUMES, GREGORY E | PO BOX 640 | | | | ARCADIA | IN | 46030-0640 |
| HUMES, JACKIE M | 1558 MARLIN AVENUE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-2428 |
| HUMES, JACOB R | 7426 HUDSON PARK DR | | | | HUDSON | OH | 44236-2312 |
| HUMES, JAMES G | PO  BOX  1506 | | | | LITTLE  ELM | TX | 75068-1506 |
| HUMES, JAMES G | 2100 BRENTWOOD LN | | | | CARROLLTON | TX | 75006-1834 |
| HUMES, KEVIN J | 317 HOLLANDALE CIR APT G | | | | ARLINGTON | TX | 76010-2318 |
| HUMES, KIMBERLY R | 13950 COVINGTON DRIVE | | | | PLYMOUTH | MI | 48170-2449 |
| HUMES, KIRSTIE A | 5844 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9779 |
| HUMES, LAURA P | PO BOX 489 | | | | LITTLE ELM | TX | 75068-0489 |
| HUMES, MICHAEL W | 2680 BONITA DR | | | | WATERFORD | MI | 48329-4822 |
| HUMES, NELLIE H | 16148 INVERNESS | | | | DETROIT | MI | 48221-3107 |
| HUMES, PHILIP D | 2324 PLAZA DR W | | | | CLIO | MI | 48420-2107 |
| HUMES, RUTH H | 10 LA VILLA CT | | | | FORT PIERCE | FL | 34951-2834 |
| HUMES, SUSAN E | 225 VINE ST | | | | CHESTERFIELD | IN | 46017-1622 |
| HUMES, TERRY | 4130 MORRIS ST | | | | SAGINAW | MI | 48601-4240 |
| HUMES, WAYNE E | 4687 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-9722 |
| HUMES, YVONNE G | 3628 BURCHFIELD | | | | LANSING | MI | 48910-4482 |
| HUMESTON, ROBERT R | 648 TRENTON CT | | | | MANSFIELD | OH | 44904-1606 |
| HUMFLEET, LOULA | 641 ROSS AVE | | | | HAMILTON | OH | 45013-3230 |
| HUMFLEET, SHERRY W | 2710 W 600 S | | | | ANDERSON | IN | 46013-9741 |
| HUMFREY, PHILLIP A | 3475 SUNRISE RIDGE RD | | | | PASO ROBLES | CA | 93446-8756 |
| HUMIE MESSER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HUMILITY OF MARY HEALTH PARTNE | DBA ST ELIZABETH HEALTH CENTER | PO BOX 951350 | | | CLEVELAND | OH | 44193-0011 |
| HUMIREL | 105 AVE DU GENERAL EISENHOWER | BP 23705 | | TOULOUSE F-31037 FRANCE | | | |
| HUMISEAL DIV | 201 ZETA DR | | | | PITTSBURGH | PA | 15238-2813 |
| HUMISEAL DIV | 128 1ST ST | | | | BLAWNOX | PA | 15238-3223 |
| HUMISTON, C CUTLER | 5814 RIDGEWOOD DR | | | | WESTERN SPRGS | IL | 60558-2129 |
| HUMITZ, EVELYN D | 1491 TIVERTON TRAIL | | | | ROCHESTER HILLS | MI | 48306-4077 |
| HUMITZ, JASON P | 1867 CLOVER RIDGE DR | | | | HOWELL | MI | 48843-8013 |
| HUMITZ, RONALD P | 9109 HARPER ST | | | | LINDEN | MI | 48451-9733 |
| HUMKE, B P | 1807 NOBLE ST | | | | ANDERSON | IN | 46016-2048 |
| HUMMBUG, KARL KANTHAK | | | | | | | |
| HUMMEL ANGELA | HUMMEL, ANGELA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| HUMMEL DANNIE JAMES | 23929 26 MILE RD | | | | CHARLOTTE | MI | 48813-9003 |
| HUMMEL INTERNATIONAL SPORT AND LEISURE | SONDERHOJ 10, 8260 VIBY J, DENMARK | | DENMARK | | | | |
| HUMMEL INTERNATIONAL SPORT AND LEISURE | SONDERHOJ 10 | | 8260 VIBY J, DENMARK | | | | |
| HUMMEL JR, CHARLES L | 14219 MYSTIC SEAPORT WAY | | | | FORT MYERS | FL | 33919-7702 |
| HUMMEL JR, WALTER C | 335 E LAKESHORE DRIVE R 1 | | | | HARRISON | MI | 48625 |
| HUMMEL LAWRENCE | HUMMEL, LAWRENCE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| HUMMEL MARSHA J | 3605 W COGWOOD CIR | | | | BEVERLY HILLS | FL | 34465-2988 |
| HUMMEL MEGAN | HUMMEL, DAVID | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| HUMMEL MEGAN | HUMMEL, MEGAN | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| HUMMEL MEGAN | HUMMEL, NANCY | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| HUMMEL RONALD | 188 EAST AVE | | | | TALLMADGE | OH | 44278-2311 |
| HUMMEL TIRE | 8350 SEMINOLE BLVD | | | | SEMINOLE | FL | 33772-4344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMMEL, AMELIA | 85 HILLCREST RD | | | | TONAWANDA | NY | 14150 |
| HUMMEL, BONNIE J | 135 E HARCOURT DR | | | | SAGINAW | MI | 48609-5145 |
| HUMMEL, DANNIE J | 23929 26 MILE RD | | | | CHARLOTTE | MI | 48813-9003 |
| HUMMEL, DAVID E | 5190 W CLARK RD | | | | LANSING | MI | 48906-9368 |
| HUMMEL, DENNIS J | 68 INDEPENDENCE DR | | | | SHELBY | OH | 44875-1816 |
| HUMMEL, DICK O | 1117 VESTAVIA WOODS DR | | | | RALEIGH | NC | 27615-4613 |
| HUMMEL, DONALD E | 8405 NOBLET RD | | | | DAVISON | MI | 48423-8713 |
| HUMMEL, DONIVAN C | 3403 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| HUMMEL, DONIVAN CHARLES | 3403 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| HUMMEL, EARL R | 4448 S OTIS ST | | | | BALDWIN | MI | 49304-8628 |
| HUMMEL, EDITH R | 105 BILBREY ST APT 5 | | | | LIVINGSTON | TN | 38570-1742 |
| HUMMEL, EDWARD J | 21 HILL RD NJ | | | | EDISON | NJ | 08817 |
| HUMMEL, ERIKA B | 4710 WESTWOOD DR | | | | AUSTINTOWN | OH | 44515-4853 |
| HUMMEL, GARY M | 5018 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3204 |
| HUMMEL, GENE A | 4888 CRUTCHFIELD DR | | | | SAGINAW | MI | 48638-6209 |
| HUMMEL, GREGORY A | 7094 BOSTON CROSS RD | | | | BOSTON | NY | 14025-9603 |
| HUMMEL, GREGORY W | 1080 E NYE HWY | | | | CHARLOTTE | MI | 48813-9144 |
| HUMMEL, GREGORY WALTER | 1080 E NYE HWY | | | | CHARLOTTE | MI | 48813-9144 |
| HUMMEL, HELEN W | 1678 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8862 |
| HUMMEL, HOWARD L | 3094 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| HUMMEL, JAMES | 5501 BACHMAN RD | | | | CANAL WINCHESTER | OH | 43110-9722 |
| HUMMEL, JAMES O | 3229 WILLOW GROVE HWY | | | | ALLONS | TN | 38541-3011 |
| HUMMEL, JAMES R | 4718 MOUNDS RD | | | | ANDERSON | IN | 46017-1845 |
| HUMMEL, JAMES RANDALL | 4718 MOUNDS RD | | | | ANDERSON | IN | 46017-1845 |
| HUMMEL, JAMES S | 1700 CEDARWOOD DR APT 207 | | | | FLUSHING | MI | 48433-3602 |
| HUMMEL, JANE I | 3605 N MILFORD RD | | | | HIGHLAND | MI | 48357-2823 |
| HUMMEL, JEFFREY S | 1201 W ESTATE DR | | | | BLOOMINGTON | IN | 47403-9046 |
| HUMMEL, JOHN A | 3704 SW 11TH ST | | | | BLUE SPRINGS | MO | 64015 |
| HUMMEL, JOSEPH R | 4712 MOUNDS RD | | | | ANDERSON | IN | 46017-1845 |
| HUMMEL, JOSEPH R | 515 WOODLAWN DR | | | | ANDERSON | IN | 46012-3841 |
| HUMMEL, KATHRYN | 2314 HIGHGATE RD | | | | WESTLAKE VILLAGE | CA | 91361-3557 |
| HUMMEL, KATHRYN A | 22 PARK ST | | | | OXFORD | MI | 48371-4838 |
| HUMMEL, KEITH W | 81 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-3735 |
| HUMMEL, KURT | 635 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1944 |
| HUMMEL, LARRY R | 11784 S SHORE DR | | | | LAKE | MI | 48632-9084 |
| HUMMEL, LAWRENCE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| HUMMEL, MARIE | 1700 CEDARWOOD DR, APT 207, | | | | FLUSHING | MI | 48433 |
| HUMMEL, MARSHA J | 3605 WEST COGWOOD CIRCLE | | | | BEVERLY HILLS | FL | 34465-2988 |
| HUMMEL, MARSHA J | 3605 W COGWOOD CIR | | | | BEVERLY HILLS | FL | 34465-2988 |
| HUMMEL, MARTIN H | 781 S MAPLE ISLAND RD | | | | HESPERIA | MI | 49421-8509 |
| HUMMEL, MARVIN G | 645 CHURCH ST | | | | GRAND LEDGE | MI | 48837-1239 |
| HUMMEL, MARY ANNE | 16129 E HIGH ST APT 117 | | | | MIDDLEFIELD | OH | 44062-9189 |
| HUMMEL, MEGAN | 10319 NE 98TH CT | | | | KANSAS CITY | MO | 64157-9657 |
| HUMMEL, NEAL W | 13902 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| HUMMEL, NILA J | 3305 E 8TH ST | | | | ANDERSON | IN | 46012-4601 |
| HUMMEL, NORMA M | 163 MAPLE ST BOX 109 | | | | VERMONTVILLE | MI | 49096 |
| HUMMEL, PAMELA J | 11784 S SHORE DR | | | | LAKE | MI | 48632-9084 |
| HUMMEL, PATRICIA A | 119 N GRACE ST | | | | LANSING | MI | 48917-2947 |
| HUMMEL, PATRICK G | 778 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| HUMMEL, RAYMOND W | 7609 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8321 |
| HUMMEL, REBA J | 3094 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| HUMMEL, RICHARD R | 10491 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327-8735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMMEL, RICHARD W | 4225 CASEY RD | | | | DRYDEN | MI | 48428-9331 |
| HUMMEL, ROBERT L | 5871 SANDY DR | | | | PINCONNING | MI | 48650-8318 |
| HUMMEL, ROBERT LOUIS | 5871 SANDY DR | | | | PINCONNING | MI | 48650-8318 |
| HUMMEL, ROGER M | 3517 PINE CREEK RD | | | | METAMORA | MI | 48455-9602 |
| HUMMEL, RONALD H | 5475 OLYMPIC CIR | | | | EUGENE | OR | 97402-8000 |
| HUMMEL, RONALD J | 2481 ROOSEVELT AVE | | | | KALAMAZOO | MI | 49004-2612 |
| HUMMEL, RUBY J. | 24901 ROSALIND | | | | EAST DETROIT | MI | 48021-4204 |
| HUMMEL, RUBY W | 3819 E LYNN ST | | | | ANDERSON | IN | 46013-5381 |
| HUMMEL, RUTH P | 86 ASHMALL AVE | | | | MONROE TWP | NJ | 08831-8846 |
| HUMMEL, SAMMY C | 2821 BROOKSIDE DR | | | | MOBILE | AL | 36693-3508 |
| HUMMEL, SANDRA K | 159 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1040 |
| HUMMEL, SCOTT A | 14464 TURNER RD | | | | DEWITT | MI | 48820-9024 |
| HUMMEL, STEVEN M | 1455 FOREST LN | | | | CLEWISTON | FL | 33440-9041 |
| HUMMEL, SUSAN J | 604 HUT WEST DR | | | | FLUSHING | MI | 48433-1321 |
| HUMMEL, SUZANNE | 103 TOOWEKA CIR | | | | LOUDON | TN | 37774-2610 |
| HUMMEL, TIMOTHY P | ROUTE 4 BOX 530 | | | | BUTLER | MO | 64730 |
| HUMMEL, TIMOTHY P | RR 4 BOX 530 | | | | BUTLER | MO | 64730-9457 |
| HUMMEL, WILLIAM H | 59701 RAY CENTER RD | | | | RAY | MI | 48096-3823 |
| HUMMEL, WILLIAM KEITH | 81 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-3735 |
| HUMMELGAARD, DALE E | 24026 DEMPSEY RD | | | | MC LOUTH | KS | 66054-3102 |
| HUMMELGAARD, RICHARD E | 7401 MAYWOOD AVE | | | | RAYTOWN | MO | 64133-6758 |
| HUMMELL, GARY L | 35418 WOLF HILL RD | | | | MCARTHUR | OH | 45651 |
| HUMMELL, HARBOUR L | 305 WOODINGHAM CT | | | | VENICE | FL | 34292-3925 |
| HUMMELL, LUCY B. | 1843 OVERLOOK DRIVE | | | | MOUNT DORA | FL | 32757-2615 |
| HUMMER BY KARL | 261 ELM ST | | | | NEW CANAAN | CT | 06840-5310 |
| HUMMER FRANCE | RUE PLESSIS SAINT PERE | | | BALLAINVILLIERS F-91160 FRANCE | | | |
| HUMMER LEGAL SERVICES CORP LPASTE 205 HARVEST SQUARE OFF PK | 4841 MONROE ST | | | | TOLEDO | OH | 43623 |
| HUMMER MIKE (445393) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUMMER OF CINCINNATI | 9848 WATERSTONE BLVD | | | | CINCINNATI | OH | 45249-8294 |
| HUMMER OF COLUMBUS | RONALD JOSEPH | 4300 W DUBLIN GRANVILLE RD | | | DUBLIN | OH | 43017-1442 |
| HUMMER OF COLUMBUS | 4300 W DUBLIN GRANVILLE RD | | | | DUBLIN | OH | 43017-1442 |
| HUMMER OF COLUMBUS, LLC | RONALD JOSEPH | 4300 W DUBLIN GRANVILLE RD | | | DUBLIN | OH | 43017-1442 |
| HUMMER OF COLUMBUS, LLC | ATT: RONALD JOSEPH | 4300 WEST DUBLIN-GRANVILLE | | | DUBLIN | OH | 43017 |
| HUMMER OF KANSAS CITY | 8300 SHAWNEE MISSION PKWY | | | | SHAWNEE MISSION | KS | 66202-2947 |
| HUMMER OF KNOXVILLE, LLC | JERRY HODGE | 10001 PARKSIDE DR | | | KNOXVILLE | TN | 37922-2210 |
| HUMMER OF KNOXVILLE, LLC | 10001 PARKSIDE DR | | | | KNOXVILLE | TN | 37922-2210 |
| HUMMER OF MAHWAH, LLC | 319 STATE RT 17 | | | | MAHWAH | NJ | 07430-2129 |
| HUMMER OF MAHWAH, LLC | ANTONIO FERNANDEZ | 319 STATE RT 17 | | | MAHWAH | NJ | 07430-2129 |
| HUMMER OF MANHATTAN | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| HUMMER OF MANHATTAN, LLC | JOHN BRUNO | 798 11TH AVE | | | NEW YORK | NY | 10019-3551 |
| HUMMER OF MAWAH | | | | | | | |
| HUMMER OF METAIRIE | 3100 LIME ST | | | | METAIRIE | LA | 70006-5310 |
| HUMMER OF NAPERVILLE | 3200 OGDEN AVE | | | | LISLE | IL | 60532-1652 |
| HUMMER OF NOVI, INC. | GARY WOOD | 41350 GRAND RIVER AVE | | | NOVI | MI | 48375-1874 |
| HUMMER OF NOVI, INC. | 41350 GRAND RIVER AVE | | | | NOVI | MI | 48375-1874 |
| HUMMER OF ORLANDO | 900 S STATE ROAD 434 | | | | ALTAMONTE SPRINGS | FL | 32714-3530 |
| HUMMER OF PLEASANTON | | 730 WEST 2100 SOUTH | | | | UT | 84098 |
| HUMMER OF PLEASANTON | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMMER OF PLEASANTON/ENTERPRISE | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| HUMMER OF PLEASANTON/HERTZ CAR RENTA | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| HUMMER OF SACRAMENTO | 2449 FULTON AVE | | | | SACRAMENTO | CA | 95825-0347 |
| HUMMER OF SIOUX FALLS | 4410 W 12TH ST | | | | SIOUX FALLS | SD | 57107-0243 |
| HUMMER OF THOUSAND OAKS | 3601 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3611 |
| HUMMER OF TURNERSVILLE/AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| HUMMER OF UNION CITY | 4100 JONESBORO RD | | | | UNION CITY | GA | 30291-2263 |
| HUMMER OF UNION CITY, LLC | WILLIAM BRIDGES | 4100 JONESBORO RD | | | UNION CITY | GA | 30291-2263 |
| HUMMER TIMOTHY | 175 SUMMERFIELD RD | | | | BELVIDERE | NJ | 07823-2718 |
| HUMMER, DON TRUCKING | 327 S AUGUSTA | | | | OXFORD | IA | 52322 |
| HUMMER, DUANE R | 3038 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2954 |
| HUMMER, GLEN E | 2329 NORTH ST | | | | BELOIT | WI | 53511 |
| HUMMER, JAMES A | 1777 IBSON DRIVE | | | | POWELL | OH | 43065-8827 |
| HUMMER, JERRY R | 1237 E 075 S | | | | HARTFORD CITY | IN | 47348-9704 |
| HUMMER, LESTER W | 7964 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9697 |
| HUMMER, LISA J | 2995 BEACHWALK LN | | | | KOKOMO | IN | 46902-3777 |
| HUMMER, LUISA | 3913 KENYON AVE | | | | BALTIMORE | MD | 21213-2121 |
| HUMMER, MARGARET J | 7625 E. RUSKIN | | | | INDIANAPOLIS | IN | 46226-5871 |
| HUMMER, MARGARET J | 7625 RUSKIN PL | | | | INDIANAPOLIS | IN | 46226-5871 |
| HUMMER, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUMMER, STEWART E | 97 EAST SAWDUST ROAD | | | | LAPEER | MI | 48446 |
| HUMMER, WANITA S | 11190 RUCKLE ST | | | | CARMEL | IN | 46032-6927 |
| HUMMER, WANITA SUE | 11190 RUCKLE ST | | | | CARMEL | IN | 46032-6927 |
| HUMMERT HERMAN H (449412) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUMMERT, HERMAN H | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUMMI, DAVE L | 3803 HAWTHORNE DR | | | | TROY | MI | 48083-5229 |
| HUMMI, JANICE M | 3803 HAWTHORNE DR | | | | TROY | MI | 48083-5229 |
| HUMMINGBIRD | 1 SPARKS AVENUE | | | NORTH YORK ON M2H 2W1 CANADA | | | |
| HUMMINGBIRD | 1 SPARKS AVE | | | TORONTO CANADA ON M2H 2W1 CANADA | | | |
| HUMMINGBIRD LTD | | | | | | | |
| HUMMINGBIRD LTD | ATTN: LEGAL SERVICES | 1 SPARKS AVE | | TORONTO ON M2H 2W1 CANADA | | | |
| HUMMINGBIRD LTD | 1 SPARKS AVE | | | TORONTO ON M2H 2W1 CANADA | | | |
| HUMMINGBIRD LTD. | ATTN: LEGAL SERVICES | 1 SPARKS AVE | | TORONTO ON M2H 2W1 CANADA | | | |
| HUMMINGBIRD TARA | 7701 VREELAND RD | | | | YPSILANTI | MI | 48198-9636 |
| HUMMINGBIRD, TARA L | 7701 VREELAND RD | | | | YPSILANTI | MI | 48198-9636 |
| HUMMONS, TREVA M | 3449 KENWICK TRL | | | | ROANOKE | VA | 24018-4903 |
| HUMMONS, VALERIE D | 2412 ELSMERE AVE | | | | DAYTON | OH | 45406-1933 |
| HUMPERT, DAVID K | 2700 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| HUMPERT, GERALD W | 1218 OTTO ST | | | | LANSING | MI | 48906-4944 |
| HUMPERT, JUDITH D | 3 SPRUCE RIDGE | | | | BAY CITY | MI | 48706-1828 |
| HUMPERT, JUDITH D | PO BOS 332 | | | | BAY CITY | MI | 48707-0332 |
| HUMPERT, MICHAEL J | 9971 CENTER ST | | | | REESE | MI | 48757-9547 |
| HUMPERT, ROBERT T | 5240 E 31ST ST | | | | AU GRES | MI | 48703-9592 |
| HUMPERT, SHIRLEY E | PO BOX 422 | | | | REESE | MI | 48757-0422 |
| HUMPERT, SHIRLEY E | P O BOX 422 | | | | REESE | MI | 48757-0422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMPERT, THOMAS E | 823 MILLER CT | | | | BAY CITY | MI | 48708-7263 |
| HUMPERT, THOMAS P | 1375 S EVERETT RD | | | | HARRISVILLE | MI | 48740-9571 |
| HUMPF JOSEPH L | HUMPF, JOSEPH L | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| HUMPHERY COOK | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HUMPHERY, EDNA L | 6157 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| HUMPHERY, LOUISE C | 544 BELMONT ST | | | | DETROIT | MI | 48202-1317 |
| HUMPHERY, PEGGY L | 1238 HARRISON AVE | | | | BELOIT | WI | 53511-4542 |
| HUMPHERY, THOMAS L | 8132 AMERICAN ST | | | | DETROIT | MI | 48204-3417 |
| HUMPHERYS, DALE W | 5361 EMERALD ISLE DR | | | | ORLANDO | FL | 32812-8844 |
| HUMPHRES NORA | 24064 N HIGHWAY 99 UNIT 13 | | | | ACAMPO | CA | 95220-9518 |
| HUMPHREY CAPITAL GROUP INC | 2851 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418 |
| HUMPHREY CAPITAL GROUP INC | 101 INDUSTRIAL DR S | | | | MORGANTOWN | KY | 42261-8303 |
| HUMPHREY CAPITAL GROUP INC | MICHAEL A. DORAN | 101 INDUSTRIAL DRIVE | | | ELYRIA | OH | 44036 |
| HUMPHREY CAPITAL GROUP INC | MIKE DORAN | 70 84TH ST SW | HUMPHREY COMPANIES | | BYRON CENTER | MI | 49315-8660 |
| HUMPHREY CAPITAL GROUP INC | MIKE DORAN | HUMPHREY COMPANIES | 70 84TH ST, SW | | WALWORTH | WI | |
| HUMPHREY CATHY S | HUMPHREY, CATHY S | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HUMPHREY EDWARD MARVIN (337984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHREY EXPRESS INC | 403 MARGARITE AVE | | | WALLACEBURG ON N8A 2A8 CANADA | | | |
| HUMPHREY HOWARD (406107) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHREY III, ANTHONY L | 519 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| HUMPHREY JANE | 3303 SUNNY FOX RD | | | | MOUNTAIN VIEW | AR | 72560-7421 |
| HUMPHREY JONATHAN M (360247) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHREY JR, CHARLES E | 7163 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| HUMPHREY JR, HERBERT | 23477 SHURMER DR | | | | WARRENSVL HTS | OH | 44128-4931 |
| HUMPHREY JR, JAMES E | 168 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1308 |
| HUMPHREY JR, ROBERT | PO BOX 1004 | | | | SPRING HILL | TN | 37174-1004 |
| HUMPHREY JR, THOMAS | 16 GIN CREEK DR | | | | SEARCY | AR | 72143-7255 |
| HUMPHREY JR., CHARLES M | 14 ARDMORE | | | | BUFFALO | NY | 14213 |
| HUMPHREY JR., GERALD W | 114 S VERNON AVE | | | | FLINT | MI | 48503-2148 |
| HUMPHREY KENNETH D (662535) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HUMPHREY L JOHNSON | 1200 WINDSOR | | | | DAYTON | OH | 45407-1718 |
| HUMPHREY MATHEWS | 9361 EVERGREEN AVE | | | | DETROIT | MI | 48228-1776 |
| HUMPHREY RICHARD | HUMPHREY, RICHARD | 1556 US HIGHWAY 52 | | | DIXON | IL | 62021-8369 |
| HUMPHREY SAMEKIA | HUMPHREY, SAMEKIA | 149 FRANKLIN BLVD | | | PONTIAC | MI | 48341-1707 |
| HUMPHREY SAMEKIA | JONES, DERIC | 149 FRANKLIN BLVD | | | PONTIAC | MI | 48341-1707 |
| HUMPHREY SANGSTER | 18560 ORLEANS ST | | | | DETROIT | MI | 48203-2150 |
| HUMPHREY SHERITA | 1425 CHICAGO BLVD | | | | DETROIT | MI | 48206-1722 |
| HUMPHREY, ADRIANA | 137 25 SW 90TH STREET | | | | MIAMI | FL | 33176 |
| HUMPHREY, ALICE C | 1392 YOUNGSTOWN-SALT SPRS. | | | | MINERAL RIDGE | OH | 44440 |
| HUMPHREY, ANTHONY T | | | | | | | |
| HUMPHREY, ARTHUR R | 323 EAST SUMMIT STREET | | | | BOLIVAR | MO | 65613-1135 |
| HUMPHREY, AUDREY S | 228 W 1350 S | | | | KOKOMO | IN | 46901-7636 |
| HUMPHREY, BARBARA J | 12117 S PINES DR APT 326 | | | | CINCINNATI | OH | 45241 |
| HUMPHREY, BARBARA J | 12120 S PINE DR APT 317S | | | | CINCINNATI | OH | 45241 |
| HUMPHREY, BERTHA D | 4138 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432-1942 |
| HUMPHREY, BETTY J | 445 QUAIL TRL | | | | INDIAN RIVER | MI | 49749-9566 |
| HUMPHREY, BETTY J | 445 QUAIL TRAIL | | | | INDIAN RIVER | MI | 49749-9566 |
| HUMPHREY, BETTY L | 1816 MERAMEC DR | | | | ANDERSON | IN | 46012-3186 |
| HUMPHREY, BETTY L | 854 N. PINE RD #357 | | | | ESSEXVILLE | MI | 48732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMPHREY, BETTY W | 5300 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| HUMPHREY, BILLY | | | | | | | |
| HUMPHREY, BILLY J | 840 THUNDERBOLT AVE | | | | LAKE HAVASU CITY | AZ | 86406-7804 |
| HUMPHREY, BRADFORD K | 3729 BEATTIE RD | | | | HOWELL | MI | 48843-8838 |
| HUMPHREY, BRADLEY P | 4016 ALICE AVE | | | | BRUNSWICK | OH | 44212-2706 |
| HUMPHREY, BRIAN J | 313 TILMOR DR | | | | WATERFORD | MI | 48328-2565 |
| HUMPHREY, CAROLYN S | 4706 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3610 |
| HUMPHREY, CATHY A | 1248 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 |
| HUMPHREY, CATHY ANN | 1248 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 |
| HUMPHREY, CHARLES A | PO BOX 865 | | | | PRUDENVILLE | MI | 48651-0865 |
| HUMPHREY, CHARLES M | 46 GAIL AVE | | | | BUFFALO | NY | 14215-2902 |
| HUMPHREY, CHARLES S | 1690 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9577 |
| HUMPHREY, CHARLES W | 3079A OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-9331 |
| HUMPHREY, CHARLOTTE | | | | | | | |
| HUMPHREY, CLARENCE | APT 20 | 352 ROSEWOOD AVENUE | | | DEFIANCE | OH | 43512-3570 |
| HUMPHREY, CLARENCE | 352 ROSEWOOD AVE APT 20 | | | | DEFIANCE | OH | 43512-3570 |
| HUMPHREY, CLARENCE A | 2447 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8849 |
| HUMPHREY, CONRAD D | 24520 GLEN ORCHARD DR | | | | FARMINGTON HILLS | MI | 48336-1724 |
| HUMPHREY, DALE L | 6966 CHESTERFIELD | | | | WATERFORD | MI | 48327-3528 |
| HUMPHREY, DANIEL | 3718 GLOUCESTER ST | | | | FLINT | MI | 48503-4538 |
| HUMPHREY, DARRELL L | 11236 ORION AVE | | | | MISSION HILLS | CA | 91345-1341 |
| HUMPHREY, DAVID | 3860 DONALDSON ROAD | | | | ROCHESTER HLS | MI | 48307-4906 |
| HUMPHREY, DAVID A | PO BOX 575 | | | | LINWOOD | MI | 48634 |
| HUMPHREY, DAVID E | 49 HELEN AVE | | | | MANSFIELD | OH | 44903-5003 |
| HUMPHREY, DAVID J | 26307 MERIDETH DR | | | | WARREN | MI | 48091-4056 |
| HUMPHREY, DAVID L | 2612 BAUR DR | | | | INDIANAPOLIS | IN | 46220-2833 |
| HUMPHREY, DAVID R | 411 NORTH ST | | | | CHESTERFIELD | IN | 46017-1123 |
| HUMPHREY, DAVID V | 48777 LAKEVIEW CIR | | | | EAST LIVERPOOL | OH | 43920-9641 |
| HUMPHREY, DELSIE D | 9672 JACKSON ST | | | | BELLEVILLE | MI | 48111-1462 |
| HUMPHREY, DENISE M | 17275 W 156TH TER | | | | OLATHE | KS | 66062-6332 |
| HUMPHREY, DENNIS A | 3427 SCHULTZ ST | | | | LANSING | MI | 48906-3245 |
| HUMPHREY, DENNIS L | 6630 E COUNTY ROAD 151 N | | | | AVON | IN | 46123-8536 |
| HUMPHREY, DENNIS M | 417 W MAPLE ST | | | | FLORA | IN | 46929-1048 |
| HUMPHREY, DERRICK R | 3860 DONALDSON RD | | | | ROCHESTER HILLS | MI | 48307-4906 |
| HUMPHREY, DONALD E | RR 8 | | | | HILLSBORO | OH | 45133 |
| HUMPHREY, DORIS | 4609 NE KINGSTON DR | | | | LEES SUMMIT | MO | 64064-1794 |
| HUMPHREY, DOROTHY R | 19974 SORRENTO ST | | | | DETROIT | MI | 48235-1127 |
| HUMPHREY, DORSEY C | 4562 S LEWIS RD | | | | SAINT LOUIS | MI | 48880-9339 |
| HUMPHREY, DOUGLAS E | PO BOX 78 | | | | SOUTH BRANCH | MI | 48761-0078 |
| HUMPHREY, EARLEEN E | 4334 TWIN LAKES DR | | | | MELBOURNE | FL | 32934-7116 |
| HUMPHREY, EDITH B | 1103 DRESSER DRIVE | | | | ANDERSON | IN | 46011-1117 |
| HUMPHREY, EDWARD MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHREY, ELLEN N | 2851 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| HUMPHREY, EMMITT M | 3660 S LAPEER RD LOT 40 | | | | METAMORA | MI | 48455-8916 |
| HUMPHREY, ERIN D | 1704 NORTH MORRISON ROAD | | | | MUNCIE | IN | 47304-5041 |
| HUMPHREY, ESTHER | 7824 E FARM ST | | | | DOWNEY | CA | 90241-2229 |
| HUMPHREY, ESTUS J | 223 ABRAMS RD | | | | ROCKFORD | TN | 37853-7853 |
| HUMPHREY, ESTUS J | 223 ABRAMS ST | | | | ROCKFORD | TN | 37853-3233 |
| HUMPHREY, EVAN C | 4993 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| HUMPHREY, EVELYN K | 1740 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1136 |
| HUMPHREY, FREDERICK R | 4794 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8739 |
| HUMPHREY, GARY P | 1596 TANGLEWOOD CIR | | | | SEBRING | FL | 33872-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMPHREY, GENE O | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HUMPHREY, GEORGE A | 1905 WEST 2ND PLACE | | | | RUSSELLVILLE | AR | 72801-4611 |
| HUMPHREY, GEORGE H | 4469 E 156TH ST | | | | CLEVELAND | OH | 44128-2912 |
| HUMPHREY, GERALD R | RR 1 BOX 202 | | | | HUME | MO | 64752-9761 |
| HUMPHREY, GLORIA J | 310 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4928 |
| HUMPHREY, GREGORY L | 3965 OVERLAKE DR | | | | CUMMING | GA | 30041-2874 |
| HUMPHREY, HARRY D | 18210 N OPAL DR | | | | SUN CITY WEST | AZ | 85375-4964 |
| HUMPHREY, HEIDI | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HUMPHREY, HENLY S | 310 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1404 |
| HUMPHREY, HERIS | 19152 MONTE VISTA ST | | | | DETROIT | MI | 48221-3204 |
| HUMPHREY, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHREY, IDA P | 7675 PATTERSON RD | | | | HILLIARD | OH | 43026-9494 |
| HUMPHREY, IRENE | 16041 JERSEY ST | | | | GRANADA HILLS | CA | 91344-5327 |
| HUMPHREY, ISAAC | 3820 WINDSOR WAY | | | | ANDERSON | IN | 46011-3057 |
| HUMPHREY, ISAAC L | 454 BROWNVILLE RD | | | | ROME | OH | 44085-9420 |
| HUMPHREY, J R | HC 69 BOX 1 | | | | KIMBERLY | WV | 25118-9701 |
| HUMPHREY, JACK | 95 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| HUMPHREY, JACKIE R | 2844 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1624 |
| HUMPHREY, JACKY | PO BOX 4533 | | | | FLINT | MI | 48504-0533 |
| HUMPHREY, JAMES | 2204 MARIPOSA AVE | | | | PORT ORANGE | FL | 32129-9190 |
| HUMPHREY, JAMES D | 1410 JEFFREY DR | | | | ANDERSON | IN | 46011-1577 |
| HUMPHREY, JAMES DAVID | 1410 JEFFREY DR | | | | ANDERSON | IN | 46011-1577 |
| HUMPHREY, JAMES E | 15636 WASHOAN RD | | | | APPLE VALLEY | CA | 92307-3253 |
| HUMPHREY, JAMES G | 400 NORTH PLAZA DRIVE | APT. 653 | | | APACHE JUNCTION | AZ | 85220 |
| HUMPHREY, JAMES R | 437 AYRAULT RD | | | | FAIRPORT | NY | 14450-2903 |
| HUMPHREY, JAMES W | 2835 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| HUMPHREY, JANICE W | 434 GOLDSBERRY CIR | | | | SHREVEPORT | LA | 71106-8346 |
| HUMPHREY, JESSE J | 3240 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9223 |
| HUMPHREY, JOHN A | 115114 SPRINGFIELD BLVD | | | | CAMBRIA HTS | NY | 11411-1134 |
| HUMPHREY, JOHN E | 5300 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| HUMPHREY, JOHN F | 3625 PERADA DR | | | | WALNUT CREEK | CA | 94598-2743 |
| HUMPHREY, JOHN L | 3370 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2231 |
| HUMPHREY, JONATHAN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHREY, JOSEPH DARRYL | 506 S 23RD ST | | | | SAGINAW | MI | 48601-1544 |
| HUMPHREY, JOSEPH J | 854 N PINE RD APT 357 | | | | ESSEXVILLE | MI | 48732-2131 |
| HUMPHREY, JOSEPHINE M | 2104 COTTONWOOD DR | | | | OTTAWA | IL | 61350-1235 |
| HUMPHREY, JOYCE A | 608 TWIN OAKS CT APT F | | | | ANDERSON | IN | 46013-4955 |
| HUMPHREY, JOYCE J | 2835 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| HUMPHREY, JUANEL E | PO BOX 310058 | | | | FLINT | MI | 48531-0058 |
| HUMPHREY, JUANITA D | 12640 WINTAP CT | OBO JAMES HUMPHREY | | | APPLE VALLEY | CA | 92308-7113 |
| HUMPHREY, JUANITA E | 1001 VILLAGE GREEN CT | | | | NEWARK | OH | 43055 |
| HUMPHREY, JUDY E | 27 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| HUMPHREY, KAREN A | 316 CLOVERLY RD | | | | GROSSE POINTE FARMS | MI | 48236-3306 |
| HUMPHREY, KAREN S. | 708 E ADAMS RD | | | | SAINT LOUIS | MI | 48880-9711 |
| HUMPHREY, KELVIN P | 1523 OAKWOOD LN NW | | | | BROOKHAVEN | MS | 39601-9291 |
| HUMPHREY, KENNETH D | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HUMPHREY, KENNETH E | 9516 CALLE ALTA | | | | NEW PRT RCHY | FL | 34655-1242 |
| HUMPHREY, KENNETH L | 508 E WASHINGTON ST | | | | EAST TAWAS | MI | 48730-1429 |
| HUMPHREY, KENNETH R | 4609 NE KINGSTON DR | | | | LEES SUMMIT | MO | 64064-1794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMPHREY, KIMI J | | | | | | | |
| HUMPHREY, LARRY | 4051 W 100 S | | | | ANDERSON | IN | 46011-8752 |
| HUMPHREY, LARRY | 823 SLACK DR | | | | ANDERSON | IN | 46013-3619 |
| HUMPHREY, LARRY A | 2805 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-5782 |
| HUMPHREY, LARRY J | 3686 E LAKE DR | | | | METAMORA | MI | 48455-8914 |
| HUMPHREY, LARRY L | 823 SLACK DR | | | | ANDERSON | IN | 46013-3619 |
| HUMPHREY, LARRY W | 599 BACON FLAT RD | | | | PEEBLES | OH | 45660-9708 |
| HUMPHREY, LEVI | 28548 BURNING TREE LN | | | | ROMULUS | MI | 48174-3002 |
| HUMPHREY, LINDA D | 168 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1308 |
| HUMPHREY, LOIS G | 1512 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| HUMPHREY, LOIS M | 4998 W 50 S | | | | KOKOMO | IN | 46901-9530 |
| HUMPHREY, LONNIE C | 15530 MEADOWBROOK RD | | | | REDFORD | MI | 48239-3941 |
| HUMPHREY, LORENZO R | 910 SOMERSET DR | | | | JANESVILLE | WI | 53546-1833 |
| HUMPHREY, LORENZO R | 3505 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1247 |
| HUMPHREY, LOTTIE B | 4457 SHADY LANE | | | | INDIANAPOLIS | IN | 46226-3345 |
| HUMPHREY, LOTTIE B | 4457 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3345 |
| HUMPHREY, LOVEVETA E | 901 WOODWARD AVE | | | | MOORE | OK | 73160-6329 |
| HUMPHREY, MABLE E | 2973 MULLENS DR | | | | RICHMOND | CA | 94806-2644 |
| HUMPHREY, MAMIE L | 1414 PINEWOOD AVE | | | | TOLEDO | OH | 43607-4079 |
| HUMPHREY, MARCIA L | 16596 ARBOR DR | | | | ATHENS | AL | 35613-2414 |
| HUMPHREY, MARGIE J | 652 E 1000 N | | | | ALEXANDRIA | IN | 46001-8480 |
| HUMPHREY, MARGIE R | 319 E 12TH ST APT 317 | | | | ANDERSON | IN | 46016 |
| HUMPHREY, MARIE K | 2589 SWETT RD | | | | LYNDONVILLE | NY | 14098-9788 |
| HUMPHREY, MARK J | 1113 STANTON ST | | | | BAY CITY | MI | 48708-8653 |
| HUMPHREY, MARTIDA | 625 GREENING RD | | | | TOLEDO | OH | 43607-3514 |
| HUMPHREY, MARY | 6919 RICHFIELD CT | | | | FORT WAYNE | IN | 46816-4175 |
| HUMPHREY, MARY E | 43 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| HUMPHREY, MARY L | 1796 S. M-13 | | | | LENNON | MI | 48449-9313 |
| HUMPHREY, MARY S | 2506 BALL PARK DR | | | | TUCKER | GA | 30084-3526 |
| HUMPHREY, MARY S | 3860 SUGAR PIKE ROAD | | | | CANTON | GA | 30115-8461 |
| HUMPHREY, MATTHEW D | 434 GOLDSBERRY CIR | | | | SHREVEPORT | LA | 71106-8346 |
| HUMPHREY, MELVIN D | 365 N GLEANER RD | | | | SAGINAW | MI | 48609-9669 |
| HUMPHREY, MICHAEL J | 708 E ADAMS RD | | | | SAINT LOUIS | MI | 48880-9711 |
| HUMPHREY, NEKISHA F | 167 LYNDHURST DR | | | | LA VERGNE | TN | 37086 |
| HUMPHREY, NINA D | 559 LIBERTY ST | | | | SAN FRANCISCO | CA | 94114-2828 |
| HUMPHREY, NOLAND D | 3124 EDGAR AVE | | | | SAINT LOUIS | MO | 63143-3906 |
| HUMPHREY, OLIVER B | 9632 W APPLETON AVE | MARIAN FRANCISCAN CENTER | | | MILWAUKEE | WI | 53225-3305 |
| HUMPHREY, ORA E | 17 SHERMAN ST | | | | DAYTON | OH | 45403-2531 |
| HUMPHREY, PATRICIA A | 5450 SE 24TH STREET | | | | OCALA | FL | 34480 |
| HUMPHREY, PATRICIA C | 2501 MARYLAND AVE | | | | FLINT | MI | 48506-2887 |
| HUMPHREY, PATRICK V | PO BOX 201 | 6617 SYCAMORE | | | JOHANNESBURG | MI | 49751-0201 |
| HUMPHREY, PATTI A | 17655 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9762 |
| HUMPHREY, PATTY A | 1621 GONDERT AVE | | | | DAYTON | OH | 45403-3329 |
| HUMPHREY, PATTY A | 1621 GONDERT | | | | DAYTON | OH | 45403-5403 |
| HUMPHREY, PAUL | 409 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2803 |
| HUMPHREY, PEDRO P | 845 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608-2838 |
| HUMPHREY, PEGGY J | 714 COUNTRY CLUB LANE | | | | FLINT | MI | 48507-1825 |
| HUMPHREY, PERRY | 312 BROOK LEA CV | | | | LAWRENCEVILLE | GA | 30044-3451 |
| HUMPHREY, PHILLIP N | 11128 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| HUMPHREY, PHYLLIS J | 6044 DONNYBROOK DR | | | | DAYTON | OH | 45459-1802 |
| HUMPHREY, RALPH E | RT. #2, 4378 FUNK RD. | | | | SHELBY | OH | 44875 |
| HUMPHREY, RAMON L | 123 KNOWLLVIEW DRIVE | | | | SHELBY | OH | 44875 |
| HUMPHREY, RANDEL R | 1793 SANTA FE PIKE | | | | COLUMBIA | TN | 38401 |
| HUMPHREY, RANDEL R | 1793 NEW HIGHWAY 7 | | | | COLUMBIA | TN | 38401-1570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMPHREY, RAYMOND D | 5047 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| HUMPHREY, REGINALD E | 717 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| HUMPHREY, REGINALD T | 27630 PARKVIEW BLVD APT 409 | | | | WARREN | MI | 48092-3608 |
| HUMPHREY, REYNARD R | 310 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4928 |
| HUMPHREY, RHONDA E | 5798 BRECKENRIDGE TRL | | | | CLAYTON | OH | 45315-8997 |
| HUMPHREY, RICELOR | 1072 BRIARCLIFFE DR | | | | FLINT | MI | 48532 |
| HUMPHREY, RICHARD | 1556 US HIGHWAY 52 | | | | DIXON | IL | 61021-8369 |
| HUMPHREY, RICHARD D | 3009 N BELMONT DR | | | | MUNCIE | IN | 47304-2101 |
| HUMPHREY, RICHARD F | 101 CLUB HIGHLAND | | | | NELLYSFORD | VA | 22958-2349 |
| HUMPHREY, ROBERT A | 405 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1635 |
| HUMPHREY, ROBERT L | PO BOX 589 | | | | CANTON | GA | 30169-0589 |
| HUMPHREY, ROBERT L | 515 MARIGOLD DR | | | | FRANKLIN | TN | 37064-4718 |
| HUMPHREY, ROGER L | 11947 MUSKRAT RD | | | | GREENVILLE | MI | 48838-8276 |
| HUMPHREY, RONALD | 228 W 1350 S | | | | KOKOMO | IN | 46901-7636 |
| HUMPHREY, ROSE M | PO BOX 347 | | | | TRILBY | FL | 33593-0347 |
| HUMPHREY, RUBY L | 4009 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| HUMPHREY, RUFUS O | 287 COUNTY ROAD 147 | | | | WYNNE | AR | 72396-7427 |
| HUMPHREY, RYAN W | 1927 VENUS DR | | | | BOSSIER CITY | LA | 71112-4367 |
| HUMPHREY, S L | 2307 E 7TH AVE | | | | SPOKANE | WA | 99202-4203 |
| HUMPHREY, SANDRA J | 5435 OAK PARK DR | | | | CLARKSTON | MI | 48346-3949 |
| HUMPHREY, SHARLENE L | 46 GAIL AVE | | | | BUFFALO | NY | 14215-2902 |
| HUMPHREY, SHERITA D | 1425 CHICAGO BLVD | | | | DETROIT | MI | 48206-1722 |
| HUMPHREY, SHIRLEY H | 2919 HAVEN PL | | | | ANDERSON | IN | 46011-5009 |
| HUMPHREY, SHIRLEY M | 7149 OHIO AVE | | | | HANOVER | MD | 21076-1129 |
| HUMPHREY, STEVE B | 5510 YODER RD | | | | YODER | IN | 46798-9705 |
| HUMPHREY, SUE W | 4051 W 100 S | | | | ANDERSON | IN | 46011-8752 |
| HUMPHREY, SUSAN L | 3728 OAKLAWN DR APT E | | | | ANDERSON | IN | 46013-4952 |
| HUMPHREY, SUSIE M | 8720 COMMONWEALTH CT | | | | MIDLAND | GA | 31820-4226 |
| HUMPHREY, SUZANNE | | | | | | | |
| HUMPHREY, SUZANNE | 41726 BEDFORD DR | | | | CANTON | MI | 48187-3706 |
| HUMPHREY, TARA S | 1000 MEADOW WALK AVE | | | | LAWRENCEVILLE | GA | 30044-2788 |
| HUMPHREY, TERRY | | | | | | | |
| HUMPHREY, THELMA J | 13504 STATE ROUTE 61 | | | | COLLINS | OH | 44826 |
| HUMPHREY, THOMAS J | 9020 GROSSE POINTE CIR C | | | | TAMPA | FL | 33635 |
| HUMPHREY, THOMAS R | 111 SHEILA DR APT O76 | | | | DOTHAN | AL | 36301-2032 |
| HUMPHREY, TROY G | 8357 GRABER WAY | | | | INDIANAPOLIS | IN | 46259-6791 |
| HUMPHREY, VELMA L. | 16326 LAURELFIELD DR | | | | HOUSTON | TX | 77059-6520 |
| HUMPHREY, VERDIS B | 9102 OSWALD WAY APT 2D | | | | BALTIMORE | MD | 21237-4499 |
| HUMPHREY, VICKI A | 3017 GRACEMORE AVE | | | | KETTERING | OH | 45420-1228 |
| HUMPHREY, VIRGINIA | 4279 W GRAND ST | | | | DETROIT | MI | 48238-2627 |
| HUMPHREY, VIVIAN D | 23477 SHURMER DR | | | | CLEVELAND | OH | 44128-4931 |
| HUMPHREY, WALTER E | 1912 GALA CT | | | | INDIANAPOLIS | IN | 46203-3607 |
| HUMPHREY, WALTER E | 1912 GALA COURT | | | | INDIANAPOLIS | IN | 46203-3607 |
| HUMPHREY, WANDA A | 15 FLETCHER RD | | | | PITTSFORD | NY | 14534-2909 |
| HUMPHREY, WARNELLA | PO BOX 1351 | | | | SAGINAW | MI | 48605-1351 |
| HUMPHREY, WILLIAM J | 12114 DE SELLEM ROAD RT #2 | | | | LISBON | OH | 44432 |
| HUMPHREY, WILLIAM R | 648 BEECH DR W | | | | PLAINFIELD | IN | 46168-2144 |
| HUMPHREY, WILLIE | 26051 W 10 MILE RD | C/O JACQUELINE HOLMES | | | SOUTHFIELD | MI | 48033-2800 |
| HUMPHREY, WILLIE D | 1303 RIVERGATE MEADOWS DR | | | | GOODLETTSVILLE | TN | 37072-2631 |
| HUMPHREY, WILLIS L | 1451 S AIRPORT RD | | | | SAGINAW | MI | 48601-9484 |
| HUMPHREY, WINSLOW A | 6460 HOWIE ST | | | | DAYTON | OH | 45427-2304 |
| HUMPHREY, WINSLOW A | 6460 HOWIE DRIVE | | | | DAYTON | OH | 45427-2304 |
| HUMPHREY-PITTS, AZZIE REE | 18501 PARKSIDE ST | | | | DETROIT | MI | 48221-2206 |
| HUMPHREYS | 3107 FREDERICK AVE | | | | SAINT JOSEPH | MO | 64506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMPHREYS & ASTES CONTRACTORS LLC | 785 BRIER BRANCH RD | | | | GRAYSVILLE | TN | 37338-4525 |
| HUMPHREYS DONALD M SR (439164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHREYS JR, BASIL | 360 E TUTTLE RD LOT 28 | | | | IONIA | MI | 48846-8617 |
| HUMPHREYS JR, WALTER C | 6990 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6226 |
| HUMPHREYS SR, GERALD P | 1277 HIRA ST | | | | WATERFORD | MI | 48328-1517 |
| HUMPHREYS WILLIAM | 26125 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1110 |
| HUMPHREYS, ALLEN | 837 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 |
| HUMPHREYS, ANNA M | 200 CLIFFORD LN UNIT K | | | | FOREST HILL | MD | 21050-3154 |
| HUMPHREYS, BARBARA E | 604 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| HUMPHREYS, BERNICE L | 2268 BATES ROAD | | | | MOUNT MORRIS | MI | 48458-2604 |
| HUMPHREYS, BRIAN | SALTZ MONGELUZZI BARRETT & BENDESKY | 1650 MARKET ST FL 34 | | | PHILADELPHIA | PA | 19103-7355 |
| HUMPHREYS, CALVIN S | 6660 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| HUMPHREYS, CLARICE | 910 PECAN CIRCLE | | | | BAREFOOT BAY | FL | 32976 |
| HUMPHREYS, CLARICE | 910 PECAN CIR | | | | BAREFOOT BAY | FL | 32976-7297 |
| HUMPHREYS, CONNIE LOUISE | 1620 S CLINTON ST | | | | DEFIANCE | OH | 43512-3218 |
| HUMPHREYS, CONNIE LOUISE | 400 GREENLER RD | UNIT 1503 | | | DEFIANCE | OH | 43512-4201 |
| HUMPHREYS, DANIEL L | 6600 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| HUMPHREYS, DANIEL M | 10106 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| HUMPHREYS, DAVID M | 3834 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| HUMPHREYS, DONALD G | 5111 TUBBS RD | | | | WATERFORD | MI | 48327-1360 |
| HUMPHREYS, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHREYS, DONALD V | 8149 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| HUMPHREYS, FRANKIE L | 5609 CLOVER LN | | | | TOLEDO | OH | 43623-1616 |
| HUMPHREYS, GARY B | 5609 CLOVER LN | | | | TOLEDO | OH | 43623-1616 |
| HUMPHREYS, GEORGE | 159 GAGE ST | | | | PONTIAC | MI | 48342-1634 |
| HUMPHREYS, HAZEL W | 717 THRUSH | | | | ST LOUIS | MO | 63147-2426 |
| HUMPHREYS, HAZEL W | 717 THRUSH AVE | | | | SAINT LOUIS | MO | 63147-2426 |
| HUMPHREYS, HELEN | 148 FORT LEE RD | | | | TEANECK | NJ | 07666-3901 |
| HUMPHREYS, HESTER G | 6469 WILLARD RD | | | | MILLINGTON | MI | 48746-9742 |
| HUMPHREYS, JAMES H | 13563 N SAGINAW RD | | | | CLIO | MI | 48420-8801 |
| HUMPHREYS, JAMES W | 14153 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| HUMPHREYS, JEFFREY M | 5690 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3614 |
| HUMPHREYS, JEFFREY MILTON | 5690 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3614 |
| HUMPHREYS, JOHN D | 2361 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2756 |
| HUMPHREYS, JOSEPH F | 3433 ALISA LN | | | | WATERFORD | MI | 48328-4103 |
| HUMPHREYS, JOSEPH J | 6005 SHADY SPRING AVE | | | | BALTIMORE | MD | 21237-2027 |
| HUMPHREYS, JUDY L | 8468 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| HUMPHREYS, JUNE | 246 S TWIN OAKS DRIVE | | | | ELLIJAY | GA | 30540-7248 |
| HUMPHREYS, LYNDA K | 4376 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| HUMPHREYS, OMAR G | 460 S ELM ST | | | | HILLSBORO | OH | 45133 |
| HUMPHREYS, PATRICK J | 7048 MAPLECREST DR SE | | | | GRAND RAPIDS | MI | 49546-9241 |
| HUMPHREYS, PAUL T | 8468 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| HUMPHREYS, RICHARD A | 666 BELAIR DR | | | | SAGINAW | MI | 48638-5805 |
| HUMPHREYS, RICHARD L | 135 CRAWFORD ST APT 5A | | | | OXFORD | MI | 48371-4912 |
| HUMPHREYS, ROBERT | 101 PINECREST DR | | | | ROSCOMMON | MI | 48653-9204 |
| HUMPHREYS, ROBERT M | 1889 S HAMPTON COURT | | | | GENEVA | IL | 60134 |
| HUMPHREYS, RON C | 4704 LAKE HAVEN DRIVE | | | | CHATTANOOGA | TN | 37416-2207 |
| HUMPHREYS, SHIRLEY A | 8 A ST | | | | ELKVIEW | WV | 25071-9240 |
| HUMPHREYS, THOMAS D | 6271 SKYWAE DR | | | | COLUMBUS | OH | 43229-2116 |
| HUMPHREYS, WILLIAM | 2128 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMPHREYS, WILLIAM R | 26125 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1110 |
| HUMPHRIES AUTO SERVICE | 521 BEAVER CREEK RD | | | WATERLOO ON N2V 2L3 CANADA | | | |
| HUMPHRIES AUTOMOTIVE SERVICE | 1004 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2720 |
| HUMPHRIES BERNICE | HUMPHRIES, BERNICE | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| HUMPHRIES CHARLIE (488479) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUMPHRIES JOHN C (429152) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHRIES JR, CLARENCE M | 3212 FAIRVIEW ST | | | | FORT WORTH | TX | 76111-5308 |
| HUMPHRIES JR, HOBERT D | 2 CARROL PRICE CT | | | | MANSFIELD | TX | 76063-7071 |
| HUMPHRIES JR, ROLAND | 12111 ELMDALE ST | | | | DETROIT | MI | 48213-1759 |
| HUMPHRIES KENNETH L (337962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHRIES RICHARD C (466980) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHRIES, ADRIAN R | 32415 S AMARUGIA RD | | | | ARCHIE | MO | 64725-9139 |
| HUMPHRIES, ALVIN | 13 LAWSON DR | | | | AMELIA | OH | 45102-1554 |
| HUMPHRIES, ARTHUR | 3268 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8633 |
| HUMPHRIES, BEN E | 1122 W 5TH AVENUE | | | | GARY | IN | 46402 |
| HUMPHRIES, BILLIE W | 122 CHARLESTON WAY | | | | TRUSSVILLE | AL | 35173-1258 |
| HUMPHRIES, CARL | 606 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2130 |
| HUMPHRIES, CARL | 98 JACKSON TRAILER PARK RD | | | | CORBIN | KY | 40701-9464 |
| HUMPHRIES, CHARLES D | 5208 KENTWOOD ROAD | | | | DAYTON | OH | 45427-2219 |
| HUMPHRIES, DEBRA H | 5616 AMANDA LN | | | | BELMONT | NC | 28012-8650 |
| HUMPHRIES, DOLORES | 2300 AARON ST APT 314 | | | | PORT CHARLOTTE | FL | 33952-5378 |
| HUMPHRIES, DOMINIS A | 3844 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9480 |
| HUMPHRIES, DORIS E | 2713 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| HUMPHRIES, EUGENE A | 3124 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| HUMPHRIES, EVA D | 5136 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| HUMPHRIES, EVERETT H | 1000 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9719 |
| HUMPHRIES, FERRIS C | 9327 VIA BALBOA CIR | | | | BUENA PARK | CA | 90620-4101 |
| HUMPHRIES, GARLAND F | 1315 PENNINGTON DRIVE | | | | LAPEER | MI | 48446-1535 |
| HUMPHRIES, GARLAND L | 350 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4071 |
| HUMPHRIES, GARY W | 178 LAKESHORE VISTA | | | | HOWELL | MI | 48843-7561 |
| HUMPHRIES, GARY W | 301 FAIRWAY DR | | | | MONROE | LA | 71201-2809 |
| HUMPHRIES, GEORGIA M | 1200 E DECAMP ST | | | | BURTON | MI | 48529-1106 |
| HUMPHRIES, GERALD W | 20851 JAN ST | | | | CANOGA PARK | CA | 91306-4019 |
| HUMPHRIES, GINGER L | 609 SW 25TH ST | | | | MOORE | OK | 73160-5517 |
| HUMPHRIES, GRAHAM | 4098 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1875 |
| HUMPHRIES, GROVER C | 5263 WOODBROOK DR APT A | | | | INDIANAPOLIS | IN | 46254-3523 |
| HUMPHRIES, H R | 3707 ASBURY MILL RD | | | | CLEVELAND | GA | 30528-4210 |
| HUMPHRIES, HOBERT D | PO BOX 1053 | | | | EMORY | TX | 75440-1053 |
| HUMPHRIES, JAMES D | 950 EAGLE LANDING, #111 | | | | STOCKBRIDGE | GA | 30281 |
| HUMPHRIES, JAMES DARRELL | 950 EAGLE LANDING, #111 | | | | STOCKBRIDGE | GA | 30281 |
| HUMPHRIES, JARROD M | 4632 E SPRAGUE RD | | | | BROADVIEW HTS | OH | 44147-1546 |
| HUMPHRIES, JENNIFER S | 30 SCOTT COURT | | | | GERMANTOWN | OH | 45327-5327 |
| HUMPHRIES, JENNIFER S | 30 SCOTT CT | | | | GERMANTOWN | OH | 45327-1622 |
| HUMPHRIES, JERRY D | 34299 RATTLESNAKE HILL RD | | | | TECUMSEH | OK | 74873-6271 |
| HUMPHRIES, JESS D | 13275 SPRUCE RUN DRIVE | | | | NORTH ROYALTON | OH | 44133 |
| HUMPHRIES, JESSIE | POX BOX 88872 | | | | INDIANAPOLIS | IN | 46208 |
| HUMPHRIES, JESSIE | PO BOX 88872 | | | | INDIANAPOLIS | IN | 46208-0872 |
| HUMPHRIES, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMPHRIES, JOHN E | 3783 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| HUMPHRIES, JOHNIE | PO BOX 451 | | | | EDDYVILLE | KY | 42038-0451 |
| HUMPHRIES, JOYCE A | 23200 HARDING ST | | | | OAK PARK | MI | 48237-4304 |
| HUMPHRIES, KAREN | 15393 MINOCK ST | | | | DETROIT | MI | 48223-1732 |
| HUMPHRIES, KATHLEEN M | 8267 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| HUMPHRIES, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHRIES, KENYA T | 3124 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| HUMPHRIES, LARRY E | 6123 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| HUMPHRIES, LARRY T | 827 W 900 N | | | | ALEXANDRIA | IN | 46001-8365 |
| HUMPHRIES, LINDA | 637 NE 6TH CT APT L | | | | BOYNTON BEACH | FL | 33435-3918 |
| HUMPHRIES, MARILYN S | 804 MIDOW LANE DR | | | | RIPLEY | OH | 45167 |
| HUMPHRIES, MARILYN S | 804 MEADOWLANE DR | | | | RIPLEY | OH | 45167-1347 |
| HUMPHRIES, MARY | 1624 LUTHER LN | | | | KISSIMMEE | FL | 34746 |
| HUMPHRIES, MARY S | GREEN TREE 2800 S DIXON RD | APT 109 | | | KOKOMO | IN | 46902 |
| HUMPHRIES, MATTIE M | 4620 N ABINGTON DR | APT 2C | | | INDIANAPOLIS | IN | 46254-4128 |
| HUMPHRIES, MATTIE M | 4620 N ABINGTON DR APT 2C | | | | INDIANAPOLIS | IN | 46254-4128 |
| HUMPHRIES, MILDRED L | 3107 W RIVERVIEW AVE | | | | DAYTON | OH | 45406-4317 |
| HUMPHRIES, MONTIE R | 28220 HARWICH DR | | | | FARMINGTON HILLS | MI | 48334-3204 |
| HUMPHRIES, NEAL E | 637 NE 6TH COURT APTL | | | | BOYNTON BEACH | FL | 33435 |
| HUMPHRIES, OLGA SUE | 407 3RD ST | | | | FENTON | MI | 48430-1940 |
| HUMPHRIES, PHILIP T | 3738 NINA CT | | | | LOGANVILLE | GA | 30052 |
| HUMPHRIES, PRINCE E | 4218 S COTTAGE GROVE AVE APT 811 | | | | CHICAGO | IL | 60653-2965 |
| HUMPHRIES, RAYMOND P | 6135 FOREST RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4123 |
| HUMPHRIES, REX L | 562 N 2480 W | | | | HURRICANE | UT | 84737-3515 |
| HUMPHRIES, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHRIES, RICKEY D | 3260 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| HUMPHRIES, ROBERT G | 7552 S INDIANA AVE | | | | CHICAGO | IL | 60619 |
| HUMPHRIES, ROGER D | 27204 DAVID GIVENS ST | | | | WARREN | MI | 48092-2882 |
| HUMPHRIES, RUTH M | 40 MAPLE AVE | | | | CENTERVILLE | OH | 45459-4602 |
| HUMPHRIES, RYAN P | 6135 FOREST RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4123 |
| HUMPHRIES, STEVE C | 2808 RIPPAVILLA WAY | | | | SPRING HILL | TN | 37174-7114 |
| HUMPHRIES, STEVE C | 4672 HEATH RD | | | | NASHVILLE | TN | 37221-5605 |
| HUMPHRIES, TOMMIE L | 17421 ANNCHESTER RD | | | | DETROIT | MI | 48219-4212 |
| HUMPHRIES, VIRGINIA L | 1000 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9719 |
| HUMPHRIES, WILBERT | 13000 SANTA CLARA ST | | | | DETROIT | MI | 48235-1469 |
| HUMPHRIES, WILLIAM M | 1474 REDMILL SARAGOSSA RD | | | | JASPER | AL | 35503-7367 |
| HUMPHRIES, WILLIAM R | 500 ARCHER LN | | | | KISSIMMEE | FL | 34746-4900 |
| HUMPHRIES, YVONNE | PO BOX 451 | | | | EDDYVILLE | KY | 42038-0451 |
| HUMPHRUI MICHAEL | HUMPHRUI, MICHAEL | 1215 MERNIE DR. | | | JEFFERSON CITY | MO | 65109 |
| HUMPHRUI, MICHAEL | 1215 MERNIE DR | | | | JEFFERSON CITY | MO | 65109-0038 |
| HUMPHRY CLEMOUTH V | HUMPHRY, CLEMOUTH V | 717 S LINCOLN AVE | | | STAR CITY | AR | 71667-5805 |
| HUMPHRY CLEMOUTH V | HUMPHRY, PATRICIA M | 717 S LINCOLN AVE | | | STAR CITY | AR | 71667-5805 |
| HUMPHRY, CLEMOUTH V | HARPER, R VICTOR | 717 S LINCOLN AVE | | | STAR CITY | AR | 71667-5805 |
| HUMPHRY, PATRICIA M | HARPER, R VICTOR | 717 S LINCOLN AVE | | | STAR CITY | AR | 71667-5805 |
| HUMPHRYES, SUE B | 122 HELENA CIR | | | | LITTLETON | CO | 80124-2707 |
| HUMPICH, TERRY L | 3093 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3270 |
| HUMPREY, GEORGE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HUMPULA, JERROLD J | 6100 CHESANING RD | | | | CHESANING | MI | 48616-9464 |
| HUMRICKHOUSE A BRUCE (439165) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMRICKHOUSE, A BRUCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMSTON MACHINERY INC | 10813 DEANDRA DR | | | | ZIONSVILLE | IN | 46077-9253 |
| HUN KIM | 44869 REVERE DR | | | | NOVI | MI | 48377-2548 |
| HUN SUNWOO / GEMMA SUNWOO | 469 W 59TH AVE | | | VANCOUVER, BC V5X 1X4 CANADA | | | |
| HUNAFA CYNTHIA | HUNAFA, CYNTHIA | 1318 COLLEGE AVE | | | DES MOINES | IA | 50314 |
| HUNAFA, CYNTHIA | 1318 COLLEGE AVE | | | | DES MOINES | IA | 50314-1934 |
| HUNAN CHENGFENG MOTOR CO., LTD. | 8/F HUALING BUILDING NO. 111 | SECTION 2 FURONG MIDDLE RD. | | CHANGSHA HUN CHINA (PEOPLE'S REP) | | | |
| HUNAN UNIVERSITY | YUE LU MOUNTAIN | | | CHANGSHA HUNAN CN 410082 CHINA (PEOPLE'S REP) | | | |
| HUNARA JOANNE | HUNARA, JOANNE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HUNAULT, BENJAMIN P | 8191 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| HUNAULT, ERIC P | 609 DIVISION ST | | | | BIG RAPIDS | MI | 49307-1917 |
| HUNAULT, JOSEPH P | PO BOX 69 | | | | MOUNT MORRIS | MI | 48458-0069 |
| HUNAULT, LOUISE A | 4210 WHISPERING OAK DR | | | | FLINT | MI | 48507-5542 |
| HUNAWILL, JAMES F | 9531 LEWIS RD | | | | VANDERBILT | MI | 49795-9720 |
| HUNCHAK, BORIS | 1120 COBBS ST | | | | DREXEL HILL | PA | 19026-1816 |
| HUNCHAR, SHIRLEY J | 6109 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-5478 |
| HUNCHAR, SHIRLEY J | 6109 S.E. 58TH STREET | | | | OKLAHOMA CITY | OK | 73135-5478 |
| HUNCHAREK, DAVID L | 29501 ROBERT ST | | | | WICKLIFFE | OH | 44092-2255 |
| HUNCHAREK, JOHN W | 207 E 235TH ST UNIT 39 | | | | CLEVELAND | OH | 44123 |
| HUNCHERICK, DOLORES | 2662 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9431 |
| HUNCHERICK, JOHN | 2662 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9431 |
| HUNCHERICK, JOHN J | 1547 CLEMMENS AVE NW | | | | WARREN | OH | 44485 |
| HUNCHUCK, CHARLENE | 32 CUTTER CR. | CAROLINA LAKES | | | SANFORD | NC | 27332-0129 |
| HUNCHUCK, CHARLENE | 32 CUTTER CIR | CAROLINA LAKES | | | SANFORD | NC | 27332-0129 |
| HUNCHUCK, ELAINE | 5460 HEATHER HILL DR | | | | MENTOR | OH | 44060-1706 |
| HUNCHUCK, FRANK J | 5460 HEATHER HILL DR | | | | MENTOR | OH | 44060-1706 |
| HUNCILMAN, BERT R & SON INC | MIKE BROWN | PO BOX 1027 | 2072 MCDONALD AVE | | WARREN | MI | 48090-1027 |
| HUNCKLER BARBARA | 6242 SURFPOINT CIRCLE | | | | HUNTINGTN BCH | CA | 92648-5590 |
| HUNCLES MEANS | 253 LANDON ST | | | | BUFFALO | NY | 14208-2216 |
| HUND, DONALD J | 10765 BIGELOW ROAD | | | | DAVISBURG | MI | 48350-1826 |
| HUND, JACK L | 5945 REYNOLDS RD | | | | IMLAY CITY | MI | 48444-9812 |
| HUND, PATRICK H | 4177 BRADYLEIGH BLVD | | | | ROCHESTER HILLS | MI | 48306-4710 |
| HUND, PHILIP S | 216 NEVADA AVE | | | | ROCHESTER HLS | MI | 48309-1568 |
| HUND, RICHARD P | 5470 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3057 |
| HUND, ROBERT F | 33509 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6432 |
| HUND, SUSAN M | 4177 BRADYLEIGH BLVD | | | | ROCHESTER HILLS | MI | 48306-4710 |
| HUND-MEJEAN, MARTINA | 250 W 90TH ST APT 17K | | | | NEW YORK | NY | 10043-0001 |
| HUNDERMAN, B R | 12650 WILDWOOD RD | | | | SHELBYVILLE | MI | 49344-9403 |
| HUNDERTMARK, LOLA L | 1 NORWOOD CT | | | | BURLESON | TX | 76028-3625 |
| HUNDESSA, MILLION | 4565 SOUTHLAND AVE | | | | ALEXANDRIA | VA | 22312-1621 |
| HUNDEY, ARDEN V | 2060 THERESA AVE | | | | DEWITT | MI | 48820-8617 |
| HUNDLE, SHIVJIT S | 11 TODOR CT | | | | BURR RIDGE | IL | 60527-8390 |
| HUNDLEY EARL (ESTATE OF) (492577) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUNDLEY I I, THOMAS L | 2350 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| HUNDLEY II, THOMAS L. | 2350 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| HUNDLEY NICOLE | HUNDLEY, NICOLE | ROBERT STRUTMAN | 501 OFFICE CENTER DRIVE STE. 300 | | FORT WASHINGTON | PA | 19034 |
| HUNDLEY, ANGELA G | 18170 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNDLEY, BARBARA A | 413 N HOMER RD | PINECREST FARMS | | | MIDLAND | MI | 48640-8646 |
| HUNDLEY, BETTY J | 250 E BETHANY DR | | | | SPRINGFIELD | MO | 65803-6207 |
| HUNDLEY, BEVERLY A | 1051 S AMANDES | | | | MESA | AZ | 85208-3146 |
| HUNDLEY, CLYDE E | 5571 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| HUNDLEY, DALLAS JANE | 8631 OLD GREENVILLE HIGHWAY EXT | | | | EASLY | SC | 29642 |
| HUNDLEY, DIANA C | 2531 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| HUNDLEY, FRANCIS W | 14 CYRUS WAY | | | | BROCKPORT | NY | 14420-1564 |
| HUNDLEY, FREDA J | 82 CADILLAC ST | | | | PONTIAC | MI | 48342-1222 |
| HUNDLEY, GARY L | 153 N SARWIL DR | | | | CANAL WINCHESTER | OH | 43110-2009 |
| HUNDLEY, GLADYS L | 204 BALSAM DR | | | | CANTON | GA | 30114-4054 |
| HUNDLEY, HOSEY H | 103 W DOGWOOD DR | | | | FRANKLIN | NC | 28734-3256 |
| HUNDLEY, JAMES B | 352 E 100 N STREET | | | | VEEDERSBURG | IN | 47987 |
| HUNDLEY, JAMES E | C/O SALLY ANN RAINES | 8631 OLD DRUNVILLE HURG | | | EASLEY | SC | 29642 |
| HUNDLEY, JAMES M | 82 CADILLAC ST | | | | PONTIAC | MI | 48342-1222 |
| HUNDLEY, JAMES O | 2250 SANTA FE AVE | | | | TORRANCE | CA | 90501-4314 |
| HUNDLEY, JAMES W | 6514 SALINE DR | | | | WATERFORD | MI | 48329-1249 |
| HUNDLEY, JOEL S | 669 COOPER LANE | | | | XENIA | OH | 45385-9428 |
| HUNDLEY, JOEL S | 669 COOPER LN | | | | XENIA | OH | 45385-9428 |
| HUNDLEY, JOYCE A | 330 VALLEY ROAD | | | | GRAND RIVERS | KY | 42045-9295 |
| HUNDLEY, JOYCE A | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045-9295 |
| HUNDLEY, KAREN E | 10816 CODY LN | | | | FISHERS | IN | 46037-8945 |
| HUNDLEY, KELLY W | 1058 MAURICE DR | | | | BRIGHTON | MI | 48116-1808 |
| HUNDLEY, LEONA M | 11804 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-9659 |
| HUNDLEY, LORAINE | MOUNT PLEASANT RETIREMENT VILLAG | 225 BRITTON LN | | | MONROE | OH | 45050-5050 |
| HUNDLEY, LORAINE | 225 BRITTON LN | MOUNT PLEASANT RETIREMENT VILLAG | ATTN: BUSINESS OFFICE | | MONROE | OH | 45050-1154 |
| HUNDLEY, MARTHA S | 614 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1029 |
| HUNDLEY, MILDRED A | 3136 MASSENA | | | | COMMERCE TWP. | MI | 48382-4633 |
| HUNDLEY, MILDRED A | 3136 MASSENA ST | | | | COMMERCE TWP | MI | 48382-4633 |
| HUNDLEY, NICOLE | ROBERT STRUTMAN | 501 OFFICE CENTER DR STE 300 | | | FORT WASHINGTON | PA | 19034-3211 |
| HUNDLEY, NICOLE | | | | | | | |
| HUNDLEY, PARK W | 1562 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| HUNDLEY, ROBERT | 250 E BETHANY DR | | | | SPRINGFIELD | MO | 65803-6207 |
| HUNDLEY, ROBERT A | 11810 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-9659 |
| HUNDLEY, SHARON D | 3432 CRANDON DR | | | | DAVISON | MI | 48423-8588 |
| HUNDLEY, SUSAN M | 1562 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| HUNDLEY, TERASA | 42342 LAKELAND CT | | | | PLYMOUTH | MI | 48170-2517 |
| HUNDLEY, TERESA A | 283 LAIRWOOD DR | | | | DAYTON | OH | 45458-9443 |
| HUNDLEY, TERRY C | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045-9295 |
| HUNDLEY, TERRY CLINTON | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045-9295 |
| HUNDLEY, VERGALENE A | 3885 BEDFORD AVE | | | | HAMILTON | OH | 45015-1939 |
| HUNDLO, GARY M | 11461 PEYTON DR | | | | STERLING HTS | MI | 48312-2943 |
| HUNDON, JAMES H | 416 OCEAN AVE APT 65 | | | | BROOKLYN | NY | 11226-1715 |
| HUNDORFEAN, DIANNE H | 138 S. ELM | | | | COLUMBIANA | OH | 44408-1334 |
| HUNDORFEAN, DIANNE H | 138 S ELM ST | | | | COLUMBIANA | OH | 44408-1334 |
| HUNDRED CLUB OF FLINT | C/O WAYNE SCHAEFFER TREASURER | 11405 FAWN VALLEY TRL | | | FENTON | MI | 48430-4008 |
| HUNDREDFOLD INC | PO BOX 8068 | | | | BLOOMFIELD HILLS | MI | 48302-8068 |
| HUNDSHAMER, DODSON F | 431 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| HUNDSHAMER, DORATHY L | 1601 MOHICAN DR | | | | LAKE HAVASU | AZ | 86406-8929 |
| HUNDSHAMER, ERIC D | 6136 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| HUNDSHAMER, ERIC DODSON | 6136 DELAND RD | | | | FLUSHING | MI | 48433-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNDT JR, JAMES R | 6248 S CREEKSIDE DR 14 | | | | CUDAHY | WI | 53110 |
| HUNDT MICHAEL | 13077 SHADYBROOK LN | | | | DEWITT | MI | 48820-9251 |
| HUNDT, ALBERT L | 9780 CHESANING RD | | | | CHESANING | MI | 48616-9403 |
| HUNDT, FRANCES M | 103 PERCY ST APT 3 | | | | WALBRIDGE | OH | 43465-2403 |
| HUNDT, IRENE H | 610 W OTTAWA ST APT 703 | | | | LANSING | MI | 48933-1058 |
| HUNDT, JAMES R | 2511 E FENWAY DR | | | | OAK CREEK | WI | 53154-8516 |
| HUNDT, JR,JAMES R | 6248 S CREEKSIDE DR UNIT 14 | | | | CUDAHY | WI | 53110-3436 |
| HUNDT, LEON K | 819 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9064 |
| HUNDT, WALTER R | 2325 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| HUNECK, JOSEPH G | 10153 E 150 S | | | | GREENTOWN | IN | 46936-9739 |
| HUNECK, KARLEEN | 2428 S 200 E | | | | KOKOMO | IN | 46902-4132 |
| HUNEKE, JEANNE T | 2958 RENATTA DR | | | | BELLEAIR BLUFFS | FL | 33770-1753 |
| HUNER, BENJAMIN L | 9611 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| HUNER, ROXANNE | 9611 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| HUNES, ROY E | 14865 ASHTON RD | | | | DETROIT | MI | 48223-2346 |
| HUNEYCUTT, GARY LYNN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HUNEYCUTT, LEONARD N | 4500 STAFFORD DR | | | | COLLEYVILLE | TX | 76034-4201 |
| HUNEYCUTT, MILLARD J | 6331 BANDY DRIVE | | | | CHARLOTTE | NC | 28215-4201 |
| HUNEYCUTT, MILLARD J | 6331 BANDY DR | | | | CHARLOTTE | NC | 28215-4201 |
| HUNEYCUTT, THOMAS J | 5480 N JENNINGS RD | | | | FLINT | MI | 48504 |
| HUNG BOBBY | 76 WATSON WAY | | | | POWELL | OH | 43065-7583 |
| HUNG K LIU | 1509 W ANAHURST PL | | | | SANTA ANA | CA | 92704-5142 |
| HUNG NGUYEN | 4 SPRINGFIELD DR | | | | OKLAHOMA CITY | OK | 73149-1818 |
| HUNG NONG | 1716 APIAN WAY | | | | EDMOND | OK | 73003-3917 |
| HUNG PHAM | 9103 GASPARD CT | | | | FRISCO | TX | 75034-7166 |
| HUNG RITE DOOR | | | | | | | |
| HUNG, BOBBY | 2562 PATRICK HENRY CT-1 | | | | AUBURN HILLS | MI | 48326 |
| HUNG, FRANCISCO | 12 FISCHER LN | | | | PALM COAST | FL | 32137-8462 |
| HUNG-KUEI CHEN | 3158 SHAMROCK CT | | | | ANN ARBOR | MI | 48105-9675 |
| HUNG-YIH DU | 3505 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3703 |
| HUNGATE JR, HUGH L | 403 W 32ND ST | | | | LUMBERTON | NC | 28358-2930 |
| HUNGATE, LOIS A | 8140 TOWNSHIP LINE RD APT 1205 | | | | INDIANAPOLIS | IN | 46260-5853 |
| HUNGER CHARLES R (355543) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNGER DAVID T | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| HUNGER HYDRAULICS CC LTD | 63 DIXIE HWY | PO BOX 37 | | | ROSSFORD | OH | 43460 |
| HUNGER HYDRAULICS CC LTD | 63 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 |
| HUNGER, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNGER, DAVID T | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| HUNGERFORD JR, JACK W | 1937 COUNTY ROAD 1120 | | | | CLEBURNE | TX | 76033-8205 |
| HUNGERFORD TOMYN LAWRENSON AND NICHOLS | 1100 CATHEDRAL PL | 925 WEST GEORGIA ST | | VANCOUVER CANADA BC V6C 3L2 CANADA | | | |
| HUNGERFORD, CALVIN I | 1722  N  DENVER  ST | | | | STILLWATER | OK | 74075-8513 |
| HUNGERFORD, ELSIE M | 18983 FOYER | | | | DETROIT | MI | 48235 |
| HUNGERFORD, FRANK A | 18983 FORRER ST | | | | DETROIT | MI | 48235-2914 |
| HUNGERFORD, JOHN O | 1834 E 650 N | | | | NEW CASTLE | IN | 47362 |
| HUNGERFORD, LLOYD R | 10210 MONROE RD | | | | ELWELL | MI | 48832-9710 |
| HUNGERFORD, WILLIAM E | 7825 NORTH 650 EAST | | | | BROWNSBURG | IN | 46112 |
| HUNGERMAN, BARBARA CAROL | 234 COLGATE AVE | | | | ELYRIA | OH | 44035-7116 |
| HUNGERMAN, MICHELLE K | 6889 WOODBANK DR | | | | BLOOMFIELD HILLS | MI | 48301-3042 |
| HUNGLE, MARK | 7017 OCCIDENTAL RD | | | | PLANO | TX | 75025-6304 |
| HUNGLING, GLADYS I | PO BOX 1072 | | | | JOSHUA TREE | CA | 92252 |
| HUNGRY HOWIE'S PIZZA | ATTN: BRIAN LEHR | 11360 N SAGINAW ST # 1 | | | MT MORRIS | MI | 48458-2083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNGRY HOWIE'S PIZZA | ATTN: GREG MOGA | 215 S FORD BLVD | | | YPSILANTI | MI | 48198-6066 |
| HUNGRY HOWIE'S PIZZA | 763 BALDWIN AVE | | | | PONTIAC | MI | 48340-2501 |
| HUNGWE RUVIMBO | 903 FRANKLIN ST | | | | HOUGHTON | MI | 49931-1531 |
| HUNHOLZ, HERSHALL L | RR 2 BOX 297 | | | | ARCHIE | MO | 64725-9358 |
| HUNKA, ALOIS | 8952 MOUNT OLIVET RD | | | | CHAMBERSBURG | PA | 17202-9526 |
| HUNKA, ALOIS | 8952 MT OLIVET RD | | | | CHAMBERSBURG | PA | 17201 |
| HUNKAPILLAR, KENETH L | 381 FLEETWOOD AVE W | | | | WILLACOOCHEE | GA | 31650-2212 |
| HUNKE, TIMOTHY H | 7800 LANTERN DR | | | | ALMONT | MI | 48003-8649 |
| HUNKEAPILLAR, HILDA S | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5619 |
| HUNKEAPILLAR, MARLIN R | 116 TAYLOR CIR | | | | SOMERVILLE | AL | 35670-5640 |
| HUNKEAPILLAR, WAYNE E | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5619 |
| HUNKELE, ELLA M | 678 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1472 |
| HUNKELE, PAUL W | 10685 WESCH RD | | | | BROOKLYN | MI | 49230 |
| HUNKELE, PETER P | 16391 PINE ST | | | | PRESQUE ISLE | MI | 49777-8652 |
| HUNKELE, PHILLIP C | 5922 BOWERS RD | | | | IMLAY CITY | MI | 48444-8919 |
| HUNKIN, LETITIA A | 4074 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| HUNKINS, HARRIETT B | 5312 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| HUNKINS, JAMES W | 942 WHEELER RD | | | | BAY CITY | MI | 48706-9481 |
| HUNKINS, PAMELA V | 7618 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5391 |
| HUNKINS, PATRICIA | 5550 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9699 |
| HUNKINS, WILLIAM H | 5312 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| HUNKLER, MARGARET L | 2652 SOMERVILLE LOOP APT 1203 | | | | CAPE CORAL | FL | 33991-4118 |
| HUNKLER, RONALD B | 34317 N GOLDMINE GULCH TRL T | | | | QUEEN CREEK | AZ | 85242 |
| HUNKLEY RUSSELL (663681) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HUNKLEY, RUSSELL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HUNKO JR, DENNIS A | 13153 GRAND HAVEN DR | | | | STERLING HEIGHTS | MI | 48312-3229 |
| HUNKO, DENNIS A | 43627 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2166 |
| HUNKO, MARIE | 42173 ROSCOMMON ST | | | | NORTHVILLE | MI | 48167-2415 |
| HUNKUS, JEREMY M | 6211 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-9774 |
| HUNLEY BILL S | HUNLEY, BILL S | PO BOX 298 | | | ROGERSVILLE | TN | 37857-0298 |
| HUNLEY, ANNETTE C | 2806 OLD ALBA RD | | | | GAYLORD | MI | 49735-9601 |
| HUNLEY, BERNICE | 3217 MALLERY ST | | | | FLINT | MI | 48502 |
| HUNLEY, BERNICE | 3217 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| HUNLEY, BRADLEY | 6130 HIGHWAY 987 BROWNIES CRK | | | | CALVIN | KY | 40813-8901 |
| HUNLEY, BRADLEY | HC62 BOX 318 | | | | CALVIN | KY | 40813-9713 |
| HUNLEY, BRITT L | 2870 STANTON RD | | | | OXFORD | MI | 48371-5826 |
| HUNLEY, CARLENE | 930 RICE STREET | | | | SPRINGFIELD | OH | 45505-3818 |
| HUNLEY, CARLISHA S | 584 ENGLEWOOD AVE | FL 2 | | | TONAWANDA | NY | 14223-2748 |
| HUNLEY, CARLISHA SHANTE | 584 ENGLEWOOD AVE  FL 2 | | | | TONAWANDA | NY | 14223 |
| HUNLEY, CARSON L | 7236 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9445 |
| HUNLEY, CHARLES | 1398 MAPLEASH AVENUE | | | | COLUMBIA | TN | 38401-6326 |
| HUNLEY, CHARLES | 17418 HENRY ST | | | | MELVINDALE | MI | 48122-1071 |
| HUNLEY, CHARLES ANDREW | 260 ELIZABETH STREET | | | | PLYMOUTH | MI | 48170-1646 |
| HUNLEY, CONNIE | 11554 UPPER CHELSEA DRIVE | | | | CHARDON | OH | 44024-9309 |
| HUNLEY, DAVID C | 675 SANDPIPER WAY | | | | OXFORD | MI | 48371-4877 |
| HUNLEY, DIANE K | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| HUNLEY, DIANE KAY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| HUNLEY, DONNIE R | 41766 BROQUET DR | | | | NORTHVILLE | MI | 48167-2402 |
| HUNLEY, ELIJAH | 221 E FOLLETT ST | | | | SANDUSKY | OH | 44870-4839 |
| HUNLEY, FAY | 2870 STANTON RD | | | | OXFORD | MI | 48371-5826 |
| HUNLEY, GENEVA | 21 S SMITHVILLE | | | | DAYTON | OH | 45431-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNLEY, H D | 162 BOONE DR | | | | HARROGATE | TN | 37752-6926 |
| HUNLEY, HARVEY L | 86 INTER PARK AVE | | | | BUFFALO | NY | 14211-1118 |
| HUNLEY, HELEN A | 1035 S WAUGH ST | | | | KOKOMO | IN | 46902-1738 |
| HUNLEY, HOMER | HC 62 BOX 778 | | | | MIRACLE | KY | 40856-9708 |
| HUNLEY, JANE S | 41766 BROQUET DR | | | | NORTHVILLE | MI | 48167-2402 |
| HUNLEY, JEROME A | 38968 LOWELL CT | | | | STERLING HTS | MI | 48310-3152 |
| HUNLEY, JOHN H | 224 UNION ST | | | | LOVELAND | OH | 45140-2962 |
| HUNLEY, LARRY D | 680 ARLINGTON ST | | | | INKSTER | MI | 48141-4011 |
| HUNLEY, LARRY J | 202 STRAUSS ST | | | | BUFFALO | NY | 14211 |
| HUNLEY, LOUISE A | 801 RUSS RD | | | | GREENVILLE | OH | 45331-4346 |
| HUNLEY, LOUISE A | 801 E RUSS RD | | | | GREENVILLE | OH | 45331-4346 |
| HUNLEY, LOVESTER S | 49 HAVEN ST | | | | BUFFALO | NY | 14211-1821 |
| HUNLEY, MARGARET | 925 LAWNWOOD AVE. | | | | KETTERING | OH | 45429-5543 |
| HUNLEY, MARVELLA D | 1450 N STATE HIGHWAY 360 APT 378 | | | | GRAND PRAIRIE | TX | 75050-4110 |
| HUNLEY, MICHAEL G | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| HUNLEY, MICHAEL GUY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| HUNLEY, MIKEL | 265 CONNECTICUT DR | | | | ELYRIA | OH | 44035-7874 |
| HUNLEY, ORA C | 8551 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2560 |
| HUNLEY, ORVILLE | 25411 GIBRALTAR RD | | | | FLAT ROCK | MI | 48134-1333 |
| HUNLEY, RALPH | 430 HOLLIFIELD DR | | | | JACKSBORO | TN | 37757-3606 |
| HUNLEY, RANDY | 1350 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8632 |
| HUNLEY, RICHARD E | 9967 LONGACRE ST | | | | DETROIT | MI | 48227-1050 |
| HUNLEY, ROBERT W | 6900 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| HUNLEY, RONALD L | 1706 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4227 |
| HUNLEY, RUFUS L | 3217 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| HUNLEY, SANDY J | 265 CONNECTICUT DR | | | | ELYRIA | OH | 44035 |
| HUNLEY, SAWYER A | 9738 OXBOW TRL | | | | CINCINNATI | OH | 45241-3363 |
| HUNLEY, SHIRLEY E | 1189 RIVER VALLEY DR APT 7 | | | | FLINT | MI | 48532-2958 |
| HUNLEY, WARREN L | 216 SHANNONS RD | | | | JACKSBORO | TN | 37757-4344 |
| HUNLEY, WILLIE M | 109 OXFORD CIR | | | | HARROGATE | TN | 37752-8055 |
| HUNLEY,HAYLEY D | 1005 CYNTHIA TRL | | | | GOODLETTSVILLE | TN | 37072-3520 |
| HUNLEY,MARVIN | 2512 SILVERBROOK LN | APT 512 | | | ARLINGTON | TX | 76006-5134 |
| HUNN JAMES (445395) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUNN JR, EDWARD J | 532 DELMAR ST | | | | TERRYTOWN | LA | 70056-2860 |
| HUNN JR, JOSEPH S | 6233 S KARNS RD | | | | WEST MILTON | OH | 45383-8765 |
| HUNN, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUNN, JEAN M | 309 LISMORE LN | | | | COVINGTON | LA | 70433-6135 |
| HUNN, REX F | 236 N MAIN ST | | | | GERMANTOWN | OH | 45327-1008 |
| HUNN, ROBERT S | 44 BENJAMIN ST | | | | LEXINGTON | OH | 44904-8008 |
| HUNN, THOMAS L | 1012 MONROE ST | | | | FORT ATKINSON | WI | 53538-1017 |
| HUNN, WARREN B | 3213 GARDENIA DR | | | | DAYTON | OH | 45449-2913 |
| HUNNELL & ASSOCIATES, INC. | ROBERT HUNNELL | 1201 LAFAYETTE AVE | | | MOUNDSVILLE | WV | 26041-2314 |
| HUNNELL AUTO INC | PO BOX 3155 | | | | DES MOINES | IA | 50316-0155 |
| HUNNELL, CARL E | 461 DEMOREST RD | | | | COLUMBUS | OH | 43204-1101 |
| HUNNELL, JOHN W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HUNNELL, MARION R | 2050 S WASHINGTON RD #1010 | | | | HOLT | MI | 48842 |
| HUNNICUTT HUEY JR | 8219 S THROOP ST | | | | CHICAGO | IL | 60620-3935 |
| HUNNICUTT, BETTY J | 2975 WILLOWSTONE DR | | | | LIZELLA | GA | 31052-3731 |
| HUNNICUTT, CLARENCE W | 9553 WEST 1000 NORTH | | | | ELWOOD | IN | 46036-8816 |
| HUNNICUTT, CLARENCE W | 9553 W 1000 N | | | | ELWOOD | IN | 46036-8816 |
| HUNNICUTT, EFFIE E | 441 PANNELL LN | | | | FRANKLIN | NC | 28734-0747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNNICUTT, EFFIE E | 441 PANNELL LANE | | | | FRANKLIN | NC | 28734-0747 |
| HUNNICUTT, JACK E | 7308 JEANETTE ST | | | | OSCODA | MI | 48750-9624 |
| HUNNICUTT, JACKIE L | 229 E NORTH ST | | | | ITHACA | MI | 48847-1139 |
| HUNNICUTT, JANICE E | 5640 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3713 |
| HUNNICUTT, JANICE E | PO BOX 1325 | | | | CLARKSTON | MI | 48347-1325 |
| HUNNICUTT, KENNETH E | 6660 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| HUNNICUTT, LARRY W | 463 RICE RD | | | | COLBERT | OK | 74733-2319 |
| HUNNICUTT, LORETTA E | 10513 S 300 W | | | | WARREN | IN | 46792-9709 |
| HUNNICUTT, SHAMER LEE | 105 13 S 300W | | | | WARREN | IN | 46792 |
| HUNNICUTT, SHEILA N | 11291 RAINBOW FALLS LN | | | | FISHERS | IN | 46037-4087 |
| HUNNICUTT, WAYNE | PO BOX 7 | | | | GRAVELLY | AR | 72838-0007 |
| HUNNICUTT, YVONNE F | PO BOX 164 | | | | LAPEER | MI | 48446-0164 |
| HUNNICUTT, YVONNE F | 3147 ROODS LAKE RD | | | | LAPEER | MI | 48446-8727 |
| HUNNY L CLARK | 1822 N MARKET ST | | | | KOKOMO | IN | 46901-2343 |
| HUNRATH JAMES F III | HUNRATH, JAMES F | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HUNRATH, JAMES F | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HUNROE, RONALD W | 4685 BULLARD RD | | | | HARTLAND | MI | 48353-1312 |
| HUNSAKER PAUL F (429153) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNSAKER, ALVIN C | 1552 BOXWOOD DR | | | | JACKSON | MO | 63755-1004 |
| HUNSAKER, DAVID A | 713 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| HUNSAKER, DAVID ALLEN | 713 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| HUNSAKER, M A | PO BOX 3342 | | | | CEDAR CITY | UT | 84721 |
| HUNSAKER, PAUL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNSAKER, ROBERT L | 1301 SHERRINGTON DR | | | | DEWITT | MI | 48820-9600 |
| HUNSAKER, SHIRLEY A | PO BOX 22 | | | | BURDINE | KY | 41517-0022 |
| HUNSAKER, VIVIAN | GULBRANDSEN RICHARD M | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| HUNSANGER, CARL R | 40892 RUGGERO ST | | | | CLINTON TWP | MI | 48038-4149 |
| HUNSANGER-SHARP, MARY P | 7972 2ND ST | | | | FORESTVILLE | MI | 48434-7704 |
| HUNSBARGER, DIANA L | 1131 STONYRIDGE AVE | | | | TROY | OH | 45373-1769 |
| HUNSBARGER, MELBA J | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| HUNSBARGER, TERRY L | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| HUNSBERGER BRENDA | 18 OAKLAND AVE | | | | WEST GROVE | PA | 19390-1212 |
| HUNSBERGER, PATRICIA K | 2352 W 1400 N | | | | ALEXANDRIA | IN | 46001 |
| HUNSBERGER, ROBERTA J | 2618 N OHIO ST | | | | KOKOMO | IN | 46901-1652 |
| HUNSCHEIDT, HORST W | 925 W NORMAN ST | | | | LADY LAKE | FL | 32159-5552 |
| HUNSECKER, RONALD | EARLY LUDWICK & SWEENEY, LLC | ONE CENTURY TOWER 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HUNSICKER ARTHUR (ESTATE OF) (489103) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUNSICKER, JAMES A | 3106 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5907 |
| HUNSICKER, JEFFREY A | 419 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2422 |
| HUNSICKER, JEREMY P | 8829 GARY DR | | | | CLAYTON | IN | 46118-9154 |
| HUNSICKER, KATHY G | 3375 MAHONING ROAD | | | | LAKE MILTON | OH | 44429-9402 |
| HUNSICKER, RONALD | 3314 OLD CAPITOL TRL APT J7 | | | | MARSHALLTON | DE | 19808-6261 |
| HUNSICKER, SHERRY | 6174 PRAIRIE CIR. | | | | RACINE | WI | 53406 |
| HUNSICKER, ZELLA F | 460 W ORCHARD AVE | | | | HAZEL PARK | MI | 48030-1365 |
| HUNSINGER, BYRON L | PO BOX 375 | | | | BROWNSBURG | IN | 46112-0375 |
| HUNSINGER, FRED F | 3543 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9263 |
| HUNSINGER, JAMES | 445 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5676 |
| HUNSINGER, JEFFREY L | 7275 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| HUNSINGER, JEFFREY LLOYD | 7275 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| HUNSINGER, JOSEPHINE | 4280 GATESFORD CIRCLE DR | | | | TROY | MI | 48085-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNSINGER, MELISSA | 11731 FARMVILLE RD | | | | MEHERRIN | VA | 23954-3223 |
| HUNSINGER, PHILLIP T | 7150 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| HUNSINGER, W C | 11781 KILLARNY CIR | | | | JEROME | MI | 49249-9659 |
| HUNSPERGER, JAMES L | 318 PARKER AVE | | | | OSAWATOMIE | KS | 66064-1335 |
| HUNSTAD, NORMAN A | 6281 LITTLE CREEK RD | | | | ROCHESTER HILLS | MI | 48306-3421 |
| HUNSUCKER, BENJAMIN E | 631 SUNSET AVE | | | | SHEFFIELD LK | OH | 44054-1338 |
| HUNSUCKER, J C | PO BOX 188 | | | | BLOWING ROCK | NC | 28605-0188 |
| HUNSUCKER, ORIS | 108 OAK HILL DR | | | | NEW BRAUNFELS | TX | 78132-3003 |
| HUNT & ASSOC I INC | 8255 2ND AVE | | | | DETROIT | MI | 48202-2405 |
| HUNT & KNIGNT | 2701 WATTERSON TRL | | | | LOUISVILLE | KY | 40299-3835 |
| HUNT ANGELIA | 312 24TH ST W | | | | TIFTON | GA | 31794-2808 |
| HUNT CLIFFORD | 135 MATTERN RD | | | | BEAVER SPRINGS | PA | 17812-9136 |
| HUNT COLEMAN D (481804) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNT CONSTRUCTION | 2450 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4821 |
| HUNT CONSTRUCTION GROUP | 2450 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4821 |
| HUNT CONSTRUCTION GROUP | 610 W MARYLAND ST | | | | INDIANAPOLIS | IN | 46225-1015 |
| HUNT CONSTRUCTION GROUP, INC. | DAN VOGEL | 2450 S TIBBS AVE | | | INDIANAPOLIS | IN | 46241-4821 |
| HUNT COUNTY TAX OFFICE | PO BOX 1042 | | | | GREENVILLE | TX | 75403-1042 |
| HUNT DANIEL | 2171 NEWBURGH DR | | | | TROY | MI | 48083-2524 |
| HUNT DEBORAH | PO BOX 2758 | | | | SPARKS | NV | 89432-2758 |
| HUNT DENNIS | 2143 LILAC LANE | | | | FLINT | MI | 48532-4181 |
| HUNT EDWIN V | 1208 W CEDAR ST | | | | ARLINGTON | TX | 76012-4605 |
| HUNT ELECTRIC CORP | 9488 CM | | | | SAINT PAUL | MN | 55170-9488 |
| HUNT ERIC | 15607 ROLLING TIMBERS DR | | | | HOUSTON | TX | 77084 |
| HUNT FREDERICK | 1029 W COUNTY ROAD 600 N | | | | BRAZIL | IN | 47834-7454 |
| HUNT GALA DEAN | HUNT, EDDIE | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT GALA DEAN | HUNT, GALA DEAN | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT GALA DEAN | HUNT, RACHEL | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT GARY | 43900 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1373 |
| HUNT HAPWORTH MD | 105N N CHURCH ST | | | | FAIRHOPE | AL | 36532 |
| HUNT HARRY | 8054 WASHINGTON ST APT 107 | | | | PORT RICHEY | FL | 34668 |
| HUNT HEATHER | HUNT, HEATHER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HUNT I I I, JAMES H | 335 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| HUNT I I, PAUL J | G6443 RICHFIELD RD | | | | FLINT | MI | 48506 |
| HUNT III, CHARLES | 1886 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| HUNT III, JARVIS | 255 LONE PINE CT | | | | BLOOMFIELD HILLS | MI | 48304-3428 |
| HUNT JAMES | 102 WINDING WOODS WAY | | | | BEAUFORT | NC | 28516 |
| HUNT JAMES C (459926) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HUNT JAMES C (478520) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| HUNT JANEY | 1905 SUMMIT TOP DR | | | | KERRVILLE | TX | 78028-8915 |
| HUNT JERRY (354803) | STE 3450 | 500 DALLAS STREET | | | HOUSTON | TX | 77002-4712 |
| HUNT JERRY (354803) - GARRETT EUGENE | STE 3450 | 500 DALLAS STREET | | | HOUSTON | TX | 77002-4712 |
| HUNT JERRY (354803) - MCGEE WILLIAM | STE 3450 | 500 DALLAS STREET | | | HOUSTON | TX | 77002-4712 |
| HUNT JERRY L | 9723 LAKESIDE DR | | | | PERRINTON | MI | 48871-9641 |
| HUNT JOANNA | 1700 BOWIE CIR | | | | CORSICANA | TX | 75110-1012 |
| HUNT JOHN | HUNT, JOHN | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| HUNT JOHN | HUNT, JULIE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| HUNT JR, ALBERT L | 512 COBBLESTONE LN | | | | FLAT ROCK | NC | 28731-9635 |
| HUNT JR, ARTHUR | 267 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT JR, BENNIE | 8225 KENSINGTON BLVD APT 559 | | | | DAVISON | MI | 48423-3110 |
| HUNT JR, BERNARD J | 108 LABURNUM RD | | | | EDGEWOOD | MD | 21040-3508 |
| HUNT JR, DALE A | 2004 RUHL RD | | | | KOKOMO | IN | 46902-2827 |
| HUNT JR, EDWARD | 13300 ATLANTIC BLVD APT 808 | | | | JACKSONVILLE | FL | 32225-6114 |
| HUNT JR, EDWARD | APT 808 | 13300 ATLANTIC BOULEVARD | | | JACKSONVILLE | FL | 32225-6114 |
| HUNT JR, ELBERT C | 100 ROVER RD | | | | WILLIAMSON | GA | 30292-3612 |
| HUNT JR, EWING J | 1930 85TH AVE | | | | OAKLAND | CA | 94621-1721 |
| HUNT JR, IVAN | 4741 K68 | | | | WELLSVILLE | KS | 66092 |
| HUNT JR, JAMES M | 429 WOODMERE AVE | | | | NEPTUNE | NJ | 07753-5633 |
| HUNT JR, MELVIN | 1051 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1322 |
| HUNT JR, PURVIS L | 1812 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 |
| HUNT JR, RAYMOND T | 101 WATER EDGE LN | | | | STEVENSVILLE | MD | 21666-4056 |
| HUNT JR, ROBERT F | 417 S EUCLID AVE | | | | DAYTON | OH | 45402-8104 |
| HUNT JR, ROBERT P | 2709 E MAUMEE AVE | | | | MUNCIE | IN | 47302-5542 |
| HUNT JR, SAM | 39 JOEL DR | | | | DEPEW | NY | 14043-4610 |
| HUNT JR, WALTER E | 205 KIMARY CT APT E | | | | FOREST HILL | MD | 21050-3180 |
| HUNT JR,ROBERT F | 417 S EUCLID AVE | | | | DAYTON | OH | 45402-8104 |
| HUNT KERMIT (449673) - JEFFERS JAMES V | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| HUNT LLOYD DENSMORE (429154) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNT MERLE | PO BOX 127 | | | | ACKLEY | IA | 50601-0127 |
| HUNT NORMAN F & ANNA MAE | PO BOX 472 | | | | NORTH JACKSON | OH | 44451-0472 |
| HUNT PAUL | 20753 PARKLANE DR | | | | PARKER | CO | 80138-3137 |
| HUNT PERFORMANCE INC. | 1919 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-2036 |
| HUNT RAYMOND | 31 PARKSIDE DR | | | | BETHALTO | IL | 62010-1569 |
| HUNT RAYMOND P (626580) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNT RENNA, AUDREY J | 100 DUNN TOWER DR APT 502 | | | | ROCHESTER | NY | 14606 |
| HUNT ROBERT | 12287 COUNTY 203 RD | | | | SLOCOMB | AL | 36375-4244 |
| HUNT ROBERT | 66 N BROADWAY | | | | HAVERHILL | MA | 01832-2956 |
| HUNT SHERWON | 685 HAMBRICK RD | | | | BOAZ | AL | 35957-4120 |
| HUNT SIGN/BERKLEY | 1724 COOLIDGE HWY | | | | BERKLEY | MI | 48072-3032 |
| HUNT SR, CHARLES O | 5310 CRAIG AVE NW | | | | WARREN | OH | 44483-1240 |
| HUNT SR, DENNIS W | 506 N STATE RD | | | | OWOSSO | MI | 48867-8402 |
| HUNT SR, LEE E | 4948 NC HIGHWAY 130 E | | | | ROWLAND | NC | 28383-7013 |
| HUNT ST GEORGE | HUNT, ST GEORGE | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| HUNT STEVE | 7091 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| HUNT THOMAS (453911) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUNT TIRE & AUTO | 301 S MAIN ST | | | | HENDERSON | TX | 75654-3540 |
| HUNT TRANSPORTATION | 10770 I ST | | | | OMAHA | NE | 68127-1015 |
| HUNT TRANSPORTATION SERVICE INC | PO BOX 926 MC 218415 | | | | MECHANICSVILLE | VA | 23111 |
| HUNT VALVE CO INC | 1913 E STATE ST | | | | SALEM | OH | 44460-2422 |
| HUNT WESSON, INC. | 1645 W VALENCIA DR | | | | FULLERTON | CA | 92833-3860 |
| HUNT WILKY JAMES (340130) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNT WILLIAM | 13680 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7300 |
| HUNT'S SITE TRUST | 1ST WISCONSIN TRUST/J HUFFMAN | PO BOX 2054 | | | MILWAUKEE | WI | 53201-2054 |
| HUNT'S TIRE & CAR CARE | 10440 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814-5005 |
| HUNT, AGNES F | 3851 W 132ND ST | | | | CLEVELAND | OH | 44111-4406 |
| HUNT, ALAN D | 9 MAPLESHADE DR | | | | NEWARK | DE | 19702-8420 |
| HUNT, ALBERT | 2724 MOHICAN AVE | | | | DAYTON | OH | 45429-3727 |
| HUNT, ALBERT L | 11120 BEAR HOLLOW DRE | | | | INDIANAPOLIS | IN | 46229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT, ALICE F | 3250 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6931 |
| HUNT, ALICE M | 308 FIRESIDE DR | | | | COLUMBIA | SC | 29212 |
| HUNT, ALICIA D | 5788 LOCUST STREET EXTENSION | | | | LOCKPORT | NY | 14094-6504 |
| HUNT, ALICIA DANIELLE | 5788 LOCUST STREET EXTENSION | | | | LOCKPORT | NY | 14094-6504 |
| HUNT, ALLAN R | 1330 W DILL RD | | | | DEWITT | MI | 48820-9315 |
| HUNT, ALLEN E | 14480 BOICHOT RD | | | | LANSING | MI | 48906-1091 |
| HUNT, ALLEN J | 1706 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2034 |
| HUNT, AMELIA T | 3727 MATTHES AVE | | | | SANDUSKY | OH | 44870-5492 |
| HUNT, ANDREW J | 2606 KERMIT CT | | | | ORANGE PARK | FL | 32065-7681 |
| HUNT, ANDREW R | 905 MANSION DR | | | | HOPEWELL | VA | 23860-1923 |
| HUNT, ANGELA D | PO BOX 788 | | | | UPLAND | IN | 46989-0788 |
| HUNT, ANGELA DAWN | PO BOX 788 | | | | UPLAND | IN | 46989-0788 |
| HUNT, ANN L | 1954 WOODLAND AVE | | | | SYLVAN LAKE | MI | 48320-1566 |
| HUNT, ANTHONY A | 307 HANNAM RD | | | | WILMINGTON | DE | 19808-2263 |
| HUNT, ANTHONY G | 109 SOBIESKI STREET | | | | ROCHESTER | NY | 14621-3719 |
| HUNT, ARDEEN | 176 LARCHMONT DR. | | | | DELTONA | FL | 32738-2281 |
| HUNT, ARDITH K | 1525 S R ST | | | | ELWOOD | IN | 46036-3342 |
| HUNT, ARIANA DENISE | 2940 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5145 |
| HUNT, ARTHUR T | 18310 HUNT RD | | | | HILLMAN | MI | 49746-8479 |
| HUNT, AUDREY J | 5651 BAYONNE AVENUE | | | | HASLETT | MI | 48840-9759 |
| HUNT, BARBARA | 14674 MARVIN ST | | | | TAYLOR | MI | 48180-4451 |
| HUNT, BARBARA C | 8530 S. 49 RD. | | | | CADILLAC | MI | 49601-8574 |
| HUNT, BARBARA C | 8530 S 49 RD | | | | CADILLAC | MI | 49601-8574 |
| HUNT, BARBARA E | 636 MIAMI ST. | APT 2N | | | WEST MILTON | OH | 45383 |
| HUNT, BARBARA J | 112 WELLWOOD RD | | | | BROOKLYN | MI | 49230-9555 |
| HUNT, BARBARA N | 4169 15TH STREET COURT EAST | | | | ELLENTON | FL | 34222-2666 |
| HUNT, BEATRICE M | 1075 NORTH 9 MILE ROAD | | | | SANFORD | MI | 48657-9612 |
| HUNT, BERNADETTE R | 1812 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 |
| HUNT, BERTRON C | 2339 MABEN STARKVILLE RD | | | | MABEN | MS | 39750-9686 |
| HUNT, BETTY A | 6647 ROAD 24 | | | | CONTINENTAL | OH | 45831-8916 |
| HUNT, BETTY J | 140 DWYER AVENUE C2 | | | | GREENVILLE | OH | 45331-2973 |
| HUNT, BETTY J | 140 DWYER AVE # C2 | | | | GREENVILLE | OH | 45331-2973 |
| HUNT, BETTY L | 845 DEBBY CT | | | | YPSILANTI | MI | 48198-6101 |
| HUNT, BETTY LYNN | 845 DEBBY CT | | | | YPSILANTI | MI | 48198-6101 |
| HUNT, BETTY M | 516 N 700 E | | | | GREENTOWN | IN | 46936-1189 |
| HUNT, BETTY S | 115 TIMBER RIDGE DR | | | | FRANKLIN | OH | 45005-7311 |
| HUNT, BETTYE W | 9727 BONANZA CREEK AVE | | | | LAS VEGAS | NV | 89148-4305 |
| HUNT, BEVERLY J | 1520 CRESTWOOD DR. | APT 329 | | | FLUSHING | MI | 48433 |
| HUNT, BEVERLY J | 1520 CREST WOOD RD | APT 329 | | | FULSHING | MI | 48433 |
| HUNT, BEVERLY J | 14480 BOICHOT RD | | | | LANSING | MI | 48906-1091 |
| HUNT, BEVERLY W | 7500 CHICORY CT | | | | SACRAMENTO | CA | 95842-1558 |
| HUNT, BILLY J | 28915 W CHICAGO ST | | | | LIVONIA | MI | 48150-3189 |
| HUNT, BIRDIE L | 8305 LEISURE DRIVE | | | | DAYTON | OH | 45458-2023 |
| HUNT, BOBBIE D | 8320 WOODSON DR | | | | RAYTOWN | MO | 64138-3549 |
| HUNT, BRADLEY D | 6654 DAVIS RD | | | | SAGINAW | MI | 48604-9257 |
| HUNT, BRADLEY R | 2212 POLO PARK DR | | | | DAYTON | OH | 45439 |
| HUNT, BRIAN A | 2348 DEER CROSSING LANE | | | | PELLA | IA | 50219-7677 |
| HUNT, BRIAN K | 5690 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439-9011 |
| HUNT, BRIAN KEITH | 5690 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439-9011 |
| HUNT, BRIDGET N | 4405 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-9739 |
| HUNT, BRUCE A | 1633 PAVELICH PASS | | | | AUSTIN | TX | 78748-3055 |
| HUNT, BRUCE A | 13342 PARADISE DR | | | | CLIO | MI | 48420-9101 |
| HUNT, BRUCE C | 6936 SHERMAN STREET | | | | MILTON | FL | 32570-3973 |
| HUNT, BRUCE L | 191 HURON ST | | | | BELLVILLE | OH | 44813-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT, BRUCE M | 952 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7744 |
| HUNT, BURNIE | 25450 AUDREY AVE | | | | WARREN | MI | 48091-1543 |
| HUNT, CARL D | 6191 OLIVER RD | | | | FOSTORIA | MI | 48435-9629 |
| HUNT, CARL E | 205 EUGENE AVE | | | | DAYTON | OH | 45403-3002 |
| HUNT, CARLA L | 14 OXBOW RD | | | | SAINT PETERS | MO | 63376 |
| HUNT, CARLA Y | 9041 HARRISON RUN CT | | | | INDIANAPOLIS | IN | 46256-1890 |
| HUNT, CARLIN D | 2257 LAREDO AVE | | | | SPRING HILL | FL | 34608-4628 |
| HUNT, CAROL | 9069 CAVELL AVE | | | | LIVONIA | MI | 48150-4165 |
| HUNT, CAROLYN M | 6832 BLUEGRASS DR | | | | CLARKSTON | MI | 48346-1401 |
| HUNT, CATHERINE M | 118 TRAVIS FERRIS COLLEG | E | | | BIG RAPIDS | MI | 49307 |
| HUNT, CATHY A | 1642 CHERRY WOOD CT | | | | WESTFIELD | IN | 46074-9133 |
| HUNT, CECELIA A | 1638 SONATA LANE | | | | LAKE SAN MARCOS | CA | 92069 |
| HUNT, CECIL M HAULAGE LIMITED | 33 MILTON HEIGHTS CRESENT | | | MILTON ON L9T 2W7 CANADA | | | |
| HUNT, CHARLES D | 233 SKYVIEW DR | | | | PITTSBURGH | PA | 15241-1919 |
| HUNT, CHARLES D | 233 SKYVIEW DRIVE | | | | PITTSBURGH | PA | 15241-1919 |
| HUNT, CHARLES E | 205 AUDUBON PARK | | | | DAYTON | OH | 45402-6313 |
| HUNT, CHARLES E | 6520 MILLHOFF DR | | | | DAYTON | OH | 45424-3158 |
| HUNT, CHARLES G | 1525 LINDEN AVE | | | | JANESVILLE | WI | 53548-2881 |
| HUNT, CHARLES I | PO BOX 3252 | | | | APACHE JUNCTION | AZ | 85217-3252 |
| HUNT, CHARLES III | 1886 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| HUNT, CHARLES J | 6741 PALAFOX DR | | | | CONCORD | NC | 28025 |
| HUNT, CHARLES L | 1498 VINEWOOD ST | | | | LAKE ANGELUS | MI | 48326-1653 |
| HUNT, CHARLES L | 923 ERIC LOOP | | | | GRANTS PASS | OR | 97526-7873 |
| HUNT, CHARLES M | 148 MOUNTAINEER DR | | | | STATESVILLE | NC | 28677-1716 |
| HUNT, CHARLES R | 2604 GLENDALE RD | | | | GROVE CITY | OH | 43123-3339 |
| HUNT, CHARLES R | 5066 NEW ORLEANS DR NE | | | | ROCKFORD | MI | 49341-9302 |
| HUNT, CHARLES W | 1397 N STATE ROAD 115 | | | | WABASH | IN | 46992-8700 |
| HUNT, CHARLES W | 3801 ARLENE AVE | | | | FLINT | MI | 48532-5204 |
| HUNT, CHARLES WESLEY | 3801 ARLENE AVE | | | | FLINT | MI | 48532-5204 |
| HUNT, CHARLIE L | PO BOX 25 | | | | STANTON | TN | 38069-0025 |
| HUNT, CHELLA M | 5398 LILLIAN HWY APT 2 | | | | PENSACOLA | FL | 32506-4092 |
| HUNT, CHERYL A | 3014 N 10TH LN | | | | MILWAUKEE | WI | 53206-2703 |
| HUNT, CHERYL JOANN | 7162 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| HUNT, CHRISTINE L | 75 EVANS ST | | | | WILLIAMSVILLE | NY | 14221-5527 |
| HUNT, CHRISTINE LORRAINE | 75 EVANS ST | | | | WILLIAMSVILLE | NY | 14221-5527 |
| HUNT, CHRISTOPHER L | 3787 N 190 W | | | | PERU | IN | 46970-8275 |
| HUNT, CHRISTY D | PO BOX 27765 | | | | DETROIT | MI | 48227-0765 |
| HUNT, CLARA E | 1647 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| HUNT, CLARA S | 429 HASLETT RD | | | | JOPPA | MD | 21085-4229 |
| HUNT, CLARENCE J | 14000 MASONIC DR | | | | DEARBORN | MO | 64439-9417 |
| HUNT, CLARINE L | 1275 SIGSBEE AVE | | | | COLUMBUS | OH | 43219-2142 |
| HUNT, CLEVELAND | 26 JACKLYN DR | | | | ROCHESTER | NY | 14624-3504 |
| HUNT, CLEVELAND ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNT, CLYDE | 4229 LAFOREST DR | | | | WATERFORD | MI | 48329-1224 |
| HUNT, COLEMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNT, COLERIDGE | 159 WOODMONT RD | | | | HOPEWELL JCT | NY | 12533-6864 |
| HUNT, CONRAD L | 10227 W 1050 S | | | | LOSANTVILLE | IN | 47354-9364 |
| HUNT, CRAIG C | GM 3044 BLVD/ANNEX 312 | DETROIT | | | DETROIT | MI | 48202 |
| HUNT, DALE E | 2502 SW GARY ST | | | | PORT SAINT LUCIE | FL | 34953 |
| HUNT, DALE G | 2334 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT, DALE L | PO BOX 7 | | | | LAINGSBURG | MI | 48848-0007 |
| HUNT, DALE S | 385 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9781 |
| HUNT, DANIEL | 451 W DEWEY RD | | | | OWOSSO | MI | 48867-8960 |
| HUNT, DANIEL | 19192 LAHSER RD | | | | DETROIT | MI | 48219-1852 |
| HUNT, DANIEL R | 7162 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| HUNT, DANIEL R | 2171 NEWBURGH DR | | | | TROY | MI | 48083-2524 |
| HUNT, DARLENE M | 930 E 147TH ST | | | | CLEVELAND | OH | 44110-3706 |
| HUNT, DARWIN C | 5815 N GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| HUNT, DARWIN L | 9892 MCBRIDE RD | | | | OVID | MI | 48866-9556 |
| HUNT, DAVID A | 201 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| HUNT, DAVID A | PO BOX 345 | | | | CICERO | IN | 46034-0345 |
| HUNT, DAVID A | 2781 PARK AVE W | | | | MANSFIELD | OH | 44906-1025 |
| HUNT, DAVID A | 5240 GILBERT HWY | | | | ADRIAN | MI | 49221-4639 |
| HUNT, DAVID ALAN | PO BOX 345 | | | | CICERO | IN | 46034-0345 |
| HUNT, DAVID C | 5326 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| HUNT, DAVID E | 9893 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| HUNT, DAVID EDWIN | 9893 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| HUNT, DAVID L | 15928 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| HUNT, DAVID L | 9927 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| HUNT, DAVID LEROY | 15928 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| HUNT, DAVID R | 6414 W AIRE LIBRE AVE | | | | GLENDALE | AZ | 85306-1017 |
| HUNT, DAVID W | 2440 SANTA MONICA ST SE | | | | DEMING | NM | 88030-7271 |
| HUNT, DEAN S | 136 W MICHIGAN ST | | | | GREENFIELD | IN | 46140-1229 |
| HUNT, DEANNA K | 7 SOUTH CENTER DRIVE | | | | MUNCIE | IN | 47302-2714 |
| HUNT, DEBBIE A | 233 PARIS ST | | | | LUMBERTON | NC | 28358 |
| HUNT, DEBORAH A | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119-9142 |
| HUNT, DELBERT G | 515 NOTTINGHAM PARK | | | | PARADISE | CA | 95969-3735 |
| HUNT, DENICE K | 3872 S SHORE DR | | | | LAPEER | MI | 48446-9627 |
| HUNT, DENNIS A | 2143 LILAC LANE | | | | FLINT | MI | 48532-4181 |
| HUNT, DENNIS A | 2143 LILAC LN | | | | FLINT | MI | 48532-4181 |
| HUNT, DENNIS A | 520 MARC DRV | APT 3 | | | ST CHARLES | MI | 48655-1255 |
| HUNT, DENNIS A | 520 MARC DR APT 3 | | | | SAINT CHARLES | MI | 48655-1255 |
| HUNT, DENNIS E | 5388 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9472 |
| HUNT, DENNIS M | 530-29 RUSSET WOODS LN | | | | AURORA | OH | 44202-9112 |
| HUNT, DENVER | CREEKSIDE SENIOR APARTMENTS | 407 NORTH 2ND STREET | APT# 213 | | NICHOLASVILLE | KY | 40356 |
| HUNT, DENZIL L | 2511 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| HUNT, DERRICK D | 19159 SPENCER ST | | | | DETROIT | MI | 48234-3127 |
| HUNT, DESSIE | 2311 HIGHWAY 116 | | | | CARYVILLE | TN | 37714-3524 |
| HUNT, DESSIE | 2311 HWY 116 | | | | CARYVILLE | TN | 37714 |
| HUNT, DEXTER M | 109 RICHLAND AVE | | | | SMYRNA | TN | 37167-2928 |
| HUNT, DIANA M | 200 SPRING MILL RD | | | | ANDERSON | IN | 46013-3740 |
| HUNT, DICK S | PO BOX 586 | 104 E CLINTON ST | | | OVID | MI | 48866-0586 |
| HUNT, DOCK B | 313 DUNBAR DR | | | | PITTSBURGH | PA | 15235-5404 |
| HUNT, DOLORES F | 1560 ANGELUS DR | | | | FLORISSANT | MO | 63031-3906 |
| HUNT, DOLORES M | 3918 HARRY AVE | | | | LAFAYETTE | IN | 47905-5285 |
| HUNT, DON C | 2417 NE 26TH ST | | | | OKLAHOMA CITY | OK | 73111-3505 |
| HUNT, DONALD | 3618 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| HUNT, DONALD E | 1351 S 560 W | | | | RUSSIAVILLE | IN | 46979-9437 |
| HUNT, DONALD J | 2353 OAKLAND MNR | | | | LAWRENCEVILLE | GA | 30044-3721 |
| HUNT, DONALD L | 21 ELLEN CIR | | | | BISHOPVILLE | SC | 29010-7596 |
| HUNT, DONALD M | 22176 HALL RD | | | | WOODHAVEN | MI | 48183-1555 |
| HUNT, DONALD R | 21513 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6403 |
| HUNT, DONALD W | 5347 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| HUNT, DONNA K | 5763 OAK CREEK TRL | | | | HUBER HEIGHTS | OH | 45424-4089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, DONNIE L | 2991 GRANGER RD | | | | ORTONVILLE | MI | 48462-9107 |
| HUNT, DORA L | 2420 KINMONT ROAD | | | | DAYTON | OH | 45414-1328 |
| HUNT, DORIS | 29406 HARDESTY RD. | | | | MCLOUD | OK | 74851-9383 |
| HUNT, DOROTHY A | 2355 STONEY END CT | | | | FLORISSANT | MO | 63031-2750 |
| HUNT, DOROTHY H | 118 W 16TH ST | | | | ANDERSON | IN | 46016-1603 |
| HUNT, DOUGLAS | 526 MENIX RD | | | | OLIVE HILL | KY | 41164-8681 |
| HUNT, DOUGLAS J | 2144 N US 23 | | | | EAST TAWAS | MI | 48730-9419 |
| HUNT, DOUGLAS JAMES | 2144 N US 23 | | | | EAST TAWAS | MI | 48730 |
| HUNT, DUANE F | 14460 BOICHOT RD | | | | LANSING | MI | 48906-1091 |
| HUNT, DWANE D | 965 PRINCETON RD | | | | WEST MILTON | OH | 45383-1383 |
| HUNT, DWAYNE L | 8501 N CHANDLER RD | | | | ELSIE | MI | 48831-9606 |
| HUNT, EBONY M | 110 ELRUTH CT APT 18 | | | | GIRARD | OH | 44420-3038 |
| HUNT, EDDIE | SALES SATTERLEY & JOHNSON | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT, EDGAR R | 21901 O CONNOR | | | | SAINT CLAIR SHORES | MI | 48080 |
| HUNT, EDNA | RD #1 BOX 238 | | | | ELDRED | PA | 16731-9509 |
| HUNT, EDWARD A | 9611 N STAFF RD | | | | EDGERTON | WI | 53534-8508 |
| HUNT, EDWIN V | 1208 W CEDAR ST | | | | ARLINGTON | TX | 76012-4605 |
| HUNT, EDWRINA E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNT, ELDON L | 501 W TAYLOR ST | | | | ALEXANDRIA | IN | 46001-8030 |
| HUNT, ELEANOR R | 1310 RADCLIFF DRIVE | | | | FESTUS | MO | 63028-3471 |
| HUNT, ELIZABETH B | 102 MULBERRY ST | | | | PORT GIBSON | MS | 39150-2027 |
| HUNT, ELLA M | 1100 WILLIAMSON CIRCLE | | | | PONTIAC | MI | 48340-3315 |
| HUNT, ELTON E | 4545 SHERMAN RD | | | | KENT | OH | 44240-6843 |
| HUNT, EMMA D | 13117 MIAMI ST | | | | HUDSON | FL | 34667-1837 |
| HUNT, ERIC L | 18610 KENTUCKY ST | | | | DETROIT | MI | 48221-2006 |
| HUNT, ERMA | 4045 CLAIRMOUNT | | | | DETROIT | MI | 48204 |
| HUNT, ESTEL G | 1630 CHARLES ST | | | | ANDERSON | IN | 46013-2720 |
| HUNT, ESTHER | 1716 CRANBROOK DRIVE | | | | SAGINAW | MI | 48638 |
| HUNT, EUGENE A | 1185 HIDEAWAY VALLEY DR UNIT 56 | | | | HARBOR SPRINGS | MI | 49740-9574 |
| HUNT, EUGENE C | 1166 TREASURE LK | | | | DU BOIS | PA | 15801-9028 |
| HUNT, EUGENE I | 2881 GULF GATE DR | | | | SARASOTA | FL | 34231-5717 |
| HUNT, EVELYN | 9186 S BURNSIDE | | | | CHICAGO | IL | 60619-7321 |
| HUNT, EVELYN | 19176 STATE HWY 114 | | | | DEXTER | MO | 63841-9023 |
| HUNT, EVELYN | 34905 JULIE DR | | | | ROMULUS | MI | 48174-3446 |
| HUNT, EVELYN | 19176 STATE HIGHWAY 114 | | | | DEXTER | MO | 63841-9023 |
| HUNT, FLORENCE E. | R D #1, 653 BOLLINGER RD. | | | | BELLVILLE | OH | 44813-9069 |
| HUNT, FLORENCE G | 13382 COYLE ST | | | | DETROIT | MI | 48227-2599 |
| HUNT, FLORENCE M | 17319 OAK HILL CT | | | | NORTHVILLE | MI | 48168-4364 |
| HUNT, FLOSSIE E | 673 PATTON RD | | | | FRANKLIN | KY | 42134-9538 |
| HUNT, FLOYD B | 1196 TUGGLE DR | | | | STONE MOUNTAIN | GA | 30083-2229 |
| HUNT, FRANK J | 3112 JOHANN DR | | | | SAGINAW | MI | 48609-9133 |
| HUNT, FRANKLIN C | 1351 EISENHOWER AVE | | | | MANSFIELD | OH | 44904-1408 |
| HUNT, FRED | 11611 GRAMES RD | | | | MILAN | MI | 48160-9153 |
| HUNT, FREIDA A | 13342 PARADISE DRIVE | | | | CLIO | MI | 48420-9101 |
| HUNT, GALA DEAN | SALES SATTERLEY & JOHNSON | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT, GARLAND | 48 LYNN DR | | | | MANSFIELD | OH | 44906-2341 |
| HUNT, GARY | PO BOX 543 | | | | GETZVILLE | NY | 14068-0543 |
| HUNT, GARY D | 3764 KING RD | | | | SAGINAW | MI | 48601-7171 |
| HUNT, GARY L | 313 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9342 |
| HUNT, GARY L | 1630 KILLBUCK TRCE | | | | ANDERSON | IN | 46012-9277 |
| HUNT, GARY R | 43900 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1373 |
| HUNT, GARY W | 415 W SPRUCE ST | | | | SAINT CHARLES | MI | 48655-1243 |
| HUNT, GARYLAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT, GENE W | 2096 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| HUNT, GEORGE E | 270 PINEVIEW DRIVE | | | | MOORESVILLE | IN | 46158-2771 |
| HUNT, GEORGE E | 12595 REED RD | | | | GRAFTON | OH | 44044-9573 |
| HUNT, GEORGE E | 20317 STATE ROUTE 637 | RR 1 BOX 174 | | | OAKWOOD | OH | 45873-9046 |
| HUNT, GERALD D | 14846 INGRAM ST | | | | LIVONIA | MI | 48154-3562 |
| HUNT, GERALD D | 445 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-7146 |
| HUNT, GERALD E | 6407 E HOUGHTON LAKE DR APT G | | | | HOUGHTON LAKE | MI | 48629-8346 |
| HUNT, GERALD E | 1700 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| HUNT, GERALD L | 6864 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9438 |
| HUNT, GERALD L | 6022 GAINES FERRY RD | | | | FLOWERY BRANCH | GA | 30542-5303 |
| HUNT, GERALD R | 223 DANERN DR | | | | BEAVERCREEK | OH | 45430-2003 |
| HUNT, GILBERT | 6511 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2114 |
| HUNT, GLADIS J | APT B | 202 MILL STREET | | | KOKOMO | IN | 46902-5164 |
| HUNT, GLADYS K | 1639 LORA ST | | | | ANDERSON | IN | 46013-2739 |
| HUNT, GOLDIE | 1414 MONTERAY ST | | | | FLINT | MI | 48503-3568 |
| HUNT, GOLDIE R | 5493 GREENWAY DR | | | | TRENTON | MI | 48183-7207 |
| HUNT, GORDON D | 5247 OAKBROOKE DR | | | | KETTERING | OH | 45440-2628 |
| HUNT, GRACE E. | 8960 PEER RD | | | | SOUTH LYON | MI | 48178-8120 |
| HUNT, GRACE M | 4215 HICKORY LANE | | | | LANSING | MI | 48910 |
| HUNT, GREGORY R | 74662 GOULD RD | | | | BRUCE TWP | MI | 48065-3167 |
| HUNT, GWENDOLYN | 1439 HOLMES ST. | | | | TOLEDO | OH | 43605 |
| HUNT, GWENDOLYN A | 5066 GERTRUDE DR | | | | MEMPHIS | TN | 38125-5746 |
| HUNT, H E | 519 E 57TH ST | | | | INDIANAPOLIS | IN | 46220-2555 |
| HUNT, HAROLD L | 12169 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| HUNT, HARRY F | 7522 PLAINFIELD AVE | | | | BROOKLYN | OH | 44144-1336 |
| HUNT, HAZEL P | 505 ORTEGA RD | | | | RALEIGH | NC | 27609-5954 |
| HUNT, HELEN C | 28028 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2428 |
| HUNT, HELEN P | 690 S STATE ST | C/O INDIANA MASONIC HOME INC | | | FRANKLIN | IN | 46131-2553 |
| HUNT, HENRY A | 804 FRED ST | APT 71 | | | LANSING | MI | 48911-3967 |
| HUNT, HERSHEL W | 2798 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6362 |
| HUNT, HORACE E | 1927 BEN T HUIET HWY | | | | CLARKESVILLE | GA | 30523-2611 |
| HUNT, HOWARD O | 3974 ANDOVER DR | | | | BAY CITY | MI | 48706-2302 |
| HUNT, HOWARD R | 7619 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| HUNT, HUBERT | 743 E 117TH ST | | | | CLEVELAND | OH | 44108-2387 |
| HUNT, IDA M | 3732 CANTERBURY RD | | | | HARRISBURG | PA | 17109-1211 |
| HUNT, IDA M | 4228 HUNTER RD | | | | FLINT | MI | 48504-1435 |
| HUNT, IRA L | 3845 LEE HEIGHTS BLVD | | | | CLEVELAND | OH | 44128-1635 |
| HUNT, IRENE A | 1640 NE 6TH TER | | | | MOORE | OK | 73160-7916 |
| HUNT, IRIS L | 532 CASCADE CIR APT 104 | | | | CASSELBERRY | FL | 32707-6818 |
| HUNT, ISAAC L | 4710 E COUNTY ROAD 800 S S | | | | MUNCIE | IN | 47302 |
| HUNT, IVAN E | 7951 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| HUNT, IVAN H | PO BOX 384 | | | | GARRETTSVILLE | OH | 44231-0384 |
| HUNT, J B TRANSPORT SERVICES INC | 615 J.B. HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 |
| HUNT, J B TRANSPORT SERVICES INC | CHRIS SANDOR | 615 J.B. HUNT CORPRATE DRIVE | | | LOWELL | AR | 72745 |
| HUNT, J C | 5628 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4114 |
| HUNT, J M | 4447 US HIGHWAY 68 SOUTH | | | | WEST LIBERTY | OH | 43357-9519 |
| HUNT, J MARK | 4447 US HIGHWAY 68 SOUTH | | | | WEST LIBERTY | OH | 43357-9519 |
| HUNT, J T | 2803 NC HIGHWAY 226 | | | | BOSTIC | NC | 28018-7664 |
| HUNT, J W OTC | 3380 SAND BEACH RD | | | | BAD AXE | MI | 48413 |
| HUNT, JACK C | 6055 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4990 |
| HUNT, JACK N | 316 TUGALOO POINT RD | | | | HARTWELL | GA | 30643 |
| HUNT, JACK W | 107 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| HUNT, JACQUELINE A | 14330 ARTESIAN ST | | | | DETROIT | MI | 48223-2920 |
| HUNT, JAMES A | 25 CHRISTINA WOODS CT | | | | NEWARK | DE | 19702-2724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, JAMES A | 1593 HOURAN ST | | | | FLINT | MI | 48532-5037 |
| HUNT, JAMES C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HUNT, JAMES C | 110 PROSPECT ST | | | | WELLINGTON | OH | 44090-1228 |
| HUNT, JAMES C | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| HUNT, JAMES C | 7389 RENIE RD | | | | BELLVILLE | OH | 44813-8914 |
| HUNT, JAMES F | 6045 S MIAMI ST | | | | YPSILANTI | MI | 48197-9729 |
| HUNT, JAMES H | 930 E 147TH ST | | | | CLEVELAND | OH | 44110-3706 |
| HUNT, JAMES J | 7164 LUANA AVE | | | | ALLEN PARK | MI | 48101-2409 |
| HUNT, JANET C | 3285 ARBUTUS DR | | | | SAGINAW | MI | 48603-1906 |
| HUNT, JANET I | 11342 RIVERSIDE DRIVE | | | | STANWOOD | MI | 49346 |
| HUNT, JANET M | 5314 PATTERSON LN | | | | ANDERSON | IN | 46017-9754 |
| HUNT, JANICE D | 3460 GARDEN AVE | | | | INDIANAPOLIS | IN | 46222-3461 |
| HUNT, JANICE E | 14191 W 4TH AVE | | | | GOLDEN | CO | 80401-5218 |
| HUNT, JANIE M | PO BOX 69112 | C/O PA SCDU | | | HARRISBURG | PA | 17106-9112 |
| HUNT, JANIS F | 12140 NORTHLAWN | | | | DETROIT | MI | 48204-5404 |
| HUNT, JASON B | 1204 STREAMWOOD DR N APT 1B | | | | LANSING | MI | 48917-8909 |
| HUNT, JASON J | 181 CASTLEWOOD DRIVE | | | | BUFFALO | NY | 14227-2616 |
| HUNT, JEAN E | 3851 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9788 |
| HUNT, JEFFREY B | 1527 ROSELAND AVE | | | | KALAMAZOO | MI | 49001-4390 |
| HUNT, JEFFREY M | 13209 AQUAMARINE DR | | | | CARMEL | IN | 46033-2306 |
| HUNT, JENNIE R | 1330 W. DILL RD | | | | DEWITT | MI | 48820-9315 |
| HUNT, JENNIE R | 1330 W DILL RD | | | | DEWITT | MI | 48820-9315 |
| HUNT, JENNIFER D | 1100 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| HUNT, JENNINE M | 17700 SHARON RD | | | | CHESANING | MI | 48616-9596 |
| HUNT, JERRY | BURROW & PARROTT | 500 DALLAWS ST  STE 3450 | | | HOUSTON | TX | 77002 |
| HUNT, JERRY L | 9723 LAKESIDE DR | | | | PERRINTON | MI | 48871-9641 |
| HUNT, JESSIE L | 839 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| HUNT, JOAN I | 905 N STERLING AVE | | | | VEEDERSBURG | IN | 47987-8417 |
| HUNT, JOANNE J | 3300 EARLY RD | | | | DAYTON | OH | 45415-2707 |
| HUNT, JOE | 153 CREEKSIDE DR | | | | OWINGSVILLE | KY | 40360 |
| HUNT, JOEL G | 105 DEBORAH DR | | | | BRANDON | MS | 39042-3611 |
| HUNT, JOHN | PO BOX 682 | | | | WAYNE | MI | 48184-0682 |
| HUNT, JOHN C | 419 N PINE ST | | | | LANSING | MI | 48933-1025 |
| HUNT, JOHN D | 4258 GUNTHER DR | | | | STERLING HTS | MI | 48310-6327 |
| HUNT, JOHN D | 6186 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424-3749 |
| HUNT, JOHN D | 3824 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1048 |
| HUNT, JOHN DAVID | 3824 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1048 |
| HUNT, JOHN F | 27705 BACON CT | | | | CANYON COUNTRY | CA | 91351 |
| HUNT, JOHN F | 43025 WILLIS RD | | | | BELLEVILLE | MI | 48111-8737 |
| HUNT, JOHN F | 836 EMERY ST | | | | KOKOMO | IN | 46901-6608 |
| HUNT, JOHN H | 699 STATE ROAD 267 | | | | MOORESVILLE | IN | 46158-8900 |
| HUNT, JOHN H | 3321 WOODSTOCK DR | | | | DETROIT | MI | 48221-1339 |
| HUNT, JOHN L | 7824 LOVAGE CT | | | | INDIANAPOLIS | IN | 46237-3706 |
| HUNT, JOHN L | 2502 CANTERBURY LN E APT 314 | | | | SEATTLE | WA | 98112-2562 |
| HUNT, JOHN MORGAN | 801 E MAIN ST | | | | GLASGOW | KY | 42141-2735 |
| HUNT, JOHN R | 15647 INVERNESS ST | | | | DETROIT | MI | 48238-3913 |
| HUNT, JOHN W | 513 LAFAYETTE BLVD | | | | WILMINGTON | DE | 19801-2358 |
| HUNT, JOHN W | 5049 MACKLYN DR | | | | TOLEDO | OH | 43615-2937 |
| HUNT, JOHNNY J | 2217 N GENESEE RD | | | | BURTON | MI | 48509-1251 |
| HUNT, JOHNNY J | 999 CHELSTON RD | | | | SOUTH EUCLID | OH | 44121-3433 |
| HUNT, JOHNNY R | 609 HORSE SHOE RD | | | | GODLEY | TX | 76044-3809 |
| HUNT, JOHNNY R. | 609 HORSE SHOE RD | | | | GODLEY | TX | 76044-3809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT, JON P | 4405 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-9739 |
| HUNT, JONATHAN E | 1209 LOWNSDALE RD | | | | WEST COLUMBIA | SC | 29170-3178 |
| HUNT, JOSEPH B | 710 W MAPLE DR   APT 5 | | | | LEBANON | IN | 46052-1107 |
| HUNT, JOYCE | 76 MORINGSIDE DR | | | | NILES | OH | 44446 |
| HUNT, JOYCE | C/O GARY HUNT | 415 SPRUCE ST | | | ST CHARLES | MI | 48655 |
| HUNT, JOYCE | 415 W SPRUCE ST | C/O GARY HUNT | | | SAINT CHARLES | MI | 48655-1243 |
| HUNT, JOYCE A | 4499 HUNT CLUB DR APT 2A | | | | YPSILANTI | MI | 48197-9094 |
| HUNT, JOYCE W | 280 HAMILTON | | | | MT. MORRIS | MI | 48458-8914 |
| HUNT, JOYCE W | 280 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8914 |
| HUNT, JR,DARRELL L | 7929 BLACKSHEAR DR | | | | HUBER HEIGHTS | OH | 45424-2126 |
| HUNT, JUDY A | PO BOX 673 | | | | BLACK CANYON CITY | AZ | 85324-0673 |
| HUNT, JUDY K | 2440 SANTA MONICA ST SOUTHEAST | | | | DEMING | NM | 88030-7271 |
| HUNT, JUDY K | 2072 CHESAPEAKE DR | | | | BOWLING GREEN | KY | 42104-4733 |
| HUNT, JUDY KAY | 2072 CHESAPEAKE DR | | | | BOWLING GREEN | KY | 42104-4733 |
| HUNT, JULIA E | 18497 BENNETT RD | | | | NORTH ROYALTON | OH | 44133-6044 |
| HUNT, JULIA H | 3957 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| HUNT, JUNE W | 3320 CARLIN DRIVE | | | | WEST CARROLLTON | OH | 45449-2729 |
| HUNT, JUNE W | 3320 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| HUNT, KAREN E | 1768 W US HIGHWAY 2 | | | | GULLIVER | MI | 49840 |
| HUNT, KAREN J | 107 BAY LAKE DR | | | | ORMOND BEACH | FL | 32174-9264 |
| HUNT, KATHARINE L | 1460 SCENIC DR | | | | NEW MARKET | TN | 37820-3824 |
| HUNT, KATHERINE D | 337 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2375 |
| HUNT, KATHY J. | 111 MASON ST | | | | MASON | MI | 48854-1125 |
| HUNT, KENNETH A | 1200 ROBINHOOD RD | | | | GADSDEN | AL | 35904-1016 |
| HUNT, KENNETH C | 38494 LAURENWOOD ST | | | | WAYNE | MI | 48184-1038 |
| HUNT, KENNETH E | 1200 ROBINHOOD RD | | | | GADSDEN | AL | 35904-1016 |
| HUNT, KENNETH G | 3522 WOODRIDGE DR | | | | HOWELL | MI | 48843-6829 |
| HUNT, KENNETH M | 202 MILL ST APT B | | | | KOKOMO | IN | 46902-5164 |
| HUNT, KENNETH T | 3632 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3626 |
| HUNT, KENNETH W | 312 W AINSWORTH ST | | | | YPSILANTI | MI | 48197-5354 |
| HUNT, KEVIN | 234 N WATER ST | | | | WEST NEWTON | PA | 15089-1632 |
| HUNT, KEVIN J | 7522 BEEBE HWY | | | | TIPTON | MI | 49287-8713 |
| HUNT, KEVIN R | 2842 S ELBA RD | | | | LAPEER | MI | 48446-9628 |
| HUNT, KEVIN REGIS | 2842 S ELBA RD | | | | LAPEER | MI | 48446-9628 |
| HUNT, KRISTIE | 103 SAMANDA CIR | | | | ROCKMART | GA | 30153-2185 |
| HUNT, LACY A. | 5328 W GRANITE CT | | | | NEW PALESTINE | IN | 46163-9458 |
| HUNT, LACY A. | 5328 W. GRANITE CT | | | | NEW PALESTINE | IN | 46163-9458 |
| HUNT, LARRY | 2743 JAMES RD | | | | AUBURN HILLS | MI | 48326-1920 |
| HUNT, LARRY A | 6164 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9743 |
| HUNT, LARRY A | 6164 WEST US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9743 |
| HUNT, LARRY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNT, LARRY N | PO BOX 484 | | | | RIPLEY | TN | 38063-0484 |
| HUNT, LAURIE A | 2576 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307-4433 |
| HUNT, LAVINA W | PO BOX 16 | | | | GLENCOE | AR | 72539-0016 |
| HUNT, LAVONA K | 8361 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| HUNT, LAWRENCE | 2343 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1329 |
| HUNT, LAWRENCE R | 6450 MOUTAIN PEAK CT | | | | MIDLOTHIAN | TX | 76065-5339 |
| HUNT, LAWRENCE R | 2095 OLD LAKE PORT RD | | | | MOORE HAVEN | FL | 33471 |
| HUNT, LAWRENCE R | 3325 SUMMIT PLACE DR | | | | LOGANVILLE | GA | 30052-5339 |
| HUNT, LEANDRA | 42672 ARGYLE CT | | | | CANTON | MI | 48187-2322 |
| HUNT, LEONARD R | 2120 WABASH RD | | | | LANSING | MI | 48910-4848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, LESLEY L | 115 WANDERING LN | | | | HARVEST | AL | 35749-8266 |
| HUNT, LINDA | SPRADLIN KERRY G | PO BOX 1037 | | | RUTLAND | VT | 05701-1037 |
| HUNT, LISA K | 108 LABURNUM RD | | | | EDGEWOOD | MD | 21040-3508 |
| HUNT, LISA K | 1475 E WHITTIER ST | | | | COLUMBUS | OH | 43206-1863 |
| HUNT, LLOYD DENSMORE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNT, LLOYD R | 131 COURT ST UNIT 7 | | | | EXETER | NH | 03833-2635 |
| HUNT, LORINE | 752 EAST 92 ST | | | | CLEVELAND | OH | 44108-1239 |
| HUNT, LORINE | 752 E 92ND ST | | | | CLEVELAND | OH | 44108-1239 |
| HUNT, LOUIS B | 67 CHESTNUT WAY CIR | | | | BARNEGAT | NJ | 08005-2001 |
| HUNT, LURLEY M | 10967 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| HUNT, LYNN | 1835 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| HUNT, MARCELLA C | 39 JOEL DR | | | | DEPEW | NY | 14043-4610 |
| HUNT, MARCIA J | 35 SILVER SPUR LN | | | | BELL CANYON | CA | 91307 |
| HUNT, MARCUS L | 2330 KIPLING DR | | | | SAGINAW | MI | 48602-3402 |
| HUNT, MARCUS LEROY | 2330 KIPLING DR | | | | SAGINAW | MI | 48602-3402 |
| HUNT, MARGARET | 25 JOHN READING RD | | | | FLEMINGTON | NJ | 08822-7007 |
| HUNT, MARGARET C | 30001 E 138TH PL S | | | | COWETA | OK | 74429-7830 |
| HUNT, MARGARET E | 37175 FAIRFAX DR | | | | LIVONIA | MI | 48152-4005 |
| HUNT, MARGO B | 4103 HOODTOWN RD | | | | UTICA | MS | 39175-9599 |
| HUNT, MARIAN A | 6559 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| HUNT, MARIE A | 505 STOUGHTON RD | | | | EDGERTON | WI | 53534 |
| HUNT, MARIE R | 1185 HIDEAWAY VALLEY DR | | | | HARBOR SPRINGS | MI | 49740-8400 |
| HUNT, MARION | | | | | | | |
| HUNT, MARK | 22774 W KENDAVILLE RD | | | | PIERSON | MI | 49339-9602 |
| HUNT, MARK R | 2120 WABASH RD | | | | LANSING | MI | 48910-4848 |
| HUNT, MARLA E | 423 CHANDLER ST | | | | FLINT | MI | 48503-2149 |
| HUNT, MARTIN D | 24319 S KANKAKEE ST | | | | MANHATTAN | IL | 60442 |
| HUNT, MARTIN L | PO BOX 545 | | | | PASADENA | MD | 21123-0545 |
| HUNT, MARTIN W | 24814 ROAD L | | | | CLOVERDALE | OH | 45827-9740 |
| HUNT, MARVIN G | 16071 COUNTY ROAD 451 | | | | HILLMAN | MI | 49746-9514 |
| HUNT, MARVIN G | 2188 W SILVERBELL RD | | | | LAKE ORION | MI | 48359 |
| HUNT, MARY | 36030 SCHLEY STREET | | | | WESTLAND | MI | 48186 |
| HUNT, MARY E | 30245 W 13 MILE RD APT 252 | | | | FARMINGTON HILLS | MI | 48334-2234 |
| HUNT, MARY E | 1550 TAMPA AVE | | | | DAYTON | OH | 45408 |
| HUNT, MARY E | PO BOX 110052 | | | | ATLANTA | GA | 30311-0952 |
| HUNT, MARY E | APT B | 20 GALVESTON PLACE SOUTHWEST | | | WASHINGTON | DC | 20032-2000 |
| HUNT, MARY ELLEN | 10309 DIAMOND PARK RD | | | | INTERLOCHEN | MI | 49643-9591 |
| HUNT, MARY G | PO BOX 118 | | | | KNIGHTSVILLE | IN | 47857-0118 |
| HUNT, MARY J | 625 E WATER ST APT 3 | | | | PENDLETON | IN | 46064-9378 |
| HUNT, MARY K | 411 PINE KNOLL DR., APT 1A | | | | BATTLE CREEK | MI | 49014 |
| HUNT, MARY L | 6149 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| HUNT, MARY M | 4322 LAPEER RD | | | | BURTON | MI | 48509-1804 |
| HUNT, MARY V | 553 WELBROOK RD | | | | BALTIMORE | MD | 21221-3410 |
| HUNT, MATT E | 1849 PAINTER RD | | | | FREDERICKTOWN | OH | 43019-9102 |
| HUNT, MATTHEW J | 34 DOVE CT | | | | WINFIELD | MO | 63389-2329 |
| HUNT, MATTHEW JAMES | 34 DOVE CT | | | | WINFIELD | MO | 63389-2329 |
| HUNT, MATTHEW S | 2534 FIRE STATION ROAD | | | | MARTINSVILLE | IN | 46151-9240 |
| HUNT, MAX E | 5314 PATTERSON LN | | | | ANDERSON | IN | 46017-9754 |
| HUNT, MAX K | 673 PATTON RD | | | | FRANKLIN | KY | 42134-9538 |
| HUNT, MAYNARD R | 1716 CRANBROOK DR | | | | SAGINAW | MI | 48638-4484 |
| HUNT, MERLE J | 4308 S DOVER AVE | | | | INDEPENDENCE | MO | 64055-4834 |
| HUNT, MESHIKA R | APT 2202 | 6000 WEST 70TH STREET | | | SHREVEPORT | LA | 71129-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT, MICHAEL | 917 MARTIN RD | | | | BALTIMORE | MD | 21221-5206 |
| HUNT, MICHAEL D | 216 CROSSRAIL CIR | | | | HARVEST | AL | 35749-8230 |
| HUNT, MICHAEL E | 2082 N 12TH ST | | | | TOLEDO | OH | 43620-1902 |
| HUNT, MICHAEL J | 600 W HOWE AVE | | | | LANSING | MI | 48906 |
| HUNT, MICHAEL L | 3290 LEXINGTON RD | | | | WATERFORD | MI | 48328-1623 |
| HUNT, MICHAEL L | 2283 MCKAYLA CT | | | | OXFORD | GA | 30054-3224 |
| HUNT, MICHAEL L | 8591 N BRIARWOOD LAKE EAST LN | | | | MONROVIA | IN | 46157-9060 |
| HUNT, MICHAEL L | 3121 TERRACE DR | | | | KOKOMO | IN | 46902-3730 |
| HUNT, MICHAEL R | 11450 S INDIANA AVE | | | | CHICAGO | IL | 60628-4954 |
| HUNT, MICHELLE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HUNT, MICHELLE L | 401 EDWARDS DR | | | | NORMAN | OK | 73072-3830 |
| HUNT, MICHELLE R | 1817 NW BRADFORD CT | | | | GRAIN VALLEY | MO | 64029-7207 |
| HUNT, MILDRED B | 74 BIANACA RD | APT# 49 | | | BRISTOL | CT | 06010 |
| HUNT, MOLLY | 4007 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2960 |
| HUNT, MOLLY M. | 4007 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2960 |
| HUNT, MORIO | 23454 FILMORE ST | | | | TAYLOR | MI | 48180-2341 |
| HUNT, MORTON J | 730 ELEANOR AVE | | | | DAYTON | OH | 45408-1227 |
| HUNT, MUREY LOU | 619 CAMERON LANDING DR. | | | | STOCKBRIDGE | GA | 30281 |
| HUNT, MYRA A | 2063 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| HUNT, MYRON A | 268 MOSS MILL RD | | | | ALTO | GA | 30510-5550 |
| HUNT, NED L | APT 2 | 421 SOUTH MAIN STREET | | | HARRISON | AR | 72601-5515 |
| HUNT, NEIL C | 17 MALIBU DR | | | | MADISON | WI | 53713 |
| HUNT, NELDA | 11036 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| HUNT, NELL C | P. O. BOX 15 | | | | TONEY | AL | 35773-0015 |
| HUNT, NELL C | PO BOX 15 | | | | TONEY | AL | 35773-0015 |
| HUNT, NOEL J | 13403 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1329 |
| HUNT, NORBERT R | 1640 NE 6TH TER | | | | MOORE | OK | 73160-7916 |
| HUNT, NORMA | 4565 ADOLPH AVE | | | | NORTH PORT | FL | 34288-8955 |
| HUNT, NORMA | 408  SE  ALLEN  PL  # B-203 | | | | LAKE CITY | FL | 32025-5185 |
| HUNT, NORMA R | 11084 EFFIE DRIVE . | | | | EVART | MI | 49631-9658 |
| HUNT, NORMA R | 11084 EFFIE DR | | | | EVART | MI | 49631-9658 |
| HUNT, O. H | 4401 E OUTER DR #M | | | | DETROIT | MI | 48234 |
| HUNT, OTIS L | 15806 MANOR STREET | | | | DETROIT | MI | 48238-1006 |
| HUNT, PAMELA J | 324 JULES STREET | | | | WESTVILLE | IL | 61883-1320 |
| HUNT, PAMELA J | 324 JULES ST | | | | WESTVILLE | IL | 61883-1320 |
| HUNT, PAMELA WEBB | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUNT, PATRICIA A | 4219 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209-5843 |
| HUNT, PATRICIA D | 6511 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2114 |
| HUNT, PATRICIA P | 1605 SUMMERLANE SE | | | | DECATUR | AL | 35601-4547 |
| HUNT, PAUL | 3761 SHAKERTOWN RD. | | | | BEAVER CREEK | OH | 45430-5430 |
| HUNT, PAUL A | 10655 WIMPLE RD | | | | ONSTED | MI | 49265-9790 |
| HUNT, PAUL D | 20753 PARKLANE DR | | | | PARKER | CO | 80138-3137 |
| HUNT, PAUL E | 10225 GENESEE RD | | | | MILLINGTON | MI | 48746-9724 |
| HUNT, PAUL F | 4385 GAULT RD | | | | NORTH JACKSON | OH | 44451-8728 |
| HUNT, PAUL J | 42 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 |
| HUNT, PEGGY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUNT, PHILIP E | 1801 WHINNERY RD | | | | SALEM | OH | 44460-4052 |
| HUNT, PHILLIP L | 4743 TWO CREEK DR | | | | POWELL | OH | 43065-7103 |
| HUNT, PHYLLIS J | 6304 HOLLAND DR | APT C | | | INDIANAPOLIS | IN | 46224-4474 |
| HUNT, PHYLLIS J | 6304 HOLLAND DR APT C | | | | INDIANAPOLIS | IN | 46224-4474 |
| HUNT, PHYLLIS R | 6839 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2942 |
| HUNT, PRISCILLA F | PO BOX 1527 | | | | HEREFORD | AZ | 85615-1527 |
| HUNT, R D | 1651 LIVINGSTON ST | | | | CARLYLE | IL | 62231-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, R M | 2407 RIVER RD | | | | MARYSVILLE | MI | 48040-1917 |
| HUNT, R MICHAEL | 2407 RIVER RD | | | | MARYSVILLE | MI | 48040-1917 |
| HUNT, RACHEL | SALES SATTERLEY & JOHNSON | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT, RALPH D | 5954 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9572 |
| HUNT, RALPH T | 3705 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8120 |
| HUNT, RALPH W | PO BOX 16 | | | | GLENCOE | AR | 72539-0016 |
| HUNT, RANDAL C | PO BOX 232 | | | | ELSIE | MI | 48831-0232 |
| HUNT, RANDAL CRAIG | PO BOX 232 | | | | ELSIE | MI | 48831-0232 |
| HUNT, RANDY KEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNT, RANDY S | 1479 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| HUNT, RAYMOND | 2524 N 400 E | | | | KOKOMO | IN | 46901-3522 |
| HUNT, RAYMOND A | 6254 APACHE DR | | | | INDIANAPOLIS | IN | 46254-1979 |
| HUNT, RAYMOND E | 4 MOUNTBATTEN CT APT 103 | | | | BALTIMORE | MD | 21207-5498 |
| HUNT, RAYMOND J | 4078 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| HUNT, RAYMOND P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNT, RICHARD A | 12121 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-9728 |
| HUNT, RICHARD D | 1660 VILLAGE DR W APT G | | | | GREENFIELD | IN | 46140-3455 |
| HUNT, RICHARD D | 4023 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3537 |
| HUNT, RICHARD E | 6748 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| HUNT, RICHARD F | 4151 SPENCER RD | | | | UBLY | MI | 48475-8714 |
| HUNT, RICHARD M | 21 BROAD PL | | | | BRISTOL | CT | 06010-7012 |
| HUNT, RICHARD M | 18 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1712 |
| HUNT, RICHARD P | 1655 MEADOWLANE ST | | | | WOLVERINE LAKE | MI | 48390 |
| HUNT, RICHARD T | 2019 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| HUNT, RICHARD TODD | 2019 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| HUNT, RITA K | 5781 TERRACE DR | | | | ROCKLIN | CA | 95765-4151 |
| HUNT, ROBERT B | 1811 N CONCORD DR | | | | JANESVILLE | WI | 53545-0983 |
| HUNT, ROBERT B | APT 340 | 1260 HIGHTOWER TRAIL | | | ATLANTA | GA | 30350-6261 |
| HUNT, ROBERT E | 2118 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| HUNT, ROBERT G | 3167 SHAW STREET | | | | BURTON | MI | 48529-1028 |
| HUNT, ROBERT H | 1471 HIGHWAY P | | | | O FALLON | MO | 63366-4602 |
| HUNT, ROBERT L | 5055 SHELDON LN | | | | NORTH BRANCH | MI | 48461-9709 |
| HUNT, ROBERT R | 2287 COUSTEAU DR | | | | WEST LAFAYETTE | IN | 47906-5196 |
| HUNT, ROBERT W | 8729 FARMERSVILE-W CARROLTON | | | | GERMANTOWN | OH | 45327-9504 |
| HUNT, ROBERT W | 331 LUCE AVE | | | | FLUSHING | MI | 48433-1714 |
| HUNT, ROBIN M | 3878 DILL DR | | | | WATERFORD | MI | 48329-2134 |
| HUNT, ROGER A | 29 HUNT RD | | | | NILES | OH | 44446-1918 |
| HUNT, ROGER A | 5451 BROOKWOOD DR | | | | BURTON | MI | 48509-1331 |
| HUNT, ROGER A | 115 S HENRY ST APT A | | | | CRESTLINE | OH | 44827 |
| HUNT, ROGER D | 206 W STATE ROAD 42 | | | | MOORESVILLE | IN | 46158 |
| HUNT, ROGER E | 3220 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4331 |
| HUNT, ROGER S | 6100 CEDARBEND DR | | | | YPSILANTI | MI | 48197-8960 |
| HUNT, ROGER SMOOT | 6100 CEDARBEND DR | | | | YPSILANTI | MI | 48197-8960 |
| HUNT, ROLAND J | 10279 S BAY DR | | | | LAINGSBURG | MI | 48848-9785 |
| HUNT, RON M | 9243 KELLY HWY | | | | VERMONTVILLE | MI | 49096-8775 |
| HUNT, RONALD | 30000 HASLEY CYN RD SP #77 | | | | SAUGUS | CA | 91384 |
| HUNT, RONALD C | 2231 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9368 |
| HUNT, RONALD G | 3497 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9108 |
| HUNT, RONALD G | 4384 N DIXIE HWY | | | | BONNIEVILLE | KY | 42713-8406 |
| HUNT, RONALD G | 11 SYCAMORE CIR | | | | BURKBURNETT | TX | 76354-3132 |
| HUNT, RONALD L | 10967 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| HUNT, RONALD V | 962 DOWNEY ST APT 1 | | | | FLINT | MI | 48503-3174 |
| HUNT, RONALD W | 1027 S APPERSON WAY | | | | KOKOMO | IN | 46902-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, RONNIE L | 8571 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |
| HUNT, RONNIE L | 618 E HALL ST | | | | GREENTOWN | IN | 46936-1540 |
| HUNT, ROOSEVELT C | 411 PINE KNOLL CRT | | | | BATTLE CREEK | MI | 49014 |
| HUNT, ROSE M | 222 SW 2ND ST | | | | CHEHALIS | WA | 98532-2518 |
| HUNT, ROSEMARY A | 6530 KEYSTONE RD | | | | TURNER | MI | 48765-9528 |
| HUNT, ROXANNA | C/O ANGELA HUNT BONITTO | 10258 RUTLAND ROUND RD. | | | COLUMBIA | MD | 21044 |
| HUNT, ROXANNA | 10258 RUTLAND ROUND RD | C/O ANGELA HUNT BONITTO | | | COLUMBIA | MD | 21044-4945 |
| HUNT, RUBY MAY | 5889 GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| HUNT, RUBY MAY | 5889 N GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| HUNT, RUSSELL A | 7835 S 280 E | | | | SANDY | UT | 84070-0124 |
| HUNT, RUSSELL D | 281 HIDDEN COVE LN | | | | HENDERSONVILLE | NC | 28739-8427 |
| HUNT, RUSSELL J | 144 WOODVIEW CT APT 374 | | | | ROCHESTER HILLS | MI | 48307-6304 |
| HUNT, RUSSELL J | 418 VILLA LN | | | | ST CLR SHORES | MI | 48080-2770 |
| HUNT, RUSSIA J | 11629 N MARTINDALE ST | | | | DETROIT | MI | 48204-1648 |
| HUNT, RUSSIA JR | 11629 N MARTINDALE ST | | | | DETROIT | MI | 48204-1648 |
| HUNT, RUTH A | 4084 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| HUNT, RUTH M | 8320 WOODSOM DR | | | | RAYTOWN | MO | 64138-3549 |
| HUNT, RUTH M | 8320 WOODSON DR | | | | RAYTOWN | MO | 64138-3549 |
| HUNT, RUTHANN | 335 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| HUNT, SAMUEL L | 3610 CHEVIOT PL | | | | INDIANAPOLIS | IN | 46205-2528 |
| HUNT, SANDRA | 4001 N WALNUT ST APT 106 | | | | MUNCIE | IN | 47303-1100 |
| HUNT, SANDY J | 10620 WOODWIND DR | | | | INTERLOCHEN | MI | 49643-9160 |
| HUNT, SARAH | | | | | | | |
| HUNT, SARAJANE A | 2828 CENTER RD | | | | POLAND | OH | 44514-2154 |
| HUNT, SAUNDRA S | 11425 W 61ST ST | | | | SHAWNEE | KS | 66203-2629 |
| HUNT, SHARON K | 1421 HIGH MEADOW CIR | | | | GARLAND | TX | 75040-7503 |
| HUNT, SIDNEY F | 176 SHADOWOOD DR | | | | MC CORMICK | SC | 29835-5631 |
| HUNT, SONJA K | 6059 NE 135TH ST | | | | KIRKLAND | WA | 98034-1625 |
| HUNT, SONJA M | 1050 ROSSITER DR | | | | DAYTON | OH | 45418-1979 |
| HUNT, SONNY R | 6023 FOUNTAIN PTE | LANE APT 10 | | | GRAND BLANC | MI | 48439 |
| HUNT, ST GEORGE | MILBERG WEISS BERSHAD HYNES & LERACH LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| HUNT, STACY C | 9611 E WASATCH PL | | | | TUCSON | AZ | 85749-9254 |
| HUNT, STANLEY C | 723 LINCOLN AVE | | | | OWOSSO | MI | 48867-4619 |
| HUNT, STANLEY E | 1931 TAHYIO RD | | | | OWOSSO | MI | 48867-1555 |
| HUNT, STAR L | 25 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2022 |
| HUNT, STEEIRL | 3946 EDENDALE RD | | | | COLUMBUS | OH | 43207-4123 |
| HUNT, STEPHEN D | 37760 JOY RD | | | | LIVONIA | MI | 48150-3433 |
| HUNT, STEPHEN DEWAYNE | 37760 JOY RD | | | | LIVONIA | MI | 48150-3433 |
| HUNT, STEPHEN J | 7091 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| HUNT, STEPHEN J | 6530 KEYSTONE RD | | | | TURNER | MI | 48765-9528 |
| HUNT, STEVEN A | 5290 CRISTO DR NE | | | | ROCKFORD | MI | 49341 |
| HUNT, STEVEN J | 34000 MILLWOOD CT | | | | WESTLAND | MI | 48185-1496 |
| HUNT, STEVEN L | 2838 WEBSTER RD | | | | LANSING | MI | 48906-9005 |
| HUNT, STEVEN M | 6226 E US HIGHWAY 24 | | | | LOGANSPORT | IN | 46947 |
| HUNT, SUSAN E | 900 OLD OAK CT APT 909 | | | | PONTIAC | MI | 48340 |
| HUNT, TAMMY G | 3375 E MICHIGAN AVE LOT 223 | | | | YPSILANTI | MI | 48198-9463 |
| HUNT, TED W | RR 1 BOX 1C1 | | | | AMBOY | IN | 46911 |
| HUNT, TEDDY J | 1387 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| HUNT, TERRI L | 908 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2219 |
| HUNT, TERRI L | 3021 COQUINA ESPLANADE | | | | PUNTA GORDA | FL | 33982-1585 |
| HUNT, TERRY J | 76 KINGSVIEW CT | | | | WILLIAMSVILLE | NY | 14221-1760 |
| HUNT, TERRY J | 9 MAPLESHADE DR | | | | NEWARK | DE | 19702-8420 |
| HUNT, THEARL | 205 PINEVIEW DR | | | | ZEBULON | NC | 27597-8227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT, THERESA D | 5681 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515-4111 |
| HUNT, THERESE | 1206 PARK MERE DR | | | | COLUMBIA | TN | 38401-2244 |
| HUNT, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUNT, THOMAS B | 1835 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| HUNT, THOMAS BAYLEY | 1835 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| HUNT, THOMAS C | 41 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| HUNT, THOMAS E | 18784 WHITCOMB PL | | | | NOBLESVILLE | IN | 46062-8127 |
| HUNT, THOMAS E | 1845 DUNSETH LN | | | | SPRINGFIELD | OH | 45503-5875 |
| HUNT, THOMAS E | 46020 SPRING LN APT 104 | | | | SHELBY TOWNSHIP | MI | 48317-4863 |
| HUNT, THOMAS E | 1018 PICKTON DR | | | | LANSING | MI | 48917-4169 |
| HUNT, THOMAS M | 197 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1118 |
| HUNT, THOMAS P | 8793 RED MOUNTAIN RD | | | | LIVERMORE | CO | 80536-8918 |
| HUNT, THOMAS R | 1768 W US HIGHWAY 2 | | | | GULLIVER | MI | 49840 |
| HUNT, TIMOTHY B | 6305 PELHAM DR | | | | PARMA | OH | 44129-4643 |
| HUNT, TIMOTHY D | 2218 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| HUNT, TIMOTHY E | 309 NORTH ST APT 24 | | | | BUFFALO | NY | 14201-1341 |
| HUNT, TIMOTHY J | 229 APOLLO AVE | | | | FLUSHING | MI | 48433-9301 |
| HUNT, TOI D | | | | | | | |
| HUNT, TOM O | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119-9142 |
| HUNT, VAN C | 3957 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| HUNT, VERA R | OAK CREST MANORS | 11833 JAMES STREET | APT A-19 | | HOLLAND | MI | 49424 |
| HUNT, VICKI G | 4824 SAINT CLAIR RD | | | | OSCODA | MI | 48750-9714 |
| HUNT, VICKI L | 4750 COYLE RD APT 302 | | | | OWINGS MILLS | MD | 21117-5086 |
| HUNT, VICKI LYNN | 4750 COYLE RD APT 302 | | | | OWINGS MILLS | MD | 21117-5086 |
| HUNT, VICTOR L | 705 BENNETT ST | | | | WILMINGTON | DE | 19801-4305 |
| HUNT, VIOLA | 3296 E 137TH ST | | | | CLEVELAND | OH | 44120-3951 |
| HUNT, VIOLET ROSE | 211 THORNCREST DR | | | | APEX | NC | 27539-5397 |
| HUNT, VIVAN | 301 CHURCH ST | | | | BYRON | MI | 48418-9128 |
| HUNT, VIVAN | 301 N CHURCH ST | | | | BYRON | MI | 48418-9128 |
| HUNT, VIVIAN L | 355 ELMORE RD | | | | BISHOPVILLE | SC | 29010 |
| HUNT, VIVIAN M | 301 CHURCH ST | | | | BYRON | MI | 48418 |
| HUNT, VIVIENNE V | 140 HATCHERY RD | | | | FARWELL | MI | 48622 |
| HUNT, WALTER J | 1015 CAMBREY ST | | | | SAGINAW | MI | 48601-3333 |
| HUNT, WALTER N | PO BOX 122 | | | | GLENCOE | AR | 72539-0122 |
| HUNT, WANDA S | 3450 ARCANUM BEARS MILL RD | | | | ARCANUM | OH | 45304-9702 |
| HUNT, WANDA S | 3450 ARC. BEARS MILL RD | | | | ARCANUM | OH | 45304-9669 |
| HUNT, WAYNE A | 259 STONECREST DR | | | | BRISTOL | CT | 06010-5326 |
| HUNT, WAYNE N | 2785 FAIRWAY PARK ST | | | | GRAND PRAIRIE | TX | 75050-2665 |
| HUNT, WAYNE R | 4084 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| HUNT, WAYNE T | 444 PCR 912 | | | | SAINT MARY | MO | 63673-7116 |
| HUNT, WESLEY C | 578 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |
| HUNT, WILBUR L | 2827 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1827 |
| HUNT, WILKY JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNT, WILLIAM | 1288 W CASS AVE | | | | FLINT | MI | 48505-1343 |
| HUNT, WILLIAM A | 44550 LOWELL AVE | | | | CANTON | MI | 48187-2927 |
| HUNT, WILLIAM A | 6656 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| HUNT, WILLIAM ARTHUR | 44550 LOWELL AVE | | | | CANTON | MI | 48187-2927 |
| HUNT, WILLIAM D | 8241 KENSINGTON BLVD APT 447 | | | | DAVISON | MI | 48423-2949 |
| HUNT, WILLIAM F | 4392 SNOW HEIGHTS CIR SE | | | | RIO RANCHO | NM | 87124-5908 |
| HUNT, WILLIAM F | 9701 FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| HUNT, WILLIAM I | 2415 AURELIUS RD APT 10 | | | | HOLT | MI | 48842-2189 |
| HUNT, WILLIAM J | 10529 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT, WILLIAM K | 3911 SAND LAKE RD | P.O. BOX 202 | | | ALLEN | MI | 49227-9588 |
| HUNT, WILLIAM L | 13680 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7300 |
| HUNT, WILLIAM L | 19020 SCHOOLCRAFT APT 3 | | | | DETROIT | MI | 48223-2961 |
| HUNT, WILLIAM M | 6261 WEST COURT STREET | | | | FLINT | MI | 48532-5332 |
| HUNT, WILLIAM M | 6261 W COURT ST | | | | FLINT | MI | 48532-5332 |
| HUNT, WILLIAM R | 93 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| HUNT, WILLIAM R | 9006 KEMPWOOD DR | | | | HOUSTON | TX | 77080-4106 |
| HUNT, WILLIAM W | 16583 65TH AVE | | | | MECOSTA | MI | 49332-9637 |
| HUNT, WILLIE A | 5408 SIMMONS DR | | | | LUMBERTON | NC | 28360-8224 |
| HUNT, XAVERINE | 1925 BRIDGE ST NW APT 314 | | | | GRAND RAPIDS | MI | 49504-6071 |
| HUNT,THOMAS P | 8793 RED MOUNTAIN RD | | | | LIVERMORE | CO | 80536-8918 |
| HUNT-BOWMAN, JOHANNA K | 10966 180TH AVE | | | | STANWOOD | MI | 49346-9403 |
| HUNT-FRIDLEY, JAMA H | 17578 W CARDINAL DR | | | | GOODYEAR | AZ | 85338-5519 |
| HUNTE, JUDY | 76 BUTTONWOOD DR | | | | HILTON | NY | 14468-8941 |
| HUNTE, LYNN W | 72 HASKINS LN N | | | | HILTON | NY | 14468-8980 |
| HUNTE, RONALD C | 2544 HOWERTON CT | | | | CHARLOTTE | NC | 28270-9511 |
| HUNTE, THOMAS W | 120 BROOK TROUT LN | | | | ROCHESTER | NY | 14622 |
| HUNTEMANN JOHN | 2408 SENECA RIDGE DR | | | | MYRTLE BEACH | SC | 29579-4189 |
| HUNTER & SCHANK CO., LPA | ATTY FOR ZF FRIEDRICHSHAFEN AG | ATT: THOMAS J. SCHANK, ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| HUNTER & SCHANK CO., LPA | ATTY FOR ZF FRIEDRICHSHAFEN AG | ATT: JOHN J. HUNTER, JR., ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| HUNTER ALBERT | 413 N 2ND ST | | | | DUPO | IL | 62239-1130 |
| HUNTER AMBULANCE | | 462 W MAIN ST | | | | CT | 06451 |
| HUNTER AUTOMOTIVE | 1311 E 54TH ST N | | | | SIOUX FALLS | SD | 57104-5501 |
| HUNTER BLACKWELL | 1601 MOBLEY LN | | | | ERIN | TN | 37061-5089 |
| HUNTER BOBBY (ESTATE OF) (663682) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUNTER BRADLEY | 19452 MURRAY HILL ST | | | | DETROIT | MI | 48235-2425 |
| HUNTER BRENDA A (465631) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUNTER BRIAN | HUNTER, BRIAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HUNTER CAMPBELL | | | | | | | |
| HUNTER CAROLYN | PO BOX 1555 | | | | TERRELL | TX | 75160 |
| HUNTER CARROLL C SR (414982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNTER CHEVROLET | 2520 ASHEVILLE HWY | | | | HENDERSONVILLE | NC | 28791-1410 |
| HUNTER COLLEGE | BURSAR'S OFFICE-RM 238N | 695 PARK AVE | | | NEW YORK | NY | 10065-5024 |
| HUNTER CORPORATION | THOMAS HUNTER | 2520 ASHEVILLE HWY | | | HENDERSONVILLE | NC | 28791-1410 |
| HUNTER DONALD C III | HUNTER, DONALD C | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HUNTER DONALD E (439166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNTER DONALD W (630500) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HUNTER ELISHA | HUNTER, ELISHA | 938 REGINA AVE | | | ST LOUIS | MO | 63125-1842 |
| HUNTER ELLISE EVANS | HUNTER ELLISE EVANS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| HUNTER ENGINEERING CO | 11250 HUNTER DR | | | | BRIDGETON | MO | 63044-2306 |
| HUNTER ENGR/BRIDGETN | 11250 HUNTER DR | | | | BRIDGETON | MO | 63044-2306 |
| HUNTER EXPRESS LTD | NICK MANN | 1940 STEELES AVE EAST | | BRAMPTON ON L6T 1A7 CANADA | | | |
| HUNTER EXPRESS LTD | JEFF HUNTER | 1940 STEELES AVE EAST | | MISSISSAUGA ON L6T 1A7 CANADA | | | |
| HUNTER GLEN E (654399) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| HUNTER GREGORY LOUIS | HUNTER GREGORY LOUIS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| HUNTER GROUP | 2223 AVENIDA DE LA PLAYA STE 105 | | | | LA JOLLA | CA | 92037-3217 |
| HUNTER GROUP INC THE | 100E PRATT ST STE 1600 | | | | BALTIMORE | MD | 21202 |
| HUNTER HART | 8212 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9618 |
| HUNTER II, ALEXANDER E | 418 E 2ND ST | | | | MONROE | MI | 48161-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTER J BRADLEY | 19452 MURRAY HILL ST | | | | DETROIT | MI | 48235-2425 |
| HUNTER JAMES (404319) | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE , STE 101 | | | KNOXVILLE | TN | 37919 |
| HUNTER JASON | HUNTER, JASON | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| HUNTER JEFFREY EARL | HUNTER JEFFREY EARL | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| HUNTER JERRY | 3304 SHREWSBURY LN | | | | SAINT CHARLES | MO | 63301-0645 |
| HUNTER JOANNE | 801 PACIFIC AVE | | | | MANHATTAN BEACH | CA | 90266-5849 |
| HUNTER JOHN | HUNTER, BARBARA | 123 S 22ND ST | | | PHILADELPHIA | PA | 19103-4335 |
| HUNTER JOHN | HUNTER, JOHN | 123 S 22ND ST | | | PHILADELPHIA | PA | 19103-4335 |
| HUNTER JOHN | HUNTER, BARBARA | FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | | | MARLTON | NJ | 08053 |
| HUNTER JOHN | HUNTER, JOHN | FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | | | MARLTON | NJ | 08053 |
| HUNTER JOHN | FIRST TRENTON INDEMNITY COMPANY | PO BOX 3012 | | | EDISON | NJ | 08818-3012 |
| HUNTER JOHN | HUNTER, JOHN | PO BOX 3012 | | | EDISON | NJ | 08818-3012 |
| HUNTER JOSEPH WILLIAM JR (ESTATE OF) (493403) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNTER JR, ABRAHAM | 19403 KLINGER ST | | | | DETROIT | MI | 48234-1769 |
| HUNTER JR, CHARLIE L | PO BOX 1115 | | | | JACKSON | GA | 30233-0023 |
| HUNTER JR, CLIFFORD | 1939 WINDY HILL CT S | | | | LAFAYETTE | IN | 47905 |
| HUNTER JR, CORNELIUS N | 2324 HAVARD OAK DR | | | | PLANO | TX | 75074-3149 |
| HUNTER JR, DALE C | 1643 BRACKEN RD | | | | BLOOMFIELD HILLS | MI | 48302-2203 |
| HUNTER JR, EDWARD | 16155 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5027 |
| HUNTER JR, IRA C | 4443 E COUNTY ROAD 375 S | | | | GREENCASTLE | IN | 46135-8167 |
| HUNTER JR, JAMES C | P O 1731 STA A | | | | ANDERSON | IN | 46014 |
| HUNTER JR, JAMES D | 7 KELLY CT | | | | LONGVIEW | TX | 75605-6154 |
| HUNTER JR, JAMES DOUGLAS | 7 KELLY CT | | | | LONGVIEW | TX | 75605-6154 |
| HUNTER JR, JAMES T | 6395 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9723 |
| HUNTER JR, JOSEPH E | 940 BRANTFORD RD | | | | ROCHESTER | MI | 48306-2503 |
| HUNTER JR, JOSHUA | 11 HALCYON DR | | | | NEW CASTLE | DE | 19720-1238 |
| HUNTER JR, MAURICE V | 5932 N GLENMOOR LN | | | | JANESVILLE | WI | 53545-9614 |
| HUNTER JR, NORBERT B | 26 BIRCH CT | | | | TIPP CITY | OH | 45371-1116 |
| HUNTER JR, PAUL | 10 GLORIA LN | | | | WILLINGBORO | NJ | 08046-3218 |
| HUNTER JR, RICHARD | 1717 OAKDALE ST | | | | SHREVEPORT | LA | 71108-3415 |
| HUNTER JR, ROBERT D | 41 TANGLEWOOD DRIVE | | | | SCIENCE HILL | KY | 42553-2553 |
| HUNTER JR, RONALD D | PO BOX 729 | | | | DE SOTO | KS | 66018-0729 |
| HUNTER KATHLEEN J | HUNTER, EDWARD O | 2134 MAIN ST STE 140 | | | HUNTINGTON BEACH | CA | 92648-6446 |
| HUNTER KATHLEEN J | HUNTER, KATHLEEN J | 2134 MAIN ST STE 140 | | | HUNTINGTON BEACH | CA | 92648-6446 |
| HUNTER KENNETH W (493857) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNTER KLOP | 190 BRIDLE PATH | | | | SPRING BRANCH | TX | 78070-6777 |
| HUNTER KRISTY TAPLEY | HUNTER, KRISTY TAPLEY | 3000 BRIARCREST DR STE 602 | | | BRYAN | TX | 77802-3056 |
| HUNTER LARONDA | HUNTER, LARONDA | 11377 W OLYMPIC BOULEVARD FIFTH FLOOR | | | LOS ANGELES | CA | 90064 |
| HUNTER LEE | 608 STONE BEND TRL | | | | WENTZVILLE | MO | 63385-3189 |
| HUNTER LENA | HUNTER, LENA | 3129 PENCOMBE PLACE | | | FLINT | MI | 48503 |
| HUNTER LYNN | HUNTER, LYNN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HUNTER MACHINE INC | 6551 ANTHONY DR | | | | VICTOR | NY | 14564-1400 |
| HUNTER MAPLE HEALTH | 27159 GREENFIELD RD | | | | SOUTHFIELD | MI | 48076-5135 |
| HUNTER MAPLE HEALTH SERVICES | 27159 GREENFIELD RD | | | | SOUTHFIELD | MI | 48076-5135 |
| HUNTER MARIN/NASHVIL | 6615 ROBERTSON AVE | | | | NASHVILLE | TN | 37209 |
| HUNTER MARTIN C | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER MARTIN C (500355) | (NO OPPOSING COUNSEL) | | | | | | |
| HUNTER MEDICAL SYSTEMS INC | PO BOX 556 | | | | PUEBLO | CO | 81002-0556 |
| HUNTER MEDICAL SYSTEMS, INC | 5400 LYNDON B JOHNSON FWY STE 200 | ONE LINCOLN CENTRE | | | DALLAS | TX | 75240-1015 |
| HUNTER MONTGOMERY | 18221 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| HUNTER MORAN | 127 LAKEVIEW RD | | | | NILES | OH | 44446-2103 |
| HUNTER MORRISON JR | 2042 25TH ST | | | | DETROIT | MI | 48216-5502 |
| HUNTER MYRNA | 6293 PETTIFORD DRIVE EAST | | | | JACKSONVILLE | FL | 32209-1825 |
| HUNTER SCOTT | HUNTER, SCOTT | 1381 FLOYD SPRINGS ROAD | | | ARMUCHEE | GA | 30105 |
| HUNTER SERV/HIGHLND | 4556 ETHEL DR | | | | HIGHLAND | MI | 48357-2010 |
| HUNTER SERVICE | 4556 ETHEL DR | | | | HIGHLAND | MI | 48357-2010 |
| HUNTER SERVICE-RANDY KAID | 4556 ETHEL DR | | | | HIGHLAND | MI | 48357-2010 |
| HUNTER SHANE | HUNTER, BRIAN | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER SHANE | HUNTER, PATRICIA | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER SHANE | HUNTER, SHANE | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER SHAWN | 16 JUNE AVENUE | | | | SCHUYKL HAVN | PA | 17972-8963 |
| HUNTER SONJA | 1152 LAKESIDE DR | | | | BIRMINGHAM | MI | 48009-1381 |
| HUNTER SR, FREDRICK M | 1027 MEADOWSWEET DR | | | | CLAYTON | OH | 45315-7718 |
| HUNTER SUSAN | 907 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| HUNTER TAZARIS | HUNTER, RICARDO | 254 COURT AVE STE 305 | | | MEMPHIS | TN | 38103-2361 |
| HUNTER TAZARIS | HUNTER, TAZARIS | 254 COURT AVE STE 305 | | | MEMPHIS | TN | 38103-2361 |
| HUNTER TERRANCE | 2528 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| HUNTER TOMASZEK & STILLWELL PA | 300 N MAIN ST STE 200 | | | | GREENVILLE | SC | 29601-2159 |
| HUNTER VESTER LEE (495847) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUNTER WARREN | 1300 W RAHN RD | | | | DAYTON | OH | 45459-1432 |
| HUNTER WILLIAM (ESTATE OF) (481223) | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| HUNTER, ADRIANE | 22510 HIGHWAY 194 | | | | SOMERVILLE | TN | 38068-8410 |
| HUNTER, AGNES T | 10610 PINO AVE NE | | | | ALBUQUERQUE | NM | 87122-3442 |
| HUNTER, ALBERT E | 12090 M 40 | | | | GOBLES | MI | 49055-8640 |
| HUNTER, ALBERT L | PO BOX 3834 | | | | ARLINGTON | TX | 76007-3834 |
| HUNTER, ALDREENE | 44565 W GARDEN LN | | | | MARICOPA | AZ | 85239-8889 |
| HUNTER, ALEXANDER M | 5075 W SENECA TPKE | VAN DUYN HOME AND HOSPITAL | | | SYRACUSE | NY | 13215-3216 |
| HUNTER, ALFRED E | 7716 CLOVERHILL DR | | | | LANSING | MI | 48917-8812 |
| HUNTER, ALFREDA K | 9901 WHITNEY SPRINGS WAY | | | | LOUISVILLE | KY | 40291 |
| HUNTER, ALICE ATHEHNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUNTER, ALICE B | 408 SHIRLEY RD | | | | SUMMIT POINT | WV | 25446-3668 |
| HUNTER, ALICE R | 1230 WESTMORELAND DR | | | | BURLINGTON | NC | 27217-1466 |
| HUNTER, ALLEN L | 877 ADDISON ST | | | | ADRIAN | MI | 49221-2408 |
| HUNTER, ALLENE K | 613 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8746 |
| HUNTER, ALMEDA B | 2302 PIERCE ST | | | | FLINT | MI | 48503-6411 |
| HUNTER, AMBER M | 5190 TIMBER RIDGE TRAIL | | | | CLARKSTON | MI | 48346-3853 |
| HUNTER, ANN | 11435 WOODFIRE RD | | | | CHARLOTTE | NC | 28269-5135 |
| HUNTER, ANNA | 2410 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4823 |
| HUNTER, ANNA E | 22360 KARAM CT | | | | WARREN | MI | 48091-2539 |
| HUNTER, ANNIE D | 5764 E F AVE | | | | KALAMAZOO | MI | 49004-8670 |
| HUNTER, ANTHONY C | 60 ATKINSON ST | | | | DETROIT | MI | 48202-1571 |
| HUNTER, ANTOINETTE | 10637 SEILER RD APT 1103 | | | | NEW HAVEN | IN | 46774 |
| HUNTER, ARMENTA O | PO BOX 720597 | | | | BYRAM | MS | 39272-0597 |
| HUNTER, ARTHUR L | 2235 MOORE RD APT 14 | | | | LINCOLN PARK | MI | 48146 |
| HUNTER, AUDREY K | 306 SOUTH ELMS RD. | | | | FLUSHING | MI | 48433 |
| HUNTER, AUDREY K | 306 S ELMS RD | | | | FLUSHING | MI | 48433-1835 |
| HUNTER, BARBARA | 500 JFK BEACH DRIVE N | | | | WILDWOOD | NJ | 08260 |
| HUNTER, BARBARA | JOSEPH L MESSA | 123 S 22ND ST | | | PHILADELPHIA | PA | 19103-4335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, BARBARA | MESSA & ASSOCIATES PC | FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | | | MURLTON | NJ | 08053 |
| HUNTER, BARBARA D | 106 HEAD CT | | | | LEBANON | TN | 37087 |
| HUNTER, BARBARA J | 3416 INVERARY DR | | | | LANSING | MI | 48911-1332 |
| HUNTER, BARBARA J | 6750 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| HUNTER, BARBARA J | 1514 N MERIDIAN ST | | | | MARION | IN | 46952 |
| HUNTER, BARBARA N | 20501 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1412 |
| HUNTER, BARBARA N | 10 GLORIA LANE | | | | WILLINGBORRO | NJ | 08046-3218 |
| HUNTER, BEATRICE | 563 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8745 |
| HUNTER, BENJAMIN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HUNTER, BENJAMIN C | 185 PAM CT | | | | MOSCOW MILLS | MO | 63362-1321 |
| HUNTER, BENJAMIN F | 2338 LAMMERMOOR LN | | | | INDIANAPOLIS | IN | 46214-2290 |
| HUNTER, BETTY J | 14800 SARATOGA ST | | | | DETROIT | MI | 48205-2914 |
| HUNTER, BETTY J | 446 SYCAMORE DRIVE | | | | BEDFORD | IN | 47421-3406 |
| HUNTER, BEVERLY J | 1905 W MADISON ST | | | | KOKOMO | IN | 46901-1827 |
| HUNTER, BEVERLY J | 2008 GLENN | | | | BELOIT | WI | 53511-2934 |
| HUNTER, BEVERLY J | 2008 GLEN AVE | | | | BELOIT | WI | 53511-2934 |
| HUNTER, BILLIE E | PO BOX 433 | | | | COLBERT | OK | 74733-0433 |
| HUNTER, BILLY | 200 NORTH TRCE | | | | ALPHARETTA | GA | 30009-3207 |
| HUNTER, BILLY B | 309 SOUTH ST | | | | PECULIAR | MO | 64078-9770 |
| HUNTER, BILLY G | 1641 STRATHCONA DR | | | | DETROIT | MI | 48203-1467 |
| HUNTER, BLAKE | 6015 ROSE HILL CT | | | | CUMMING | GA | 30040-5728 |
| HUNTER, BOBBY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUNTER, BOBBY L | 96 GRANT HUNTER RD | | | | PINEVILLE | KY | 40977-8898 |
| HUNTER, BOBBY L | RT 1 BOX 47 | | | | PINEVILLE | KY | 40977-9706 |
| HUNTER, BONNIE L | 8491 RHODES RD | | | | GOODRICH | MI | 48438-9750 |
| HUNTER, BRADLEY K | 6518 SPRINGVIEW DR | | | | AVON | IN | 46123-8736 |
| HUNTER, BRANDI | 932 WATERMEAD DR | | | | NOBLESVILLE | IN | 46062-8547 |
| HUNTER, BRANDI R | 641 CENTRAL ST | | | | SHREVEPORT | LA | 71106-2929 |
| HUNTER, BRANDON S | 253 CORNWALL AVE | | | | TONAWANDA | NY | 14150-8537 |
| HUNTER, BRENDA | 12666 MEYERS RD | | | | DETROIT | MI | 48227-3824 |
| HUNTER, BRENDA | 22510 HIGHWAY 194 | | | | SOMERVILLE | TN | 38068-8410 |
| HUNTER, BRENDA A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUNTER, BRENDA J | 1244 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3670 |
| HUNTER, BRIAN | PIGNATELLI AND PIGNATELLI | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER, BRIAN D | 39663 CHART ST | | | | HARRISON TWP | MI | 48045-1729 |
| HUNTER, BRIAN D. | 39663 CHART ST | | | | HARRISON TWP | MI | 48045-1729 |
| HUNTER, BRIDGET A | 1278 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| HUNTER, BRIDGET ALANNA | 1278 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| HUNTER, BRINCA | 226 NORTH HARMONY ST | | | | MEDINA | OH | 44256-1938 |
| HUNTER, BRINCA | 226 N HARMONY ST | | | | MEDINA | OH | 44256-1938 |
| HUNTER, BRODERICK W | 19974 MACKAY ST | | | | DETROIT | MI | 48234-1446 |
| HUNTER, BRUCE E | W156N10966 CATSKILL LN | | | | GERMANTOWN | WI | 53022-4215 |
| HUNTER, BRUCE F | 4424 TACOMA BLVD | | | | OKEMOS | MI | 48864-2738 |
| HUNTER, BRUCE L | 559 DIJON DR | | | | MELBOURNE | FL | 32935-8722 |
| HUNTER, BRUCE W | 46942 FOX RUN DR | | | | MACOMB | MI | 48044-3466 |
| HUNTER, BRUCE W | 1401 MISTY GLEN TRL APT 1724 | | | | ARLINGTON | TX | 76011-8962 |
| HUNTER, BRUCE WAYNE | 1401 MISTY GLEN TRL APT 1724 | | | | ARLINGTON | TX | 76011-8962 |
| HUNTER, BYRON P | 5528 N 250 W27 | | | | LA FONTAINE | IN | 46940-9505 |
| HUNTER, CALVIN D | 4950 S STATE 1201 | | | | CHICAGO | IL | 60609 |
| HUNTER, CANDICE A | 17066 PARKS CORNER | | | | LINCOLN | AR | 72744-8604 |
| HUNTER, CARL | 1529 MARILYN AVE | | | | KETTERING | OH | 45420-1309 |
| HUNTER, CARL M | 150 LIVINGSTON CIRCLE NW | | | | WARREN | OH | 44483-4483 |
| HUNTER, CARL S | PO BOX 62 | | | | WHITESVILLE | WV | 25209-0062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, CAROL A | 32490 BLUEBIRD LN | | | | WAYNE | MI | 48184-2506 |
| HUNTER, CAROLYN | 260 HAWKSTEAD DR | | | | LEESBURG | GA | 31763-5844 |
| HUNTER, CARROLL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNTER, CARSTON L | 5425 KINCROSS CT | | | | RALEIGH | NC | 27610-4591 |
| HUNTER, CATHERINE A | 8 RADARICK DR | | | | ROCHESTER | NY | 14624-1626 |
| HUNTER, CENELLA J | 66 NEWCOMB ST | | | | ROCHESTER | NY | 14609-3415 |
| HUNTER, CHARLES A | 1010 PARK DR | | | | CASEYVILLE | IL | 62232-1196 |
| HUNTER, CHARLES A | PO BOX 20211 | | | | LANSING | MI | 48901-0811 |
| HUNTER, CHARLES B | 5588 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4272 |
| HUNTER, CHARLES E | 664 WASHINGTON AVE | | | | TYRONE | PA | 16686-1341 |
| HUNTER, CHARLES E | 253 CORNWALL AVE | | | | TONAWANDA | NY | 14150-8537 |
| HUNTER, CHARLES E | PO BOX 13122 | | | | FLINT | MI | 48501-3122 |
| HUNTER, CHARLES F | 1915 HEARTHSTONE CT | | | | WINDER | GA | 30680-6308 |
| HUNTER, CHARLES H | 1547 BEECH ST | | | | SAGINAW | MI | 48602-2819 |
| HUNTER, CHARLES L | RT #1 BOX 46 D | | | | PINEVILLE | KY | 40977 |
| HUNTER, CHARLES W | PO BOX 175 | | | | OTTER LAKE | MI | 48464-0175 |
| HUNTER, CHARLES W | HHC 3/327 (SCOUTS) | | | | FORT CAMPBELL | KY | 42223 |
| HUNTER, CHARLES W | 408 SHIRLEY RD | | | | SUMMIT POINT | WV | 25446-3668 |
| HUNTER, CHERYL T | 6119 LANDERS LOOP | | | | FAIRBURN | GA | 30213-4672 |
| HUNTER, CHERYL T. | 6119 LANDERS LOOP | | | | FAIRBURN | GA | 30213-4672 |
| HUNTER, CHRIS | 299 GARRY DR | | | | NASHVILLE | TN | 37211-4033 |
| HUNTER, CHRISTINE | 2507 S WADSWORTH DR | C/O RITA DENISE JENKINS | | | LANSING | MI | 48911-2455 |
| HUNTER, CHRISTINE | C/O RITA DENISE JENKINS | 2507 S WADSWORTH | | | LANSING | MI | 48911-455 |
| HUNTER, CLARA I | 12169 HIGHLAND AVE | | | | MT MORRIS | MI | 48458-1412 |
| HUNTER, CLARENCE H | 111 BEL ARBOR LN | | | | CARRBORO | NC | 27510-1285 |
| HUNTER, CLARENCE M | 6122 CARRIAGE CORNER DR | | | | INDIANAPOLIS | IN | 46237-4237 |
| HUNTER, CLIFTON M | 4437 ENGLEKA CT | | | | DAYTON | OH | 45427-3502 |
| HUNTER, CLYDE G | 1039 EDGEWOOD DR | | | | GALLATIN | TN | 37066-4019 |
| HUNTER, CLYDE R | RR 1 | | | | OAKWOOD | OH | 45873 |
| HUNTER, CLYDE R | RR 1 RD 178 BOX 21433 | BOX# 21433 | | | OAKWOOD | OH | 45873 |
| HUNTER, COREEN | 4912 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1307 |
| HUNTER, CRAIG S | 10488 97TH ST | | | | LARGO | FL | 33773-4531 |
| HUNTER, CRAIG S | 10488 97TH STREET | | | | LARGO | FL | 33773-4531 |
| HUNTER, CURTIS | 6201 EAGLE RIDGE LN APT 102 | | | | FLINT | MI | 48505 |
| HUNTER, DALE E | PO BOX 642 | | | | DOWNIEVILLE | CA | 95936-0642 |
| HUNTER, DANIEL D | 31550 6 MILE RD | | | | LIVONIA | MI | 48152-4333 |
| HUNTER, DANIEL S | 43767 YORKTOWN ST | | | | CANTON | MI | 48188-1735 |
| HUNTER, DANIEL SCOTT | 43767 YORKTOWN ST | | | | CANTON | MI | 48188-1735 |
| HUNTER, DANNY | 2834 W POWERLINE RD | | | | HELTONVILLE | IN | 47436-8788 |
| HUNTER, DARNELL | 401 W BISHOP AVE | | | | FLINT | MI | 48505-6313 |
| HUNTER, DARRELL W | 5754 E F AVE | | | | KALAMAZOO | MI | 49004 |
| HUNTER, DARRELL W | 1013 N KINGS WAY | APT 201E | | | COLUMBIA | SC | 29223-1951 |
| HUNTER, DAVID | 128 MILLICENT CT | | | | NEWPORT | NC | 28570-5412 |
| HUNTER, DAVID A | 15853 WINTERPARK DR | | | | MACOMB | MI | 48044-3882 |
| HUNTER, DAVID E | 41 MILL RD | | | | CASNOVIA | MI | 49318-9625 |
| HUNTER, DAVID EDWIN | 41 MILL RD | | | | CASNOVIA | MI | 49318-9625 |
| HUNTER, DAVID H. | DAVID HUNTER | 128 MILLICENT CT | | | NEWPORT | NC | 28570-5412 |
| HUNTER, DAVID L | 13023 N ALLMAN WEST ST | | | | MOORESVILLE | IN | 46158-6900 |
| HUNTER, DAVID L | 13535 COWPATH RD | | | | NEW CARLISLE | OH | 45344-9401 |
| HUNTER, DAVID M | PO BOX 746 | | | | HAZEL PARK | MI | 48030-0746 |
| HUNTER, DAVID MICHAEL | PO BOX 746 | | | | HAZEL PARK | MI | 48030-0746 |
| HUNTER, DAVID R | PO BOX 188 | | | | ALBANY | IN | 47320-0188 |
| HUNTER, DAVID W | 1347 BUTCHER RD | | | | FENTON | MI | 48430-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, DAVID W | 9600 FEHR VIEW DR | | | | EVANSVILLE | IN | 47720-7946 |
| HUNTER, DEBORAH A | 1320 S COLLING RD | | | | CARO | MI | 48723 |
| HUNTER, DEBORAH G | 6401 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22551-2456 |
| HUNTER, DENISE A | 3401 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| HUNTER, DENISE J | 18 OLIVE BRANCH CT | | | | ELGIN | SC | 29045-8234 |
| HUNTER, DENNIS G | 1917 S MILFORD RD | | | | MILFORD | MI | 48381-3154 |
| HUNTER, DIANA L | 1909 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2075 |
| HUNTER, DIANE E | 436 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| HUNTER, DIANE L | 2894 ARENDEL DR | | | | LAWRENCEVILLE | GA | 30044-3548 |
| HUNTER, DIANE M | 18029 WHITCOMB ST | | | | DETROIT | MI | 48235-2815 |
| HUNTER, DIANE M | 1374 WESTOVER RD | | | | CLEVELAND HTS | OH | 44118-1340 |
| HUNTER, DIANNE L | PO BOX 926 | | | | HAZEL PARK | MI | 48030-0926 |
| HUNTER, DONALD A | 25123 JEFFERSON CT | | | | SOUTH LYON | MI | 48178-1171 |
| HUNTER, DONALD E | 4050 STONELEIGH CT | | | | MARION | IN | 46952-8621 |
| HUNTER, DONALD E | 611 E EUREKA ST | | | | GREENVILLE | MI | 48838-2533 |
| HUNTER, DONALD E | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| HUNTER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNTER, DONALD G | 1233 GREBE RD | | | | HIGHLAND | MI | 48357-3922 |
| HUNTER, DONALD J | 28 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| HUNTER, DONALD K | 300 E MAIN ST BOX 76 | | | | ARCADIA | IN | 46030 |
| HUNTER, DONALD M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNTER, DONALD W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HUNTER, DONNIE P | PO BOX 27773 | | | | MEMPHIS | TN | 38167-0773 |
| HUNTER, DORIS E | 18750 13 MILE RD, C103 | | | | ROSEVILLE | MI | 48066-1342 |
| HUNTER, DOROTHEA | 200 NORTH TRCE | | | | ALPHARETTA | GA | 30009-3207 |
| HUNTER, DOROTHY | 1903 N TYLER ST | | | | MIDLAND | TX | 79705 |
| HUNTER, DOROTHY | 6316 E 72ND ST APT 716 | | | | TULSA | OK | 74136-6934 |
| HUNTER, DOROTHY J | 15061 FORD RD APT 301 | | | | DEARBORN | MI | 48126-4651 |
| HUNTER, DOUGLAS | 411 E RACE ST | P O BOX 309 | | | LESLIE | MI | 49251-9447 |
| HUNTER, DOUGLAS | 411 E RACE | P O BOX 309 | | | LESLIE | MI | 49251-9447 |
| HUNTER, DOUGLAS A | PO BOX 424 | | | | ROSCOMMON | MI | 48653-0424 |
| HUNTER, DOUGLAS G | 4114 FORT HILL RD | | | | WILLAMINA | OR | 97396 |
| HUNTER, DOUGLAS T | 2545 FOLSOM JONESVILLE RD | | | | JONESVILLE | KY | 41052-9756 |
| HUNTER, DOUGLAS W | 7060 LAKESHORE RD N | | | | PALMS | MI | 48465-9774 |
| HUNTER, DUANE A | 1540 MILFORD PL SW | | | | MARIETTA | GA | 30008-5782 |
| HUNTER, DUANE J | 15277 HELEN ST | | | | SOUTHGATE | MI | 48195-2016 |
| HUNTER, DWAYNE L | 5481 STATE RTE. 7 - 211 | | | | BURGHILL | OH | 44404 |
| HUNTER, EALIES | 44910 RT 18 EAST | | | | WELLINGTON | OH | 44090 |
| HUNTER, EARL M | 9982 N SHORE DR | | | | PIGEON | MI | 48755-9666 |
| HUNTER, EARL M | 4528 GREENFIELD DR | | | | COOKEVILLE | TN | 38501-9481 |
| HUNTER, EDMON F | 3100 TINA LN | | | | MARIETTA | GA | 30066-4312 |
| HUNTER, ELBERT T | 5220 EMERSON VILLAGE PL APT 104 | | | | INDIANAPOLIS | IN | 46237 |
| HUNTER, ELEANOR F | 9573 HICKORY HILL DR | | | | TWINSBURG | OH | 44087-1546 |
| HUNTER, ELEANOR M | 1500 W WALNUT ST | | | | KOKOMO | IN | 46901-4214 |
| HUNTER, ELISHA | 938 REGINA AVENUE | | | | ST LOUIS | MO | 63125-1842 |
| HUNTER, ELIZA M | 29859 HANOVER BLVD | | | | WESTLAND | MI | 48186-5177 |
| HUNTER, ELIZABETH O | 22 RANGER RDG | | | | WHITEHALL | MT | 59759-9792 |
| HUNTER, ELLEN C | 759 WILD OAK LN NW | | | | CALABASH | NC | 28467-1939 |
| HUNTER, ELLEN H | 4165 GABLE'S PLACE | | | | BUFORD | GA | 30519-7105 |
| HUNTER, ELLEN H | 4165 GABLES PL | | | | BUFORD | GA | 30519-7105 |
| HUNTER, ELLISE EVANS | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HUNTER, ELOISE | 1109 KURT CT | | | | CHARLOTTE | NC | 28209-2806 |
| HUNTER, ELOISE | 230 OREGON AVE NW | | | | WARREN | OH | 44485-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTER, ELSHANTI THEODOR | 6112 14TH AVE S | | | | MINNEAPOLIS | MN | 55417-3226 |
| HUNTER, ERNEST P | 3531 LYNNE HAVEN DR | | | | BALTIMORE | MD | 21244-3662 |
| HUNTER, ERNESTINE | 523 PLATEAU RD | | | | MESQUITE | NV | 89027-3712 |
| HUNTER, ERSKINE | 1567 HOLMDEN RD | | | | SOUTH EUCLID | OH | 44121-2757 |
| HUNTER, ESTA M | 502 W 7TH ST APT 15 | | | | SHERIDEN | IN | 46069-1285 |
| HUNTER, ETTA Y | 172 BURGESS AVE | | | | DAYTON | OH | 45415-2604 |
| HUNTER, EUGENE | PO BOX 66 | | | | GRAYSON | GA | 30017-0002 |
| HUNTER, EVELYN | 13215 AVERHILL CT | | | | DETROIT | MI | 48215-3002 |
| HUNTER, EVELYN L | 14388 HICKS LAKE DR | | | | EVART | MI | 49631-8335 |
| HUNTER, F M | 1177 OAK GROVE SCHOOL RD | | | | HEDGESVILLE | WV | 25427-3107 |
| HUNTER, F MICHAEL | 88 RABBIT RUN | | | | BREVARD | NC | 28712-6755 |
| HUNTER, FELICIA A | 86 DELMAR ST | | | | ROCHESTER | NY | 14606-2513 |
| HUNTER, FERRA J | 1348 RAINBOW AVE | | | | SEWARD | NE | 68434-1325 |
| HUNTER, FINESSE L | 12009 MIAMI ST | | | | DETROIT | MI | 48217-1640 |
| HUNTER, FRANK E | PO BOX 1028 | | | | WINCHESTER | CA | 92596-1028 |
| HUNTER, FRANK H | 2531 GORLAD ST | | | | LAKE ORION | MI | 48360-2203 |
| HUNTER, FRANK S | 2731 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2605 |
| HUNTER, FREDA M | PO BOX 241222 | | | | DETROIT | MI | 48224-5222 |
| HUNTER, FREDDIE | 6072 BONE RD | | | | UNION CITY | TN | 38261-7008 |
| HUNTER, FREDDIE L | 6659 ABRAHAM LINCOLN DR. | | | | JACKSON | MS | 39213-3005 |
| HUNTER, FREDERICK | 9030 AUBURN ST | | | | DETROIT | MI | 48228-1748 |
| HUNTER, FREDERICK W | 709 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3643 |
| HUNTER, FREDRICK D | 32985 VICTORY RD | | | | PAOLA | KS | 66071-8221 |
| HUNTER, GAIL A | 6035 SE DITTOE LN | | | | HOLT | MO | 64048-9101 |
| HUNTER, GARY A | 3477 S 200 E | | | | FRANKLIN | IN | 46131-7877 |
| HUNTER, GARY L | 479 FOWLER ST | | | | CORTLAND | OH | 44410-1333 |
| HUNTER, GEORGE D | 2789 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9779 |
| HUNTER, GEORGE E | 39225 SUNDERLAND DR | | | | CLINTON TWP | MI | 48038-2680 |
| HUNTER, GEORGE F | 724 E STROOP RD | | | | KETTERING | OH | 45429-3228 |
| HUNTER, GEORGE H | 3039 STATE ST | | | | SAGINAW | MI | 48602-3654 |
| HUNTER, GEORGIA E | 6519 CYPRESS GLADES DR | | | | KATY | TX | 77449-4376 |
| HUNTER, GEORGIA L | 1432 NEWTON AVE. | | | | DAYTON | OH | 45406-4255 |
| HUNTER, GERALD F | 707 HARTNER ST | | | | HOLLY | MI | 48442-1264 |
| HUNTER, GERALD P | 764 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082-2926 |
| HUNTER, GEROME | 3808 CADIEUX RD | | | | DETROIT | MI | 48224 |
| HUNTER, GILBERT W | 69 HIDDEN CREEK DR | | | | OXFORD | OH | 45056-9749 |
| HUNTER, GLADYS A | 400 LOCUST ST APT B367 | | | | LAKEWOOD | NJ | 08701-7418 |
| HUNTER, GLADYS M | 1473 MEADOW RIDGE CIR | | | | WILMINGTON | OH | 45177-2647 |
| HUNTER, GLADYS M | 1473 MEADOWRIDGE CIRCLE | | | | WILMINGTON | OH | 45177-5177 |
| HUNTER, GLEN E | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| HUNTER, GLENN | 580 ROCKY BRANCH RD | | | | EAST BERNSTADT | KY | 40729-6625 |
| HUNTER, GLENN W | 1514 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5108 |
| HUNTER, GLENNA J | 515 STONE PATH CRT. | | | | CARLISLE | OH | 45005-5005 |
| HUNTER, GLORIA C | 3457 WESTHAMPTON WAY | | | | GAINESVILLE | GA | 30506-1068 |
| HUNTER, GLORIA J | 11806 BELMONT AVE | | | | KANSAS CITY | MO | 64134-3711 |
| HUNTER, GLORIA S | 6659 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213-3005 |
| HUNTER, GRACE A | 734 FRANKLIN CT. | | | | GREEN FIELD | IN | 46140-1700 |
| HUNTER, GREGORY LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUNTER, GREGORY S | 6922 SHEPHERD RD | | | | ADRIAN | MI | 49221-9534 |
| HUNTER, GUY D | 4611 LAWN CT | | | | FAIRFAX | VA | 22032-2016 |
| HUNTER, GWENDOLYN E | 3605 WARBLER DR | | | | DECATUR | GA | 30034-4450 |
| HUNTER, HANLEY A | 1209 ARANSAS DR | | | | EULESS | TX | 76039-2641 |
| HUNTER, HARLAN H | 2318 N MARKET ST | | | | WILMINGTON | DE | 19802-4230 |
| HUNTER, HARLEN C | 3030 PAPIN RD | | | | DE SOTO | MO | 63020-4915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, HARRISON T | 4908 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4514 |
| HUNTER, HARRY E | 02060 36TH ST | | | | GOBLES | MI | 49055 |
| HUNTER, HARRY L | 2271 ELSMERE AVE. | | | | DAYTON | OH | 45406-5406 |
| HUNTER, HATTIE | 3710 KEYES ST | | | | FLINT | MI | 48504-2259 |
| HUNTER, HATTIE M | 6472 OAKLEY PALESTINE RD | | | | TERRY | MS | 39170-9402 |
| HUNTER, HAZEL V. | 4165 22ND ST N | | | | BIRMINGHAM | AL | 35207-1701 |
| HUNTER, HENRIETTA F | 201 PARK AVE | | | | BELTON | MO | 64012-3115 |
| HUNTER, HENRY C | 96 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1020 |
| HUNTER, HERBERT | 490 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| HUNTER, HILDA D | 1379 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| HUNTER, HOMER R | 1857 APPLEFIELD LN | | | | BONIFAY | FL | 32425-6525 |
| HUNTER, HOWARD L | PO BOX 492 | | | | WILSON | NY | 14172-0492 |
| HUNTER, HOWARD M | 2624 OAK DR | | | | CLAYTON | IN | 46118-8989 |
| HUNTER, IDA H | 4120 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| HUNTER, IRA J | 551 COPEMAN BLVD | | | | FLINT | MI | 48503-1115 |
| HUNTER, IRA JOE | 551 COPEMAN BLVD | | | | FLINT | MI | 48503-1115 |
| HUNTER, IRENE | 4334 SHAFOR DR | | | | LIBERTY TWP | OH | 45011-2339 |
| HUNTER, IRENE | 13900 LAKESIDE BLVD N | APT B316 | | | SHELBY TOWNSHIP | MI | 48315 |
| HUNTER, IRENE | 3502 LAKE ST APT 105 | | | | OMAHA | NE | 68111-3673 |
| HUNTER, IRENE | 4334 SHAFOR DRIVE | | | | HAMILTON | OH | 45011-2339 |
| HUNTER, JACK D | 1752 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1362 |
| HUNTER, JACK N | 886 ALVIN ST | | | | WESTLAND | MI | 48186-7806 |
| HUNTER, JACK P | 2314 OLD KENTUCKY 144 | | | | OWENSBORO | KY | 42303 |
| HUNTER, JACKIE D | 3165 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-9292 |
| HUNTER, JACQUELINE | 1212 AMBERGLEN DRIVE | | | | SAINT PETERS | MO | 63376 |
| HUNTER, JACQUELINE M. | 11004 COURTLAND ST | | | | TRINITY | FL | 34655-7030 |
| HUNTER, JAMES | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919 |
| HUNTER, JAMES A | 503 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902-8421 |
| HUNTER, JAMES A | 2102 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| HUNTER, JAMES A | 14243 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2432 |
| HUNTER, JAMES ALLEN | 503 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902-8421 |
| HUNTER, JAMES C | 5778 CHURCH RD | | | | CASCO | MI | 48064-4204 |
| HUNTER, JAMES D | 300 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9145 |
| HUNTER, JAMES E | 31654 SPRAGUE RD | | | | COLUMBIA STATION | OH | 44028 |
| HUNTER, JAMES E | 8208 KENTUCKY ST | | | | DETROIT | MI | 48204-3106 |
| HUNTER, JAMES E | 39 MELLO AVE | | | | DAYTON | OH | 45410-2118 |
| HUNTER, JAMES H | 31040 STATE HWY W | | | | WARRENTON | MO | 63383-4670 |
| HUNTER, JAMES H | 1081 BLUE SPRINGS CT | | | | BUCKHEAD | GA | 30625-2034 |
| HUNTER, JAMES L | 316 ELM VIEW DR | | | | CLINTON | TN | 37716-5946 |
| HUNTER, JAMES L | 316 AVENUE A | | | | ROCHESTER | NY | 14621-4450 |
| HUNTER, JAMES L | 237 N PROSPECT RD | | | | YPSILANTI | MI | 48198-2960 |
| HUNTER, JAMES R | 27325 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3177 |
| HUNTER, JAMES R | 3240 MARYLAND DR | | | | ANDERSON | IN | 46011-2340 |
| HUNTER, JAMES S | RIVIERA PARK #451 | 2038 PALM ST | | | LAS VEGAS | NV | 89104 |
| HUNTER, JAMES T | 8727 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9711 |
| HUNTER, JAMES W | 613 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8746 |
| HUNTER, JANA L | 16939 WETHERBY ST | | | | BEVERLY HILLS | MI | 48025-5562 |
| HUNTER, JANET | 3103 BETHLEHEM CHURCH ROAD | | | | BUFORD | GA | 30518 |
| HUNTER, JANET J | 675 HAZEN ST APT C102 | | | | PAW PAW | MI | 49079-1087 |
| HUNTER, JANET K | 4491 COUNTY ROAD 72 72 | | | | SPENCERVILLE | IN | 46788 |
| HUNTER, JANET M | 23193 BELLWOOD DR | | | | SOUTHFIELD | MI | 48034-5154 |
| HUNTER, JANET R. | 41820 KING EDWARD COURT | | | | CLINTON TWNSHP | MI | 48038-4530 |
| HUNTER, JANICE L | 921 MAY DR | | | | MONROE | MI | 48161-1266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTER, JARRELL A | 10637 SEILER RD APT 1103 | | | | NEW HAVEN | IN | 46774 |
| HUNTER, JASON | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| HUNTER, JASON S | 107 KEARNEY CT | | | | NOLENSVILLE | TN | 37135 |
| HUNTER, JEANETTE | 10 DORBETH RD | | | | ROCHESTER | NY | 14621-3214 |
| HUNTER, JEANETTE J | 82198 E ST | | | | PINELLAS PARK | FL | 33781-1754 |
| HUNTER, JEFFERY J | 4631 ANSON ST | | | | LANSING | MI | 48911-2801 |
| HUNTER, JEFFREY A | 5190 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3853 |
| HUNTER, JEFFREY ALLEN | 5190 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3853 |
| HUNTER, JEFFREY E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUNTER, JEFFREY M | 2876 SIMPSON TRL | | | | HARRISON | MI | 48625-9000 |
| HUNTER, JEFFREY S | 1412 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3150 |
| HUNTER, JENNIFER L | 722 WALDRUN AVE | | | | DAYTON | OH | 45404-1461 |
| HUNTER, JENNIFER L | 4567 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3739 |
| HUNTER, JEROME W | 13370 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-3749 |
| HUNTER, JERRY | 4 WEST AVE | | | | ROCHESTER | NY | 14611-2609 |
| HUNTER, JERRY | 2777 E 126TH ST | | | | CLEVELAND | OH | 44120-2136 |
| HUNTER, JERRY S | 621 N 11TH ST | | | | SAGINAW | MI | 48601-1652 |
| HUNTER, JESSIE D | 5378 W EPLER AVE | | | | INDIANAPOLIS | IN | 46221-4204 |
| HUNTER, JO RENEE | APT 414 | 9231 STONY CREST CIRCLE | | | RICHMOND | VA | 23235-6886 |
| HUNTER, JOHN | 500 JFK BEACH DRIVE N | | | | WILDWOOD | NJ | 08260 |
| HUNTER, JOHN | MESSA & ASSOCIATES PC | 123 S 22ND ST | | | PHILADELPHIA | PA | 19103-4335 |
| HUNTER, JOHN | METHFESSEL & WERBEL | PO BOX 3012 | | | EDISON | NJ | 08818-3012 |
| HUNTER, JOHN | MESSA & ASSOCIATES PC | FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | | | MURLTON | NJ | 08053 |
| HUNTER, JOHN G | 780 MEADOWBROOK ST | | | | DETROIT | MI | 48214-3651 |
| HUNTER, JOHN G | 780 MEADOW BROOK | | | | DETROIT | MI | 48215 |
| HUNTER, JOHN H | 129 W 10TH ST | | | | COVINGTON | KY | 41011-3036 |
| HUNTER, JOHN L | 19146 VERONICA AVENUE | | | | EASTPOINTE | MI | 48021-2791 |
| HUNTER, JOHN L | 14929 PROMENDE | | | | DETROIT | MI | 48213-1534 |
| HUNTER, JOHN L | 770 S PALM AVE APT 1803 | | | | SARASOTA | FL | 34236-8707 |
| HUNTER, JOHN R | 106 PLUM AVE | | | | OPELIKA | AL | 36801-3704 |
| HUNTER, JOHN W | 1219 HEATHERWOODE RD | | | | FLINT | MI | 48532-2334 |
| HUNTER, JOHN W | 54568 MARISSA CT | | | | SHELBY TWP | MI | 48316-1291 |
| HUNTER, JOHN W | 404 SW WHITESTONE DR | | | | GRAIN VALLEY | MO | 64029-9095 |
| HUNTER, JOHNNIE D | 1734 HIGHGATE DR | | | | DUNCANVILLE | TX | 75137-4111 |
| HUNTER, JOHNNY B | 5721 MARLBOROUGH ST | | | | DETROIT | MI | 48224-2935 |
| HUNTER, JOHNNY T | PO BOX 18092 | | | | LANSING | MI | 48901 |
| HUNTER, JONAS H | 5125 SENECA TRL | | | | MILTON | FL | 32583-6516 |
| HUNTER, JONAS HENRY | 5125 SENECA TRL | | | | MILTON | FL | 32583-6516 |
| HUNTER, JOSEPH | 3524 OLD BARN LN | | | | NORTHPORT | AL | 35473-2807 |
| HUNTER, JOSEPH H | 556 TWIN OAKS DR | | | | CARMEL | IN | 46032-9719 |
| HUNTER, JOSEPH L | 23806 COUDEN RD | | | | NOBLESVILLE | IN | 46060-9784 |
| HUNTER, JOSEPH WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNTER, JOSEPHINE S | 1191 S BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-2937 |
| HUNTER, JOSEPHINE S | 1191 BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-2937 |
| HUNTER, JOYCE R | 1909 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| HUNTER, JUANITA W | 248 BAYVIEW DR | | | | CORTLAND | OH | 44410-1924 |
| HUNTER, JUDITH A | 1051 E ROWLAND AVE | | | | WEST COVINA | CA | 91790-1746 |
| HUNTER, JUDITH L | 12355 SULLIVAN RD | | | | EMMETT | MI | 48022-1207 |
| HUNTER, JULIA J | 147 N WOODWARD AVE | | | | DAYTON | OH | 45417-2430 |
| HUNTER, JULIA L | PO BOX 26211 | | | | DAYTON | OH | 45426 |
| HUNTER, KATHERINE | 504 PIONEER ST | | | | GADSDEN | AL | 35903-3654 |
| HUNTER, KATHERINE | 580 WOBURN DR BLDG 3 | | | | YPSILANTI | MI | 48198-8452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, KATHLEEN A | 1600 NE DIXIE HWY APT 14-203 | | | | JENSEN BEACH | FL | 34957-6318 |
| HUNTER, KATHLEEN D | 4610 WATERBURY DR | | | | CLARKSTON | MI | 48348-5046 |
| HUNTER, KATHY K | 6518 SPRINGVIEW DR | | | | AVON | IN | 46123-8736 |
| HUNTER, KEITH A | 17100 W WALBRIDGE EAST RD | | | | GRAYTOWN | OH | 43432-9749 |
| HUNTER, KEITH ALLEN | 17100 W WALBRIDGE EAST RD | | | | GRAYTOWN | OH | 43432-9749 |
| HUNTER, KEITH E | 8121 VERONA RD | | | | PORT AUSTIN | MI | 48467-9112 |
| HUNTER, KENNETH D | 2510 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 |
| HUNTER, KENNETH L | 227 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| HUNTER, KENNETH L | 18965 RUTHERFORD ST | | | | DETROIT | MI | 48235-2959 |
| HUNTER, KENNETH M | 4651 CANTURA DRIVE | | | | DAYTON | OH | 45415-5415 |
| HUNTER, KENNETH MILES | 889 PINEDALE TERRACE | | | | SUGAR HILL | GA | 30518-4574 |
| HUNTER, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNTER, KEVIN D | 5799 BISHOP ST | | | | DETROIT | MI | 48224-2045 |
| HUNTER, KEVIN D | 9414 NORTHLAWN ST | | | | DETROIT | MI | 48204-2788 |
| HUNTER, KEVIN DURAND | 5799 BISHOP ST | | | | DETROIT | MI | 48224-2045 |
| HUNTER, KEVIN J | 21350 PARKLAWN ST | | | | OAK PARK | MI | 48237-2755 |
| HUNTER, KIM A | APT 211 | 3434 4TH AVENUE NORTH | | | ST PETERSBURG | FL | 33713-9049 |
| HUNTER, KRISTY TAPLEY | DAVIS & DAVIS | 3000 BRIARCREST DR STE 602 | | | BRYAN | TX | 77802-3056 |
| HUNTER, LAMONT D | APT A | 46 NORTH PLAINS ROAD | | | THE PLAINS | OH | 45780-1161 |
| HUNTER, LARONDA | SPIRO MOSS BARNESS HARRISON & BARGE LLP | 11377 W OLYMPIC BOULEVARD FIFTH FLOOR | | | LOS ANGELES | CA | 90064 |
| HUNTER, LARRY J | 2691 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2602 |
| HUNTER, LASEAN M | 2714 WENTWORTH AVE | | | | DAYTON | OH | 45406-1640 |
| HUNTER, LAURA L | 39159 FOREST CREEK DR | | | | WESTLAND | MI | 48185-4604 |
| HUNTER, LAWANDA R | 1924 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3513 |
| HUNTER, LAWANDA ROSE | 1924 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3513 |
| HUNTER, LEE R | 15503 TAFT ST | | | | ROMULUS | MI | 48174-3233 |
| HUNTER, LENA | 3129 PENCOMBE PL | | | | FLINT | MI | 48503-5412 |
| HUNTER, LEON | 5240 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| HUNTER, LEONA I | 1087 MALABAR LN | | | | MANSFIELD | OH | 44907-1782 |
| HUNTER, LEROY | PO BOX 1682 | | | | HAUGHTON | LA | 71037-1682 |
| HUNTER, LESLIE L | 223 PARKWOOD DR APT Y3 | | | | LANSING | MI | 48917-2547 |
| HUNTER, LESLIE N | 16410 S OBSERVATORY PL | | | | CORONA | AZ | 85641-2302 |
| HUNTER, LESSYE V | 6065 PEBBLE BEACH AVE | | | | MEMPHIS | TN | 38115 |
| HUNTER, LESTER L | 2698 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9795 |
| HUNTER, LESTER LEE | 2698 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9795 |
| HUNTER, LINDA D | 3401 ARBOR DRIVE | | | | FENTON | MI | 48430-3126 |
| HUNTER, LINDA E | 6416 ELMWOOD AVE | | | | SARASOTA | FL | 34231-3819 |
| HUNTER, LINDA L | 8602 BERKELEY FARMS LN | | | | PARTLOW | VA | 22534-9780 |
| HUNTER, LINDSEY B | 350 BYRAM DR APT 302 | | | | BYRAM | MS | 39272 |
| HUNTER, LOLA L | 6023 POTOMAC LANDING DR | | | | KING GEORGE | VA | 22485-7499 |
| HUNTER, LOLA L | 1509 ROYAL WAY | | | | MOSTROSS | VA | 22520-4045 |
| HUNTER, LONNIE R | 205 E BIRD ST | | | | JACKSON | MI | 49203-5776 |
| HUNTER, LORI A | 228 MAPLEWOOD AVE | | | | STRUTHERS | OH | 44471-1815 |
| HUNTER, LOUELLA R | 5108 CINDERELLA DR | | | | OKLAHOMA CITY | OK | 73129-8932 |
| HUNTER, LOUIS C | 1244 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3670 |
| HUNTER, LOUVENIA R | 2516 AIRPORT RD | | | | RAYMOND | MS | 39154-9314 |
| HUNTER, LYNN | 3485 JOHANN DR | | | | SAGINAW | MI | 48609-9761 |
| HUNTER, LYNN | 3485 JOHANN | | | | SAGINAW | MI | 48609-9761 |
| HUNTER, MARGARET A | 3901 SILVER VALLEY | | | | ORION | MI | 48359-1653 |
| HUNTER, MARGARET H | 3328 DELPHOS AVENUE | | | | DAYTON | OH | 45417-1744 |
| HUNTER, MARGIE S | 3452 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8526 |
| HUNTER, MARIE A | 606 NW WATERFORD DR | | | | LAWTON | OK | 73505-5248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, MARIE L | 7618 S RHODES AVE | | | | CHICAGO | IL | 60619-2408 |
| HUNTER, MARILYN E | 14667 EASTBURN ST | | | | DETROIT | MI | 48205-1255 |
| HUNTER, MARION M | 3235 SHAYLAKE RD | | | | MAYVILLE | MI | 48744-9108 |
| HUNTER, MARION M | 3235 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9108 |
| HUNTER, MARTHA A | 120 BRIAN CIR | | | | ANTIOCH | TN | 37013-4340 |
| HUNTER, MARTHA J | C/O MARCELLA MC DORMAN | 975 W 150 S | | | RUSSIAVILLE | IN | 46979 |
| HUNTER, MARTHA L | 5711 W 16TH ST | | | | SPEEDWAY | IN | 46224-6303 |
| HUNTER, MARTIN G | 1005 SW 22ND ST | | | | BLUE SPRINGS | MO | 64015-4753 |
| HUNTER, MARVIN E | PO BOX 34 | | | | TWINING | MI | 48766 |
| HUNTER, MARY | 1202 HURON ST | | | | FLINT | MI | 48507-2328 |
| HUNTER, MARY | 45 S.W. 1451 | | | | HOLDEN | MO | 64040-9438 |
| HUNTER, MARY | 45 SW 1451ST RD | | | | HOLDEN | MO | 64040-9438 |
| HUNTER, MARY A | 2312 OWEN ST | | | | SAGINAW | MI | 48601-3410 |
| HUNTER, MARY B | 15105 BLACKBERRY CRK | | | | BURTON | MI | 48519-1922 |
| HUNTER, MARY L | PO BOX 5153 | | | | FLINT | MI | 48505-0153 |
| HUNTER, MARY W | 11483 FAUST AVE | | | | DETROIT | MI | 48228 |
| HUNTER, MATTIE | 28 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| HUNTER, MATTIE | 28 CROSBY AVENUE, | | | | LOCKPORT | NY | 14094 |
| HUNTER, MAUDE E | 227 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| HUNTER, MAURICE E | 14102 ILENE ST | | | | DETROIT | MI | 48238-2214 |
| HUNTER, MAXINE W | 3225 MEADOW RD | | | | LEAVENWORTH | KS | 66048-4764 |
| HUNTER, MAZIE J | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| HUNTER, MELENDA | 28533 CASTLEGATE DR | | | | SOUTHFIELD | MI | 48034-5607 |
| HUNTER, MICHAEL J | 3366 SPRUCERIDGE CT | | | | DAVISON | MI | 48423-8454 |
| HUNTER, MICHAEL R | 16390 MURRAY RD | | | | BYRON | MI | 48418-9041 |
| HUNTER, MICHELE Y | 426 JOSEPHINE ST | | | | FLINT | MI | 48503-1067 |
| HUNTER, MILDRED D | 1219 E MCCORK RD | | | | IDLEWILD | MI | 49642-9693 |
| HUNTER, MILES H | 2879 MAPLE WALK CT | | | | LAWRENCEVILLE | GA | 30044-6712 |
| HUNTER, MILES H | 3178 TONEY DR | | | | DECATUR | GA | 30032 |
| HUNTER, MILES H | 2721 WHITE OAK DR APT F33 | | | | DECATUR | GA | 30032-4377 |
| HUNTER, MILLY A | 1170 BALDWIN RD | | | | LAPEER | MI | 48446-3013 |
| HUNTER, MONA P | 2139 SHERER AVE | | | | DAYTON | OH | 45414-4633 |
| HUNTER, MORRIS L | 1927 LATHROP ST SE | | | | ATLANTA | GA | 30315-6919 |
| HUNTER, MORRIS W | 205 W SEMINARY ST | | | | DANVILLE | IL | 61832-4523 |
| HUNTER, MOZELLE L | 16658 GREENLAWN ST | | | | DETROIT | MI | 48221-4912 |
| HUNTER, MYRNA E | 6293 PETTIFORD DR E | | | | JACKSONVILLE | FL | 32209-1825 |
| HUNTER, MYRTLE | 436 IRWIN AVENUE | | UNIT 92 | | PONTIAC | MI | 48341-2953 |
| HUNTER, NANCY G | 712 EAST STROOP ROAD | | | | DAYTON | OH | 45429-5429 |
| HUNTER, NANCY G | 712 E STROOP RD | | | | DAYTON | OH | 45429-3228 |
| HUNTER, NANCY L | 117 BRANDON DR | | | | CORBIN | KY | 40701-4183 |
| HUNTER, NECOLA | PO BOX 27356 | | | | DETROIT | MI | 48227-0356 |
| HUNTER, NICHOLAS M | 16606 PRIEBE AVE | | | | CLEVELAND | OH | 44128-3834 |
| HUNTER, NOLFORD | 528 BEST ST | | | | BUFFALO | NY | 14208-2435 |
| HUNTER, NORMAN B | 940 RIDGEPOINTE PLACE CIR | | | | LAKE ST LOUIS | MO | 63367-2642 |
| HUNTER, OSCAR A | PO BOX 611 | | | | ROCKWAY BCH | MO | 65740-0611 |
| HUNTER, OTIS K | 59 GRIGGS ST SW | | | | MARIETTA | GA | 30064-3415 |
| HUNTER, PATRICIA | PIGNATELLI AND PIGNATELLI | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER, PATRICIA A | 2723 S EDSEL ST | | | | DETROIT | MI | 48217-1090 |
| HUNTER, PATRICIA A | 5100 BRUSH ST APT 307 | | | | DETROIT | MI | 48202-4150 |
| HUNTER, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUNTER, PAUL W | 4581 STATE ST | | | | GAGETOWN | MI | 48735-9725 |
| HUNTER, PAULINE T | 5181 SW RAINTREE PKWY | | | | LEES SUMMIT | MO | 64082-4550 |
| HUNTER, PHILIP A | 1600 NE DIXIE HIGHWAY | UNIT 14 - 203 | | | JENSEN BEACH | FL | 34957 |
| HUNTER, PHILIP F | 605 MONTREAL DR | | | | LONGVIEW | TX | 75601-4957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, PHYLLIS H | 1146 CRESTMOOR DR | | | | SHELBYVILLE | IN | 46176-2259 |
| HUNTER, QUEEN E | 533 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213-1716 |
| HUNTER, RALPH M | 7612 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3269 |
| HUNTER, RAMONE D | 6904 MELARA AVE | | | | SHREVEPORT | LA | 71108-4626 |
| HUNTER, RANDALL G | 623 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1720 |
| HUNTER, RANDY C | 3104 LUCE RD | | | | FLUSHING | MI | 48433-2358 |
| HUNTER, RANDY G | PO BOX 143 | | | | STATHAM | GA | 30666-0004 |
| HUNTER, RANDY G | 11181 DAISY LN | | | | SAGINAW | MI | 48609-9442 |
| HUNTER, RAY C | 41119 PRIMROSE DR | | | | STERLING HEIGHTS | MI | 48313-3273 |
| HUNTER, RAYCEAN I | 3131 MC COMB ST | | | | ANN ARBOR | MI | 48108-1832 |
| HUNTER, RAYCEAN IDA | 3131 MC COMB ST | | | | ANN ARBOR | MI | 48108-1832 |
| HUNTER, REBECCA | 3333 GRANT | | | | SAGINAW | MI | 48601-4728 |
| HUNTER, REUBEN | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| HUNTER, RICARDO | TAYLOR HALLIBURTON & LEDBETTER | 254 COURT AVE STE 305 | | | MEMPHIS | TN | 38103-2361 |
| HUNTER, RICHARD E | 255 NW 40TH AVE LOT 8 | | | | OCALA | FL | 34482-3240 |
| HUNTER, RICHARD J | 13216 W HYACINTH DR | | | | SUN CITY WEST | AZ | 85375-4969 |
| HUNTER, RICHARD K | 1315 N ROFF AVE | | | | OKLAHOMA CITY | OK | 73107-5146 |
| HUNTER, RICHARD L | 2808 SHAVER DR SW | | | | HUNTSVILLE | AL | 35805-4411 |
| HUNTER, RICHARD W | 4567 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3739 |
| HUNTER, RICHARD Z | 230 DIXON RD | | | | LAFAYETTE | TN | 37083-4920 |
| HUNTER, RITA M | 2876 SIMPSON TRAIL | | | | HARRISON | MI | 48625-9000 |
| HUNTER, ROBBYN U | PO BOX 381 | | | | WHITTAKER | MI | 48190-0381 |
| HUNTER, ROBERT | 1 SCOTT DR | | | | STROUDSBURG | PA | 18360-8982 |
| HUNTER, ROBERT | | | | | | | |
| HUNTER, ROBERT | 5946 KILLARNEY CIR | SILVER CREEK | | | SAN JOSE | CA | 95138-2348 |
| HUNTER, ROBERT A | 3135 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9569 |
| HUNTER, ROBERT C | 3483 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2820 |
| HUNTER, ROBERT E | 8400 PITTSFIELD CT | C/O BRUCE E HUNTER | | | POTOMAC | MD | 20854-4051 |
| HUNTER, ROBERT E | 180 KATHY LANE #15 | | | | TOWNSEND | TN | 37882 |
| HUNTER, ROBERT G | 2027 ANDERSON HOLLOW RD | | | | LINN CREEK | MO | 65052-4611 |
| HUNTER, ROBERT H | 25 HEDLEY PL | | | | BUFFALO | NY | 14208-1062 |
| HUNTER, ROBERT I | 291 MAPLE ST | | | | PLAIN CITY | OH | 43064-1190 |
| HUNTER, ROBERT J | 2665 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| HUNTER, ROBERT K | 4962 FIELDSTONE TRL | | | | INDIANAPOLIS | IN | 46254-9719 |
| HUNTER, ROBERT L | 12355 SULLIVAN RD | | | | EMMETT | MI | 48022-1207 |
| HUNTER, ROBERT L | 152 E 1ST ST | | | | MANSFIELD | OH | 44902-2000 |
| HUNTER, ROBERT L J | 12355 SULLIVAN RD | | | | EMMETT | MI | 48022-1207 |
| HUNTER, ROBERT R | 113 FLORIDA LN | | | | CRESCENT CITY | FL | 32112-4825 |
| HUNTER, ROBERTA | 490 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| HUNTER, RODNEY G | 3675 LAKE SEMINOLE DR | | | | BUFORD | GA | 30519-3721 |
| HUNTER, ROGER E | 11440 LEEDY RD | | | | FREDERICKTOWN | OH | 43019-9109 |
| HUNTER, ROLAND S | 6904 MELARA AVE | | | | SHREVEPORT | LA | 71108-4626 |
| HUNTER, RONALD | 7201 COVENTRY DR | | | | PORT RICHEY | FL | 34668-2613 |
| HUNTER, RONALD D | 501 W 3RD ST | | | | BURKBURNETT | TX | 76354-1807 |
| HUNTER, RONALD E | 6624 MORRY CT | | | | ENGLEWOOD | OH | 45322-3639 |
| HUNTER, RONALD G | 1500 COUNTY ROAD 59 | | | | LIVERMORE | CO | 80536-9117 |
| HUNTER, RONALD H | 8405 SHADETREE LN | | | | OOLTEWAH | TN | 37363-4821 |
| HUNTER, RONALD J | 908 N INDIANA AVE | | | | KOKOMO | IN | 46901-3337 |
| HUNTER, RONALD L | 632 W BURNSIDE ST | | | | CARO | MI | 48723-1421 |
| HUNTER, RONALD S | 4702 WILLOW GROVE ROAD | | | | ALLONS | TN | 38541-6089 |
| HUNTER, RONALD V | 509 INDIAN WELLS RD | | | | BANNING | CA | 92220-5321 |
| HUNTER, ROSE | 19417 FAUST AVE | | | | DETROIT | MI | 48219-2115 |
| HUNTER, ROSE G | 644 AVENUE I NORTHWEST | | | | WINTER HAVEN | FL | 33881-4080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTER, ROY C | 6035 SE DITTOE LN | | | | HOLT | MO | 64048-9101 |
| HUNTER, ROY G | 5609 BURNHAM WOODS LN | | | | FORT WAYNE | IN | 46804-4309 |
| HUNTER, ROY P | 8602 BERKELEY FARMS LANE | | | | PARTLOW | VA | 22534-9780 |
| HUNTER, RUTH E | 2197 RT 7 | | | | ANDOVER | OH | 44003-9639 |
| HUNTER, RUTH E | 918 NAKOMA DR | | | | TRAVERSE CITY | MI | 49686-2040 |
| HUNTER, SAMUEL H | 22 RANGER RDG | | | | WHITEHALL | MT | 59759-9792 |
| HUNTER, SANDRA F | 1315 N ROFF AVE | | | | OKLAHOMA CITY | OK | 73107-5146 |
| HUNTER, SANDRA J | 914 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2804 |
| HUNTER, SANDRA J | 1572 BONAIR ST | | | | CLEARWATER | FL | 33755-3503 |
| HUNTER, SARAH | 63 FINCH WOOD LN | | | | PENFIELD | NY | 14526-1160 |
| HUNTER, SCOTT | 1381 FLOYD SPRINGS RD NE | | | | ARMUCHEE | GA | 30105-2419 |
| HUNTER, SCOTT B | 2057 ROUNDTREE | | | | ROCHESTER HILLS | MI | 48307-4333 |
| HUNTER, SHANE | PIGNATELLI AND PIGNATELLI | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER, SHANE | | | | | | | |
| HUNTER, SHARON A | 4025 AVENUE N | | | | FORT WORTH | TX | 76105-3537 |
| HUNTER, SHARON L | 4809 PENDRAGON BLVD APT A | | | | INDIANAPOLIS | IN | 46268-2430 |
| HUNTER, SHARON S | 920 E SPRAKER ST | | | | KOKOMO | IN | 46901-2440 |
| HUNTER, SHAWN T | 2920 ELIJAH PKWY | | | | LIMA | OH | 45805-2911 |
| HUNTER, SHAWN TALBOTH | 2920 ELIJAH PKWY | | | | LIMA | OH | 45805-2911 |
| HUNTER, SHELIA L | 7857 W N 00 S | | | | SWAYZEE | IN | 46986-9758 |
| HUNTER, SHELIA LYNN | 7857 W N 00 S | | | | SWAYZEE | IN | 46986-9758 |
| HUNTER, SHIRLEY A | 4278 LAKE DRIVE | | | | BEAVERTON | MI | 48612-8826 |
| HUNTER, SHIRLEY A | 4278 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| HUNTER, SHIRLEY A | 6917 ASH ST | | | | SHREVEPORT | LA | 71129-9478 |
| HUNTER, SHIRLEY ANN | 6917 ASH ST | | | | SHREVEPORT | LA | 71129-9478 |
| HUNTER, SHIRLEY M | 12430 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-3736 |
| HUNTER, STACY | 3361 PIO NONO CIR | | | | MACON | GA | 31206-3056 |
| HUNTER, STANLEY | 9020 COLLAGE LN | | | | PORT RICHEY | FL | 34668-5108 |
| HUNTER, STANLEY O | 3993 SLOAN MILL RD | | | | GAINESVILLE | GA | 30507-8674 |
| HUNTER, STELLA L | 32985 VICTORY RD | | | | PAOLA | KS | 66071-8221 |
| HUNTER, STELLA L | 164 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 |
| HUNTER, STEPHEN | 16545 WORMER ST | | | | DETROIT | MI | 48219-3626 |
| HUNTER, STEVEN A | 517 BELLEVUE ST | | | | CLINTON | MS | 39056 |
| HUNTER, STEVEN H | 6015 ROSE HILL CT | | | | CUMMING | GA | 30040-5728 |
| HUNTER, TAMMY L | 100 HOOD DR | | | | CANFIELD | OH | 44406-1653 |
| HUNTER, TANEISHIA M | 7088 MARSH CREEK DR | | | | TROTWOOD | OH | 45426-3124 |
| HUNTER, TAZARIS | TAYLOR HALLIBURTON & LEDBETTER | 254 COURT AVE STE 305 | | | MEMPHIS | TN | 38103-2361 |
| HUNTER, TERENCE D | 12959 STAHELIN AVE | | | | DETROIT | MI | 48223-3523 |
| HUNTER, TERRANCE L | 2528 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| HUNTER, TERRANCE LA MAR | 2528 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| HUNTER, TERRY DON | 12572 MEDALIST PKWY | | | | CARMEL | IN | 46033-8934 |
| HUNTER, THEODOSHIA | 503 JASON DR | | | | MONROE | LA | 71202-6913 |
| HUNTER, THERESA K | 7105 W SAINT ANDREWS AVE | | | | YORKTOWN | IN | 47396-9694 |
| HUNTER, THOMAS A | 7604 KRUGE DR | | | | FORT WAYNE | IN | 46809-9508 |
| HUNTER, THOMAS ALLEN | 7604 KRUGE DR | | | | FORT WAYNE | IN | 46809-9508 |
| HUNTER, THOMAS C | 1260 ARLINGTON AVE | | | | PLAINFIELD | NJ | 07060-2920 |
| HUNTER, THOMAS D | 47814 8TH AVE | | | | BLOOMINGDALE | MI | 49026-8745 |
| HUNTER, THOMAS D | 985 CHURCH ST NE | | | | PALMYRA | IN | 47164-8887 |
| HUNTER, THOMAS E | 3233 BARDAVILLE DR APT 9 | | | | LANSING | MI | 48906-5800 |
| HUNTER, THOMAS J | 1379 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| HUNTER, THOMAS JOHN | 1379 EAST 360 NORTH | | | | ANDERSON | IN | 46012-9611 |
| HUNTER, THOMAS L | 617 N LOCUST ST | | | | ADRIAN | MI | 49221-2239 |
| HUNTER, THOMAS P | APT 2032 | 6445 LOVE DRIVE | | | IRVING | TX | 75039-4085 |
| HUNTER, THOMAS P | 6445 LOVE DR APT 2032 | | | | IRVING | TX | 75039-4085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, TIMOTHY A | 214 SNOWDON AVE | | | TORONTO M4N2B3 CANADA | | | |
| HUNTER, TIMOTHY E | 5263 TORREY RD | | | | FLINT | MI | 48507-3807 |
| HUNTER, TIMOTHY S | 3659 W NATIONAL RD. | | | | CLAYTON | OH | 45315-5315 |
| HUNTER, TIMOTHY S | 17814 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2383 |
| HUNTER, TIMOTHY S | 3659 NATIONAL RD | | | | CLAYTON | OH | 45315-9730 |
| HUNTER, TRAVIS C | 759 WILD OAK LN NW | | | | CALABASH | NC | 28467-1939 |
| HUNTER, URSULA | 23 CAROL DR | | | | FREDERICKTOWN | OH | 43019-1006 |
| HUNTER, VAL G | 3485 JOHANN DR | | | | SAGINAW | MI | 48609-9761 |
| HUNTER, VALERIA N | 126 MAGNOLIA CT | | | | CANTON | MI | 48187-3968 |
| HUNTER, VERNON C | PO BOX 1329 | | | | SHEPHERDSTOWN | WV | 25443-1329 |
| HUNTER, VERRINA | 14243 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2432 |
| HUNTER, VESTER LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUNTER, VICTORIA R | 1042 PROSPECT AVE | | | | TOLEDO | OH | 43606-4834 |
| HUNTER, VIOLA | 1260 HEATHERWOOD LANE | | | | PONTIAC | MI | 48341 |
| HUNTER, VIOLA L | 68 SUGAR GROVE CT | | | | CLYDE | NC | 28721-9603 |
| HUNTER, VIOLA M | 8315 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1842 |
| HUNTER, VIRGINIA T | 8783 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9732 |
| HUNTER, VIRLAN M | 16208 WILDFOX CT | | | | ROMULUS | MI | 48174-3000 |
| HUNTER, VIRLAN MEYERS | 16208 WILDFOX CT | | | | ROMULUS | MI | 48174-3000 |
| HUNTER, VOLLIE L | 3444 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| HUNTER, WALTER E | 544 SW LEONA DR | | | | PORT ST LUCIE | FL | 34953-6053 |
| HUNTER, WALTER L | 1134 SUNVIEW AVE | | | | JEANNETTE | PA | 15644-3066 |
| HUNTER, WALTER R | 790 STATE ST APT B3 | | | | COOKEVILLE | TN | 38501-3728 |
| HUNTER, WANDA M | 5475 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| HUNTER, WANDA MARIE | 5475 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| HUNTER, WARDELL | 15321 ARCHDALE ST APT 103 | | | | DETROIT | MI | 48227-1593 |
| HUNTER, WARDELL | 15321 ARCHDALE ST | APT 103 | | | DETROIT | MI | 48227-1593 |
| HUNTER, WAYNE C | 2323 FEDERAL RD | | | | XENIA | OH | 45385-7814 |
| HUNTER, WAYNE E | 6492 SW 87TH ST | | | | OCALA | FL | 34476-9013 |
| HUNTER, WILLARD | 105 PEARL STREET | | | | YPSILANTI | MI | 48197-2611 |
| HUNTER, WILLIAM | 9066 LANCO ST | | | | DETROIT | MI | 48204-2647 |
| HUNTER, WILLIAM | MOTLEY RICE | 312  S  MAIN  ST   STE  200 | | | PROVIDENCE | RI | 02903-7109 |
| HUNTER, WILLIAM B | 436 COUNTRYSIDE DRIVE | | | | BROADVIEW HTS | OH | 44147-3413 |
| HUNTER, WILLIAM D | 7222 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3034 |
| HUNTER, WILLIAM H | PO BOX 893 | | | | MANSFIELD | OH | 44901-0893 |
| HUNTER, WILLIAM M | 5433 NE SUNSHINE DR | | | | LEES SUMMIT | MO | 64064-2483 |
| HUNTER, WILLIAM MICHAEL | 5433 NE SUNSHINE DR | | | | LEES SUMMIT | MO | 64064-2483 |
| HUNTER, WILLIAM R | 120 S WASHINGTON ST | | | | MORENCI | MI | 49256-1544 |
| HUNTER, WILLIAM R | 99 GUYER COVE RD | | | | SOMERVILLE | AL | 35670-5428 |
| HUNTER, WILLIAM R | 11580 PERKINS RD APT 181 | | | | BATON ROUGE | LA | 70810-1888 |
| HUNTER, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNTER, WILLIE A | 2010 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| HUNTER, WILLIE L | 3904 S LARRY LN | | | | MUNCIE | IN | 47302-5854 |
| HUNTER, WILLIE M | PO BOX 602 | | | | ALEXANDER CITY | AL | 35011-0602 |
| HUNTER, WILLIS CHARLES | 1212 AMBERGLEN DR | | | | SAINT PETERS | MO | 63376-4648 |
| HUNTER, WILSON D | 73095 COUNTY ROAD 665 | | | | LAWTON | MI | 49065-9421 |
| HUNTER, WILSON D | 73095 COUNTY RD 665 | | | | LAWTON | MI | 49065 |
| HUNTER-FERGERSON, SAUNDRA M | 5710 RIDGEWOOD | | | | W BLOOMFIELD | MI | 48322-1487 |
| HUNTER-FIELDS, ANITRA I | 503 JASON DR | | | | MONROE | LA | 71202-6913 |
| HUNTER-PAGE, SUSAN A | 3542 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| HUNTER-PAGE, SUSAN ANN | 3542 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| HUNTER-SKINNER, GAQUILLA D | 6241 OLD POST CT | | | | COLUMBUS | GA | 31909-4138 |
| HUNTER-TOLBERT, DOROTHY L | PO BOX 122 | | | | FLINT | MI | 48501-0122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTER-WALTON, MARVA | 2642 BEACON HILL DR APT 311 | | | | AUBURN HILLS | MI | 48326-3727 |
| HUNTERDON CENTRAL REGIONAL HIGH SCHOOL | | 84 ROUTE 31 | | | | NJ | 08822 |
| HUNTERDON COUNTY PROBATION DEP | ACCOUNT OF JOHN GANTZ | PO BOX 1069 | | | FLEMINGTON | NJ | 08822-1069 |
| HUNTERER, MARIE | 10354 COUNTY ROAD 32 | | | | LISMAN | AL | 36912 |
| HUNTERS GARAGE | | 209 MOUNTAIN RD | | | | TN | 38570 |
| HUNTERS PHARMACY LTD | 3019 TECUMSEH RD E | | | WINDSOR ON N8W 1G8 CANADA | | | |
| HUNTERS TRUCKING SERVICES | ZAIM BAJGORIC | 38758 TRISTRAM DR | | | STERLING HEIGHTS | MI | 48310-1779 |
| HUNTGATE-HARVEY, EDNA | 728 JUPITER BLVD | | | | NW PALM BAY | FL | 32909-4475 |
| HUNTINGDON COLLEGE | CASHIERS OFFICE | 1500 E FAIRVIEW AVE | | | MONTGOMERY | AL | 36106-2114 |
| HUNTINGDON FAST FOODS | | | | | | | |
| HUNTINGTON BANK | 30100 CHAGRIN BLVD STE 100 | | | | PEPPER PIKE | OH | 44124-5705 |
| HUNTINGTON BANK | ATTN BARB FOR DEPOSIT A/C | 39440 W 14 MILE RD | J ZELENAK | | COMMERCE TOWNSHIP | MI | 48390-3907 |
| HUNTINGTON BANK | FOR DEPOSIT IN THE A/C OF | 37600 W 12 MILE RD | S BUHLMAN | | FARMINGTON HILLS | MI | 48331-3074 |
| HUNTINGTON BANK | FOR DEPOSIT TO THE ACCOUNT OF | 50650 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-3130 |
| HUNTINGTON BANK | FOR DEPOSIT TO THE ACCOUNT OF | 255 E 2ND ST | ST | | ROCHESTER | MI | 48307-2003 |
| HUNTINGTON CAR CARE | 2600 HUNTINGTON AVE | | | | ALEXANDRIA | VA | 22303-1406 |
| HUNTINGTON CENTER ASSOC C/O | GERALD HINES DEV BOSTON LTD | CHG EM TO RN 12/19/02 | P O BOX 1558 DEPT L478 | | COLUMBUS | OH | 43260-0001 |
| HUNTINGTON CHEVROLET INC | PO BOX 20608 | | | | HUNTINGTN STA | NY | 11746-0860 |
| HUNTINGTON CHEVROLET, INC. | 307 OAKWOOD ROAD | | | | HUNTINGTON STATION | NY | 11746 |
| HUNTINGTON CHEVROLET, INC. | 370 OAKWOOD RD | | | | HUNTINGTON STATION | NY | 11746-7214 |
| HUNTINGTON CHEVROLET, INC. | | | | | HUNTINGTON STATION | NY | 11746-7214 |
| HUNTINGTON CHEVROLET, INC. | GREGORY WILLIAMS | PO BOX 20608 | | | HUNTINGTON STATION | NY | 11746-0860 |
| HUNTINGTON CHEVROLET, INC. | PO BOX 20608 | | | | HUNTINGTON STATION | NY | 11746-0860 |
| HUNTINGTON COACH | | 1359 NEW YORK AVE | | | | NY | 11746 |
| HUNTINGTON FOAM CORP | 222 INDUSTRIAL PARK DR | PO BOX 248 | | | BROCKWAY | PA | 15824-1244 |
| HUNTINGTON FOAM CORPORATION | 222 INDUSTRIAL PARK DR | PO BOX 248 | | | BROCKWAY | PA | 15824-1244 |
| HUNTINGTON LEARNING CENTER | 605 ROOSEVELT RD | MARKET PLAZA SHOPPING CTR E | | | GLEN ELLYN | IL | 60137-5736 |
| HUNTINGTON MEDICAL G | 1601 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750-1404 |
| HUNTINGTON MEMORIAL | PO BOX 2551 | | | | FORT WAYNE | IN | 46801-2551 |
| HUNTINGTON NATIONAL BANK | ATTN: KEVIN MOORE | 2313 VILLAGE PARK CT | | | ONTARIO | OH | 44906-1174 |
| HUNTINGTON NATIONAL BANK | 917 EUCLID AVE | | | | CLEVELAND | OH | 44115-1401 |
| HUNTINGTON NATIONAL BANK | 2361 MORSE RD | | | | COLUMBUS | OH | 43229-5856 |
| HUNTINGTON NATIONAL BANK | FOR DEPOSIT TO THE ACCOUNT OF | 306 W 9 MILE RD | L THOLE | | FERNDALE | MI | 48220-1761 |
| HUNTINGTON NATIONAL BANK | FOR DEPOSIT IN THE A/C OF | 6705 ORCHARD LAKE RD | M ROUMAYA | | WEST BLOOMFIELD | MI | 48322-3414 |
| HUNTINGTON NATIONAL BANK | FOR DEPOSIT TO THE ACCOUNT OF | 306 W 9 MILE RD | L THOLE | | FERNDALE | MI | 48220-1761 |
| HUNTINGTON RESEARCH ASSOCIATESLTD | 225 S MAIN ST STE 200 | | | | ROYAL OAK | MI | 48067-2656 |
| HUNTINGTON UNIVERSITY | BUSINESS OFFICE | 2303 COLLEGE AVE | | | HUNTINGTON | IN | 46750-1237 |
| HUNTINGTON, BARBARA J | 3126 WILLIAMS RD | | | | LEWISTON | MI | 49756-8991 |
| HUNTINGTON, CARL L | 9715 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| HUNTINGTON, CHARLOTTE M | 15302-61ST PL NE | | | | KENMORE | WA | 98028-4358 |
| HUNTINGTON, CHARLOTTE M | 15302 61ST PL NE | | | | KENMORE | WA | 98028-4358 |
| HUNTINGTON, DOROTHY M | 1209 S PITTENGER RD | | | | SELMA | IN | 47383-9575 |
| HUNTINGTON, DOUGLAS E | 14257 S 29TH ST | | | | VICKSBURG | MI | 49097-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTINGTON, DUDLEY C | 9447 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| HUNTINGTON, GARY P | 1337 N STEWART RD | | | | ANDERSON | IN | 46012-9809 |
| HUNTINGTON, GEORGE A | 5998 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9558 |
| HUNTINGTON, HAROLD G | PO BOX 2132 | | | | DADE CITY | FL | 33526-2132 |
| HUNTINGTON, JAMES W | 10200 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3238 |
| HUNTINGTON, JOANNE J | 405 FOREST STREET | | | | EATON RAPIDS | MI | 48827-1519 |
| HUNTINGTON, JOANNE J | 405 FOREST ST | | | | EATON RAPIDS | MI | 48827-1519 |
| HUNTINGTON, LARRY L | 14134 P DR N | | | | MARSHALL | MI | 49068-9473 |
| HUNTINGTON, LESLIE H | 2029 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| HUNTINGTON, LOUIE E | 1031 RIDGE RD | | | | DE SOTO | MO | 63020-3102 |
| HUNTINGTON, MARIE B | 231 HOMECROFT RD | | | | SYRACUSE | NY | 13206-3042 |
| HUNTINGTON, MARY A | 2843 SW 174TH AVE | | | | MIRAMAR | FL | 33029-5549 |
| HUNTINGTON, MILFORD | 7680 CALLOW RD | | | | PAINESVILLE | OH | 44077-8864 |
| HUNTINGTON, MIREILLE R | 14257 S 29TH ST | | | | VICKSBURG | MI | 49097-9556 |
| HUNTINGTON, ROBERT A | 182 DOGWOOD CIR | | | | BRANDON | MS | 39047-6639 |
| HUNTINGTON, ROBERT ALLEN | 182 DOGWOOD CIR | | | | BRANDON | MS | 39047-6639 |
| HUNTINGTON, SANDRA | 443 MAIN ST | | | | BATTLE CREEK | MI | 49014-4352 |
| HUNTINGTON, WILLIAM L | 24 RENE DR | | | | OAKDALE | CT | 06370-1134 |
| HUNTINGTON, WILLIAM M | 186 THORNCLIFF RD | | | | TONAWANDA | NY | 14223-1206 |
| HUNTINTON CHEVROLET INC | PO BOX 20608 | | | | HUNTINGTON STATION | NY | 11746-0860 |
| HUNTLEIGH BUS | | 5845 LEES MILL RD | | | | GA | 30297 |
| HUNTLEY CHEVROLET | DRENK, DOUGLAS | 619 S ADDISON RD | | | ADDISON | IL | 60101 |
| HUNTLEY CHEVROLET | 619 S ADDISON RD | | | | ADDISON | IL | 60101 |
| HUNTLEY CHEVROLET BUICK PONTIAC, IN | HWY 74 W | | | | WADESBORO | NC | |
| HUNTLEY CHEVROLET BUICK PONTIAC, INC. | WILLIAM HUNTLEY | HWY 74 W | | | WADESBORO | NC | 28170 |
| HUNTLEY CHEVROLET BUICK PONTIAC, INC. | HWY 74 W | | | | WADESBORO | NC | 28170 |
| HUNTLEY CHEVROLET INC | 13980 AUTOMALL DR | | | | HUNTLEY | IL | 60142-8024 |
| HUNTLEY CHEVROLET, INC. | 13980 AUTOMALL DR | | | | HUNTLEY | IL | 60142-8024 |
| HUNTLEY CHEVROLET, INC. | ALAN WULBERT | 13980 AUTOMALL DR | | | HUNTLEY | IL | 60142-8024 |
| HUNTLEY JR, FRANKLIN N | 47 GETCHELL ST APT 3 | | | | BREWER | ME | 04412-2263 |
| HUNTLEY JR, HASKELL J | 1305 PLEASANT ST | | | | LAPEER | MI | 48446-3912 |
| HUNTLEY MIKE | 1129 KORBY ST | | | | KOKOMO | IN | 46901-1927 |
| HUNTLEY SR, DONALD R | 700 SOUTH AVE B6 | | | | CHEYENNE | WY | 82007 |
| HUNTLEY'S AUTO SERVICE | 283 QUEEN ST. | | | KINGSTON ON K7K 3L9 CANADA | | | |
| HUNTLEY, ADAM P | 12735 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 |
| HUNTLEY, BETTY J | 11828 MAPLE RD | | | | BEULAH | MI | 49617-9738 |
| HUNTLEY, BILLY | 17183 FLEMING ST | | | | DETROIT | MI | 48212-1537 |
| HUNTLEY, CARL | PO BOX 914 | | | | SPRING HILL | TN | 37174-0914 |
| HUNTLEY, CAROL J. | 11420 W CENTRAL AVE | | | | SWANTON | OH | 43558-8521 |
| HUNTLEY, CAROL J. | 11420 WEST CENTRAL AVENUE | | | | SWANTON | OH | 43558-8521 |
| HUNTLEY, CHARLES E | 1510 ICHABOD TRL | | | | BEAVERTON | MI | 48612-8629 |
| HUNTLEY, CHONG | 47907 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4301 |
| HUNTLEY, COLEN M | 134 S PINE TREE LN | | | | BEULAH | MI | 49617-9403 |
| HUNTLEY, COLEN MICHAEL | 134 S PINE TREE LN | | | | BEULAH | MI | 49617-9403 |
| HUNTLEY, DANIEL A | 209 STALEY RD | | | | UNIONVILLE | TN | 37180-8593 |
| HUNTLEY, DAVID E | 5990 FAIRFIELD AVE SO | | | | ST PETERSBURG | FL | 33707 |
| HUNTLEY, DAVID G | 218 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| HUNTLEY, DEBORAH C. | PO BOX 585 | | | | BRIDGEPORT | AL | 35740-0585 |
| HUNTLEY, DENNIS E | 51115 PEACH TREE LN | | | | SHELBY TWP | MI | 48316-4533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTLEY, EARL E | 3990 COUNTRY LN | | | | ROCK | MI | 49880-9503 |
| HUNTLEY, ELMO L | 2544 W 16TH ST | | | | MARION | IN | 46953-1031 |
| HUNTLEY, EUGENE V | 5508 MAHONING AVE NW | | | | WARREN | OH | 44483-1136 |
| HUNTLEY, FRANCIS G | 1970 WEST ST | | | | NATIONAL CITY | MI | 48748-9637 |
| HUNTLEY, FREDERICK | 3432 N PASS DR | | | | CLIO | MI | 48420-1543 |
| HUNTLEY, GEORGE D | 10 S PHEASANT ST | | | | FOWLER | OH | 44418-9738 |
| HUNTLEY, JAMES | 1150 PINEVIEW ST | | | | HARRISON | MI | 48625-8821 |
| HUNTLEY, JAMES E | 699 GROVER AVE | | | | MASURY | OH | 44438-9720 |
| HUNTLEY, JAMES R | 2339 LYNN PARK DR | | | | TOLEDO | OH | 43615-2933 |
| HUNTLEY, JEFFERY E | 12735 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 |
| HUNTLEY, JERRY M | 143 S ROSS RD | | | | BARTON CITY | MI | 48705-9770 |
| HUNTLEY, JOAN L | 5980 ROEHRS ROAD | | | | BEAVERTON | MI | 48612-9116 |
| HUNTLEY, JOANN M | 1018 W 2ND ST | | | | DAYTON | OH | 45402-6820 |
| HUNTLEY, JOHN E | 161 BUSBY RD | | | | LORETTO | TN | 38469-3227 |
| HUNTLEY, JOHN EDWARD | 161 BUSBY RD | | | | LORETTO | TN | 38469-3227 |
| HUNTLEY, JOYCE L | 210 SHENANDOAH LANE | CARRIAGE VILLAGE | | | NORTH FT MYERS | FL | 33917-3034 |
| HUNTLEY, JOYCE L | 210 SHENNANDOAH LN | CARRIAGE VILLAGE | | | NORTH FT MYERS | FL | 33917-3034 |
| HUNTLEY, JOYCE M | 4720 WOOD AVE | | | | KANSAS CITY | KS | 66102-1540 |
| HUNTLEY, KARIE L | 2080 SANDLEWOOD DR | | | | BURTON | MI | 48519-1136 |
| HUNTLEY, KARIE LOUISE | 2080 SANDLEWOOD DR | | | | BURTON | MI | 48519-1136 |
| HUNTLEY, LAURA B | PO BOX 914 | | | | SPRING HILL | TN | 37174-0914 |
| HUNTLEY, LAURENCE R | 16646 BIG FOUR RD | | | | BEAR LAKE | MI | 49614 |
| HUNTLEY, LEONA G. | 6044 2ND ST | P.O. BOX 87 | | | MAYVILLE | MI | 48744-5134 |
| HUNTLEY, LINDA S | 3002 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3399 |
| HUNTLEY, LOREN F | 93 HUNTERS RILL | | | | LAPEER | MI | 48446-4101 |
| HUNTLEY, LOWELL C | 14666 COUNTY ROAD 209 | | | | KENTON | OH | 43326-9048 |
| HUNTLEY, LYDIA A | 12640 NORTH HOLLY RD # B307 | | | | GRAND BLANC | MI | 48439-1860 |
| HUNTLEY, LYDIA A | 12640 HOLLY RD APT B307 | | | | GRAND BLANC | MI | 48439-1860 |
| HUNTLEY, MARGE A | 1305 PLEASANT ST | | | | LAPEER | MI | 48446-3912 |
| HUNTLEY, MARTHA C | 1001 MARTIN DRIVE | | | | ANDERSON | IN | 46012-4152 |
| HUNTLEY, MARY A | 2173 S. CENTER ROAD APT 420 | | | | BURTON | MI | 48519 |
| HUNTLEY, MARY A | 2173 S CENTER RD APT 420 | | | | BURTON | MI | 48519-1806 |
| HUNTLEY, MARY B | 4620 VENICE HEIGHTS BLVD APT 149 | | | | SANDUSKY | OH | 44870-1684 |
| HUNTLEY, MICHAEL | 1440 E 52ND ST APT 7B | | | | CHICAGO | IL | 60615-4382 |
| HUNTLEY, PATRICIA | 4209 YUCATAN CIR | | | | PORT CHARLOTTE | FL | 33948-8918 |
| HUNTLEY, PHILLIP W | 16166 FALK RD | | | | HOLLY | MI | 48442-1459 |
| HUNTLEY, RAYMOND L | 1018 W 2ND ST | | | | DAYTON | OH | 45402-5402 |
| HUNTLEY, RICHARD J | 4500 TILLIE DR | | | | FLINT | MI | 48504-1035 |
| HUNTLEY, RICKY D | 2602 JACOBS ST | | | | HAYWARD | CA | 94541 |
| HUNTLEY, ROBERT E | 6897 STATE ROUTE 13 | | | | GREENWICH | OH | 44837-9636 |
| HUNTLEY, ROBERT E | 6987 ST RT 13 | | | | GREENWICH | OH | 44837 |
| HUNTLEY, ROBERT G | 1001 MARTIN DRIVE | | | | ANDERSON | IN | 46012-4152 |
| HUNTLEY, ROBIN D | 3442 REAMER DR | | | | LAPEER | MI | 48446-7705 |
| HUNTLEY, STEPHEN J | 1780 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8213 |
| HUNTLEY, WESLEY L | 4032 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| HUNTLEY, WILLIAM E | 38 S WELDON RD | | | | BEULAH | MI | 49617-9360 |
| HUNTLEY, WINSLOW H | 10009 E 78TH TER | | | | RAYTOWN | MO | 64138-2117 |
| HUNTON & WILLIAMS | RIVERFRONT PLAZA EAST TOWER | 951 EAST BYRD STREET | | | RICHMOND | VA | 23219 |
| HUNTON & WILLIAMS | 1751 PINNACLE DR STE 1700 | | | | MCLEAN | VA | 22102-3836 |
| HUNTON & WILLIAMS | RIVERFRONT PLAZA EAST TOWER | 951 E BYRD STREET | | | RICHMOND | VA | 23219 |
| HUNTON & WILLIAMS | 1900 K ST NW | | | | WASHINGTON | DC | 20006 |
| HUNTON & WILLIAMS LLP | 101 S TRYON ST STE 3500 | | | | CHARLOTTE | NC | 28280-0008 |
| HUNTON & WILLIAMS LLP | ATTN: PETER PARTEE | 200 PARK AVENUE | | | NEW YORK | NY | 10166 |
| HUNTON BOBBY GENE (ESTATE OF) | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTON BOBBY GENE (ESTATE OF) (471712) | (NO OPPOSING COUNSEL) | | | | | | |
| HUNTON, RICHARD J | 91 ONEIDA AVE | | | | NORTH PLAINFIELD | NJ | 07060-4306 |
| HUNTOON, DAVID W | 4289 LIN DR | | | | STERLING HTS | MI | 48310-3352 |
| HUNTOON, DENNIS O | 8063 NORTHWOOD BOX 144 | | | | NEW LOTHROP | MI | 48460 |
| HUNTOON, EILEEN E | 318 EMPIRE BLVD | | | | ROCHESTER | NY | 14609-4453 |
| HUNTOON, HENRY L | 16940 OAKLEY RD LOT 86 | | | | CHESANING | MI | 48616-9571 |
| HUNTOON, JACK D | 9315 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9266 |
| HUNTOON, LARRY R | 2199 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| HUNTOON, LAURA A | 8537 PEET RD | | | | CHESANING | MI | 48616-9757 |
| HUNTOON, MILDRED A | 1427 W SCOTT PLACE | | | | INDEPENDENCE | MO | 64052-3134 |
| HUNTOON, PATRICIA L | 69 WEST RUTGERS AVE | | | | PONTIAC | MI | 48340 |
| HUNTOON, PAUL E | 3775 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9442 |
| HUNTOON, PAUL EDWARD | 3775 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9442 |
| HUNTOON, RAYMOND R | 362 HYATT ST | | | | JANESVILLE | WI | 53545-2464 |
| HUNTOON, RICHARD J | 21610 RIVER RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-4607 |
| HUNTOON, ROBERT L | 920 DONNALEE DR | | | | MONROE | MI | 48162-5117 |
| HUNTOON, ROBERT LEE | 920 DONNALEE DR | | | | MONROE | MI | 48162-5117 |
| HUNTOON, RONALD C | 11114 W GLEN | | | | CLIO | MI | 48420-1989 |
| HUNTOON, RONALD CHARLES | 11114 W GLEN | | | | CLIO | MI | 48420-1989 |
| HUNTOON, ROY G | PO BOX 548 | | | | FORT MYERS | FL | 33902-0548 |
| HUNTOON, ROY W | 16230 SEPTO ST | | | | SEPULVEDA | CA | 91343-1307 |
| HUNTOON, WILLARD L | 8463 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8226 |
| HUNTS SITE GENERATOR TRUST FUND | FIRSTAR TR CO - R NORTH | PO BOX 2054 | | | MILWAUKEE | WI | 53201-2054 |
| HUNTS SITE REMEDIATION GROUP | RANDY NORTH FIRSTAR TRUST CO | 615 E MICHIGAN | | | MILWAUKEE | WI | 53202 |
| HUNTSINGER, JOHN P | 4358 GINA ST. | | | | FREMONT | CA | 94538 |
| HUNTSMAN ADVANCED MATERIALS AM | 25605 DUNDEE RD | | | | ROYAL OAK | MI | 48067-3026 |
| HUNTSMAN ADVANCED MATERIALS AMERICAS INC | PO BOX 223664 | FMRLY VANTICO INC | | | PITTSBURGH | PA | 15251-2664 |
| HUNTSMAN ADVANCED MATERIALS AMERICAS INC | 10003 WOODLOCH FOREST DR | | | | THE WOODLANDS | TX | 77380 |
| HUNTSMAN CORP | 4917 DAWN AVE | | | | EAST LANSING | MI | 48823-5605 |
| HUNTSMAN CORPORATION | POLYPROPYLENE DIVISION | 3040 POST OAK BLVD | | | HOUSTON | TX | 77056 |
| HUNTSMAN INTERNATIONAL TRADING | 4917 DAWN AVE | | | | EAST LANSING | MI | 48823-5605 |
| HUNTSMAN INTERNATIONAL TRADING | 10003 WOODLOCH FOREST DR | | | | THE WOODLANDS | TX | 77380 |
| HUNTSMAN POL/WOODBRY | 2701 RANGE RD | | | | MARYSVILLE | MI | 48040-2444 |
| HUNTSMAN POL/WOODBRY | PO BOX 3986 | ATTN: CUSTOMER SERVICE | | | ODESSA | TX | 79760-3986 |
| HUNTSMAN POL/WOODBRY | 500 HUNTSMAN WAY | | | | SALT LAKE CITY | UT | 84108-1235 |
| HUNTSMAN TRUCKING INC | 6825 LO LINE RD | | | | GALION | OH | 44833 |
| HUNTSMAN, ALTON J | 8703 N COUNTY ROAD 150 E | | | | PITTSBORO | IN | 46167-9471 |
| HUNTSMAN, JAMES K | 117 HUDGINS LN | | | | SUMMERTOWN | TN | 38483-7347 |
| HUNTSMAN, TIMOTHY J | 6487 HUDSON HILL RD | | | | GOSPORT | IN | 47433-8090 |
| HUNTSVILLE ANES CONS | PO BOX 288 | | | | HUNTSVILLE | AL | 35804-0288 |
| HUNTSVILLE HOSP ANES | PO BOX 1389 | | | | HUNTSVILLE | AL | 35807-0389 |
| HUNTSVILLE HOSPITAL | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-61 |
| HUNTSVILLE STATE PRISON | | 815 12TH STREET | | | | TX | 77348 |
| HUNTSVILLE TIMES THE | 2317 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35801-5623 |
| HUNTWORK, JOHN E | 4055 ROSEMOUND AVE | | | | WATERFORD | MI | 48329-4142 |
| HUNTWORK, MICHAEL W | 4781 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3816 |
| HUNTWORK, MICHAEL W. | 4781 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3816 |
| HUNTWORK, WILLIAM T | 3093 NEW HIGHWAY 7 | | | | SANTA FE | TN | 38482-5316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTZ, CHARLES L | 81 ELAINE CT | | | | CHEEKTOWAGA | NY | 14225-1623 |
| HUNTZ, JOSEPH M | 11714 BROWN SCHOOLHOUSE RD | | | | FREEDOM | NY | 14065-9790 |
| HUNTZ, KAREN M | 8 YALE PL | | | | BUFFALO | NY | 14210-2326 |
| HUNTZICKER, FRED W | 900 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2752 |
| HUNTZINGER MICHAEL D | 13503 BONEY RD | | | | JACKSONVILLE | FL | 32226 |
| HUNTZINGER, DANA A | 708 PHILADELPHIA DRIVE | | | | KOKOMO | IN | 46902-4975 |
| HUNTZINGER, EVA I | 32 S MUSTIN DRIVE | | | | ANDERSON | IN | 46012 |
| HUNTZINGER, EVA I | 32 S MUSTIN DR | | | | ANDERSON | IN | 46012-3154 |
| HUNTZINGER, F VIRGINIA | 775 CAMDEN CT | C/O SUSAN L MURRAY | | | WHITE LAKE | MI | 48386-3559 |
| HUNTZINGER, GAIL E | 501 W 3RD ST | | | | FAIRMOUNT | IN | 46928-1625 |
| HUNTZINGER, GARY L | 3608 ARTESIAN WAY | | | | SPRING HILL | TN | 37174-2191 |
| HUNTZINGER, GERALD D | 2499 N 1050 EAST | | | | CHARLOTTESVLE | IN | 46117 |
| HUNTZINGER, HAZEL RUTHANNA | 1853 CONNER | | | | NOBLESVILLE | IN | 46060-3013 |
| HUNTZINGER, HAZEL RUTHANNA | 1853 CONNER ST | | | | NOBLESVILLE | IN | 46060-3013 |
| HUNTZINGER, JACK | 697 W 1550 N | | | | SUMMITVILLE | IN | 46070-9681 |
| HUNTZINGER, JO ANN M | R R 1 BOX 32B | | | | PENDLETON | IN | 46064 |
| HUNTZINGER, LAMAR R | 10 CHERI CT | | | | HOLLISTER | CA | 95023-6630 |
| HUNTZINGER, LARRY N | 29 GUINDOLA WAY | | | | HOT SPRINGS | AR | 71909-6840 |
| HUNTZINGER, MELVIN L | 5140 N HUNTINGTON RD | | | | MARION | IN | 46952-9061 |
| HUNTZINGER, MICHAEL D | 13503 BONEY RD | | | | JACKSONVILLE | FL | 32226 |
| HUNTZINGER, WALTER N | 3229 S 500 W | | | | ANDERSON | IN | 46011-9493 |
| HUNTZINGER, WENDELL L | 10329 N 1000 E | | | | MARKLEVILLE | IN | 46056-9630 |
| HUNTZINGER, WILLIAM O | 918 E GRAND AVE | | | | ANDERSON | IN | 46012-4100 |
| HUNWICK, ROBERT F | 1993 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1427 |
| HUNWICK, THOMAS R | 6166 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4312 |
| HUNYADY, BETTY J | 2492 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| HUNYADY, BRIAN J | 6291 N VASSAR RD | | | | FLINT | MI | 48506-1257 |
| HUNYADY, MARLENE J | 1926 W COURT ST APT 1 | | | | FLINT | MI | 48503-3190 |
| HUNYADY, ROGER C | 6326 TORREY RD | | | | FLINT | MI | 48507-3825 |
| HUNYADY, ROGER CHARLES | 6326 TORREY RD | | | | FLINT | MI | 48507-3825 |
| HUNYADY, RONALD D | 13028 NORTH JENNINGS ROAD | | | | CLIO | MI | 48420-8884 |
| HUNZER, REGINA D | 430 W CAIRNS ST APT D | | | | ELLSWORTH | WI | 54011-4733 |
| HUNZER, REGINA D | 430-D WEST CAIRNS ST | | | | ELLSWORTH | WI | 54011 |
| HUNZICKER BROTHERS INC | PO BOX 25248 | | | | OKLAHOMA CITY | OK | 73125-0248 |
| HUNZICKER, OLIVEWARD | 1325 GRACE LN | | | | BOONVILLE | MO | 65233-2144 |
| HUNZIKER, MELVIN L | 41306 E 323RD ST | | | | CREIGHTON | MO | 64739-9128 |
| HUNZIKER, WILLIAM M | 324 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73109-7410 |
| HUOLIHAN CLIFFORD (ESTATE OF) (660900) | WISE & JULIAN | 156 N MAIN ST, STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| HUOLIHAN, CLIFFORD | C/O GORI JULIAN @ ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| HUON, STEPHEN JOHN | 39 MONOMEITH CRESCENT | | | MOUNT WAVERLEY VIC 3149 AUSTRALIA | | | |
| HUONDER, NICKY W | 17424 ITHACA LANE | | | | LAKEVILLE | MN | 55044-7612 |
| HUONDER, NICKY W | 17424 ITHACA LN | | | | LAKEVILLE | MN | 55044-7612 |
| HUONG ALVAREZ | 4560 QUAY STREET | | | | WHEAT RIDGE | CO | 80033-3517 |
| HUONG HOWELL | 12669 28 MILE RD | | | | WASHINGTON TWP | MI | 48094-1707 |
| HUONG NGUYEN | 6970 FOREST PARK CT | | | | TROY | MI | 48098-1931 |
| HUONG QUE RESTAURANT | 3855 DIVISION AVE S | | | | WYOMING | MI | 49548-3251 |
| HUONG TRAN | 6797 ORCHARD AVE | | | | WARREN | MI | 48091-3031 |
| HUOT, EDWARD G | 365 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1221 |
| HUOT, KIMBERLEY L | 365 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1221 |
| HUOTARI, ELEANOR M | 113 4TH ST | | | | WAUNAKEE | WI | 53597-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUOTARI, WILFRED | | | | | | | |
| HUOVINEN, RONALD J | 4480 N 7 MILE RD | | | | PINCONNING | MI | 48650-7937 |
| HUOVINEN, RONALD JAMES | 4480 N 7 MILE RD | | | | PINCONNING | MI | 48650-7937 |
| HUPE, DENNIS L | 9108 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 |
| HUPERT, EDWARD R | 655 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9540 |
| HUPFEL, JOSEPH J | 66566 CAMP GROUND | | | | ROMEO | MI | 48095 |
| HUPFER JR, MATHIAS J | 30253 BOEWE DR | | | | WARREN | MI | 48092-1987 |
| HUPFER, DARRELL D | 511 LINDLEY AVE | | | | WESTMONT | IL | 60559-2226 |
| HUPFER, DONALD | 7319 FREEMAN LN | | | | HURON | OH | 44839-9623 |
| HUPP HUBERT (445403) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUPP JR, ROBERT | 42277 EDWARD CIR | | | | COLUMBIANA | OH | 44408-9483 |
| HUPP MAX W (481224) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUPP SUSAN | 5 CAMERON CIR | | | | FOOTHILL RANCH | CA | 92610-2452 |
| HUPP, ALFRED J | 4588 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| HUPP, CHARLES D | 7166 STATE ROUTE 412 | | | | CLYDE | OH | 43410-9732 |
| HUPP, CHRISTOPHER D | PO BOX 221 | | | | WILLARD | OH | 44890-0221 |
| HUPP, CHRISTOPHER D. | PO BOX 221 | | | | WILLARD | OH | 44890-0221 |
| HUPP, DANIEL R | 1199 WHITE DR | | | | SANTA CLARA | CA | 95051 |
| HUPP, DAVID M | 1071 PRATT RD | | | | BLANCHESTER | OH | 45107-9745 |
| HUPP, DAVID M | 1071 PRATT RD. | | | | BLANCHESTER | OH | 45107-5107 |
| HUPP, DAVID MITCHELL | 1071 PRATT ROAD | | | | BLANCHESTER | OH | 45107-9745 |
| HUPP, DONALD LEE | 4575 N COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-9247 |
| HUPP, DOUGLAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HUPP, HUBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUPP, MARIE K | 14461 T R 473 | | | | LAKEVILLE | OH | 44638 |
| HUPP, MAX W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUPP, ROBERT E | 1185 FRANKFORT RD | | | | NEW CUMBERLND | WV | 26047-1656 |
| HUPP, WILLIAM M | 696 HERITAGE LN | | | | SALEM | OH | 44460-9683 |
| HUPPENBAUER, SANDRA | 3299 SUGARBUSH TER | | | | VISTA | CA | 92084-6650 |
| HUPPER, TRACEY | 101 NE RIVERHILL LN | | | | BELFAIR | WA | 98528-9682 |
| HUPPERICH, HILDA M | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| HUPPERTZ THOMAS | 843 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| HUPPERTZ, SHAUN N | 1010 SHAFFER RD | | | | NEW CASTLE | PA | 16101-6412 |
| HUPPERTZ, THOMAS E | 843 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| HUPPMAN, HELEN D | 5041 N NAOMIKONG DR | | | | FLINT | MI | 48506-1185 |
| HUPPMAN, KENNETH R | 5041 N NAOMIKONG DR | | | | FLINT | MI | 48506-1185 |
| HUPPS, EMMA C | 2500 SUMNER RD | | | | BATAVIA | OH | 45103-9551 |
| HUQ, RUBAB F | 6543 SHORELINE DR | | | | TROY | MI | 48085-1056 |
| HUR, JAE H | 25614 TRENT WAY | | | | STEVENSON RNH | CA | 91381-1471 |
| HUR, PETER | 46519 PINEHURST CIR | | | | NORTHVILLE | MI | 48168-8488 |
| HUR, THERESA | 13918 E. LEAMINGTON DR | #409 | | | CRESTWOOD | IL | 60445-0445 |
| HUR, THERESA | 13918 E LEAMINGTON DR UNIT 409 | | | | CRESTWOOD | IL | 60445-2398 |
| HURAYT, JOHN R | 11720 68TH AVE | | | | SEMINOLE | FL | 33772-6103 |
| HURBAIN ANNE | PO BOX 75 75 | | | | TAHOE CITY | CA | 96145 |
| HURBERT L THOMAS | 812 LOVERN ST | | | | CEDAR HILL | TX | 75104-6044 |
| HURBERT THOMAS | 812 LOVERN ST | | | | CEDAR HILL | TX | 75104-6044 |
| HURBSON BUSINESS INTERIORS LLC | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 |
| HURCHALLA, ROBERT | 43122 ULMAN DR | | | | STERLING HEIGHTS | MI | 48313-2744 |
| HURCLE ANDREWS | 3828 BENTON BLVD | | | | KANSAS CITY | MO | 64128-2517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURCO COMPANIES INC | 1 TECHNOLOGY WAY | PO BOX 68180 | | | INDIANAPOLIS | IN | 46268-5106 |
| HURCOMB KATHERINE | HURCOMB, KATHERINE | 535 STINSON DR | | | CHARLESTON | SC | 29407-6289 |
| HURD AUTOMALL, LLC | 1705 HARTFORD AVE | | | | JOHNSTON | RI | 02919-3203 |
| HURD AUTOMALL, LLC | CHRISTOPHER HURD | 1705 HARTFORD AVE | | | JOHNSTON | RI | 02919-3203 |
| HURD BERKLEY T (429155) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HURD BUICK PONTIAC GMC TRUCK, LLC | CHRISTOPHER HURD | 1669 HARTFORD AVE | | | JOHNSTON | RI | 02919-3202 |
| HURD BUICK PONTIAC GMC TRUCK, LLC | 1669 HARTFORD AVE | | | | JOHNSTON | RI | 02919-3202 |
| HURD CHEVROLET, INC. | CHRISTOPHER HURD | 1705 HARTFORD AVE | | | JOHNSTON | RI | 02919-3203 |
| HURD CHEVROLET, INC. | 1705 HARTFORD AVE | | | | JOHNSTON | RI | 02919-3203 |
| HURD JAMES (445405) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HURD JARDA | HURD, JARDA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HURD JOSHUA B | 7212 MANNING RD | | | | MIAMISBURG | OH | 45342-1530 |
| HURD JR, CECIL J | 83 WILEY PL | | | | BUFFALO | NY | 14207-1620 |
| HURD JR, JAMES P | 15245 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 |
| HURD JR, JAMES PASCAL | 15245 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 |
| HURD JR, ROLAND E | 1067 MOUNT FRIENDSHIP RD | | | | SMYRNA | DE | 19977-3878 |
| HURD JR, ZEBEDEE | 3522 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| HURD LOCK/GREENEVILL | PO BOX 1450 | 603 BOHANNON AVENUE | | | GREENEVILLE | TN | 37744-1450 |
| HURD LOCK/GRSPT | 15324 MACK AVENUE | | | | GROSSE POINTE PARK | MI | 48230 |
| HURD MARTI | HURD, MARTI | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HURD SAAB | HURD, CHRISTOPHER | 1705 HARTFORD AVE | | | JOHNSTON | RI | 02919-3203 |
| HURD SAAB | 1705 HARTFORD AVE | | | | JOHNSTON | RI | 02919-3203 |
| HURD'S AUTO DETAILING | ATTN:  DANNY HURD | 4792 S DIXIE DR | | | MORAINE | OH | 45439-1472 |
| HURD, ABNER W | 1806 WEBSTER RD L-213 | | | | FLINT | MI | 48505 |
| HURD, ALAN S | 6502 NASH RD | | | | N TONAWANDA | NY | 14120-1234 |
| HURD, ALBERT L | 1576 FILMORE AVE | | | | YOUNGSTOWN | OH | 44505-3916 |
| HURD, ANTHONY P | 3780 VICKSBURG ST | | | | DETROIT | MI | 48206-2359 |
| HURD, ARLIS D | 3801 CREEKSIDE CT | | | | BURLESON | TX | 76028-1271 |
| HURD, BERKLEY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HURD, BERNICE | 315 EASTWOOD FRST | | | | COVINGTON | GA | 30014-1614 |
| HURD, BERTHA M | 6035 S TRANSIT RD | LOT 211 | | | LOCKPORT | NY | 14094 |
| HURD, BERTHA M | 6035 S TRANSIT RD LOT 211 | | | | LOCKPORT | NY | 14094-6325 |
| HURD, BRAD W | 700 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2423 |
| HURD, C. PHILLIP | 1401 N QUARRY RD | | | | MARION | IN | 46952-2047 |
| HURD, CAROL | 2673 PASADENA DR | | | | BAY CITY | MI | 48706-2631 |
| HURD, CHRISTOPHER W | 616 FRANKLIN AVE | | | | ENGLEWOOD | OH | 45322 |
| HURD, CLARENCE L | 9203 CABLE LINE RD | | | | DIAMOND | OH | 44412-9797 |
| HURD, CLAUDE W | 1662 E 2100 NORTH RD | | | | THAWVILLE | IL | 60968-9758 |
| HURD, CLINTON J | 9675 LA JOLLA DR | | | | SAINT LOUIS | MO | 63132-2026 |
| HURD, DANAVIOUS S | 2513 CADDY LN | | | | JOLIET | IL | 60435-5205 |
| HURD, DANIEL A | 2890 LONGMEADOW DR | | | | TRENTON | MI | 48183-3446 |
| HURD, DANIEL V | 2221 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4441 |
| HURD, DANNY R | 5380 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| HURD, DARIA C | 4991 DONLAW AVE | | | | DAYTON | OH | 45418-2003 |
| HURD, DAVID A | 4278 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 |
| HURD, DAVID E | 12328 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| HURD, DAVID EDGAR | 12328 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| HURD, DAVID R | 1033 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| HURD, DENNIS S | 11662 HAROLD ST | | | | WARREN | MI | 48089-1240 |
| HURD, DIANE | 5750 BLUEHILL ST | | | | DETROIT | MI | 48224-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURD, DOROTHY M | 1806 WEBSTER RD L-213 | | | | FLINT | MI | 48505-5742 |
| HURD, DUANE L | 7625 HURON LINE RD | | | | GAGETOWN | MI | 48735-9714 |
| HURD, EARL E | 234 MCCONKEY DR | | | | BUFFALO | NY | 14223-1032 |
| HURD, EARL EUGENE | 234 MCCONKEY DR | | | | BUFFALO | NY | 14223-1032 |
| HURD, EBER W | 1407 NE 25TH PL | | | | OCALA | FL | 34470-3766 |
| HURD, EDGAR A | PO BOX 283 | 411 MAPLE ST | | | BYRON | MI | 48418-0283 |
| HURD, EDWARD L | 2248 EDJOHNSON DRIVE | | | | JACKSONVILLE | FL | 32226-2506 |
| HURD, EDWARD L | 2248 ED JOHNSON DR | | | | JACKSONVILLE | FL | 32226-9517 |
| HURD, EDWIN C | 7715 IVYDALE DR APT A | | | | INDIANAPOLIS | IN | 46250-2143 |
| HURD, ELIZABETH A | 3958 LONG MEADOW LN | | | | ORION | MI | 48359-1466 |
| HURD, EVELYN R | 30744 GLADYS AVE | | | | WESTLAND | MI | 48185-1789 |
| HURD, FLOYD E | PO BOX 53 | | | | LA JOSE | PA | 15753-0053 |
| HURD, FRANCES E | 2914 CHEROKEE AVE | | | | FLINT | MI | 48507-1963 |
| HURD, FRANCIS S | 11 WATERVIEW RD | | | | BALTIMORE | MD | 21222-5024 |
| HURD, GERALD J | 8300 N TROOST AVE | | | | KANSAS CITY | MO | 64118-1359 |
| HURD, GLADYS P | 12522 W SCOTTS DR | | | | EL MIRAGE | AZ | 85335-5201 |
| HURD, HAROLD A | 4140 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2902 |
| HURD, HAROLD C | RR 1 | | | | ALLONS | TN | 38541 |
| HURD, HERBERT C | 19 BELOIT DR | | | | HEBER SPRINGS | AR | 72543-7615 |
| HURD, HILDA B | 60 BRENT DR | | | | FAIRBORN | OH | 45324-2502 |
| HURD, HUGH M | 81 CRANBERRY MEADOW SHORE RD | | | | CHARLTON | MA | 01507-3007 |
| HURD, HUSTON H | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| HURD, JACQUELINE N | 9180 CHATWELL CLUB LN APT 20 | | | | DAVISON | MI | 48423-2842 |
| HURD, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HURD, JAMES R | 441 E MAIN ST | | | | MAHAFFEY | PA | 15757-6512 |
| HURD, JAMES S | 25270 JAEG RD | | | | JUNCTION CITY | OR | 97448-9331 |
| HURD, JERALD S | 4991 DONLAW AVE | | | | DAYTON | OH | 45418-2003 |
| HURD, JEROME | 30 HARNEYWOLD DR | | | | SAINT LOUIS | MO | 63136-2402 |
| HURD, JERRY D | 1321 LARREL LN | | | | WEST MILTON | OH | 45383-1153 |
| HURD, JIMMIE L | 523 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1953 |
| HURD, JOSEPH C | 30744 GLADYS AVE | | | | WESTLAND | MI | 48185-1789 |
| HURD, JOSHUA B | 7212 MANNING RD | | | | MIAMISBURG | OH | 45342-1530 |
| HURD, KEITH B | 5108 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9519 |
| HURD, KENNETH DAVID | 34951 W CHICAGO ST | | | | LIVONIA | MI | 48150-2515 |
| HURD, KEVIN RICHARD | 1424 SOUTH GRAHAM ROAD | | | | FLINT | MI | 48532-3539 |
| HURD, LARRY K | 500 SOUTH PIPING ROCK DRIVE | | | | WILLIAMS | AZ | 86046-9113 |
| HURD, LARRY W | 608 FRANKLIN AVE | | | | UNION | OH | 45322-3213 |
| HURD, LINDA L | 804 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 |
| HURD, MARILYN | 5 B EARLY VILLAGE DR | | | | BLACKSTONE | MA | 01504 |
| HURD, MARION W | 10047 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 |
| HURD, MARY E | 308 WESTWOOD CT | | | | MADISON | MS | 39110 |
| HURD, MARY J | 1720 GEORGE IVES RD | | | | MARSHALL | TX | 75672 |
| HURD, MARY N | PO BOX 656 | | | | MIAMISBURG | OH | 45343-0656 |
| HURD, MAX L | 153 HARP LN | | | | PHELPS | WI | 54554-9304 |
| HURD, MELISSA M | 657 BARRIE AVE | | | | FLINT | MI | 48507-1666 |
| HURD, MICHAEL | 2019 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4281 |
| HURD, MICHAEL E | PO BOX 1916 | | | | TAYLOR | MI | 48180-8816 |
| HURD, MICHAEL EDWARD | PO BOX 1916 | | | | TAYLOR | MI | 48180-8816 |
| HURD, MICHAEL J | 7161 KESSLING ST | | | | DAVISON | MI | 48423 |
| HURD, MICHAEL R | PO BOX 232 | | | | GALVESTON | IN | 46932-0232 |
| HURD, MICHAEL S | 4176 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-8374 |
| HURD, MICHAEL T | 4231 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| HURD, MILDRED D | 5155 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURD, MINDY L | 3209 W FLORENCE CAMPBELLSTOWN RD | | | | EATON | OH | 45320-9634 |
| HURD, NANCY L | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| HURD, NATIVIDAD J | 24354 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125-1912 |
| HURD, NOVEL | 12049 WESTWOOD ST | | | | DETROIT | MI | 48228-1354 |
| HURD, PATRICIA A | 778 CARNEGIE AVENUE | | | | AKRON | OH | 44314-1104 |
| HURD, PATSY R | 2713 HARBORSIDE DR | | | | GRANBURY | TX | 76048-2694 |
| HURD, PHILIP E | 33 TULIP CT | | | | CROSSVILLE | TN | 38555-5841 |
| HURD, RAMONA A | 5108 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| HURD, RHODA | 753 N HARRIS ROAD | | | | YPSILANTI | MI | 48198 |
| HURD, RICARDO A | 5416 COMO DR | | | | FORT WORTH | TX | 76107-7412 |
| HURD, RICARDO ANTHONY | 5416 COMO DR | | | | FORT WORTH | TX | 76107-7412 |
| HURD, ROBERT E | 3910 ARLENE AVE | | | | FLINT | MI | 48532-5263 |
| HURD, ROBERT J | PO BOX 132 | | | | MARLETTE | MI | 48453-0132 |
| HURD, ROBERT L | 5840 JANICE AVE | | | | PAHRUMP | NV | 89060-1220 |
| HURD, ROBERT W | 3682 OSAGE ST | | | | STOW | OH | 44224-4275 |
| HURD, ROLLAND C | 7220 CLAIRCREST DR | | | | DAYTON | OH | 45424-2913 |
| HURD, RONALD L | 189 JULIE LN | | | | STONEWALL | LA | 71078-9605 |
| HURD, RONALD LEE | 189 JULIE LN | | | | STONEWALL | LA | 71078-9605 |
| HURD, RONNIE D | 2713 HARBORSIDE DR | | | | GRANBURY | TX | 76048-2694 |
| HURD, ROOSEVELT | 19978 WINTHROP ST | | | | DETROIT | MI | 48235-1811 |
| HURD, RUBY E | 5380 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| HURD, RUTH C | 728 PATTERSON RD | | | | DAYTON | OH | 45419-4313 |
| HURD, SHIRI E | 3805 S DEERFIELD AVE | | | | LANSING | MI | 48911 |
| HURD, SHIRLEY A | 3344 PLANTATION TER | | | | SARASOTA | FL | 34231-8540 |
| HURD, SUZETTE L | 7942 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2517 |
| HURD, THOMAS A | 2330 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |
| HURD, THOMAS C | 18658 AYRSHIRE CIR | | | | PORT CHARLOTTE | FL | 33948-9679 |
| HURD, THOMAS D | 2822 RAVINE RUN | | | | CORTLAND | OH | 44410-9293 |
| HURD, THOMAS O | 407 COVINGTON CT | | | | NORTHVILLE | MI | 48168-1553 |
| HURD, THOMAS W | PO BOX 1347 | | | | MASSILLON | OH | 44648-1347 |
| HURD, TINA | 1321 LARREL LANE | | | | WEST MILTON | OH | 45383-5383 |
| HURD, WALTER L | 1501 FALL CREEK DR | | | | TONGANOXIE | KS | 66086-5465 |
| HURD, WENDELL A | 4861 LEROY CT | | | | WEST BLOOMFIELD | MI | 48324-2229 |
| HURD, WESLEY C | 3334 ADDELINE DR | | | | LEXINGTON | OH | 44904-9527 |
| HURD, WILLIAM R | 2436 BURNHAM WALK | | | | CARMEL | IN | 46032 |
| HURDESTINE MCKINLEY | 6580 TULSA AVE | | | | KALAMAZOO | MI | 49048-8403 |
| HURDIE PHILLIPS JR | 21 RANCHVIEW DR | | | | FLORISSANT | MO | 63033-8043 |
| HURDLE, DOROTHY P | 6720 PECAN PARK DR | | | | RICHLAND HILLS | TX | 76118-6215 |
| HURDLE, EDDIE L | 4314 N 22ND ST | | | | MILWAUKEE | WI | 53209-6718 |
| HURDLE, GEORGE A | 660 MIX AVE APT 1N | | | | HAMDEN | CT | 06514 |
| HURDLE, IVORY L | 7010 N 60TH ST APT 101 | | | | MILWAUKEE | WI | 53223 |
| HURDLE, MICHAEL | PO BOX 1886 | | | | MILWAUKEE | WI | 53201-1886 |
| HURDLE, ROBERT E | 134 SONYA LN | | | | BUNKER HILL | WV | 25413-9602 |
| HURDLE, SHANNON | 65 N CHURCH ST | | | | EPHRATA | PA | 17522-2043 |
| HURDLE, WILLIE C | 24 WOODBINE AVE | | | | PLAINFIELD | NJ | 07060-2933 |
| HUREN, ANN | 30250 MIRLON DRIVE | | | | FARMINGTON HILLS | MI | 48331-2066 |
| HUREN, JUDY | 32134 HARVARD | | | | WESTLAND | MI | 48186-4965 |
| HUREN, JUDY | 32134 HARVARD ST | | | | WESTLAND | MI | 48186-4965 |
| HUREY, RICHARD C | 4 CAROL DR | | | | CARNEGIE | PA | 15106-1611 |
| HUREY, RICHARD C | 4 CAROL DRIVE | | | | CARNEGIE | PA | 15106-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURFORD II, CARL H | 14607 ELLETT RD | | | | BELOIT | OH | 44609-9753 |
| HURFORD, CHRISTOPHER S | 811 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9316 |
| HURI, JOHN P | 560 S BREVARD AVE APT 634 | | | | COCOA BEACH | FL | 32931-4416 |
| HURI, MARJORIE LUCETT | 2200 INDIANA | | | | SAGINAW | MI | 48601-5508 |
| HURI, MARJORIE LUCETT | 2200 INDIANA AVE | | | | SAGINAW | MI | 48601-5508 |
| HURI, STEPHEN E | 1060 BAYFIELD DR | | | | BEAVERCREEK | OH | 45430 |
| HURITE, A M | 25930 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-5227 |
| HURITE, STEVE S | 28680 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-2404 |
| HURKALA, VASIL | 27 DARTMOUTH AVE | | | | AVENEL | NJ | 07001-1804 |
| HURKLEY, LEONARD J | 7500 OSCEOLA POLK LINE RD | LOT # C-20 | | | DAVENPORT | FL | 33896 |
| HURLA, GARY C | 2131 BELLAIRE CT | | | | LIBERAL | KS | 67901-2045 |
| HURLA, SARAH M | 1224 S MAIN ST | | | | INDEPENDENCE | MO | 64055-1234 |
| HURLAHE, PHILIP J | 12222 APOLLO DR | | | | FORT MYERS | FL | 33908-6408 |
| HURLBERT, JEFFREY P | 2002 HUNTCLIFFE CT | | | | ALLEN | TX | 75013 |
| HURLBERT, LLOYD F | 108 FRENCH ST | | | | BRISTOL | CT | 06010-5553 |
| HURLBERT, WENDY K | 862 E DOPP RD | | | | MIDLAND | MI | 48640-8381 |
| HURLBURT DAVID J | 18 JACKSON LANE | | | | SPRINGBORO | OH | 45066-7467 |
| HURLBURT JR, LEROY W | 1409 S WILLIAMS ST | | | | WESTMONT | IL | 60559-3016 |
| HURLBURT JR, LESLIE L | 6377 E ATHERTON RD | | | | BURTON | MI | 48519-1607 |
| HURLBURT, HARRIET L | 247 BRYAN ST | | | | ROCHESTER | NY | 14613-1608 |
| HURLBURT, PAUL H | 1523 S MAIN ST | | | | MANSFIELD | OH | 44907-2820 |
| HURLBUT TENT RENTAL LLC | 789 CT RT 39 | | | | MASSENA | NY | 13662 |
| HURLBUT, DAVID S | 936 COUNTY ROUTE 36 | | | | CHASE MILLS | NY | 13621-3145 |
| HURLBUT, JERRY D | 229 WOOD DUCK LOOP | | | | MOORESVILLE | NC | 28117-8136 |
| HURLBUT, JOAN L | 3801 E EATON HWY | | | | SUNFIELD | MI | 48890-9786 |
| HURLBUT, KENNETH B | PO BOX 742 | | | | MASSENA | NY | 13662-0742 |
| HURLBUT, NANCY 19322 | PO BOX 841 | | | WOODSTOCK ON N4S 8A3 CANADA | | | |
| HURLBUT, RICHARD L | PO BOX 142 | | | | HENDRICKS | MN | 56136-0142 |
| HURLBUTT ALBERT | HURLBUTT, ALBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HURLBUTT, ALBERT | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HURLD FRECHETTE JR | 6479 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| HURLEHY, BESSIE M | 2033 RHODE ST. | | | | SANDUSKY | OH | 44870-5056 |
| HURLEHY, BESSIE M | 2033 RHODE ST | | | | SANDUSKY | OH | 44870-5056 |
| HURLENA KNOX | 4827 MIDLINE RD | | | | BALTIMORE | MD | 21206-4630 |
| HURLER, LEROY G | 10626 E NACOMA DR | | | | SUN LAKES | AZ | 85248-7725 |
| HURLES, MARY | 4335 WALTON PL | | | | SAGINAW | MI | 48603-2074 |
| HURLES, SHEIREL A | 479 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| HURLES, WILLIAM L | 399 RAVINESIDE DR | | | | MILFORD | MI | 48381-2866 |
| HURLESS, BILLY D | 8418 DELTON RD | | | | DELTON | MI | 49046-7717 |
| HURLESS, MARJORIE | 251 S HOKE AVE | | | | FRANKFORT | IN | 46041-2632 |
| HURLEY ASTHMA CTR | 1125 S LINDEN RD # 270 | | | | FLINT | MI | 48532-4069 |
| HURLEY BARBER | 500 POLLARD AVE | | | | JONESVILLE | LA | 71343-3128 |
| HURLEY BRUCE M (344703) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HURLEY DIABETIC RESOURCE CTR | 1125 S LINDEN RD | | | | FLINT | MI | 48532-4073 |
| HURLEY FAMILY REHABILITATION | ATTN: KATHY KING | 1085 S LINDEN RD # 100 | | | FLINT | MI | 48532-3416 |
| HURLEY HEALTH SVC | 1085 S LINDEN RD # 150 | | | | FLINT | MI | 48532-3430 |
| HURLEY I I, PATRICK J | 422 N MAIN ST | | | | FORTVILLE | IN | 46040-1026 |
| HURLEY JR, CHARLES J | 7 CRAMMER LN | | | | HILLSBOROUGH | NJ | 08844-5245 |
| HURLEY JR, GROVER C | PO BOX 203 | | | | MOUNT MORRIS | MI | 48458-0203 |
| HURLEY JR, LARRY E | 1319 HICKORY PARK CT W | | | | ANTIOCH | TN | 37013-4335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURLEY JR, RICHARD C | PO BOX 2046 | | | | LITCHFIELD PARK | AZ | 85340-2046 |
| HURLEY MARILYN | PO BOX 61 | | | | TILLY | AR | 72679-0061 |
| HURLEY MED CTR | ACCT OF LINDA A MORRIS | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| HURLEY MEDICAL CENTE | 1 HURLEY PLZ | | | | FLINT | MI | 48503-5902 |
| HURLEY MEDICAL CENTER | ACCT OF CHARLES ANDERSON | | | | | | |
| HURLEY MEDICAL CENTER | ACCT OF NOVELLA PAYNE | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| HURLEY MEDICAL CENTER | ACCT OF JACQUELINE MAY | | | | | | |
| HURLEY MEDICAL CENTER | ACCT OF JOSEPH CLEMENTS | 1 HURLEY PLAZA ATN M THOMPSON | | | FLINT | MI | 48503 |
| HURLEY MEDICAL CENTER | ACCT OF GARY GEORGE | 1 HURLEY PLZ | | | FLINT | MI | 48503-5902 |
| HURLEY MEDICAL CENTER | ACCT OF STEPHEN TAYLOR | | | | | | |
| HURLEY MEDICAL CENTER | ACT OF LINDA MORRIS | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| HURLEY MEDICAL CENTER | ACCT OF EDNA JEAN ROBINSON | | | | | | |
| HURLEY MEDICAL CENTER ACT OF | L MORRIS #96-1811GC | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| HURLEY MENTAL HEALTH ASSOC | ATTN:  RODERICK SMITH | 1125 S LINDEN RD # 210 | | | FLINT | MI | 48532-4069 |
| HURLEY NELLIE (ESTATE OF) (488177) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HURLEY PEDIATRIC CLINIC | ATTN:  KATHERINE COFFIELD | 1125 S LINDEN RD # 500 | | | FLINT | MI | 48532-4069 |
| HURLEY PRACTICE MANAGEMENT SVC | 1085 S LINDEN RD # 150 | | | | FLINT | MI | 48532-3430 |
| HURLEY RICHARDSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| HURLEY ROBERT G (429156) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HURLEY SMITH | 1379 SHARONDALE CIR APT G | | | | SAINT LOUIS | MO | 63135-3342 |
| HURLEY STEVE | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-3991 |
| HURLEY TROUSER | 905 E FOSS AVE | | | | FLINT | MI | 48505-2296 |
| HURLEY TRUCKING CO INC | 1001 S 4TH ST | | | | PHOENIX | AZ | 85004-2714 |
| HURLEY WEST FLINT CAMPUS LAB | 1125 S LINDEN RD | | | | FLINT | MI | 48532-4073 |
| HURLEY WEST FLINT SENIOR CARE | ATTN:  GHASSAN BACHUWA | 1125 S LINDEN RD # 700 | | | FLINT | MI | 48532-4074 |
| HURLEY WILLIAM M (626581) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HURLEY WILLIAM P (345787) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HURLEY, ALFRED J | 1521 S 16TH ST | | | | CHICKASHA | OK | 73018-5334 |
| HURLEY, ALICE | 730 SOUTH SAGINAW STREET APT#211 | | | | LAPEER | MI | 48446 |
| HURLEY, AMY | 1074 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| HURLEY, ANGELES M | 2430 ARDMORE | | | | ROYAL OAK | MI | 48073-3604 |
| HURLEY, ANNA M. | 3431 COUNTY RD 1031 | | | | MONTGOMERY CITY | MO | 63361-3002 |
| HURLEY, ANNA M. | 3431 COUNTY ROAD 1031 | | | | MONTGOMERY CITY | MO | 63361-3002 |
| HURLEY, ANTONIA S | 10 FLORALTON DR | | | | ROCHESTER | NY | 14624-2607 |
| HURLEY, ARLENE | 3205 SOMERVILLE RD | | | | SOMERVILLE | OH | 45064-9706 |
| HURLEY, BEVERLY | 19244 LA SERENA DR | | | | FORT MYERS | FL | 33967-0523 |
| HURLEY, BOBBY E | 4144 PULASKI HWY | | | | CULLEOKA | TN | 38451-2022 |
| HURLEY, BRUCE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HURLEY, BRUCE W | 2633 BEAVER CT | | | | LAPEER | MI | 48446-8327 |
| HURLEY, CARL W | 3285 SOMERVILLE RD | | | | SOMERVILLE | OH | 45064-9706 |
| HURLEY, CAROL A | 3835 HUNTINGTON AVE | | | | JANESVILLE | WI | 53546-4211 |
| HURLEY, CARROLL | 103 TRAILMARK DR | | | | WEST COLUMBIA | SC | 29170-4262 |
| HURLEY, CHARLENE E | 4015 BEAL RD | | | | BENTON | KY | 42025-6448 |
| HURLEY, CHARLES J | 875 GREENVIEW CT APT 61 | | | | ROCHESTER HILLS | MI | 48307-1074 |
| HURLEY, CHRISTINIA F | 1239 SUTTON ROAD | | | | METAMORA | MI | 48455 |
| HURLEY, CHRISTINIA F | 1239 W SUTTON RD | | | | METAMORA | MI | 48455-9632 |
| HURLEY, CODY | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURLEY, DANIEL H | 195 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-8711 |
| HURLEY, DARLENE M | 19232 IRVINGTON ST | | | | DETROIT | MI | 48203-1690 |
| HURLEY, DAVID | 24540 MARTHA WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2536 |
| HURLEY, DAVID G | PO BOX 1476 | | | | OLIVE HILL | KY | 41164-1476 |
| HURLEY, DAVID M | 280 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4310 |
| HURLEY, DENFORD | 6257 WEST COUNTY 476 | | | | BUSHNELL | FL | 33513 |
| HURLEY, DONALD C | 65 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| HURLEY, DORIS L | P.O. BOX 179 | | | | ARLINGTON | IN | 46104-0179 |
| HURLEY, DORIS L | PO BOX 179 | | | | ARLINGTON | IN | 46104-0179 |
| HURLEY, EDWARD E | 33230 NAUTILUS CT | | | | LEWES | DE | 19958-4459 |
| HURLEY, ELEANOR A | 446 WILLOW GROVE LN | HIDDEN HILLS | | | ROCHESTER HILLS | MI | 48307-2561 |
| HURLEY, EMILY | RR 2 BOX 251 | | | | ROCK | WV | 24747-9668 |
| HURLEY, FAY | | | | | | | |
| HURLEY, FAY DELWIN | | | | | | | |
| HURLEY, FRANCES K | 5870 STEARNS RD | | | | NORTH OLMSTED | OH | 44070-4103 |
| HURLEY, FRANK E | 255 KIMBERLY LN | | | | COUNCE | TN | 38326-2894 |
| HURLEY, GARRY W | 291 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2126 |
| HURLEY, GARY E | 4774 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8414 |
| HURLEY, GARY M | 407 ROSETTA ST | | | | NEW LEBANON | OH | 45345-1519 |
| HURLEY, GERALDINE VIRGI | 7205 MAPLEVIEW CIRCLE EAST | LOT # 31 | | | BROWN CITY | MI | 48416 |
| HURLEY, GINA | METH LAW OFFICES PC | 28 ACADEMY AVENUE,P O BOX 560 | | | CHESTER | NY | 10918-0560 |
| HURLEY, GINA | METH LAW OFFICES PC | PO BOX 560 | | | CHESTER | NY | 10918-0560 |
| HURLEY, GLORIA J | 6108 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46208-1561 |
| HURLEY, GRACE R | PO BOX 353474 | | | | PALM COAST | FL | 32135-3474 |
| HURLEY, GWENDOLYN E | 11416 W FREELAND RD | | | | FREELAND | MI | 48623-9251 |
| HURLEY, HATTIE | PO BOX 120 | | | | HURLEY | VA | 24620-0120 |
| HURLEY, HATTIE | P.O. BOX 120 | | | | HURLEY | VA | 24620-0120 |
| HURLEY, IMOGENE C | 100 LOCKWOOD LN APT 333 | | | | SCOTTS VALLEY | CA | 95066-3963 |
| HURLEY, JACK R | 2601 DUNHILL PL | | | | KETTERING | OH | 45420-3740 |
| HURLEY, JACK W | 3003 HUALAPAI MOUNTAIN RD LOT 62 | | | | KINGMAN | AZ | 86401-5392 |
| HURLEY, JAMES D | 12023 EASTERN AVE | | | | BALTIMORE | MD | 21220-1301 |
| HURLEY, JAMES E | 6008 N HYNE RD | | | | EVANSVILLE | WI | 53536-9039 |
| HURLEY, JAMES E | 16405 NE 188TH ST | | | | HOLT | MO | 64048-8945 |
| HURLEY, JAMES F | 19244 LA SERENA DR | | | | FORT MYERS | FL | 33967-0523 |
| HURLEY, JAMES H | 58 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| HURLEY, JAMES S | 2510 PRIMROSE ROAD | | | | ELMIRA | MI | 49730-9052 |
| HURLEY, JANICE | 1707 MCKINLEY ST | | | | BAY CITY | MI | 48708-6733 |
| HURLEY, JANICE | 1707 MCKINLEY | | | | BAY CITY | MI | 48708-6733 |
| HURLEY, JENNIFER A | # 2 | 434 5TH AVENUE | | | BROOKLYN | NY | 11215-4013 |
| HURLEY, JENNIFER A. | # 2 | 434 5TH AVENUE | | | BROOKLYN | NY | 11215-4013 |
| HURLEY, JEREL RUE | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HURLEY, JEREMY | | | | | | | |
| HURLEY, JERRY D | 26318 SIMS ST | | | | DEARBORN HEIGHTS | MI | 48127-4123 |
| HURLEY, JESSE J | 9611 MUELLER ST | | | | TAYLOR | MI | 48180-3574 |
| HURLEY, JOANN I | 299 N ATLANTIC AVE APT 101 | | | | COCOA BEACH | FL | 32931 |
| HURLEY, JOANN M | 25566 ISLAND VIEW DR S | | | | HARRISON TOWNSHIP | MI | 48045-3222 |
| HURLEY, JOETTA L | 4144 PULASKI HWY | | | | CULLEOKA | TN | 38451-2022 |
| HURLEY, JOHN | 5333 HOLMES ST | | | | PITTSBURGH | PA | 15201 |
| HURLEY, JOHN C | 16235 HIGHWAY 62 | | | | EAGLE POINT | OR | 97524-7857 |
| HURLEY, JUNALYN O | 336 HOLLYWOOD BLVD. | | | | XENIA | OH | 45385-1256 |
| HURLEY, KALLI | | | | | | | |
| HURLEY, KENNETH D | 5453 DARBY WAY | | | | GLADWIN | MI | 48624-8259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURLEY, KENNETH T | PO BOX 31 | | | | SOUTH LIMA | NY | 14558-0031 |
| HURLEY, KEVIN J | 2103 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1595 |
| HURLEY, LARRY C | 718 RANIKE DR APT A | | | | ANDERSON | IN | 46012-2763 |
| HURLEY, LAURA D | 3087 CHRISTNER | | | | BURTON | MI | 48529-1048 |
| HURLEY, LINDA | | | | | | | |
| HURLEY, LISA | | | | | | | |
| HURLEY, LISA R | 11336 J L TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| HURLEY, LORIE A | 9740 WARDS GAP RD | | | | FANCY GAP | VA | 24328-4078 |
| HURLEY, M J | 130 CENTRAL BLVD | | | | BRICK | NJ | 08724-2432 |
| HURLEY, MABEL A | 3393 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1038 |
| HURLEY, MARGARET | 1555 BRAINARD RD 219 | | | | CLEVELAND | OH | 44124 |
| HURLEY, MARGARET M | 12 CRESTHAVEN DR | | | | BURLINGTON | MA | 01803-2110 |
| HURLEY, MARIANNA | PO BOX 401 | | | | GENESEE | MI | 48437-0401 |
| HURLEY, MARY E | 1108 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-4744 |
| HURLEY, MASON L | 13411 NW MOHAWK RD | | | | KANSAS CITY | MO | 64152-1014 |
| HURLEY, MATTHEW A | 4070 BROOKSTONE CT | | | | HOWELL | MI | 48843-7509 |
| HURLEY, MELISSA MAE | 17015 MAUMEE AVE | | | | GROSSE POINTE | MI | 48230-1517 |
| HURLEY, MICHAEL A | 1074 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| HURLEY, MICHAEL G | 2381 WEBSTER RD | | | | ALVA | FL | 33920-3831 |
| HURLEY, MICHAEL L | 14894 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8222 |
| HURLEY, MILDRED E | 255 KIMBERLY LANE | | | | COUNCE | TN | 38326-8326 |
| HURLEY, MILLICENT H | 159 OAK STREET | | | | NEWTON UP FALLS | MA | 02464-1443 |
| HURLEY, MILLICENT H | 159 OAK ST | | | | NEWTON UPPER FALLS | MA | 02464-1443 |
| HURLEY, NANCY V | 933 FIDDLERS CREEK RD | | | | PONTE VEDRA BEACH | FL | 32082-5107 |
| HURLEY, NELLIE KNOWLTON | 27393 PAULINE DR | | | | BONITA SPRINGS | FL | 34135-7145 |
| HURLEY, NICOLE | PERROTTA FRASER & FORRESTER, LLC | 16 VALLEY RD | | | CLARK | NJ | 07066-1505 |
| HURLEY, NORMA J | 127 S CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1428 |
| HURLEY, OTTO D | 9490 N POLK AVE | | | | HARRISON | MI | 48625-8737 |
| HURLEY, PAMELA D | 2160 WINDSOR DRIVE | | | | XENIA | OH | 45385-4732 |
| HURLEY, PATRICIA | 1010 WILLOW DR | | | | COLON | MI | 49040-9394 |
| HURLEY, PATRICIA A | 1000 D'OLIVE SPRING DR. | B3 | | | DAPHNE | AL | 36526 |
| HURLEY, RANDOLPH P | 3393 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1038 |
| HURLEY, RAYMOND D | 5200 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8702 |
| HURLEY, RENEE A | 2510 PRIMROSE RD | | | | ELMIRA | MI | 49730-9052 |
| HURLEY, RICHARD C | 7800 E JEFFERSON AVE APT 518 | | | | DETROIT | MI | 48214 |
| HURLEY, RICHARD J | PO BOX 1 | | | | NORWOOD | NY | 13668-0001 |
| HURLEY, RICHARD L | 4600 E DUNBAR RD | | | | MONROE | MI | 48161-9794 |
| HURLEY, ROBERT D | 712 N 10TH ST | | | | GAS CITY | IN | 46933-1315 |
| HURLEY, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HURLEY, ROBERT J | 3148 EVERGREEN DR | | | | BAY CITY | MI | 48706-6316 |
| HURLEY, ROBERT L | 1239 W SUTTON RD | | | | METAMORA | MI | 48455-9632 |
| HURLEY, ROBERT W | 45220 SUNRISE LN | | | | BELLEVILLE | MI | 48111-2440 |
| HURLEY, ROLLIN E | PO BOX 353474 | | | | PALM COAST | FL | 32135-3474 |
| HURLEY, ROSE J | 101 EMMETT RD | C/O TONI BRUNDAGE | | | WEXFORD | PA | 15090-8801 |
| HURLEY, RUBY G | PO BOX 555 | | | | MACKINAW CITY | MI | 49701-0555 |
| HURLEY, RUTH L | 8 NORRIS DR | | | | WEST MILTON | OH | 45383-1417 |
| HURLEY, SARA | 195 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-8711 |
| HURLEY, SUSAN K | 48536 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| HURLEY, SUSAN KATHLEEN | 48536 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| HURLEY, TAMMY D | 153 W CENTER ST | | | | GERMANTOWN | OH | 45327-1343 |
| HURLEY, TERRY A | 11829 NOGALES ST | | | | INDIANAPOLIS | IN | 46236-2954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURLEY, TROY L | 70 HANNAH CIR | | | | CAPE FAIR | MO | 65624-8200 |
| HURLEY, TYRIS J | 4018 VIOLET LN | | | | MATTESON | IL | 60443-1942 |
| HURLEY, VERNON R | 804 GARDEN BOUNTY CT | | | | SAINT PETERS | MO | 63376-3874 |
| HURLEY, VIRGINIA F | 13722 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1789 |
| HURLEY, VIRGINIA F | 13722 BURRELL | | | | SOUTHGATE | MI | 48195-1789 |
| HURLEY, VONDA L | 4370 MONTROSE CT | | | | ADRIAN | MI | 49221-9322 |
| HURLEY, VONDA LEA | 4370 MONTROSE CT | | | | ADRIAN | MI | 49221-9322 |
| HURLEY, WALTER W | 19232 IRVINGTON ST | | | | DETROIT | MI | 48203-1690 |
| HURLEY, WAYNE S | 8 NORRIS DR | | | | WEST MILTON | OH | 45383-1417 |
| HURLEY, WENDILYN M | 107 WINFIELD CIR | | | | GREENSBURG | PA | 15601-6754 |
| HURLEY, WILLIAM A | 24371 HAMPTON HILL ST | | | | NOVI | MI | 48375-2613 |
| HURLEY, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HURLEY, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HURLEY, WILLIS C | 501 N ADELAIDE ST | | | | FENTON | MI | 48430-1826 |
| HURLEY/BINSON'S MEDICAL EQUIPMENT | PO BOX 510 | | | | WARREN | MI | 48090-0510 |
| HURLIE HOBBS | 3304 MEMORIAL DR N | | | | ELWOOD | IN | 46036-8333 |
| HURLOCK, JANICE M | 1000 CEDAR | | | | ST CLOUD | FL | 34769 |
| HURLOCK, MARJORIE A | 1520 NOBLE ST | | | | ANDERSON | IN | 46016-2039 |
| HURLOCK, MILDRED E | 227 CHARRING CROSS DRIVE | | | | DOVER | DE | 19904-9702 |
| HURLOCK, VIRGIL D | 6420 N 400 W | | | | SHARPSVILLE | IN | 46068-9047 |
| HURLOT CONRAD | 217 641 N | | | | CAMDEN | TN | 38320 |
| HURLSTONE, CLINTON T | 6242 E VALE ST | | | | INVERNESS | FL | 34452 |
| HURLT, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HURM JR, THOMAS J | 262 LAKE HART ST | | | | MOORESVILLE | IN | 46158-8485 |
| HURM, ARTHUR W | 3937 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4704 |
| HURM, ARTHUR WILLIAM | 3937 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4704 |
| HURM, DIANNE ALICE | 3937 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4704 |
| HURM, MARY A | 5712 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3686 |
| HURM, MARY A | 5712 BLUFF ROAD | | | | INDIANAPOLIS | IN | 46217-3686 |
| HURM, MICHAEL DAVID | 5628 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3692 |
| HURMAN COTTRILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HURNDON MITCHEM | 640 W DEWEY AVE | | | | YOUNGSTOWN | OH | 44511-1708 |
| HURNE, DANIEL K | 5851 S WOODSTRAIL DR-57 | | | | COLUMBIA CITY | IN | 46725-9419 |
| HURNE, DANIEL KENNETH | 5851 S WOODSTRAIL DR-57 | | | | COLUMBIA CITY | IN | 46725-9419 |
| HURNER JR, BOOKER | 381 N SAGINAW ST | | | | PONTIAC | MI | 48342-1457 |
| HURNER, ELLA M | 560 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2808 |
| HURNES JR, WOODROW | 9273 QUINCY ST | | | | DETROIT | MI | 48204-2465 |
| HURNEY, KAREN L | 9226 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9724 |
| HURNI, HAROLD J | PO BOX 798 | | | | HOLT | MI | 48842-0798 |
| HURO CORVALAN  MONICA SAN MARTIN & PABLO CORVALAN JT TEN | AURELIO GONZALEZ 3716, DEPTO 802 | | | VITACURA, SANTIAGO, CHILE | | | |
| HURON & EASTERN SAGINAW VALLEY | 1802 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3101 |
| HURON ADVERTISING CO INC | 663 S MANSFIELD ST | PO BOX 980423 | | | YPSILANTI | MI | 48197-5156 |
| HURON CONSULTING GROUP | 550 W VAN BUREN STE 900 | | | | CHICAGO | IL | 60607 |
| HURON COUNTY C.S.E.A. | ACCOUNT OF THOMAS A TRUMAN | 190 BENEDICT AVE | | | NORWALK | OH | 44857 |
| HURON COUNTY TREASURER | 16 EAST MAIN STREET | | | | NORWALK | OH | 44857 |
| HURON DELIVERY SERVICE INC | 38060 PALMA RD | | | | NEW BOSTON | MI | 48164-9386 |
| HURON HAMBRICK | 430 RUBY FOREST PKWY | | | | SUWANEE | GA | 30024-3929 |
| HURON HILL | 2446 SWEET HOME RD | | | | AMHERST | NY | 14228-2239 |
| HURON INC | 6554 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9763 |
| HURON LIQUOR SHOP | ATTN: BASMAN HAJJAR | 140 E HURON ST | | | PONTIAC | MI | 48342-2608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURON MANUFACTURING DIVISION | LUCINDA KINCAID | 6554 LAKESHORE RD | HURON INCORPORATED | | LEXINGTON | MI | 48450-9763 |
| HURON MANUFACTURING DIVISION | LUCINDA KINCAID | HURON INCORPORATED | 6554 LAKESHORE ROAD | | PITTSBURGH | PA | |
| HURON MUNICIPAL COURT | 417 MAIN ST | | | | HURON | OH | 44839-1652 |
| HURON PALLET AND BOX CO LTD | 1256 PARKINSON ROAD | | | WOODSTOCK CANADA ON N4S 7W3 CANADA | | | |
| HURON PLAST/PRT HURN | 2133 PETIT ST | P.O. BOX 610429 | | | PORT HURON | MI | 48060-6433 |
| HURON PROD/NEW HAVEN | 30600 COMMERCE BLVD. | P.O. BOX 481000 | | | NEW HAVEN | MI | 48048 |
| HURON REPORTING SERVICE,INC. | 623 WEST HURON | | | | ANN ARBOR | MI | 48103 |
| HURON RIVER AREA CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | D MAY | 1700 W HIGHLAND | | HOWELL | MI | 48843 |
| HURON RIVER AREA CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 2350 W STADIUM BLVD | J NEELIS | | ANN ARBOR | MI | 48103-3846 |
| HURON RIVER AREA CREDIT UNION | 31010 JOHN R RD | CREDIT UNION | | | MADISON HEIGHTS | MI | 48071-1908 |
| HURON RIVER CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 2731 UNIVERSITY DR | D MARTIN | | AUBURN HILLS | MI | 48326-2542 |
| HURON RIVER FINANCIAL | FOR DEPOSIT IN THE ACCOUNT OF | 8661 W GRAND RIVER AVE | D SPRAGUE | | BRIGHTON | MI | 48116-2328 |
| HURON RIVER FINANCIAL | FOR DEPOSIT IN THE ACCOUNT OF | 2350 W STADIUM BLVD | F MOLDOAN | | ANN ARBOR | MI | 48103-3846 |
| HURON SIGN CO | PO BOX 980423 | | | | YPSILANTI | MI | 48198-0423 |
| HURON TOOL & ENGINEERING CO | 635 LIBERTY ST | | | | BAD AXE | MI | 48413-9532 |
| HURON TOOL & GAGE CO INC | 28005 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3342 |
| HURON TRANSPORTATION SYSTEMS | 4706 BUTTREY STREET | PO BOX 177 | | NIAGARA FALLS ON L2E 6T3 CANADA | | | |
| HURON UNIVERSITY | 333 9TH ST SW | | | | HURON | SD | 57350-2765 |
| HURON VALLEY AMBULAN | PO BOX 673972 | | | | DETROIT | MI | 48267-3972 |
| HURON VALLEY AMBULANCE | PO BOX 673972 | | | | DETROIT | MI | 48267-3972 |
| HURON VALLEY AMBULANCE INC | 1200 STATE CIRCLE | | | | ANN ARBOR | MI | 48108-1691 |
| HURON VALLEY BOYS GIRLS CLUB | 220 N PARK ST | | | | YPSILANTI | MI | 48198-2956 |
| HURON VALLEY CHAMBER OF COMMERCE | 317 UNION STREET | | | | MILFORD | MI | 48381 |
| HURON VALLEY CHAPTER | EAPA | 7755 N RIDGE RD | | | CANTON | MI | 48187-1121 |
| HURON VALLEY COUNCIL FOR THE ARTS | PO BOX 999 | | | | HIGHLAND | MI | 48357-0999 |
| HURON VALLEY DEPT 138801 | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| HURON VALLEY HABITAT HUMANITY | 170 APRILL DR | | | | ANN ARBOR | MI | 48103 |
| HURON VALLEY RADIOLO | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| HURON VALLEY RUNNING CLUB | 527 UNION ST | | | | MILFORD | MI | 48381-1685 |
| HURON VALLEY SCHOOLS | 2390 S MILFORD RD | | | | HIGHLAND | MI | 48357-4934 |
| HURON VALLEY YOUTH ASSISTANCE | 2029 N MILFORD RD | | | | HIGHLAND | MI | 48357-3815 |
| HURON VLY DEPT | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| HURON, CELIA | 1613 ARTHUR AVE | | | | RACINE | WI | 53405-3329 |
| HURON, F | 1919 DAYTON ST | | | | SAGINAW | MI | 48601-4943 |
| HURON, JERRY R | 603 N JEFFERSON ST | | | | CONVERSE | IN | 46919 |
| HURON-CLINTON METRO AUTHORITY | KENSINGTON METROPARK | 2240 W BUNO RD | | | MILFORD | MI | 48380-4410 |
| HURRELL JR., EDWARD E | 419 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1607 |
| HURRELL, ERNEST J | 603 N GARY AVE | | | | WHEATON | IL | 60187-4042 |
| HURRELL, JOANN M | 6368 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| HURRELL, MICHAEL D | 453 FAWN HILL PL | | | | SANFORD | FL | 32771-7163 |
| HURRELL, ROBERT G | 6368 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| HURREN, EDWIN R | 4777 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| HURREN, EDWIN R | 4985 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5158 |
| HURREN, JAMES J | 8555 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8586 |
| HURREN, RONALD E | 4091 MARIE LN | | | | LAWRENCEBURG | TN | 38464-7202 |
| HURRICANE CHEVROLET | 200 SATURN WAY | | | | HURRICANE | WV | 25526-1257 |
| HURRICANE CHEVROLET, INC. | CORNELIUS MARTIN* | 200 SATURN WAY | | | HURRICANE | WV | 25526-1257 |
| HURRICANE EXPRESS | PO BOX 352947 | | | | TOLEDO | OH | 43635-2947 |
| HURRICANE SAAB | MARTIN, CORNELIUS A. | 200 SATURN WAY | | | HURRICANE | WV | 25526-1257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURRICANE SAAB | 200 SATURN WAY | | | | HURRICANE | WV | 25526-1257 |
| HURRICANE SPORTS PROPERTIES | 505 HOBBS ROAD | | | | JEFFERSON CITY | MO | 65109 |
| HURRICANES HOCKEY, LP | TIM KUHL | 1400 EDWARDS MILL ROAD, | | | RALEIGH | NC | 27607 |
| HURRIGAN, MYRTLE M | 1643 PRINCETON | | | | DAYTON | OH | 45406-4738 |
| HURRISH, ANN E | 8821 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3435 |
| HURRISH, THOMAS J | 26 SPRING LAKE DR | | | | OXFORD | MI | 48371-5107 |
| HURRLE, ANDREW T | 6309 VALLEYVIEW DR | | | | FISHERS | IN | 46038-2084 |
| HURRLE, JAMES G | 7332 LOCKWOOD LN APT D | | | | INDIANAPOLIS | IN | 46217-5308 |
| HURRY, AMY P | 5267 OLD HICKORY BLVD | | | | NASHVILLE | TN | 37218-4304 |
| HURRY, BRIAN G | 3745 ARBUTUS LN | | | | GRAYLING | MI | 49738-8791 |
| HURRY, CHARLES E | 540 MONTREAL AVE | | | | YPSILANTI | MI | 48198-6132 |
| HURRY, ELEANOR J | 1757 BOMAN ROAD | | | | ALGER | MI | 48610-9597 |
| HURRY, JAMES L | 4210 E BEAVERTON RD | | | | CLARE | MI | 48617-9737 |
| HURRY, JOHN L | 2662 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| HURRY, MARGARET | 164P POINT ABINO RD N | C/O MOIRA DAUBERT | | RIDGEWAY ONTARIO CANADA L0S-1N0 | | | |
| HURRY, RICHARD A | 241 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 |
| HURRY, SYLVIA L | 241 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 |
| HURRY, THOMAS G | G5481 RICHFIELD RD | | | | FLINT | MI | 48506 |
| HURSCHEL HENDRICKSON | 827 LINGLE AVE | | | | OWOSSO | MI | 48867-4529 |
| HURSCHEL WARNOCK | 1626 S MAIN ST | | | | KOKOMO | IN | 46902-2139 |
| HURSCHMAN MD | 1200 WEST FWY STE 300 | | | | FORT WORTH | TX | 76102-5926 |
| HURSE, CORDELL L | 1026 E WAYNE ST | | | | FORT WAYNE | IN | 46803-1006 |
| HURSE, JESSIE L | 2402 WINONA ST | | | | FLINT | MI | 48504-7180 |
| HURSE, JESSIE LEE | 2402 WINONA ST | | | | FLINT | MI | 48504-7180 |
| HURSE, LULA | 2402 WINONA ST | | | | FLINT | MI | 48504-7180 |
| HURSE, LULA M | 2402 WINONA ST | | | | FLINT | MI | 48504-7180 |
| HURSE, MARY L | 16759 WESTMORELAND ROAD | | | | DETROIT | MI | 48219-4027 |
| HURSEL ADKINS | 304 DOUGLAS BR | | | | HARTS | WV | 25524-9470 |
| HURSEY DEAN | 5305 PLEASANT VALLEY RD SW | | | | LANCASTER | OH | 43130-8561 |
| HURSEY, BILLY C | 6545 N HILLS ST | | | | MERIDIAN | MS | 39307-4024 |
| HURSEY, DOLORES | APT 402 | 1407 SKIPPER DRIVE | | | WATERFORD | MI | 48327-2495 |
| HURSEY, JAMES L | 1429 WEYMOUTH CT | | | | LANSING | MI | 48911-4819 |
| HURSEY, MAJORIE L | 12933 ANGLE RD | | | | BATH | MI | 48808-8453 |
| HURSH DRUG INC | 90 N DIAMOND ST | | | | MANSFIELD | OH | 44902-1325 |
| HURSH MOTORS CO. | JAMES HURSH | 195 18TH ST SE | | | OWATONNA | MN | 55060-4060 |
| HURSH MOTORS CO. | 195 18TH ST SE | | | | OWATONNA | MN | 55060-4060 |
| HURSH ROBERTA | 1368 AIRPORT RD | | | | LINCOLN | IL | 62656-5420 |
| HURSH ROBERTA | 1368 AIRPORT ROAD | | | | LINCOLN | IL | 62656-5420 |
| HURSH SR, ROBERT L | 12142 WILSON RD | | | | MONTROSE | MI | 48457-9402 |
| HURSH, ARTHUR L | 13051 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| HURSH, DALE L | 7786 GAYLE DR | | | | FRANKLIN | OH | 45005-3869 |
| HURSH, DALE LYNN | 7786 GAYLE DR | | | | FRANKLIN | OH | 45005-3869 |
| HURSH, HELEN J | PO BOX 42 | | | | YOUNG AMERICA | IN | 46998-0042 |
| HURSH, KAREN S | 13051 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| HURSH, MARION L | 75 JORDAN AVE. | | | | ROCHESTER | NY | 14606-4111 |
| HURSH, MARION L | 75 JORDAN AVE | | | | ROCHESTER | NY | 14606-4111 |
| HURSH, STEWART L | 2836 LONE PINE RD #R2 | | | | GAYLORD | MI | 49735 |
| HURSH, WILLIAM J | 124 WEBSTER RD | | | | SPENCERPORT | NY | 14559-1528 |
| HURSH,DALE LYNN | 7786 GAYLE DR | | | | FRANKLIN | OH | 45005-3869 |
| HURSHEL FELKER | 1475 NW 70TH LN | | | | MARGATE | FL | 33063-2429 |
| HURSHEL NEWMAN | HC 88 BOX 2160 | | | | VINCENT | KY | 41386-9704 |
| HURSHMAN, ELEANOR A | 24 E. HAZEL DELL | | | | SPRINGFIELD | IL | 62712 |
| HURSHMAN, EVERETT E | 1612 NE RIDGEVIEW DR | | | | LEES SUMMIT | MO | 64086-5400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURSIN, ALONZO R | PO BOX 303 | | | | PORT AUSTIN | MI | 48467-0303 |
| HURSIN, ALONZO RALEY | PO BOX 303 | | | | PORT AUSTIN | MI | 48467-0303 |
| HURSKY, MICHAEL J | 19248 BOSTON RD | | | | STRONGSVILLE | OH | 44149-6902 |
| HURSMAN, BETTY A | 5419 WOODSON RD | | | | RAYTOWN | MO | 64133-3068 |
| HURSMAN, MAXINE | 1528 LIPTON ST | | | | ANTIOCH | CA | 94509 |
| HURST GERMAINE PSTR | PO BOX 771 | | | | BUFFALO | NY | 14209-0771 |
| HURST HAROLD R (149567) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HURST JR, JOHN O | PO BOX 42 | | | | SHAWANEE | TN | 37867-0042 |
| HURST JR, ROBERT J | 4171 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| HURST JR, ROBERT P | 4100 MIDDLE URBANA RD | FOREST GLEN HEALTH CAMPUS | | | SPRINGFIELD | OH | 45503-6404 |
| HURST JR, SAM | 1601 NORTHEAST LAKE SHORE DR | | | | LEES SUMMIT | MO | 64086-5312 |
| HURST MARC | HURST, MARC | 5918 HILL OAK DRIVE | | | NOBLESVILLE | IN | 46062 |
| HURST RAYMOND | PO BOX 1046 | | | | FREDERICK | MD | 21702-0046 |
| HURST RONNIE DEE | HURST RONNIE DEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| HURST ROYCE | LOT 86 EUREKA LAKE RD | | | | EUREKA | KS | 67045 |
| HURST THOMAS | 709 TALON COURT | | | | EVANS | GA | 30809-4889 |
| HURST TYRON | HURST, TYRON | 14 WARSEN AVE. | | | WENTZVILLE | MO | 63385 |
| HURST WILLIAM F | 2121 SOUTHWEST BLVD | | | | WICHITA | KS | 67213-1441 |
| HURST, AGNES W | 447 BANKS RD | | | | FAYETTEVILLE | GA | 30214-1409 |
| HURST, ALLAN L | 15516 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9713 |
| HURST, AMIE S | 808 S JAY ST | | | | WEST MILTON | OH | 45383-1379 |
| HURST, ANDREAS | MARGERITENWEG 6 | | | D-51674 WIEHL GERMANY | | | |
| HURST, ANNA M | 1005 HAYES AVE | | | | HAMILTON | OH | 45015-2021 |
| HURST, BERNICE | 544 E CHESTNUT ST | | | | COATESVILLE | PA | 19320-3214 |
| HURST, BETTY A | 8140 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1057 |
| HURST, BETTY A | 8140 STEARNS ROAD | | | | OLMSTED FALLS | OH | 44138-1057 |
| HURST, BETTY J | 28908 WARNER AVE | | | | WARREN | MI | 48092-5657 |
| HURST, BILLY | 118 HURST HILL ROAD | | | | DEER LODGE | TN | 37726 |
| HURST, BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HURST, BRANDON S | 808 S JAY ST | | | | WEST MILTON | OH | 45383-1379 |
| HURST, BRENDA S | 124 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| HURST, BYRON G | 1387 SAN ZON DR 2 | | | | FAIRBORN | OH | 45324 |
| HURST, CAROLYN | PO BOX 42 | | | | SHAWANEE | TN | 37867-0042 |
| HURST, CARROLL F | PO BOX 354 | | | | WINDHAM | OH | 44288-0354 |
| HURST, CATHY Y | 17205 GUNTHER BLVD #104 | | | | WESTFIELD | IN | 46074 |
| HURST, CHARLES J | 1007 SULKY RD | | | | WILMINGTON | DE | 19810-1053 |
| HURST, CHARLES R | 160 WHITTIER DEPOT ST BOX 327 | | | | WHITTIER | NC | 28789 |
| HURST, CHARLOTTE | 607 TENNESSEE ST | | | | DETROIT | MI | 48215-3281 |
| HURST, CHESTER M | 837 ASHBOURNE CT | | | | GREENWOOD | IN | 46142-2033 |
| HURST, CHRIS K | 4392 OAK GLEN DR | | | | CAMDEN | MI | 49232-9766 |
| HURST, CHRIS KELLY | 4392 OAK GLEN DR | | | | CAMDEN | MI | 49232-9766 |
| HURST, CLINTON C | 805 W LINCOLN HWY | | | | COATESVILLE | PA | 19320 |
| HURST, CLYDE E | 703 GOLDEN ARROW CT | | | | MIAMISBURG | OH | 45342-2794 |
| HURST, CONSTANCE A | 9145 ELSTNER AVE NE | | | | ROCKFORD | MI | 49341-9112 |
| HURST, CONSTANCE ANN | 9145 ELSTNER AVE NE | | | | ROCKFORD | MI | 49341-9112 |
| HURST, CRYSTAL | 3757 100TH ST SW | | | | BYRON CENTER | MI | 49315-9711 |
| HURST, DANIEL H | 864 BOWMAN ST | | | | NILES | OH | 44446-4446 |
| HURST, DANIEL H | 32 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| HURST, DARCIE S | 4390 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9718 |
| HURST, DARREL R | 3313 W 127TH ST | | | | LEAWOOD | KS | 66209-1418 |
| HURST, DAVE ALLEN | 3700 S COUNTY ROAD 925 E | | | | FILLMORE | IN | 46128-9456 |
| HURST, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HURST, DAVID C | 4231 ALPENHORN DR NW APT 8 | | | | COMSTOCK PARK | MI | 49321-8749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURST, DAVID E | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367-1702 |
| HURST, DAVID R | 42740 VERSAILLES RD | | | | CANTON | MI | 48187-2342 |
| HURST, DENIS G | 20693 175TH AVE | | | | BIG RAPIDS | MI | 49307-9329 |
| HURST, DENNIS J | 893 INVERNESS DR | | | | OXFORD | MI | 48371-6507 |
| HURST, DIANA | 206 CENTENNIAL DR | | | | GREENWOOD | LA | 71033-2993 |
| HURST, DIANE | 206 CENTENNIAL DR | | | | GREENWOOD | LA | 71033-2993 |
| HURST, DONALD G | 1925 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| HURST, DONALD H | 12 WINCHESTER CT | | | | ANDERSON | IN | 46013-4447 |
| HURST, DONALD L | 403 RED OAK LN | | | | LAWRENCEVILLE | GA | 30045-6223 |
| HURST, DONALD W | 1832 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1237 |
| HURST, DOROTHY S | 7225 KENNEDY RD | | | | MUNITH | MI | 49259-9778 |
| HURST, DOROTHY SANDRA | 7225 KENNEDY RD | | | | MUNITH | MI | 49259-9778 |
| HURST, DOUGLAS R | 333 NE 21ST AVE APT 310 | | | | DEERFIELD BCH | FL | 33441-3818 |
| HURST, EDNA M | 2880 E LEVEL GREEN RD | | | | MOUNT VERNON | KY | 40456-8204 |
| HURST, ELLA J | 5173 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3719 |
| HURST, ERMA J | 180 SOUTH COLONEY DR | APT304 | | | SAGINAW | MI | 48638 |
| HURST, ESTEL | 11340 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46259-1032 |
| HURST, EUGENE | 14 CONCORD LN | | | | PONTIAC | MI | 48340-1212 |
| HURST, EUGENE R | 6622 MILLSIDE DR APT 7 | | | | INDIANAPOLIS | IN | 46221-8601 |
| HURST, EVELYN R | 1720 ELLISTOWN RD | | | | KNOXVILLE | TN | 37924-2509 |
| HURST, FREDERICK G | 1763 TOBEY RD | | | | CHAMBLEE | GA | 30341-4829 |
| HURST, GEORGE A | 1905 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4023 |
| HURST, GUDRUN | MARGERITENWEG 6 | | | 51674 WIEHL GERMANY | | | |
| HURST, H H | DIVISIONAL COMPROLLER | P.O. BOX 1400 | | | PONTIAC | MI | 48056 |
| HURST, HAMILTON E | 237 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| HURST, HAROLD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HURST, HAROLD J | 7803 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9457 |
| HURST, HAROLD R | 2406 STEPHENS AVE NW | | | | WARREN | OH | 44485-2319 |
| HURST, IRIS J | 2960 BLUEGRASS LANE | | | | FULLERTON | CA | 92835-4321 |
| HURST, J W | 1369 ECHOING VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8269 |
| HURST, JACK L | 7900 VOLK DR | | | | DAYTON | OH | 45415-5415 |
| HURST, JAMES G | 12155 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9058 |
| HURST, JAMES G. | 12155 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9058 |
| HURST, JAMES J | 2174 STATE ROAD V | | | | LINN CREEK | MO | 65052-1951 |
| HURST, JAMES O | 6 ROBBINS WAY | | | | WEST ALEXANDRIA | OH | 45381-1200 |
| HURST, JANICE E | 5601 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3234 |
| HURST, JANICE K | 7803 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9457 |
| HURST, JANICE R | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367-1702 |
| HURST, JEAN M | 1353 BYFIELD PKWY | | | | VALPARAISO | IN | 46385 |
| HURST, JEAN M | 1001 E. OREGON ROAD | | | | LITITZ | PA | 17543-9205 |
| HURST, JEAN M | 1001 E OREGON RD | | | | LITITZ | PA | 17543-9205 |
| HURST, JEROME H | 2767 STONEBURY CT | | | | ROCHESTER HILLS | MI | 48307-4557 |
| HURST, JILL D. | 4405 HILLSIDE ST | | | | GLADWIN | MI | 48624 |
| HURST, JIMMIE E | 1254 HIGHWAY 36 E | | | | JACKSON | GA | 30233-3900 |
| HURST, JOHN C | PO BOX 517 | | | | SYLVA | NC | 28779-0517 |
| HURST, JOHN D | 963 PONDEROSA RD | | | | HOWE | TX | 75459-3539 |
| HURST, JOHN E | 6410 ELMER DR | | | | TOLEDO | OH | 43615-1708 |
| HURST, JOSEPH E | 8600 HARTHSTONE WAY | | | | GRAND LEDGE | MI | 48837 |
| HURST, JUDITH A | 6622 MILLSIDE DR APT 7 | | | | INDIANAPOLIS | IN | 46221-8601 |
| HURST, JUDY | 1100 HILLTOP RD | | | | HARTMAN | AR | 72840-9906 |
| HURST, JUDY K | 331 MAPLE ST | | | | TIPTON | IN | 46072-1516 |
| HURST, JUNIOR L | 12908 RACHEL CT | | | | OKLAHOMA CITY | OK | 73170-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURST, KATHRINA Y | 18903 SANTA ROSA DR | | | | DETROIT | MI | 48221-2248 |
| HURST, KATHRINA YVONNE | 18903 SANTA ROSA DR | | | | DETROIT | MI | 48221-2248 |
| HURST, KELLEEANNE | 1007 SULKY RD | | | | WILMINGTON | DE | 19810-1053 |
| HURST, KENNETH M | 217 HEARTHSTONE MANOR WA | | | | BRENTWOOD | TN | 37027 |
| HURST, LARRY R | 2136 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| HURST, LEO J | 1660 WINFORD RD | | | | BALTIMORE | MD | 21239-3610 |
| HURST, LINDA S | 6746 NW 192ND LN | | | | HIALEAH | FL | 33015 |
| HURST, LISA G | 705 W CASS ST | | | | SAINT JOHNS | MI | 48879-1718 |
| HURST, LOIS M | PO BOX 633 | | | | CEREDO | WV | 25507-0633 |
| HURST, LONNELL R | 22116 ROXFORD ST | | | | DETROIT | MI | 48219-2382 |
| HURST, LUCILLE K | 685 GUILFORD | | | | VERMILLION | OH | 44089-2348 |
| HURST, LUCILLE K | 685 GUILFORD RD | | | | VERMILION | OH | 44089-2348 |
| HURST, LUFTON | 8819 COUNTRY VIEW DR | | | | SPARTA | MI | 49345-9479 |
| HURST, MARC | | | | | | | |
| HURST, MARC AND HOLLY | C/O METLIFE AUTO & HOME | P.O. BOX 1503 | | | LATHAM | NY | 12110-1503 |
| HURST, MARGARET A | 11345 HOFFMAN RD | | | | MAYBEE | MI | 48159-9729 |
| HURST, MARGARET L | 864 BOWMAN STREET | | | | NILES | OH | 44446-2712 |
| HURST, MARGARET L | 864 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| HURST, MARIAN L | 14525 M-13 RTE 2 | | | | MONTROSE | MI | 48457-9308 |
| HURST, MARVIN | 106 PLYMOUTHBEACH RD | | | | INDIAN RIVER | MI | 49749 |
| HURST, MARY A | 108 ROSE LANE | | | | GREENWOOD | IN | 46143-2442 |
| HURST, MARY A | 108 ROSE LN | | | | GREENWOOD | IN | 46143-2442 |
| HURST, MICHAEL T | 13956 REDWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-6801 |
| HURST, NANCY L | 6071 SOUTH MARTIN DRIVE | | | | DURAND | MI | 48429-1754 |
| HURST, NOAH D | PO BOX 145 | | | | TILDEN | IL | 62292-0145 |
| HURST, NORMAN EDWARD | 14 HOOVER AVE | | | | MIAMISBURG | OH | 45342-3119 |
| HURST, ODOSKA M | 2700 ELIZABETH LK RD APT 231 | | | | WATERFORD | MI | 48328-3265 |
| HURST, ORVILLE E | 139 CAMBRIA DR | | | | DAYTON | OH | 45440-3540 |
| HURST, OTHELIA B | 1035 BRUSHYSTONE DRIVE | | | | LOGANSVILLE | GA | 30052-8720 |
| HURST, PAMALA S | 164 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-6896 |
| HURST, PATRICIA A | 4723 HARLOU | | | | RIVERSIDE | OH | 45432-1618 |
| HURST, PATRICIA A | 4723 HARLOU DR | | | | KETTERING | OH | 45432-1618 |
| HURST, PATRICIA C | 3289 W HOBSON AVE | | | | FLINT | MI | 48504-1470 |
| HURST, PATRICIA E | 36601 VICARY LN | | | | FARMINGTON | MI | 48335-2945 |
| HURST, PATRICIA I. | 1104 SALEM ST APT B | | | | LAFAYETTE | IN | 47904-3904 |
| HURST, PATRICIA I. | 1104 SALEM ST | APT B | | | LAFAYETTE | IN | 47904-3904 |
| HURST, PATRICIA L | 70 CAMPLAND CIR | | | | DONEGAL | PA | 15628-4002 |
| HURST, PAUL D | 4723 HARLOU DR | | | | KETTERING | OH | 45432-1618 |
| HURST, PAUL E | 709 CHURCH ST | | | | ST JOHNS | MI | 48879-2129 |
| HURST, PAUL E | 709 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2129 |
| HURST, PAUL W | 260 INDIAN LN GV | | | | SAULSBURY | TN | 38067 |
| HURST, PAULINE E | 254 BORLAND CT | | | | SAGINAW | MI | 48602-3130 |
| HURST, PHILLIP W | 416 LYNNFIELD RD | | | | CHESAPEAKE | VA | 23323-7001 |
| HURST, RANDY G | 1011 N PASADENA ST | | | | YPSILANTI | MI | 48198-4229 |
| HURST, RANDY GENE | 1011 N PASADENA ST | | | | YPSILANTI | MI | 48198-4229 |
| HURST, RAY R | 16755 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8720 |
| HURST, RICHARD A | 58538 CHENNAULT DR | | | | NEW HAVEN | MI | 48048-2702 |
| HURST, RICHARD E | 70 CAMPLAND CIRCLE | | | | DONEGAL | PA | 15628-4002 |
| HURST, RICHARD L | 320 MAYWINN DR | | | | DEFIANCE | OH | 43512-1757 |
| HURST, RICHARD S | 7222 WOODLORE DR | | | | W BLOOMFIELD | MI | 48323-1388 |
| HURST, RICKY L | 158 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| HURST, ROBERT M | 4114 WESTMONT DR | | | | AUSTINTOWN | OH | 44515-3510 |
| HURST, ROGER M | 53 FRONT ST | | | | PALM COAST | FL | 32137-1456 |
| HURST, RONNIE DEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURST, SANDRA MOSHER | 2839 MANDARIN MEADOWS DR N | | | | JACKSONVILLE | FL | 32223-2632 |
| HURST, SHANIKA D | 9000 W WILDERNESS WAY | APT 141 | | | SHREVEPORT | LA | 71106-6842 |
| HURST, SHANIKA D | 9000 W WILDERNESS WAY APT 141 | | | | SHREVEPORT | LA | 71106-6842 |
| HURST, SHARON K | 406 SUNSET DR | | | | SOUTH LEBANON | OH | 45065-1357 |
| HURST, SHAWN L | 720 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3660 |
| HURST, SHELIA M | 22 CHANNEL LN | | | | FORT MYERS | FL | 33905 |
| HURST, SOPHIA | 123 SKYLINE DRIVE | | | | AKRON | NY | 14001 |
| HURST, SOPHIA | 123 SKYLINE DR | | | | AKRON | NY | 14001-1528 |
| HURST, STEPHEN C | 408 W ANNIE DR | | | | MUNCIE | IN | 47303-9741 |
| HURST, STEPHEN W | 4940 TILDEN CT | | | | HUBER HEIGHTS | OH | 45424-5328 |
| HURST, STEVEN R | 3622 WESTERN RD | | | | FLINT | MI | 48506-2332 |
| HURST, TAMMY M | 3389 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9278 |
| HURST, TEANN | 1405 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010-5922 |
| HURST, THERESE G | 1600 HILLSDALE RD | | | | HILLSDALE | MI | 49242 |
| HURST, TOMMY W | 85 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3145 |
| HURST, TYRON | 14 WARSEN AVE | | | | ST LOUIS | MO | 63385-4811 |
| HURST, VIRGINIA ROSE | 3000 ASTON GARDENS DR UNIT 121 | | | | VENICE | FL | 34292-6030 |
| HURST, WALTER S | 10770 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-9019 |
| HURST, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HURST, WILLIAM B | 2230 BRIGGS ST | | | | WATERFORD | MI | 48329-3705 |
| HURST, WILLIAM H | 124 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| HURST, WM F CO INC | 2121 SOUTHWEST BLVD | PO BOX 771069 | | | WICHITA | KS | 67213-1441 |
| HURST, WM F CO INC | 893 N JAN MAR CT | | | | OLATHE | KS | 66061-3693 |
| HURST, WM F CO INC | 893 NORTH JAN-MAR CT | | | | OLATHE | KS | 66061 |
| HURST, WM F CO INC | 2121 SOUTHWEST BLVD | | | | WICHITA | KS | 67213-1441 |
| HURST, XENIA | BEETHOVEN STR 7 | | | D-53359 RHEINBACH GERMANY | | | |
| HURST,BRANDON S | 808 S JAY ST | | | | WEST MILTON | OH | 45383-1379 |
| HURST,PAUL D | 4723 HARLOU DR | | | | KETTERING | OH | 45432-1618 |
| HURSTLE I SMITH | 1048 E. APPLETREE RD. | | | | STEARNS | KY | 42647-6101 |
| HURSTLE JACKSON | 1815 MCCLURE BRIDGE RD | | | | LILY | KY | 40740-3453 |
| HURSTLE SMITH | 1048 E APPLETREE RD | | | | STEARNS | KY | 42647-6101 |
| HURSTON AVERY | 370 BALDWIN AVE APT 105 | | | | PONTIAC | MI | 48342-1386 |
| HURSTON WALLACE | 1060 DEVON ST | | | | LAKE ORION | MI | 48362-2402 |
| HURSTON WEBB | 4908 TAYLOR LN | | | | CATLETTSBURG | KY | 41129-9157 |
| HURSTON, ERWIN | 18039 WESTPHALIA ST | | | | DETROIT | MI | 48205-2640 |
| HURSTON, VIRGINIA | 3178 SKANDER DR | | | | FLINT | MI | 48504 |
| HURT BRUCE | HURT, BRUCE | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| HURT BRUCE | MENDEZ, GENEVA | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| HURT CATHERINE | 4279 GLENDA DR | | | | COLLEGE PARK | GA | 30337-4517 |
| HURT JOHN | HURT, JOHN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HURT JR, DAVID H | 6 NICHOLAS DR | | | | SICKLERVILLE | NJ | 08081-9428 |
| HURT JR, GEORGE M | 5531 KERNS LN | | | | INDIANAPOLIS | IN | 46268-4085 |
| HURT JR, LARRY W | 4684 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424-6030 |
| HURT JR, OSCAR L | 2561 ROCK POINT LANE | | | | SNELLVILLE | GA | 30039-8084 |
| HURT JR, WARREN S | 21 N SUMMIT DR APT 101 | | | | GAITHERSBURG | MD | 20877-3043 |
| HURT MAX | HURT, MAX | STATE FARM INS | PO BOX 9609 | | WINTER HAVEN | FL | 33883 |
| HURT MOTOR COMPANY, INC. | WILLIAM HURT | 205 S 7TH ST | | | CORDELE | GA | 31015-4215 |
| HURT MOTOR COMPANY, INC. | 205 S 7TH ST | | | | CORDELE | GA | 31015-4215 |
| HURT REBECCA | HURT, REBECCA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HURT, BARBARA J | 320 S MOUNTAIN ST | | | | IRONTON | MO | 63650-1411 |
| HURT, BARBARA J | 320 SOUTH MOUNTAIN STREET, | | | | IRONTON | MO | 63650 |
| HURT, BARRY H | 1910 BIRKDALE RD | | | | TOLEDO | OH | 43615-3402 |
| HURT, BERNARD V | 20031 MCLOUTH RD | | | | TONGANOXIE | KS | 66086-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURT, BETSY | 1001 W DAYTON ST | | | | FLINT | MI | 48504-2866 |
| HURT, BETSY | 1001 W. DAYTON ST. | | | | FLINT | MI | 48504-2866 |
| HURT, BETTY J | 2305 BURTON ST STE 134 | | | | GRAND RAPIDS | MI | 49506-4541 |
| HURT, C DAVID | 9214 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| HURT, CAROLE M | PO BOX 333 | | | | SUMMITVILLE | IN | 46070-0333 |
| HURT, CATHERINE | 4279 GLENDA DR | | | | COLLEGE PARK | GA | 30337-4517 |
| HURT, CHARLES | 7639 FLOWERS RD | | | | ELON | NC | 27244 |
| HURT, CHARLES D | 3238 W WASHINGTON ST | | | | ANDERSON | IN | 46011-8783 |
| HURT, CHARLES D | 2110 NEW HARMONY RD | | | | HARTSVILLE | TN | 37074-5181 |
| HURT, CHARLES L | 1111 ELMWOOD RD APT 2027 | | | | LANSING | MI | 48917-2095 |
| HURT, CHARMAINE D | PO BOX 1322 | | | | FAIRFIELD BAY | AR | 72088-1322 |
| HURT, CYNTHIA D | 5653 KESSLERWOOD CT | | | | INDIANAPOLIS | IN | 46228-1874 |
| HURT, DAPHNE | 1806 WEST HOBSON AVE. | | | | FLINT | MI | 48504 |
| HURT, DARRELL A | 5735 W REFORMATORY RD | | | | FORTVILLE | IN | 46040-9223 |
| HURT, DAVE W | 12199 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| HURT, DAVID L | 704 NE WINDROSE CT APT B | | | | KANSAS CITY | MO | 64155-3233 |
| HURT, DAVID W | 2903 HILTON DR | | | | KETTERING | OH | 45409-1618 |
| HURT, DENNIS P | 13715 PURITAS AVE | | | | CLEVELAND | OH | 44135-2937 |
| HURT, DOLORES A | 12817 LAUREL AVE | | | | OMAHA | NE | 68164-1333 |
| HURT, DORIS J | 8543 W MCCLURE RD, | | | | MONROVIA | IN | 46157 |
| HURT, DOYLE W | 1449 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-8478 |
| HURT, DOYLE WAYNE | 1449 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-8478 |
| HURT, EMMETT J | 4929 FLAT RIVER RD | | | | FARMINGTON | MO | 63640-7402 |
| HURT, ERSIE R | 9113 CHURCH RD | | | | BROWNSBURG | IN | 46112-8654 |
| HURT, ESSIE B | 5203 TUXEDO | | | | DETROIT | MI | 48204-1382 |
| HURT, EVERT R | 1109 CLAY ST | | | | BOWLING GREEN | KY | 42101-2022 |
| HURT, FRANKLIN W | 14749 SPYGLASS ST | | | | ORLANDO | FL | 32826-5042 |
| HURT, HARMON C | 24238 TREASURE ISLAND BLVD | | | | PUNTA GORDA | FL | 33955-1741 |
| HURT, HOWARD J | 320 S MOUNTAIN ST | | | | IRONTON | MO | 63650-1411 |
| HURT, JAMES | 5135 DEVON DR | | | | INDIANAPOLIS | IN | 46226-3240 |
| HURT, JAMES B | | | | | | | |
| HURT, JAMES H | 4559 SUMMIT BRIDGE RD | | | | MIDDLETOWN | DE | 19709-9590 |
| HURT, JANET F | 1111 ELMWOOD RD APT 2027 | | | | LANSING | MI | 48917-2095 |
| HURT, JANET M | 5461 SAN JUAN DR | | | | TOLEDO | OH | 43612-3333 |
| HURT, JASON D | 3247 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| HURT, JEFFREY K | 1101 KELSI DR | | | | MOORE | OK | 73160-0707 |
| HURT, JEWELL D | 8543 W MCCLURE RD | | | | MONROVIA | IN | 46157-9224 |
| HURT, JOHN A | 1780 KRISTINA DR | | | | WHITE LAKE | MI | 48386-1864 |
| HURT, JOHN R | 1196 MONEY LN | | | | DANVILLE | IN | 46122-8697 |
| HURT, LARRY F | 1070 SECRETARIAT DR | | | | MOUNT JULIET | TN | 37122-3567 |
| HURT, LILLIAN M | 3201 N 89TH TERR | | | | KANSAS CITY | KS | 66109-1455 |
| HURT, LILLIAN M | 3201 E TOWNSEND CT | | | | KANSAS CITY | KS | 66109-1455 |
| HURT, LINDA J | 1500 UNION RD | | | | MEDWAY | OH | 45341 |
| HURT, LINDA J | 1500 S UNION RD | | | | MEDWAY | OH | 45341-8707 |
| HURT, LOIS D | 824 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2055 |
| HURT, LORAINE B | 264 LINCOLN AVE | | | | FITZGERALD | GA | 31750-8407 |
| HURT, MARY V | 1020 BETHEL ROAD | | | | CHESAPEAKE CY | MD | 21915-1209 |
| HURT, MARY V | 1020 BETHEL RD | | | | CHESAPEAKE CY | MD | 21915-1209 |
| HURT, MAX | STATE FARM INS | PO BOX 9609 | | | WINTER HAVEN | FL | 33883-9609 |
| HURT, MAX | | | | | | | |
| HURT, MICHAEL J | 1359 VICTORY HILL LN | | | | YOUNGSTOWN | OH | 44515-4380 |
| HURT, NORMA J | 6015 SORBUS DR APT B | | | | INDIANAPOLIS | IN | 46254-6176 |
| HURT, PAUL V | 3307 W 29TH ST | | | | MUNCIE | IN | 47302-4936 |
| HURT, PHILLIP L | 750 RADIO STATION RD | | | | NASHVILLE | GA | 31639-3134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURT, QUEENYE E | 3525 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-1340 |
| HURT, QUEENYE E | 3525 NORTH OLNEY | | | | INDIANAPOLIS | IN | 46218-1340 |
| HURT, RALPH E | 9707 WILD HORSE RD | | | | MC LOUTH | KS | 66054-4263 |
| HURT, RICK E | 7747 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112-2911 |
| HURT, RILEY | 1001 W DAYTON ST | | | | FLINT | MI | 48504-2866 |
| HURT, ROBERT | 2320 N IRWIN ST | | | | INDIANAPOLIS | IN | 46219-2225 |
| HURT, ROBIN E. | 13501 SE 29TH ST TRLR 53 | | | | CHOCTAW | OK | 73020-6648 |
| HURT, ROLAND N | 1190 COBB DR SE APT 1B | | | | GRAND RAPIDS | MI | 49508-7363 |
| HURT, RUBY E | 79 UNION STREET APT# 31 | | | | CAMDEN | ME | 04843 |
| HURT, RUBY E | 79 UNION ST APT 31 | | | | CAMDEN | ME | 04843-2038 |
| HURT, SHANNON L | 1500 S UNION RD | | | | MEDWAY | OH | 45341-8707 |
| HURT, SHELLEY L | 2267 WINDER CIR | | | | FRANKLIN | TN | 37064-4983 |
| HURT, STACY E | 5653 KESSLERWOOD CT | | | | INDIANAPOLIS | IN | 46228-1874 |
| HURT, STANLEY D | 980 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9700 |
| HURT, STANLEY D | 980 WHALEY ROAD | | | | NEW CARLISLE | OH | 45344-9700 |
| HURT, SYLVIA I | 500 FOREST CIRCLE | | | | IRVING | TX | 75062-4600 |
| HURT, SYLVIA I | 500 FOREST CIR | | | | IRVING | TX | 75062-4600 |
| HURT, THELMA ERLENE | 4006 S LYNN ST | | | | INDEPENDENCE | MO | 64055-3336 |
| HURT, THELMA ERLENE | 4006 SOUTH LYNN ST | | | | INDEPENDENCE | MO | 64055-3336 |
| HURT, THOMAS R | 1350 BENBRANDON CT | | | | MANSFIELD | OH | 44906-3239 |
| HURT, THOMAS RAY | 1350 BENBRANDON CT | | | | MANSFIELD | OH | 44906-3239 |
| HURT, VIRGINIA L | 8244 E HADLEY RD | | | | CAMBY | IN | 46113-8698 |
| HURT, WILLIAM E | 5508 BONSER RUN ROAD | | | | PORTSMOUTH | OH | 45662-8725 |
| HURT, WILLIAM G | 5164 W YALE RD | | | | MONROVIA | IN | 46157-9316 |
| HURT, WILLIE | 410 1/2 LIBERTY STREET | | | | LANSING | MI | 48906 |
| HURT-MENDYKA, TAMMY L | 4132 SPRUCE RD | | | | LINCOLN | MI | 48742-9560 |
| HURT-MENDYKA, TAMMY L | 4132 SPRUCE ROAD | | | | LINCOLN | MI | 48742-9560 |
| HURTADO ELVA GARZA | HURTADO, ELVA GARZA | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| HURTADO ELVA GARZA | HURTADO, JULIO | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| HURTADO LUIS | 7427 MADORA AVE | | | | WINNETKA | CA | 91306-3030 |
| HURTADO RICHARD | ALLSTATE INSURANCE COMPANY | 914 EAST LA VERNE AVENUE | | | POMONA | CA | 91767-2622 |
| HURTADO RICHARD | HURTADO, RICHARD | 914 EAST LA VERNE AVENUE | | | POMONA | CA | 91767-2622 |
| HURTADO, BARBARA L | 2937 E WALTON | | | | AUBURN HILLS | MI | 48326-2561 |
| HURTADO, BARBARA L | 2937 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| HURTADO, EDGAR A | 4103 E PIERSON RD | | | | FLINT | MI | 48506-1468 |
| HURTADO, ELVA GARZA | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HURTADO, GERALD C | 244 CHARLES AVE | | | | SUNNYVALE | CA | 94086-6063 |
| HURTADO, GLAFIRO R | 935 E PLYMOUTH CT | | | | GLENDORA | CA | 91740-6122 |
| HURTADO, GWENDOLYN | 3208 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8990 |
| HURTADO, IVAN | 1217 OWL HOLLOW CT | | | | ST AUGUSTINE | FL | 32092-5084 |
| HURTADO, JOEL J | 3204 NE 64TH TER | | | | GLADSTONE | MO | 64119-1538 |
| HURTADO, JOEL JOHN | 3204 NE 64TH TER | | | | GLADSTONE | MO | 64119-1538 |
| HURTADO, JOSE L | 16740 E AVENUE W8 | | | | LLANO | CA | 93544-1104 |
| HURTADO, JOYCE M | PO BOX 82 | | | | MIO | MI | 48647-0082 |
| HURTADO, JULIO | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HURTADO, MANUEL | 11108 FM 2393 | | | | WICHITA FALLS | TX | 76305-3036 |
| HURTADO, NORBERT | 5144 N FLORA AVE | | | | KANSAS CITY | MO | 64118-5952 |
| HURTADO, PEDRO D | 835 NW 108TH LN | | | | CORAL SPRINGS | FL | 33071-6499 |
| HURTADO, RICHARD | 914 EAST LA VERNE AVENUE | | | | POMONA | CA | 91767-2622 |
| HURTADO, RICHARD | | | | | | | |
| HURTADO-WILLIAMS, MONICA H | 6490 HUFF RD | | | | BELLEVUE | MI | 49021-9233 |
| HURTGAM, MERVIN W | 14 THOMAS JEFFERSON LN | | | | AMHERST | NY | 14226-3806 |
| HURTGAM, PAUL D | 2222 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 |
| HURTGAM, SUSAN B | 2222 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURTGEN, EVELYN M | 1207 BOYD | | | | DESOTO | MO | 63020-1815 |
| HURTH, ROBIN L | 2333 PERKINS ST | | | | SAGINAW | MI | 48601-1519 |
| HURTH, WILLIE L | 120B 9TH AVE WEST | APT B | | | BIRMINGHAM | AL | 35204 |
| HURTIG, DEBRA M | 1108 SE 78TH ST | | | | RUNNELLS | IA | 50237-2121 |
| HURTIK, JERRY F | 1451 BRABHAM ST APT 901 | | | | EL CAJON | CA | 92019-4476 |
| HURTMAN, MAURICE L | 8960 W 21ST ST | | | | INDIANAPOLIS | IN | 46234-9500 |
| HURTON EDWARD C | 1004 LAKESIDE BLVD | | | | RICHMOND | VA | 23227-2227 |
| HURTON JR, CHARLES J | 524 WYNGATE DR | | | | ROCHESTER | MI | 48307-6012 |
| HURTS, CHARLES E | 3401 SHERWOOD  AVE  APT 3 | | | | MODESTO | CA | 95350-1121 |
| HURTT ADRIENNE | 7401 BRADFORD PEAR DR | | | | IRVING | TX | 75063-8406 |
| HURTT, HOMER W | 2634 UTICA ROAD | | | | LEBANON | OH | 45036-9706 |
| HURTT, HOMER W | 2634 UTICA RD | | | | LEBANON | OH | 45036-9706 |
| HURTT, KENT I | 488 KIRBY RD | | | | LEBANON | OH | 45036-9131 |
| HURTT, MARILYN M | 3805 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034-3325 |
| HURTT, OLA M | 182 S COUNTY ROAD 550 E APT 303 | | | | AVON | IN | 46123-7060 |
| HURTT, OLA M | 182 SOUTH COUNTY ROAD 550 EAST | APT 303 | | | AVON | IN | 46123 |
| HURTT, PEARL I | 4354 CROWDY BLVD APT H | | | | SUFFOLK | VA | 23435 |
| HURTT, SILAS | 4419 HILL AVE | | | | BRONX | NY | 10466-1135 |
| HURTT, THOMAS A | 10490 WATER ST | | | | DEFIANCE | OH | 43512-1246 |
| HURTUBISE, ELIZABETH | 3154 WOOD RD UNIT 15 | | | | RACINE | WI | 53406-5374 |
| HURTUBISE, SHIRLEY M | 6766 OMPHALIUS RD | | | | COLDEN | NY | 14033-9764 |
| HURTUBISE, VERNON J | 3326 10TH AVE | | | | RACINE | WI | 53402-3746 |
| HURWITZ & FINE PC | 424 MAIN ST RM 1300 | | | | BUFFALO | NY | 14202-3613 |
| HURWITZ BATTERIES LLC | NUCAR CHEVROLET | 174 N DUPONT HWY | DEALER CODE 13/15427 | | NEW CASTLE | DE | 19720-3103 |
| HURWITZ DAVID B | HURWITZ, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HURWITZ, ELLIOT H | 2800 BENT OAK HWY | | | | ADRIAN | MI | 49221-9227 |
| HURYSZ, KATHLEEN A | 17 COLONY LN | | | | ROCHESTER | NY | 14623-5411 |
| HUS, ALICE | 505 GERMANIA ST APT 103 | | | | BAY CITY | MI | 48706-5079 |
| HUS, CAROL J | 10418 WHITE OAK LN APT 1C | | | | MUNSTER | IN | 46321-6807 |
| HUS, LAURIE A | 3344 BISHOP RD | | | | DRYDEN | MI | 48428-9752 |
| HUS, MICHAEL E | 3344 BISHOP RD | | | | DRYDEN | MI | 48428-9752 |
| HUS, RICHARD A | 50739 SHELBY RD | | | | SHELBY TWP | MI | 48317-1251 |
| HUS, RONALD J | 4348 N 8 MILE RD | | | | PINCONNING | MI | 48650-8931 |
| HUS, THOMAS A | 9870 65TH AVE N | | | | MAPLE GROVE | MN | 55369-6271 |
| HUSA, DARREL F | 1934 N 6TH ST | | | | SHEBOYGAN | WI | 53081-2729 |
| HUSA, FRED A | PO BOX 120 | | | | UNIONVILLE | MI | 48767-0120 |
| HUSA, GORDON J | 7525 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-2911 |
| HUSAIN, AQUEEL | 480 BRUNELLE CRES | | | WINDSOR ONTARIO CANADA N8N-4H7 | | | |
| HUSAIN, SHAHNAZ | | | | | | | |
| HUSAIN, TAHERA M | 31135 WELLINGTON DR APT 21301 | | | | NOVI | MI | 48377-4159 |
| HUSAINI, HAKIMUDDIN F | 10077 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| HUSAK, FRANK | 6465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| HUSAK, JERRY | 4543 S SALVIA DR | | | | GOLD CANYON | AZ | 85218-1926 |
| HUSAK, JULIA E | 1017 WOODHALL DR | | | | HUNTERSVILLE | NC | 28078-2608 |
| HUSAK, ROBERT A | PO BOX 671 | | | | MESICK | MI | 49668-0671 |
| HUSAK, TONY P | PO BOX 683 | | | | BREWERTON | NY | 13029-0683 |
| HUSAREK, AUDREY L | 60 CLARK ST | | | | BUFFALO | NY | 14223-1327 |
| HUSAREK, DAVID P | 60 CLARK ST | | | | TONAWANDA | NY | 14223-1327 |
| HUSAREK, DAVID PAUL | 60 CLARK ST | | | | TONAWANDA | NY | 14223-1327 |
| HUSAREK, DONNA M | 121 AUGUSTA PLANTATION DR | UNIT F | | | MYRTLE BEACH | SC | 29579-6441 |
| HUSAREK, EUGENE J | 1966 EASTWOOD RD | | | | EAST AURORA | NY | 14052-9675 |
| HUSAREK, JAMES A | 1043 99TH ST | | | | NIAGARA FALLS | NY | 14304-2840 |
| HUSAREK, JAMES ALLEN | 1043 99TH ST | | | | NIAGARA FALLS | NY | 14304-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUSARICK, EUGENE P | PO BOX 1 | | | | WILSONDALE | WV | 25699-0001 |
| HUSBAND JR, ANDREW J | 4715 S WAVERLY RD | | | | LANSING | MI | 48911-2701 |
| HUSBAND, CHARLES A | 4715 S WAVERLY RD | | | | LANSING | MI | 48911-2701 |
| HUSBAND, DELBERT P | 2187 TAMARACK DR | | | | OKEMOS | MI | 48864-3911 |
| HUSBAND, DELISA M | 247 VIVARON AVENUE | | | | SAINT CHARLES | MO | 63303-4216 |
| HUSBAND, DELISA M | 1202 UNIVERSITY AVE | | | | FLINT | MI | 48504-6204 |
| HUSBAND, JASON L | 22187 TAMARACK DR | | | | OKEMOS | MI | 48854-3911 |
| HUSBAND, JASON L | 701 WELLINGTON HILLS RD APT 316 | | | | LITTLE ROCK | AR | 72211-2176 |
| HUSBAND, MABEL A | 138 LITTLE REST RD | | | | KINGSTON | RI | 02881 |
| HUSBAND, MAVIS D | 890 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| HUSBAND, NANETTE | 17807 W STELLA LN | | | | WADDELL | AZ | 85355-9642 |
| HUSBAND, TORREY M | 890 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| HUSBAND, ZELMA J | 220 MARY ST | | | | FLUSHING | MI | 48433-1656 |
| HUSBANDS, TIMOTHY W | PO BOX 953 | | | | FLORENCE | MS | 39073 |
| HUSBANDS, WILLIAM | 13123 WILDE GLEN LN | | | | HOUSTON | TX | 77072-3136 |
| HUSBENET, LARRY R | 1318 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1619 |
| HUSBY, CHARLES A | 2307 ARBOR TRL | | | | COLLEYVILLE | TX | 76034-5034 |
| HUSBY, DEROLD W | 1900 REDBUD LN APT 324 | | | | LANSING | MI | 48917-7645 |
| HUSBY, KAY R | 2307 ARBOR TRL | | | | COLLEYVILLE | TX | 76034-5034 |
| HUSBY, MARTIN A | 4723 HARTEL RD LOT 14 | | | | POTTERVILLE | MI | 48876-9779 |
| HUSCH BLACKWELL SANDERS LLP | 190 CARONDELET PLZ  STE 600 | | | | SAINT LOUIS | MO | 63105-3433 |
| HUSCH BLACKWELL SANDERS LLP | ATTN: MARSHALL TURNER | 190 CARONDELET PLAZA | SUITE 600 | | SAINT LOUIS | MO | 63105 |
| HUSCH BLACKWELL SANDERS LLP | ATTORNEYS FOR SSDC SERVICES CORP. | ATT: MICHAEL D. FIELDING | 4801 MAIN STREET, STE 100 | | KANSAS CITY | MO | 64112 |
| HUSCH JR, RICHARD G | 943 N 2ND ST | | | | NEW HYDE PARK | NY | 11040-2827 |
| HUSCHA, ALEXANDER L | 61 HEATH ST | | | | EWING | NJ | 08638-2309 |
| HUSCHA, GENOVEFA | 605 CONCORD AVENUE | | | | TRENTON | NJ | 08618-2430 |
| HUSCHER, RONALD L | 13116 GRANADA DR | | | | LEAWOOD | KS | 66209-4179 |
| HUSCHKA, HAZEL B | 16922 FOOTVILLE BRODHEAD ROAD | | | | BRODHEAD | WI | 53520-9753 |
| HUSCHKA, HAZEL B | 1508 W 3RD AVE | | | | BRODHEAD | WI | 53520-1810 |
| HUSCHKE, DAVID R | 8439 JACKSON RD | | | | ANN ARBOR | MI | 48103 |
| HUSCHKE, MARTHA M | 5048 E. GRAND RIVER | ROUTE 2 | | | WEBBERVILLE | MI | 48892-9241 |
| HUSCHKE, MARTHA M | 5048 E GRAND RIVER RD | ROUTE 2 | | | WEBBERVILLE | MI | 48892-9255 |
| HUSCIO, DENNIS M | 65 MULE DEER CT | | | | ELKTON | MD | 21921-1558 |
| HUSCIO, DENNIS MICHAEL | 65 MULE DEER CT | | | | ELKTON | MD | 21921-1558 |
| HUSCIO, PATRICIA | 16442 SE HIGHWAY MM | | | | DEARBORN | MO | 64439-9066 |
| HUSCIO, PATRICIA A | 16442 SE HIGHWAY MM | | | | DEARBORN | MO | 64439-9066 |
| HUSCO INTERNATIONAL INC | PO BOX 257 | | | | WAUKESHA | WI | 53187-0257 |
| HUSCO INTERNATIONAL INC | | | | | | | |
| HUSCROFT, HELEN Y | 78 BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-8306 |
| HUSCROFT, JAMES D | 9090 RIDGE RD | | | | KINSMAN | OH | 44428-9551 |
| HUSCUSSON, DAVID L | 355 BLAINE MOUNTAIN ESTATE RD | | | | FRANKLIN | NC | 28734-6781 |
| HUSCUSSON, RICHARD A | 3346 LODGE OVERLOOK RD | | | | GAINESVILLE | GA | 30501-7577 |
| HUSE ERNEST (640771) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUSE, BARBARA P | 4742 E 1150 N | | | | ALEXANDRIA | IN | 46001-8989 |
| HUSE, ERNEST | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUSE, GARNET G | 4742 E 1150 N | C/O VERNON HUSE | | | ALEXANDRIA | IN | 46001-8989 |
| HUSE, GARNET G | C/O VERNON HUSE | 4742 E 1150 N | | | ALEXANDRIA | IN | 46001 |
| HUSE, JOHN J | 2317 SAINT ANTHONYS PL | | | | SIOUX CITY | IA | 51108-3602 |
| HUSE, JONATHAN B | 40 PLUSHSTONE | | | | RANCHO SANTA MARGARITA | CA | 92688-3514 |
| HUSE, LARRY M | 674 ALLENHURST CIR | | | | CARMEL | IN | 46032-8205 |
| HUSE, LILLIAN | 3499 HALEAKALA DR | | | | LAS VEGAS | NV | 89122-3975 |
| HUSE, RICHARD D | 218 SE 15TH AVE | | | | CAPE CORAL | FL | 33990-1790 |
| HUSE, ROBERT M | 8310 FRANKDALE CT | | | | INDIANAPOLIS | IN | 46259-6790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUSE, VERNON M | 4742E 115ON | | | | ALEXANDRIA | IN | 46001 |
| HUSEBOE, JOHN A | PO BOX 142 | | | | TAYLOR | WI | 54659-0142 |
| HUSEBY, RICHARD D | 319 RIVER GREEN AVE | | | | CANTON | GA | 30114-5893 |
| HUSEK, MICHAEL S | 60 HICKORY RIDGE CIR | | | | CICERO | IN | 46034-9737 |
| HUSEMAN, DONNA J | 47038 TIMBER RUN ST | | | | NEW WATERFORD | OH | 44445-8723 |
| HUSEMAN, JERRY D | 15623 HICKORY CIR | | | | EXCELSIOR SPRINGS | MO | 64024-8135 |
| HUSEMAN, RONALD W | 3499 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| HUSEMAN, SEAN | 2205 NW TEN ST | | | | ANKENY | IA | 50023 |
| HUSEMAN, STEVE C | 11986 SAPLING CIR | | | | NOBLESVILLE | IN | 46060-8140 |
| HUSEMANN, RALPH F | 8522 CORUNNA RD | | | | FLINT | MI | 48532-5502 |
| HUSEN JR, LAWRENCE H | 5824 BAKER RD | PO BOX 62 | | | BRIDGEPORT | MI | 48722-9750 |
| HUSEN, AILENE D | 6930 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| HUSEN, RICHARD L | 8650 CANADA RD | | | | BIRCH RUN | MI | 48415-8454 |
| HUSER, EFFIE | 7140 W CO RD 950 N | | | | MIDDLETOWN | IN | 47356-9328 |
| HUSER, MARSHA K | 5872 N. PEPPEREEL WAY | | | | MC CORDSB VILLE | IN | 46055-6012 |
| HUSER, MARSHA K | 5872 N PEPPEREEL WAY | | | | MC CORDSVILLE | IN | 46055-6012 |
| HUSER, ROBERT L | PO BOX 1022 | | | | MARTINSVILLE | IN | 46151-0022 |
| HUSER, TERRENCE R | 3330 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46237-1203 |
| HUSER, THOMAS E | 3900 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9533 |
| HUSEREAU, MICHAEL J | 15924 RYLAND | | | | REDFORD | MI | 48239-3951 |
| HUSEREAU, PRISCILLA A | 25 OTTAWA DR | | | | PONTIAC | MI | 48341-1631 |
| HUSERL HICKS | 16212 WILDEMERE ST | | | | DETROIT | MI | 48221-3330 |
| HUSFELT, DOLORES E | 669 W CHESTNUT HILL RD | | | | NEWARK | DE | 19713-1053 |
| HUSFELT, LEWIS R | 119 N SCHOOL LN | | | | SMYRNA | DE | 19977-1143 |
| HUSH, RONALD | PO BOX 1435 | | | | NEW BRUNSWICK | NJ | 08903-1435 |
| HUSHCHA ALEXANDER (498268) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUSHCHA, ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUSHMAN ALLEN | 122 SOUTHLAND RD | | | | ALEXANDRIA | LA | 71302-9620 |
| HUSK, ARTHUR D | 832 TOPOCA TRL | | | | ATHENS | TN | 37303-2344 |
| HUSK, CONNIE K | 3868 DURST CLAGG | | | | CORTLAND | OH | 44410-9547 |
| HUSK, GERALDINE | PO BOX 406 | | | | ROSE CITY | MI | 48654-0406 |
| HUSK, GREGORY D | 5005 E 600 N | | | | CHURUBUSCO | IN | 46723-9783 |
| HUSK, JOEL K | 2257 EATON GATE RD | | | | LAKE ORION | MI | 48360-1841 |
| HUSK, ROBERT J | 2404 LEVERENZ RD | | | | NAPERVILLE | IL | 60564-8495 |
| HUSK, WILLIAM J | 13908 PALMER RD | | | | WILLIS | MI | 48191-9612 |
| HUSK, WILLIAM JAMES | 13908 PALMER RD | | | | WILLIS | MI | 48191-9612 |
| HUSKA, ANDREW T | 15839 KNIGHT | | | | REDFORD | MI | 48239-3603 |
| HUSKA, TIMOTHY R | 503 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2141 |
| HUSKER AUTO GROUP, INC. | CECIL VAN TUYL | 6833 TELLURIDE DR | | | LINCOLN | NE | 68521-8981 |
| HUSKER AUTO GROUP, INC. | 6833 TELLURIDE DR | | | | LINCOLN | NE | 68521-8981 |
| HUSKETH, GARRY L | PO BOX 971811 | | | | YPSILANTI | MI | 48197 |
| HUSKEY AUTO ELECTRIC | 2301 W OVERLAND RD | | | | BOISE | ID | 83705-3153 |
| HUSKEY HARREL | HUSKEY, HARREL | 231 GUZZARDO LANE | | | INDEPENDENCE | LA | 70443 |
| HUSKEY HARREL | HUSKEY, LINDA | 231 GUZZARDO LANE | | | INDEPENDENCE | LA | 70443 |
| HUSKEY JR, CHARLES L | 3044 KENT CT | | | | DULUTH | GA | 30096-3732 |
| HUSKEY JR, CHARLES LUTHER | 3044 KENT CT | | | | DULUTH | GA | 30096-3732 |
| HUSKEY JR, SAMUEL E | 527 HYLEWOOD AVE | | | | LANSING | MI | 48906-3072 |
| HUSKEY JR, WILLIE B | 1940 N 62ND ST | | | | KANSAS CITY | KS | 66102-1248 |
| HUSKEY SHERLY | HUSKEY, SHERLY | NUMBER 10 PATRICIA LANE | | | HILLSBORO | MO | 63050 |
| HUSKEY, ALBERT E | 1015 MOUNT OLIVE RD | | | | KNOXVILLE | TN | 37920-4815 |
| HUSKEY, BRENDA A | 1033 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUSKEY, CARL M | 320 HARDIN LN APT B24 | | | | SEVIERVILLE | TN | 37862 |
| HUSKEY, D L | 1826 MENTOR AVE | | | | NORWOOD | OH | 45212-3523 |
| HUSKEY, DAVID M | 7272 WEDDEL ST | | | | TAYLOR | MI | 48180-2627 |
| HUSKEY, DOUGLAS E | 33 FLINT ST | | | | SHELBY | OH | 44875-1037 |
| HUSKEY, ELNA W | 651 PEMBERTON DRIVE | | | | PEARL | MS | 39208 |
| HUSKEY, EULA | 875 WALNUT | | | | NEWBURG | MO | 65550-9083 |
| HUSKEY, EULA | 875 WALNUT ST | | | | NEWBURG | MO | 65550-9489 |
| HUSKEY, HARREL | | | | | | | |
| HUSKEY, HARREL | 231 GUZZARDO LANE | | | | INDEPENDENCE | LA | 70443 |
| HUSKEY, JOSEPH J | 1729 DRYDEN DR | | | | SPRING HILL | TN | 37174-7201 |
| HUSKEY, KEITH M | 4010 E 68TH TER | | | | KANSAS CITY | MO | 64132-1442 |
| HUSKEY, KENT | 4123 PRIMO RD | | | | FESTUS | MO | 63028-4506 |
| HUSKEY, LILBURN E | 1223 N 3 RD ST | | | | DESOTO | MO | 63020 |
| HUSKEY, LINDA | 231 GUZZARDO LANE | | | | INDEPENDENCE | LA | 70443 |
| HUSKEY, LOU E | 4931 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3624 |
| HUSKEY, MABEL L | 2823 CONGRESS DR | | | | KOKOMO | IN | 46902-3064 |
| HUSKEY, MAE J | 811 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3832 |
| HUSKEY, MAE J | 811 DUNAWAY | | | | MIAMISBURG | OH | 45342-3832 |
| HUSKEY, PAUL M | 3231 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| HUSKEY, PEGGY J | 3412 MAYBELLE DR | | | | SAINT LOUIS | MO | 63121-4122 |
| HUSKEY, RAYMOND E | 500 AUGUSTA AVE | | | | KNOXVILLE | TN | 37920-1922 |
| HUSKEY, SHERYL | NUMBER 10 PATRICIA LANE | | | | HILLSBORO | MO | 63050 |
| HUSKEY, TSURUKO | 325 S BOYLE AVE | | | | LOS ANGELES | CA | 90033-3812 |
| HUSKIN FURLOUGH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HUSKIN, MARY J | 8844 HEDGEWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-1619 |
| HUSKINS, ALBERT H | 450 S FARLEY RD | | | | MUNGER | MI | 48747-9736 |
| HUSKINS, FRANCES | 108 HUSKINS HILL RD | | | | ELIZABETHTON | TN | 37643-8201 |
| HUSKINS, HERSHEL D | 11656 S 353 | | | | EARLSBORO | OK | 74840-9009 |
| HUSKINS, JESSIE | 11656 S 353 | | | | EARLSBORO | OK | 74840-9009 |
| HUSKINS, LISA M | 1804 ROBERTS LN NE | | | | WARREN | OH | 44483 |
| HUSKINS, ROBERT H | 76 N TURNER RD | | | | YOUNGSTOWN | OH | 44515 |
| HUSKINS, ROBERT L | 27414 NORMA DR | | | | WARREN | MI | 48093-8319 |
| HUSKINS, ROBERT L | 379 QUANE AVE | | | | SPRING HILL | FL | 34609-0210 |
| HUSKINS, VIRGIE C | 2215 DELON CT | | | | KOKOMO | IN | 46901-5004 |
| HUSKISSON, TARRY W | 2004 NE AVANTI DR | | | | BLUE SPRINGS | MO | 64029-9366 |
| HUSKY INJEC/BUFFALO | 91 BENBRO DR | | | | BUFFALO | NY | 14225-4805 |
| HUSKY INJEC/CANADA | AMC BLDG. SERVICE&SALES AMERICA | 500 QUEENS STREET SOUTH | | BOLTON ON L7E 5S5 CANADA | | | |
| HUSKY INJEC/TROY | WILSHIRE PLAZA-NORTH | SUITE 210 | 900 WILSHIRE DRIVE | | TROY | MI | 48084 |
| HUSKY INJECT/TROY | 2690 CROOKS ROAD | SUITE 205 | | | TROY | MI | 48084 |
| HUSKY INJECTION MOLDING SYSTEM | 27555 EXECUTIVE DR | STE 355 | | | FARMINGTON | MI | 48331-3574 |
| HUSKY INJECTION MOLDING SYSTEMS INC | 55 AMHERST VILLA RD | | | | BUFFALO | NY | 14225-1432 |
| HUSKY INJECTION MOLDING SYSTEMS LTD | 27555 EXECUTIVE DR STE 355 | | | | FARMINGTON | MI | 48331-3574 |
| HUSKY TRUCKS | 11222 E MARGINAL WAY S | | | | TUKWILA | WA | 98168-1954 |
| HUSKY TRUCKS, LLC | MICHEAL MC DEVITT | 11222 E MARGINAL WAY S | | | TUKWILA | WA | 98168-1954 |
| HUSLEY, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUSMAN RICHARD (493007) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUSMAN, CANDICE S | 2636 MARKET ST. | | | | FT MYERS | FL | 33916 |
| HUSMAN, CANDICE S | 2636 MARKET ST | | | | FORT MYERS | FL | 33916-4016 |
| HUSMANN, RALPH E | 7610 WESCLIN RD | | | | GERMANTOWN | IL | 62245-1516 |
| HUSMANN, SANDRA L | 3478 BLISSROAD DR | | | | MACY | IN | 46951-8576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUSOCKI, BETTY J | 400 FULLER APARTMENTS | BLDG.#1 APT. #3 | | | CLIO | MI | 48420-2127 |
| HUSOCKI, BETTY J | 400 FULLER APARTMENTS | BLDG.#1 APT. #3 | | | CLIO | MI | 48420 |
| HUSOCKI, JOSEPH L | 400 FULLER ST APT 11 | | | | CLIO | MI | 48420-1271 |
| HUSON GRAY | 6875 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9609 |
| HUSON, RONALD G | 2550 S POINT PRAIRIE RD | | | | FORISTELL | MO | 63348-1635 |
| HUSOSKY, GEORGE R | 1410 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| HUSOSKY, JUDITH S | 1410 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| HUSQVARNA PROFESSIONAL PRODUCTS, INC. | NIKKI NOBLE | 7349 STATESVILLE RD | | | CHARLOTTE | NC | 28269-3702 |
| HUSS JR, DONALD K | 413 ROCHELLE AVE | | | | WILMINGTON | DE | 19804 |
| HUSS JR, DONALD K | 108 HILL LN | | | | OXFORD | PA | 19363-2501 |
| HUSS MELVIN | 401 APACHE DRIVE | | | | LEXINGTON | NE | 68850-2719 |
| HUSS, ALAN D | 6920 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9635 |
| HUSS, ALAN DALE | 6920 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9635 |
| HUSS, BEVERLY A | 13081 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837 |
| HUSS, CLIFFORD A | 6420 E TROPICANA AVE UNIT 297 | | | | LAS VEGAS | NV | 89122-7534 |
| HUSS, CLIFFORD A | 6420 EAST TROPICANA | BOX 297 | | | LAS VEGAS | NV | 89122 |
| HUSS, DONALD C | 58 & 59 MONTAGU SQUARE | FLAT 1 | | LONDON UNITED KINGDOM W1H 2LS | | | |
| HUSS, DOROTHY A | 9413 COUNTRY CLUB RD | | | | MINOCQUA | WI | 54548-9215 |
| HUSS, DOROTHY B | C/O ROBERT HUSS | 2 MEAUDOW CORFT | | | LINCOLN UNIVERSITY | PA | 19352 |
| HUSS, GARY L | 12185 GLENMARK TRL | | | | MONTROSE | MI | 48457-9767 |
| HUSS, GARY L | 24456 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9788 |
| HUSS, HELEN F | 205 W GRANT AVE | | | | MYERSTOWN | PA | 17067-2318 |
| HUSS, JAMES M | 10915 E GOODALL RD 105 | | | | DURAND | MI | 48429 |
| HUSS, JANICE N | 429 VILLAGE GREEN CIR | | | | MURFREESBORO | TN | 37128-5860 |
| HUSS, LAWRENCE R | 6781 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428-9580 |
| HUSS, MARY L | 1616 ARDMORE RD | | | | FORT MYERS | FL | 33901-5808 |
| HUSS, RICHARD C | 4846 BOYDSON DR | | | | TOLEDO | OH | 43623-3814 |
| HUSS, THOMAS K | 266 OAK GLEN | | | | DAVISON | MI | 48423-9195 |
| HUSS, VERNA K | 29200 JONES LOOP RD APT 374 | | | | PUNTA GORDA | FL | 33950 |
| HUSS, VICKIE S | 133 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| HUSS, WALTER E | 5377 CASSANDRA WAY | | | | SANTA ROSA | CA | 95403-7742 |
| HUSS, WILLIAM S | 133 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| HUSSAIN | PO BOX 16 | | | | MIDDLEPORT | NY | 14105-0016 |
| HUSSAIN KHADIM | 2812 DEER TRL | | | | BROWNSVILLE | TX | 78521-2898 |
| HUSSAIN MAHBOOBI | C/O H. BARADARAN-SALIMI | ODERFELDER STRASSE 14 | | | HAMBURG | | 20149 |
| HUSSAIN MAHMOOD | 4236 MARLO CRESCENT | | | WINDSOR CANADA ON N9G 2Y6 CANADA | | | |
| HUSSAIN MD | 8244 METRO PARKWAY SUITE C | | | | STERLING HTS | MI | 48312 |
| HUSSAIN QUAZI | 6934 WEXFORD HILL LN | | | | HOLLAND | OH | 43528-8893 |
| HUSSAIN, ALHASANI | 860 MURFEESBORO S #28 | | | | NASHVILLE | TN | 37217 |
| HUSSAIN, MD A | 2266 RADCLIFFE DR | | | | TROY | MI | 48085-6720 |
| HUSSAIN, MOHAMMED W | 300 FALLING BROOK DR | | | | TROY | MI | 48098-4696 |
| HUSSAIN, MUHAMMAD I | 42175 ADDISON AVE | | | | CANTON | MI | 48187-3737 |
| HUSSAIN, SHABBIR | 5686 STRATFORD DR | | | | WEST BLOOMFIELD | MI | 48322-1541 |
| HUSSAIN, SHAIK M | 4545 W TOUHY AVE APT 703 | | | | LINCOLNWOOD | IL | 60712-1788 |
| HUSSAIN, SUKINA | | | | | | | |
| HUSSAIN, TABASSUM | 21629 QUAIL CT | | | | KILDEER | IL | 60047-7206 |
| HUSSAIN, YOUSUF S | 36110 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1230 |
| HUSSAIN,LYACK | 914 23RD AVE | | | | PATERSON | NJ | 07513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUSSANDER, GEORGE C | 20634 COUNTRY BARN DR | | | | ESTERO | FL | 33928-4258 |
| HUSSAR DAN (445408) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUSSAR, ALVIN G | 595 KENMORE AVE NE | | | | WARREN | OH | 44483-5521 |
| HUSSAR, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUSSAR, EMMET O | 103A KENT DR | | | | CATLIN | IL | 61817-9619 |
| HUSSAR, JOHN R | 28912 LIME CITY RD | | | | PERRYSBURG | OH | 43551-3907 |
| HUSSAR, RICHARD | BELZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| HUSSAR, ROBERT V | 6 TENNESSEE ST | | | | BUFFALO | NY | 14204-2730 |
| HUSSAR, SANDRA | BELZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| HUSSAR, STELLA A | 35 HARDISON RD | | | | ROCHESTER | NY | 14617-3843 |
| HUSSEIN BAZZI | 7705 CHASE RD | | | | DEARBORN | MI | 48126-1081 |
| HUSSEIN BAZZI | 10360 S MORROW CIR | | | | DEARBORN | MI | 48126-1646 |
| HUSSEIN ELZHENNI | 5038 CARAWAY DR | | | | STERLING HTS | MI | 48314-4124 |
| HUSSEIN F MCHEIK | 1390 ECORSE RD | | | | YPSILANTI | MI | 48198-5982 |
| HUSSEIN HAMOOD | 4145 AUGUSTINE DR | | | | STERLING HTS | MI | 48310-5009 |
| HUSSEIN MAKI | 639 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-3753 |
| HUSSEIN OTHMAN | 1408 AVALON DR | | | | MIDLAND | MI | 48642-3170 |
| HUSSEIN SAAB | 7350 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1573 |
| HUSSEIN SALAMEY | 6500 HARTWELL ST | | | | DEARBORN | MI | 48126-1819 |
| HUSSEIN, LATETE | 390 RIVERBROOK CT | | | | RIVERDALE | GA | 30274-2543 |
| HUSSELMAN, BRUCE L | 8616 W 10TH ST APT 124 | | | | INDIANAPOLIS | IN | 46234-2168 |
| HUSSELMAN, JOEL B | 130 JOSEPH LN | | | | WHITELAND | IN | 46184-9753 |
| HUSSER, LANCE R | 10 WOODSTOWN ALLOWAY RD | | | | WOODSTOWN | NJ | 08098-1040 |
| HUSSEY COPPER LTD | 100 WASHINGTON ST | | | | LEETSDALE | PA | 15056-1000 |
| HUSSEY JR, HAROLD V | 6925 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9416 |
| HUSSEY THOMAS (514050) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUSSEY, ALLEN J | 1101 S TENNYSON ST | | | | DENVER | CO | 80219-3755 |
| HUSSEY, ALLEN JESSIE | 1101 S TENNYSON ST | | | | DENVER | CO | 80219-3755 |
| HUSSEY, ANN M | 305 LINDEMANS DR | | | | CARY | NC | 27519 |
| HUSSEY, DENNIS D | 549 S 11TH ST | | | | SAGINAW | MI | 48601-1906 |
| HUSSEY, DONALD D | 423 RAVEN CLIFF RD | | | | CLEVELAND | SC | 29635-9663 |
| HUSSEY, ELIZABETH L | 6379 RUTTMAN CT | | | | SAGINAW | MI | 48603-3477 |
| HUSSEY, FLORENCE G | 2 CARDINAL DR | | | | FARMINTON | CT | 06032 |
| HUSSEY, GEORGIA S | 3728 JOYCE ANN LANE | | | | ALEXANDRIA | KY | 41001 |
| HUSSEY, HAROLD V | 276 W VALERIAN PL | | | | BEVERLY HILLS | FL | 34465-3850 |
| HUSSEY, HAROLD W | 516 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| HUSSEY, KATHLEEN T | 1830 STATE ROUTE 725 LOT 145 | | | | SPRING VALLEY | OH | 45370-9749 |
| HUSSEY, KENNETH T | 1414 TENNYSON AVE | | | | DAYTON | OH | 45406-4259 |
| HUSSEY, LLOYD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUSSEY, PAUL T | 475 LEHIGH RD | | | | ROCHESTER HILLS | MI | 48307-3746 |
| HUSSEY, ROXANNE R | 4331 MERRYDALE AVE | | | | DAYTON | OH | 45431 |
| HUSSEY, SHARONDA | 71 WEST 4TH STREET | | | | ATLANTIC BEACH | FL | 32233 |
| HUSSEY, STEPHEN J | 501 WOODLAND PL | | | | PITTSBORO | IN | 46167-9182 |
| HUSSEY, TERRENCE A | 38786 LANCASTER ST | | | | LIVONIA | MI | 48154-1361 |
| HUSSEY, VINCENT | 8102 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1947 |
| HUSSIAN, CARL B | 426 NEW HOPE LN | | | | KATY | TX | 77494-0286 |
| HUSSIAN, CARL BAKER | 1404 E TIMBERVIEW LN | | | | ARLINGTON | TX | 76014-1477 |
| HUSSINI, GHASSAN | 1857 TRINITY RD | | | | CANTON | MI | 48187-5817 |
| HUSSION, PATRICIA D | 363 E COUNTY LINE RD | | | | MOORESVILLE | IN | 46158-1809 |
| HUSSMAN, ALLENE J | 22 W CHURCH ST | | | | VENEDY | IL | 62214-1252 |
| HUSSMANN/BRIDGETOWN | 12999 SAINT CHARLES ROCK RD | | | | BRIDGETON | MO | 63044-2419 |
| HUSSON COLLEGE | 1 COLLEGE CIR | | | | BANGOR | ME | 04401-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUSSON, CHARLES S | 18530 SE WOOD HAVEN LN | BEECHWOOD F | | | TEQUESTA | FL | 33469 |
| HUSSON, CONSTANCE E | 28100 CLEMENTS CIRCLE, N. | | | | LIVONIA | MI | 48150-3277 |
| HUSSON, CONSTANCE E | 28100 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3277 |
| HUSSON, MICHAEL J | 5379 HERTFORD DR | | | | TROY | MI | 48085-3232 |
| HUSSONG, CARL W | 3305 SHADYVIEW RD. | | | | MORAINE | OH | 45439 |
| HUSSONG, RICHARD L | 7227 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9295 |
| HUST, BEVERLY J | 9146 TEXAS CT | | | | LIVONIA | MI | 48150-3869 |
| HUST, GLENN A | 4075 VALERIE ROAD | | | | ROSCOE | IL | 61073-7710 |
| HUSTAD, DONALD B | 740 BLIVEN RD | | | | EDGERTON | WI | 53534-9506 |
| HUSTAD, STEVEN L | 5634 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-1671 |
| HUSTAD, STEVEN L | 5634 WEST JEFFERSON BOULEVARD | | | | FORT WAYNE | IN | 46804-1671 |
| HUSTAD, TODD M | 34869 WINSLOW ST | | | | WAYNE | MI | 48184-2336 |
| HUSTAK, JOHN S | 14849 CAMDEN DR | | | | STRONGSVILLE | OH | 44136-8115 |
| HUSTEAD, JEANETTE G | 910 REGENCY SQ | | | | VERO BEACH | FL | 32967-1800 |
| HUSTEAD, THOMAS E | 410 SABLE OAK DR | | | | VERO BEACH | FL | 32963-3810 |
| HUSTED LYNN | 4705 N FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9727 |
| HUSTED, CARL H | 4735 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9107 |
| HUSTED, CAROL | 125 N MAPLE ST | | | | ITHACA | MI | 48847-1023 |
| HUSTED, CAROL | 125 NORTH MAPLE STREET | | | | ITHACA | MI | 48847-1023 |
| HUSTED, CLINTON C | 211 ASHBOURNE DR | | | | NOBLESVILLE | IN | 46060-4278 |
| HUSTED, DAVID P | 212 ELIZABETH POINTE DR | | | | GERMANTOWN HILLS | IL | 61548-9468 |
| HUSTED, DIANE G | 1000 EASTMONT CT | | | | THE VILLAGES | FL | 32162-6640 |
| HUSTED, DIANE L | 12711 S MERRILL RD | | | | BRANT | MI | 48614-8737 |
| HUSTED, DOUGLAS E | 11304 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| HUSTED, EDGAR A | 3761 E HOLLY PL | GOLDEN ACRES | | | SIERRA VISTA | AZ | 85650-5301 |
| HUSTED, ELLA | 215 RIO VILLA #3280 | | | | PUNTA GORDA | FL | 33950-7439 |
| HUSTED, ELLA | 215 RIO VILLA DR LOT 3280 | | | | PUNTA GORDA | FL | 33950-7439 |
| HUSTED, HOLLY A | 3211 HAYES CT | | | | ANN ARBOR | MI | 48108 |
| HUSTED, JUDIE M | 6250 S TIPPSFORD RD | | | | PITTSFORD | MI | 49271 |
| HUSTED, JUDIE M | 6250 SOUTH PITTSFORD ROAD | | | | PITTSFORD | MI | 49271-9609 |
| HUSTED, KRISTY N | 703 S MANFRED ST | | | | DURAND | MI | 48429-1616 |
| HUSTED, LYNNETTE A | 211 ASHBOURNE DR | | | | NOBLESVILLE | IN | 46060-4278 |
| HUSTED, NICHOLAS R | APT 2 | 7370 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8936 |
| HUSTED, PAUL JOHN | 16055 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8346 |
| HUSTED, RONALD K | 11549 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| HUSTED, RONALD K | PO BOX 227 | | | | LAPEL | IN | 46051-0227 |
| HUSTED, TERRI L | 211 BLUEGILL LAKE RD | | | | HARRISON | MI | 48625-8893 |
| HUSTED, TERRI L | 2130 TEEL AVE | | | | LANSING | MI | 48910-3120 |
| HUSTED, TIMOTHY F | 39844 FOX VALLEY DR | | | | CANTON | MI | 48188-1533 |
| HUSTED, WILLIAM E | 1405 TURKEY LICK BRANCH LN | | | | BLACKWATER | VA | 24221-4107 |
| HUSTEDT CHEVRIOLET INC | HUSTEDT CHEVROLET INC | 200 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 |
| HUSTEDT CHEVROLET INC | BELLAVIA GENTILE & ASSOCIATES LLP | 200 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 |
| HUSTEDT CHEVROLET, INC. | CHARLES CHALOM | 1815 MIDDLE COUNTRY RD | | | CENTEREACH | NY | 11720-3534 |
| HUSTEDT CHEVROLET, INC. | 1815 MIDDLE COUNTRY RD | | | | CENTEREACH | NY | 11720-3534 |
| HUSTEK, THOMAS S | 4055 TARABROOK LN | | | | PORT HURON | MI | 48060-7715 |
| HUSTEN HOWARD | 314 SMITH ST | | | | DAYTON | OH | 45408-2041 |
| HUSTER, RONALD W | 1240 BACON RIDGE RD | | | | CROWNSVILLE | MD | 21032-1902 |
| HUSTIN, GLENN R | 15701 WHITE OAKS LN | | | | BROOKWOOD | AL | 35444 |
| HUSTIN, RONALD | 5837 E FILLMORE RD | | | | ITHACA | MI | 48847-9435 |
| HUSTLER, GLADYS V | 13212 ARGYLE | | | | SOUTHGATE | MI | 48195-1249 |
| HUSTLER, GLADYS V | 13212 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1249 |
| HUSTOFT ALF G | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| HUSTON BLEVINS | PO BOX 3837 | | | | CHESTER | VA | 23831-8470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUSTON CHARLES W | 560 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| HUSTON CHAVIS | 1309 E PATAPSCO AVE | | | | BALTIMORE | MD | 21225-2234 |
| HUSTON CHRISTOPHER L | 13942 MEADOW GRASS WAY | | | | FISHERS | IN | 46038-8221 |
| HUSTON DOLLISON | 1300 BUNCH BLVD APT 25 | | | | MUNCIE | IN | 47303-5067 |
| HUSTON FAMBROUGH | PO BOX 805 | | | | MADISONVILLE | KY | 42431-0017 |
| HUSTON GRAY | 100 BLUFF VIEW DRIVE | 301B | | | BELLEAIR BLUFFS | FL | 33770 |
| HUSTON H HURD | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| HUSTON HURD | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| HUSTON JR, JAMES E | 401 LONG COVE RD | | | | ORMOND BEACH | FL | 32174-9241 |
| HUSTON JR, JOHN H | 23 LEE CIRCLE | | | | WEST MILTON | OH | 45383-1236 |
| HUSTON JR, JOHN H | 23 LEE CIR | | | | WEST MILTON | OH | 45383-1236 |
| HUSTON JR, ROBERT T | 5810 WAGGONER CT | | | | REX | GA | 30273-5202 |
| HUSTON JR, WILLIAM J | 69150 WOLCOTT RD | | | | ARMADA | MI | 48005-4118 |
| HUSTON KATHRYN | 21 MORNINGSIDE DR | | | | INDIANA | PA | 15701-3613 |
| HUSTON LLOYD | HUSTON, LISA | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| HUSTON LLOYD | HUSTON, LLOYD | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| HUSTON MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3242 |
| HUSTON RALPH (625559) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUSTON ROBERT G (429157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUSTON SHELTON | 1640 CONNALLY TER | | | | ARLINGTON | TX | 76010-4516 |
| HUSTON SMITH | 5665 W 800 S | | | | SOUTH WHITLEY | IN | 46787-9764 |
| HUSTON SR, FREDERICK L | 9947 SWAN LN | | | | SEBRING | FL | 33875-6247 |
| HUSTON, ADDIE A | 6932 KILLARNEY CT | | | | DUBLIN | OH | 43017-1077 |
| HUSTON, ALLEN A | 1291 N MARYMARK DR | | | | JENISON | MI | 49428-9347 |
| HUSTON, BARRY M | 10131 BORDEN RD R#2 | | | | HUBBARDSTON | MI | 48845 |
| HUSTON, BETTY J | 7205 TINA DR | | | | INDIANAPOLIS | IN | 46214-3237 |
| HUSTON, CATHERINE | 29495 ANNAPOLIS RD APT 120 | | | | WESTLAND | MI | 48186-5601 |
| HUSTON, CHAD L | 4111 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1514 |
| HUSTON, CHARLES R | 387 REA DR | | | | SALEM | OH | 44460-1158 |
| HUSTON, CHARLES W | 560 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| HUSTON, DAVID P | 29 CABELLO ST | | | | PUNTA GORDA | FL | 33983-5206 |
| HUSTON, DAVID R | 12423 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9337 |
| HUSTON, DELORES | 250 SO. 9TH ST. | | | | DE PERE | WI | 54115 |
| HUSTON, DONNA | 6600 SOUTH 075 EAST | | | | WOLCOTTVILLE | IN | 46795-9576 |
| HUSTON, DONNA | 6600 S 075 E | | | | WOLCOTTVILLE | IN | 46795-9576 |
| HUSTON, EDWARD F | 5829 OAK POINTE DR | | | | FORT WAYNE | IN | 46845-1850 |
| HUSTON, FREDERICK W | 305 E STATE ST | | | | ALBANY | IN | 47320-1234 |
| HUSTON, GENE F | 3403 CANADAY DR | | | | ANDERSON | IN | 46013-2216 |
| HUSTON, GEORGE W | 218 NW HEMLOCK ST | | | | LEES SUMMIT | MO | 64064-1444 |
| HUSTON, GLEN D | 10711 S 100 E | | | | FAIRMOUNT | IN | 46928-9326 |
| HUSTON, HOMER E | 8570 BROWN RD | | | | GREENWOOD | MI | 48006-1100 |
| HUSTON, JAMES A | 505 W FRANKLIN AVE | | | | REED CITY | MI | 49677-1020 |
| HUSTON, JAMES R | 13873 120TH AVE | | | | GRAND HAVEN | MI | 49417-8767 |
| HUSTON, JESSE E | 2320 ASPEN CT | | | | ANDERSON | IN | 46011-2805 |
| HUSTON, JOHN D | 8510 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9713 |
| HUSTON, JOHN G | 12106 LONGHORN DR | | | | BAYONET POINT | FL | 34667-2233 |
| HUSTON, JOHN S | 1428 PRIMROSE LN | | | | DEWITT | MI | 48820-7908 |
| HUSTON, JOHN STEVEN | 1428 PRIMROSE LANE | | | | DEWITT | MI | 48820-7908 |
| HUSTON, JOHN W | 1405 REYNOLDS STREET | | | | BALTIMORE | MD | 21230-5318 |
| HUSTON, JULE | 1336 ASHLAND AVE APT 1 | | | | NIAGARA FALLS | NY | 14301-1216 |
| HUSTON, KELLY J | 2264 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1805 |
| HUSTON, KELLY JAY | 2264 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1805 |
| HUSTON, KENNETH | 511 BRANDED BLVD | | | | KOKOMO | IN | 46901-4055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUSTON, KENNETH E | 1209 MAHER RD | | | | WALTON | KY | 41094 |
| HUSTON, KERRY L | 1502 MONA PASSAGE CT | | | | NEW BERN | NC | 28560 |
| HUSTON, LAVERNE V | 6685 E CLARA BARTON RD | | | | SOUTH RANGE | WI | 54874-8149 |
| HUSTON, LILLIAN J | 766 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9286 |
| HUSTON, LOREN I | 11434 CASTLE CT | | | | CLIO | MI | 48420-1717 |
| HUSTON, LYNETTE M | 228 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1747 |
| HUSTON, MARY | 645 NORTHFIELD | | | | PONTIAC | MI | 48340-1330 |
| HUSTON, MARY | 645 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| HUSTON, NORMAN M | 22124 S 2400 RD | | | | MILO | MO | 64767-7677 |
| HUSTON, NORMAN M | ROUTE 1 BOX 39 | | | | MILO | MO | 64767-9714 |
| HUSTON, PHYLLIS | 12106 LONGHORN DR | | | | HUDSON | FL | 34667-2233 |
| HUSTON, R K | 3265 SOUTHDALE DR | | | | DAYTON | OH | 45409 |
| HUSTON, RALPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUSTON, RALPH E | 2657 SANDERSON RD | | | | EAST JORDAN | MI | 49727-9541 |
| HUSTON, RICHARD B | 12526 STATE HIGHWAY M | | | | POWERSVILLE | MO | 64672-8115 |
| HUSTON, RICHARD M | 2700 SHIMMONS RD LOT 115 | | | | AUBURN HILLS | MI | 48326-2046 |
| HUSTON, ROBERT D | 1489 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| HUSTON, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUSTON, RONALD D | 10448 RENE DR | | | | CLIO | MI | 48420-1937 |
| HUSTON, RONALD L | | | | | | | |
| HUSTON, ROSEMARY | 28 EVANS ST 2 | | | | LOCKPORT | NY | 14094 |
| HUSTON, RUSSELL R | 2189 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| HUSTON, STEFANIE S | 7477 HOLBORN TRL | | | | WEST BLOOMFIELD | MI | 48322-3284 |
| HUSTON, THOMAS W | 1190 SARAH ST | | | | BETHEL PARK | PA | 15102-2676 |
| HUSTON, TODD W | 101 THUNDER RIDGE DR | | | | RUSH | NY | 14543-9422 |
| HUSTON, TODD W | 21 GOLFSIDE CIR | | | | CANANDAIGUA | NY | 14424-8970 |
| HUSTON, TRACY S | 13421 WINCHESTER AVE | | | | GRANDVIEW | MO | 64030-3263 |
| HUSTON, VIRGIL H | 124 WHITE WILLOW PL | WOODSIDE PLANTATION | | | AIKEN | SC | 29803-2738 |
| HUSTON, VIVIAN M | 9947 SWAN LN | | | | SEBRING | FL | 33875-6247 |
| HUSTON, WALTER W | 431 W MIDDLE ST | | | | CHELSEA | MI | 48118-1226 |
| HUSTON, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUSTON-ROUGH, JULIANA M | 1472 W MAPLE AVE | | | | FLINT | MI | 48507-5614 |
| HUSTY GEORGE (445409) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUSTYI, RAYLEEN K | 3030 LEXINGTON RD | | | | WATERFORD | MI | 48328-1619 |
| HUSZA, ANN M | 3101 LANNING DR | | | | FLINT | MI | 48506-2050 |
| HUSZA, PAUL P | 6342 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| HUSZA, WILLIAM H | 3101 LANNING DR | | | | FLINT | MI | 48506-2050 |
| HUSZAR, DAVID M | 5525 BENGIE CT | | | | HUBER HEIGHTS | OH | 45424-6821 |
| HUSZAR, JOHN | 3701 WINDING WAY | | | | FRISCO | TX | 75035-8548 |
| HUTCH MCELWAIN | 1524 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4445 |
| HUTCH SR, HALLARD R | 18106 GREELEY ST | | | | DETROIT | MI | 48203-2473 |
| HUTCH, DWAYNE S | 19926 ROBSON ST | | | | DETROIT | MI | 48235-1667 |
| HUTCH, GERALD R | 522 BEECH AVE | | | | BOARDMAN | OH | 44512-6101 |
| HUTCH, GLADYS M | 5593 HARRISON ST | | | | MERRILLVILLE | IN | 46410-2069 |
| HUTCH, HALLARD R | 18106 GREELEY ST 7 | | | | HIGHLAND PARK | MI | 48203 |
| HUTCH, VIRGINIA | 12582 2ND ST SPC 29 | | | | YUCAIPA | CA | 92399-4665 |
| HUTCHCRAFT, CHARLES E | PO BOX 26 | | | | GOODRICH | MI | 48438-0026 |
| HUTCHCRAFT, TRUE R | 13361 CARIBBEAN BLVD | | | | FORT MYERS | FL | 33905-2032 |
| HUTCHENS CHEVROLET, INC. | BRIAN HUTCHENS | 12920 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23608-1602 |
| HUTCHENS CHEVROLET, INC. | 12920 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23608-1602 |
| HUTCHENS JR, MELVIN C | 1130 VOS ST | | | | JENISON | MI | 49428-8105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHENS LAWRENCE J | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| HUTCHENS, BARNEY M | 2188 MONACO ST | | | | FLINT | MI | 48532-4424 |
| HUTCHENS, BRIAN | PO BOX 196 | | | | ETHRIDGE | TN | 38456-0196 |
| HUTCHENS, BRIAN | | | | | | | |
| HUTCHENS, CAROL A | 424 DOWIATT ST | | | | WESTVILLE | IL | 61883-1610 |
| HUTCHENS, CAROL A | 424 DOWIATT | | | | WESTVILLE | IL | 61883-1610 |
| HUTCHENS, CHRIS | 33 LOFTING LN | | | | MARTINSBURG | WV | 25405-7342 |
| HUTCHENS, DANIEL L | 453 GORDON SCHOOL RD | | | | THOMASTON | GA | 30286-4945 |
| HUTCHENS, DAVID J | 2404 S BLOSSOM LN | | | | ROCKVILLE | IN | 47872-7135 |
| HUTCHENS, GENEVIEVE | 7137 BLANKENSHIP CIRCLE | | | | DAVIDSON | MI | 48423 |
| HUTCHENS, GLADYS E | APT 329 | 14750 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313-1380 |
| HUTCHENS, JACK L | 2258 SHINBONE RD | | | | SEVIERVILLE | TN | 37876-7667 |
| HUTCHENS, JAMES A | 1306 NICHOLSON SCHOOLHOUSE RD | | | | COLUMBIA | TN | 38401-6773 |
| HUTCHENS, JAMES G | PO BOX 601 | | | | ANSONIA | OH | 45303-0601 |
| HUTCHENS, JAMES G | 59 SAINT KITTS CIRCLE | | | | WINTER HAVEN | FL | 33884-3505 |
| HUTCHENS, KENNETH W | 366 EDNA LN | | | | MCLOUD | OK | 74851-8252 |
| HUTCHENS, LARRY L | 104 RESIDENCE LN | | | | BRANSON | MO | 65616-4088 |
| HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | | BELLFLOWER | CA | 90706-5605 |
| HUTCHENS, MARION W | 7520 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-8931 |
| HUTCHENS, MARY | 536 SONAMA | | | | HAZEL PARK | MI | 48030-2921 |
| HUTCHENS, MARY | 536 W SONOMA AVE | | | | HAZEL PARK | MI | 48030-2921 |
| HUTCHENS, MAX W | 12486 N LEWIS RD | | | | CLIO | MI | 48420 |
| HUTCHENS, MELVIN C | 1081 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-3631 |
| HUTCHENS, MELVIN C | 1081 MAPLEROW NW | | | | GRAND RAPIDS | MI | 49544-3631 |
| HUTCHENS, PATRICIA G | 2814 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3139 |
| HUTCHENS, SALLY MAE | 214 EDNA LANE | | | | MC LOUD | OK | 74851 |
| HUTCHENS, SHARON K | 4640 NW CHENILLE PL | | | | CORVALLIS | OR | 97330-3196 |
| HUTCHENS, VELMA L | 9231 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| HUTCHENS, WILLIAM A | 14516 SE 29TH PL | | | | CHOCTAW | OK | 73020-3504 |
| HUTCHEON, ANGELA M | 46421 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5633 |
| HUTCHEON, BRUCE M | 46421 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5633 |
| HUTCHERSON BILLY GEORGE | 857 CAMELOT | | | | OKLAHOMA CITY | OK | 73160-1535 |
| HUTCHERSON DURRARD | 11741 BEAVERLAND | | | | DETROIT | MI | 48239-1366 |
| HUTCHERSON, ALDOROTHY | 19140 ASBURY PARK | | | | DETROIT | MI | 48235-2401 |
| HUTCHERSON, BILLY G | 857 CAMELOT | | | | MOORE | OK | 73160 |
| HUTCHERSON, BILLY GEORGE | 857 CAMELOT | | | | OKLAHOMA CITY | OK | 73160-1535 |
| HUTCHERSON, BOBBY J | 29457 MEADOWRIDGE | | | | FARMINGTON HLS | MI | 49334 |
| HUTCHERSON, BOBBY J | 29457 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4841 |
| HUTCHERSON, BOBBY R | 19701 LAVERNE DR | | | | WARRENTON | MO | 63383-7153 |
| HUTCHERSON, CHARLES R | 10279 HIGHWAY O | | | | ORRICK | MO | 64077-9140 |
| HUTCHERSON, CHRISTOPHER COREY | 3739 RIVARD ST | | | | DETROIT | MI | 48207-4740 |
| HUTCHERSON, DARRELL | 507 FRONT ST | | | | GRAIN VALLEY | MO | 64029-9313 |
| HUTCHERSON, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUTCHERSON, DURRARD G | 11741 BEAVERLAND | | | | DETROIT | MI | 48239-1366 |
| HUTCHERSON, ERNESTINE L | 13943 DIXIE | | | | REDFORD | MI | 48239-2801 |
| HUTCHERSON, EVA M | APT N205 | 9995 EAST HARVARD AVENUE | | | DENVER | CO | 80231-6617 |
| HUTCHERSON, FREDONIA | 213 PORTER PL | | | | WEST PALM BEACH | FL | 33409-3711 |
| HUTCHERSON, FREDONIA | 213 PORTER PLACE | | | | W. PALM BEACH | FL | 33409-3711 |
| HUTCHERSON, JAMES C | 2429 32ND ST | | | | LUBBOCK | TX | 79411-1611 |
| HUTCHERSON, JAMES H | 900 E 8TH ST | | | | MUNCIE | IN | 47302-3521 |
| HUTCHERSON, JERRY W | 750 S WALKER ST TRLR 63 | | | | BLOOMINGTON | IN | 47403-2105 |
| HUTCHERSON, JESSIE C | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHERSON, JESSIE CAROLYNN | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |
| HUTCHERSON, JOHN P | 85 TIMBERLAKE RD | | | | SPRINGLAKE | TN | 38256-4942 |
| HUTCHERSON, JULIE | 51 AMSDEN RD | | | | BETHEL | VT | 05032-4427 |
| HUTCHERSON, LARRY D | 7436 CALHOUN ST | | | | DEARBORN | MI | 48126-1433 |
| HUTCHERSON, MARCIA E | 21775 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5526 |
| HUTCHERSON, MARY ALICE | 3736 PASADENA | | | | DETROIT | MI | 48238-2630 |
| HUTCHERSON, MARY ALICE | 3736 PASADENA ST | | | | DETROIT | MI | 48238-2630 |
| HUTCHERSON, MARY V | 442 DOLLIE DR | | | | VILLA RIDGE | MO | 63089-2286 |
| HUTCHERSON, MARY V | 442 DOLLIE DRIVE | | | | VILLA RIDGE | MO | 63089-2286 |
| HUTCHERSON, NAOMI R | 2972 LAVITA LANE | | | | FARMERS BRANCH | TX | 75234-6487 |
| HUTCHERSON, NAOMI R | 2972 LAVITA LN | | | | FARMERS BRANCH | TX | 75234-6487 |
| HUTCHERSON, ROBERT A | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |
| HUTCHERSON, ROBERT ALLEN | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |
| HUTCHERSON, RONALD M | 540 ENGLISH VILLAGE DR APT 206 | | | | INDIANAPOLIS | IN | 46239 |
| HUTCHERSON, SHERMAN W | 165 HEWITT AVE | | | | BUFFALO | NY | 14215-1513 |
| HUTCHERSON, VERGES | 6679 BANTRY AVE | | | | CINCINNATI | OH | 45213 |
| HUTCHERSON, VLADIMIRA | 9533 POLK ST | | | | TAYLOR | MI | 48180-3865 |
| HUTCHERSON, WILLIAM E | PO BOX 68484 | | | | GRAND RAPIDS | MI | 49516-8484 |
| HUTCHERSON-PAGAN ENTERPRISES | 4030 CONCORD PKWY S | | | | CONCORD | NC | 28027-5024 |
| HUTCHERSON-PAGAN ENTERPRISES INC | PO BOX 26636 | 8718 STATESVILLE RD | | | CHARLOTTE | NC | 28221-6636 |
| HUTCHESON & GRUNDY LLP | 1200 SMITH ST STE 3300 | | | | HOUSTON | TX | 77002-4400 |
| HUTCHESON I I, ROBERT E | 4550 NEWGARDEN RD | | | | SALEM | OH | 44460-9519 |
| HUTCHESON II, ROBERT E | 4550 NEWGARDEN RD | | | | SALEM | OH | 44460-9519 |
| HUTCHESON JANE | 2701 MARILYN CT | | | | MURFREESBORO | TN | 37129 |
| HUTCHESON LAURENCE C (402199) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTCHESON PAMELA J | 20 ANDREW COLE TRL NW | | | | CARTERSVILLE | GA | 30120-7790 |
| HUTCHESON PERFORMANCE & REPAIR INC. | 2815 GUNNISON ST | | | | COLORADO SPRINGS | CO | 80909-6208 |
| HUTCHESON ROBERT S (360549) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTCHESON, CARL E | 41052 NORTHWIND DR | | | | CANTON | MI | 48188-1320 |
| HUTCHESON, CHARLES E | 222 WILEY AVE | | | | YORK | SC | 29745-1849 |
| HUTCHESON, CURTIS L | 535 N SAGINAW ST | | | | PONTIAC | MI | 48342-1460 |
| HUTCHESON, DAVID K | 1067 LASALLE AVE | | | | BURTON | MI | 48509-2341 |
| HUTCHESON, DAVID KELLY | 1067 LASALLE AVE | | | | BURTON | MI | 48509-2341 |
| HUTCHESON, DONNA M | 5340 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| HUTCHESON, ELMER A | 14510 E 40TH TER S | | | | INDEPENDENCE | MO | 64055-4710 |
| HUTCHESON, EULIS | 705 LIBERTY ST | | | | MARKED TREE | AR | 72365-2717 |
| HUTCHESON, GERALD R | 3982 W COUNTY ROAD 550 S | | | | GREENCASTLE | IN | 46135-8219 |
| HUTCHESON, IVAN W | 6306 PERRAULT DR | | | | INDIANAPOLIS | IN | 46227-4974 |
| HUTCHESON, JAMES K | 5997 S COUNTY ROAD 750 W | | | | REELSVILLE | IN | 46171-8936 |
| HUTCHESON, JOYCE | 1407 HAMILTON DR | | | | GREENWOOD | IN | 46143-7033 |
| HUTCHESON, KATHRYN | 160 SPRING CREEK RD | | | | TROY | MO | 63379-3146 |
| HUTCHESON, LAURENCE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTCHESON, LEE C | 1580 ONYX CAVE RD | | | | MOUNTAIN GROVE | MO | 65711-2184 |
| HUTCHESON, MELVIN B | 7772 9 MILE RIDGE RD | | | | HARDY | AR | 72542-8942 |
| HUTCHESON, NETTIE | 19470 SUSSEX | | | | DETROIT | MI | 48235-2051 |
| HUTCHESON, RICHARD A | 5340 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| HUTCHESON, RICHARD M | 20301 ASHTON AVE | | | | DETROIT | MI | 48219-1566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHESON, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTCHESON, ROSALEE | 14510 E 40TH TERR | | | | INDEPENDENCE | MO | 64055-4710 |
| HUTCHESON, ROYCE G | 234 OLD COALSON RD | | | | ROCKMART | GA | 30153-5135 |
| HUTCHESON, STANLEY | 45677 PEBBLE CRK W APT 4 | | | | SHELBY TOWNSHIP | MI | 48317-4881 |
| HUTCHESON, TROY | 966 SANDUSKY RD | | | | PHIL CAMPBELL | AL | 35581-4747 |
| HUTCHESON, WANDA G | 7616 FOREST VALE | | | | SAN ANTONIO | TX | 78233-7215 |
| HUTCHESON, WAYNE H | 23 FOX DR | | | | DALLAS | GA | 30157-3340 |
| HUTCHESON, WINDFORD E | G3490 S SAGINAW ST | | | | BURTON | MI | 48529-1217 |
| HUTCHESON-MITCHELL, EVELYN H | 1777 COUNTY ROAD 1435 | | | | VINEMONT | AL | 35179-6691 |
| HUTCHIN HILL CAPITAL CL LTD | C/O HUTCHIN HILL CAPITAL | 142 WEST 57TH STREET 15TH FLOOR | ATTN DAVID GULKOWITZ | | NEW YORK | NY | 10019 |
| HUTCHINGS AUTO GROUP | | 44055 STERLING HWY | | | | AK | 99669 |
| HUTCHINGS AUTOMOTIVE | INDUSTRIAL PARK CART | | | CARTAGO '0000 COSTA RICA | | | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 6101 NW 10TH ST | | | | PLANTATION | FL | 33313 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | | 6101 NW 10TH ST | | | FORT LAUDERDALE | FL | 33313 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 10168 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 501 CORNWALL RD | | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | BODEGA 1920 PARQUE INDUSTRIAL ZONA | | | CARTAGO 37052 COSTA RICA | | | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | JEAN MULLINS/128 | 501 CORNWALL RD | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | JEAN MULLINS/128 | 501 CORNWALL ROAD | | | FORT WAYNE | IN | 46803 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | KIM WEISSERT X201 | 10168 N. HOLLY RD | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCTS | JEAN MULLINS/128 | 501 CORNWALL ROAD | | | FORT WAYNE | IN | 46803 |
| HUTCHINGS AUTOMOTIVE PRODUCTS | JEAN MULLINS/128 | 501 CORNWALL RD | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS AUTOMOTIVE PRODUCTS | KIM WEISSERT X201 | 10168 N. HOLLY RD | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCTS INC | 10168 NORTH HOLLY ROAD | KS ADDED TO VTGY 06/28/06 AH | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCTS INC | 10168 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCTS INC | 501 CORNWALL RD | | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS AUTOMOTIVE PRODUCTS INC | 501 CORNWALL RD | FRMLY S & H AUTOMOTIVE PRODUCT | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS AUTOMOTIVE PRODUCTS INC | 10168 N HOLLY ROAD | RPLACE BY 06/29/06 AH | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCTS SA | BODEGA 1920 PARQUE INDUSTRIAL ZONA | | | CARTAGO CR 37052 COSTA RICA | | | |
| HUTCHINGS AUTOMOTIVE PRODUCTS, INC. | 501 CORNWALL RD | | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS CHEVROLET-CADILLAC | 44055 STERLING HWY | | | | SOLDOTNA | AK | 99669-8030 |
| HUTCHINGS CHEVROLET-CADILLAC, INC. | DAVID HUTCHINGS | 44055 STERLING HWY | | | SOLDOTNA | AK | 99669-8030 |
| HUTCHINGS CLARENCE D (409105) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUTCHINGS COURT REPORTERSLLC | PO BOX 910924 | | | | LOS ANGELES | CA | 90091-0924 |
| HUTCHINGS COURT REPORTS,LLC | 6055 E. WASHINGTON BLVD. | 8TH FLOOR | | | COMMERCE | CA | 90040 |
| HUTCHINGS GAYLE | HUTCHINGS, GAYLE | 1438 SPIDERLILY VIEW | | | CEDAR PARK | TX | 78613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHINGS GERALDINE L (452644) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUTCHINGS LEAH | 10337 COOK SUB RD | | | | MINERAL POINT | MO | 63660-9685 |
| HUTCHINGS, BRENT A | 32002 SAGRADA BEACH RD | | | | LINCOLN | MO | 65338 |
| HUTCHINGS, CHARLES R | 13315 KINLOCK DR | | | | STERLING HTS | MI | 48312-1571 |
| HUTCHINGS, CLARENCE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUTCHINGS, DOROTHY H | 3524 GRAND AVE UNIT 304 | | | | DES MOINES | IA | 50312-4341 |
| HUTCHINGS, DOROTHY M | 64 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1659 |
| HUTCHINGS, EDITH L | 18706 E 20 ST. TERR N. | | | | INDEPENDENCE | MO | 64058 |
| HUTCHINGS, ERROL C | 136 IRONGATE DR | | | | UNION | OH | 45322-9784 |
| HUTCHINGS, ESTHER L | PO BOX 216 400 SASHABAW | | | | ORTONVILLE | MI | 48462-0216 |
| HUTCHINGS, ESTHER L | PO BOX 216 | 400 SASHABAW | | | ORTONVILLE | MI | 48462-0216 |
| HUTCHINGS, GAYLE | 1438 SPIDERLILY VW | | | | CEDAR PARK | TX | 78613-5137 |
| HUTCHINGS, GERALDINE L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUTCHINGS, LARRY R | 769 PINE SHORES CIR | | | | NEW SMYRNA BEACH | FL | 32168-6176 |
| HUTCHINGS, MILDRED E | 1306 SO 34TH ST | | | | KANSAS CITY | KS | 66106-2008 |
| HUTCHINGS, MILDRED E | 1306 S 34TH ST | | | | KANSAS CITY | KS | 66106-2008 |
| HUTCHINGS, NGAN T | 11438 EDGETON DR | | | | WARREN | MI | 48093-2668 |
| HUTCHINGS, RANDALL | | | | | | | |
| HUTCHINGS, RICHARD | 174 N RUTLEDGE ST | | | | PENTWATER | MI | 49449-9579 |
| HUTCHINGS, RICHARD C | 219 MUELLER LANE | | | | WATERLOO | IL | 62298-1256 |
| HUTCHINGS, RICHARD E | 410 HAWTHORNE ST | | | | SMITHVILLE | MO | 64089-8621 |
| HUTCHINGS, RICHARD EUGENE | 410 HAWTHORNE ST | | | | SMITHVILLE | MO | 64089-8621 |
| HUTCHINGS, RICHARD W | 5067 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9709 |
| HUTCHINGS, ROBERT G | 50 BENT TREE RD | | | | ROSWELL | NM | 88201-9539 |
| HUTCHINGS, ROBERT J | 6165 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| HUTCHINGS, THOMAS L | 104 FOREST LAWN DR | | | | CADILLAC | MI | 49601-9734 |
| HUTCHINGS, WINIFRED D | 1278 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8954 |
| HUTCHINGS/LONGWOOD | 1205 SARAH AVE STE 141 | | | | LONGWOOD | FL | 32750-5476 |
| HUTCHINGS/SANFORD | 501 CORNWALL RD | | | | SANFORD | FL | 32773-5879 |
| HUTCHINS ARGIN | ARGIN, HUTCHINS | AMERICAN RECOVERY | PO BOX 29230 | | PHOENIX | AZ | 85038-9230 |
| HUTCHINS CHRISTIE | HUTCHINS, CHRISTIE | 1489 PIEDMONT DRIVE NW A | | | LENOIR | NC | 28645 |
| HUTCHINS DARRYL M (511072) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HUTCHINS HUGH | PO BOX 631 | | | | GENOA | NV | 89411-0631 |
| HUTCHINS II, JAMES H | 2097 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| HUTCHINS JR, CHARLES L | 10153 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 |
| HUTCHINS JR, PHILLIP | 227 IVY ST | | | | CHESTER | PA | 19013 |
| HUTCHINS JR, WALTER L | 10333 E OUTER DR | | | | DETROIT | MI | 48224-2887 |
| HUTCHINS JR, WILLIAM E | 1000 HARBINS VIEW DRIVE | | | | DACULA | GA | 30019-7036 |
| HUTCHINS MARY LOUISE | HUTCHINS MARY LOUISE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| HUTCHINS MOTORS INC | RANDALL HUTCHINS | 187 RIVERSIDE DR | | | AUGUSTA | ME | 04330-4133 |
| HUTCHINS MOTORS, INC. | RANDALL HUTCHINS | 299 WARREN AVE | | | PORTLAND | ME | 04103-1106 |
| HUTCHINS SHAWNA | HUTCHINS, SHAWNA | | | | | | |
| HUTCHINS VONDA | 130 COUNTY ROAD 318 | | | | BIG CREEK | MS | 38914-2669 |
| HUTCHINS' ENTERPRISES, INC. | 7672 N ATLAS RD | | | | COEUR D ALENE | ID | 83815-8387 |
| HUTCHINS, ADELE | 1000 HARBINS VIEW DRIVE | | | | DACULA | GA | 30019-7036 |
| HUTCHINS, AGNES M | 904 NORMANDY DR | | | | CLINTON | MS | 39056-3627 |
| HUTCHINS, ANN HAZEL | 2188 TITUS RD NW | | | | RAPID CITY | MI | 49676-9539 |
| HUTCHINS, ANNE M | 5304 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| HUTCHINS, ARGIN | | | | | | | |
| HUTCHINS, BENNIE L | HC 89 BOX 55 | | | | GUION | AR | 72540-9701 |
| HUTCHINS, BRET L | 15611 NE 313TH ST | | | | BATTLE GROUND | WA | 98604-7834 |
| HUTCHINS, BRUCE E | 10671 E CHERRY BEND RD | | | | TRAVERSE CITY | MI | 49684-5247 |
| HUTCHINS, CAMILLE Q | 1037 MAIDEN PL | | | | DAYTON | OH | 45418-1955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHINS, CHARLES D | 1200 E PEPPERTREE LN #207 | | | | SARASOTA | FL | 34242-8709 |
| HUTCHINS, CHARLES W | 22418 CROSS RD | | | | CHESTERTOWN | MD | 21620-4465 |
| HUTCHINS, CHRISTIE | | | | | | | |
| HUTCHINS, CHRISTIE | 1489 PIEDMONT DRIVE NW A | | | | LENOIR | NC | 28645 |
| HUTCHINS, CLAIRE E | 7300 BUCHANAN ST | | | | HOLLYWOOD | FL | 33024-7154 |
| HUTCHINS, CLARA O | 6621 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9550 |
| HUTCHINS, CONNIE P | 528. N. MONROE DR. | | | | XENIA | OH | 45385-2145 |
| HUTCHINS, CONNIE P | 528 N MONROE DR | | | | XENIA | OH | 45385-2145 |
| HUTCHINS, CRAIG D | 9441 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| HUTCHINS, DANIEL H | 528 N MONROE DR | | | | XENIA | OH | 45385-2145 |
| HUTCHINS, DANIEL L | 3007 PEASE LN | | | | SANDUSKY | OH | 44870-5978 |
| HUTCHINS, DARRYL M | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HUTCHINS, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUTCHINS, DAVID K | 30 E MURPHY LAKE RD | P.O. BOX 434 | | | MAYVILLE | MI | 48744-9321 |
| HUTCHINS, DAVID K | 30 MURPHY LAKE RD | P O BOX 434 | | | MAYVILLE | MI | 48744-0434 |
| HUTCHINS, DAVID W | 5267 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3971 |
| HUTCHINS, DEBORAH A | 3472 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| HUTCHINS, DELORES | PO BOX 385 | | | | EASTON | MD | 21601-8906 |
| HUTCHINS, DENNIS K | 4530 CONCORD LANDING DR | | | | ORLANDO | FL | 32839 |
| HUTCHINS, DONNA A | 1016 POTASH RD | | | | CEDARTOWN | GA | 30125-7601 |
| HUTCHINS, DOROTHY C | 4290 FIR ST. BOX 302 | | | | CLARKSTON | MI | 48348 |
| HUTCHINS, ELAINE K | 8150 E KIVA AVE | | | | MESA | AZ | 85208-5136 |
| HUTCHINS, ELEANOR L | 18259 STOEPEL ST | | | | DETROIT | MI | 48221-2266 |
| HUTCHINS, ELECTA | PO BOX 218 | | | | ANATONE | WA | 99401-0218 |
| HUTCHINS, EVELYN A | 2692 FISH LAKE RD | | | | LAPEER | MI | 48446-8381 |
| HUTCHINS, FRANCIS | 301 MAIN PLZ 311 | | | | NEW BRAUNFELS | TX | 78130 |
| HUTCHINS, GARY A | 6905 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2806 |
| HUTCHINS, HAROLD S | 3678 EVERSON RD | | | | SNELLVILLE | GA | 30039-6272 |
| HUTCHINS, HARVEY D | 709 COGDEL CLE | | | | WEBSTER | NY | 14580 |
| HUTCHINS, JAMES G | PO BOX 21 | | | | WINGO | KY | 42088-0021 |
| HUTCHINS, JAMES H | 1160 OLD ROCK ISLAND RD | | | | ROCK ISLAND | TN | 38581-3615 |
| HUTCHINS, JAMES R | 203 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| HUTCHINS, JANET R. | 2115 BAXTER RD | | | | DAVISON | MI | 48423-8152 |
| HUTCHINS, JANET R. | 2115 N BAXTER RD | | | | DAVISON | MI | 48423-8152 |
| HUTCHINS, JEAN M | 15292 FLOWERFIELD RD | | | | THREE RIVERS | MI | 49093-9725 |
| HUTCHINS, JEFFREY J | PO BOX 462 | | | | BRUSHTON | NY | 12916-0462 |
| HUTCHINS, JEFFREY JON | PO BOX 462 | | | | BRUSHTON | NY | 12916-0462 |
| HUTCHINS, JEFFREY L | 6426 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250 |
| HUTCHINS, JOHN L | 1016 POTASH RD | | | | CEDARTOWN | GA | 30125-7601 |
| HUTCHINS, JOHNNIE D | 14028 HIGHWAY 11 N | | | | COTTONDALE | AL | 35453-2351 |
| HUTCHINS, JOHNNY | 1735 BYRON AVE | | | | MADISON HTS | MI | 48071-2046 |
| HUTCHINS, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUTCHINS, JOSEPH F | 6084 ARMITOS DR | | | | CAMARILLO | CA | 93012-9368 |
| HUTCHINS, JOSEPHINE L | 3647 KESWICK DR | | | | CHAMBLEE | GA | 30341-2005 |
| HUTCHINS, KATHLEEN C | 7442 WILLIAMS RD | | | | FLOWERY BRANCH | GA | 30542-5555 |
| HUTCHINS, KENNETH J | PO BOX 772 | | | | SAINT HELEN | MI | 48656-0772 |
| HUTCHINS, LADONNA N | 3946 MOUNDVIEW RD. APT.D | | | | HILLARD | OH | 43026-8985 |
| HUTCHINS, LAWRENCE J | 419 THOMAS ST | | | | HOLLY | MI | 48442-1367 |
| HUTCHINS, LAWRENCE JOSEPH | 419 THOMAS ST | | | | HOLLY | MI | 48442-1367 |
| HUTCHINS, LEO | 244 DAVIS LN | | | | CARTHAGE | MS | 39051-9324 |
| HUTCHINS, LEROY | 932 DUBLIN AVE | | | | ENGLEWOOD | OH | 45322-2807 |
| HUTCHINS, LESTER W | 9214 OAKHILL RD | | | | HOLLY | MI | 48442-8723 |
| HUTCHINS, LOUISE J | 10136 GREENVIEW CT | | | | GOODRICH | MI | 48438-8713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHINS, MARGARET P | 400 W BUTTERFIELD RD APT 354 | | | | ELMHURST | IL | 60126-4982 |
| HUTCHINS, MARJORY A | 59 SKYLINE CIR NW | | | | GRAND RAPIDS | MI | 49504-5991 |
| HUTCHINS, MARY E | 605 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1306 |
| HUTCHINS, MARY LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUTCHINS, MICHAEL A | 15611 NE 313TH ST | | | | BATTLE GROUND | WA | 98604-7834 |
| HUTCHINS, MILTON L | G2492 S VASSAR ROAD | | | | BURTON | MI | 48519 |
| HUTCHINS, MINTER | 5547 LINSDALE ST | | | | DETROIT | MI | 48204-3603 |
| HUTCHINS, MORRIS | 217 SOUTHAMPTON ST | | | | BUFFALO | NY | 14208-2312 |
| HUTCHINS, PATRICIA A | PO BOX 274 | | | | PRUDENVILLE | MI | 48651 |
| HUTCHINS, PATRICIA ANN | 1258 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1543 |
| HUTCHINS, PAUL E | 418 KNOX COVE RD | | | | WESTMINSTER | SC | 29693-5019 |
| HUTCHINS, PAUL R | 6547 N HIGHLAND ST | | | | DEARBORN HEIGHTS | MI | 48127-2202 |
| HUTCHINS, PEGGY J | 290 KING GEORGE III DR | | | | FLINT | MI | 48507 |
| HUTCHINS, RAMON J | PO BOX 149 | 6814 SAGINAW ST | | | NORTH BRANCH | MI | 48461-0149 |
| HUTCHINS, RAY C | 183 PICKETTS WAY | | | | ACWORTH | GA | 30101-8614 |
| HUTCHINS, RICKEY | 28225 MURRIETA RD | | | | SUN CITY | CA | 92586 |
| HUTCHINS, RITA C | PO BOX 462 | GROVE ST. | | | BRUSHTON | NY | 12916-0462 |
| HUTCHINS, ROBERT E | 7324 TROY MANOR RD | | | | DAYTON | OH | 45424-5424 |
| HUTCHINS, ROBERT L | 4045 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| HUTCHINS, ROBERT L | 3472 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| HUTCHINS, RONALD M | 2304 MORRISH RD | | | | FLUSHING | MI | 48433-9410 |
| HUTCHINS, SARAH | 75 ROYAL ST | | | | NILES | OH | 44446 |
| HUTCHINS, SHERRY A | PO BOX 6641 | | | | ATLANTA | GA | 30315-0641 |
| HUTCHINS, SHIRLEY | 1609 SELKIRK RD | | | | DAYTON | OH | 45432-3513 |
| HUTCHINS, SIDNEY M | 15716 LINWOOD ST | | | | DETROIT | MI | 48238-1403 |
| HUTCHINS, SIDNEY M | 15716 LINWOOD AVE. | | | | DETROIT | MI | 48238 |
| HUTCHINS, STANLEY E | 5420 JUNE IVEY RD NW | | | | BETHLEHEM | GA | 30620-4707 |
| HUTCHINS, STEPHANIE A | 534 KENILWORTH RD | | | | BAY VILLAGE | OH | 44140-2475 |
| HUTCHINS, STEVEN R | 5180 STEVENS RD | | | | CLARKSTON | MI | 48346-4154 |
| HUTCHINS, SUE J | 160 WINDY HILL RD | | | | RAINBOW CITY | AL | 35906 |
| HUTCHINS, THOMAS E | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTCHINS, TODD W | 3350 NIXON RD | | | | HOWELL | MI | 48843-8815 |
| HUTCHINS, TOM L | 1730 WHITEHALL DR | | | | LIMA | OH | 45805-1330 |
| HUTCHINS, W B | RR 53 | | | | MAYFIELD | KY | 42066 |
| HUTCHINS, WARD H | 4534 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| HUTCHINS, WILLIAM F | 9462 W TONTO LN | | | | PEORIA | AZ | 85382-4164 |
| HUTCHINS, WILLIAM H | 1226 W 2ND ST | | | | CHESTER | PA | 19013-3402 |
| HUTCHINS, WILLIAM HENRY | 2908 BONTA CREEK ROAD | | | | EATON | OH | 45320 |
| HUTCHINSON | STOLARSKA 23 | | | POLAND 34-300 POLAND | | | |
| HUTCHINSON | 92 MSGR VALENTE DR | | | | BUFFALO | NY | 14206-1822 |
| HUTCHINSON ARGENTINA S.A. | CUYO 3422 | | | MARTINEZ, BA 1640 ARGENTINA | | | |
| HUTCHINSON ARGENTINA SA | LAURA BARILA | | | MARTINEZ,BUENOS AIRS, AR GENTI ARGENTINA | | | |
| HUTCHINSON ARGENTINA SA | CUYO 3422 1640 MARTINEZ | | | BUENOS AIRES ARGENTINA | | | |
| HUTCHINSON ARGENTINA SA | CUYO 3422 | | | MARTINEZ BUENOS AIRES B 1640 ARGENTINA | | | |
| HUTCHINSON AUTOMOTIVE | 190 SHEARSON CRES UNIT 1, 2, & | | | CAMBRIDGE ON N1T 1J6 CANADA | | | |
| HUTCHINSON AUTOMOTIVE PRODUCTS INC | 501 CORNWALL RD | FRMLY S & H AUTOMOTIVE PRODUCT | | | SANFORD | FL | 32773-5879 |
| HUTCHINSON AUTOMOTIVE, INC | MILFORD HUTCHINSON | 3931 RIVER PLACE DR | | | MACON | GA | 31210-1730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHINSON AUTOMOTIVE, INC. | M. FOREST HUTCHINSON | 3989 RIVER PLACE DR | | | MACON | GA | 31210-1730 |
| HUTCHINSON AUTOPARTES MEXICO | LISA MAUSOLF | CARRETERA PANAMERICAN KM | | | TRAVERSE CITY | MI | 49686 |
| HUTCHINSON AUTOPARTES MEXICO S | CHRIS LALLA | CARRETERA PANAMERICANA KM | | | DETROIT | MI | 48209 |
| HUTCHINSON AUTOPARTES MEXICO S A DE C V | CARRETERA PANAMERICANA KM 288- | 5 CORTAZAR GRANAJUATO | | CORTAZAR GTO MEXICO | | | |
| HUTCHINSON AUTOPARTES MEXICO SA | CARRETERA PANAMERICANA KM 288.5 | | | CORTAZAR VILLAGRAN GUANAJUATO GJ 38300 MEXICO | | | |
| HUTCHINSON AUTOPARTES MEXICO, SA DE CV | CARR. PANAMERICANA KM 288.5 | | | | CORTAZAR | GU | 38300 |
| HUTCHINSON BENJAMIN (493008) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUTCHINSON BUICK, PONTIAC, GMC, CAD | 3989 RIVER PLACE DR | | | | MACON | GA | 31210-1730 |
| HUTCHINSON BUICK, PONTIAC, GMC, CADI | M. FOREST HUTCHINSON | 3989 RIVER PLACE DR | | | MACON | GA | 31210-1730 |
| HUTCHINSON BUICK, PONTIAC, GMC, CADILLAC | 3989 RIVER PLACE DR | | | | MACON | GA | 31210-1730 |
| HUTCHINSON CAD | PO BOX 5065 | | | | BORGER | TX | 79008-5065 |
| HUTCHINSON CENTRAL TECHNICAL HIGH SCHOOL | 256 S ELMWOOD AVE | | | | BUFFALO | NY | 14201-2393 |
| HUTCHINSON CESTARI SA | RUA DAS PALMAS 84 JARDIM CALIFORNIA | | | MONTE ALTO SP 15910-000 BRAZIL | | | |
| HUTCHINSON CHARLES | HUTCHINSON, CHARLES | 1705 WEST LONG 17TH ST | | | NORTH LITTLE ROCK | AR | 72114 |
| HUTCHINSON CHARLES | 7105 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1190 |
| HUTCHINSON COUNTY | TAX ASSESSOR | PO BOX 989 | | | STINNETT | TX | 79083-0989 |
| HUTCHINSON DAVID | HUTCHINSON, DAVID | 1852 W 11TH ST APT 308 | | | TRACY | CA | 95376 |
| HUTCHINSON DAVID | 95094 ARBOR LN | | | | FERNANDINA BEACH | FL | 32034-9595 |
| HUTCHINSON DEREK | HUTCHINSON, DEREK | 9841 WOODLAWN | | | PORTAGE | MI | 49002 |
| HUTCHINSON F.T.S. INC. | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| HUTCHINSON FTS INC | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| HUTCHINSON FTS INC | 315 TUBULAR DR | | | | LIVINGSTON | TN | 38570-2203 |
| HUTCHINSON FTS INC | LISA MAUSOLF | | | | TROY | MI | 48083 |
| HUTCHINSON FTS INC | TONY L. MOORE | 105 INDUSTRIAL PARK CR | | | TELL CITY | IN | 47586 |
| HUTCHINSON FTS INC | LISA MAUSOLF | 315 TUBULAR | | | READING | MI | 49274 |
| HUTCHINSON FTS INC | 915 AIRPORT RD | | | | LIVINGSTON | TN | 38570-1267 |
| HUTCHINSON FTS INC | LISA MAUSOLF | 315 TUBULAR DR | | | LIVINGSTON | TN | 38570-2203 |
| HUTCHINSON FTS INC | 311 E ELM ST | | | | READING | MI | 49274-9581 |
| HUTCHINSON FTS INC | 315 AIRPORT RD | | | | LIVINGSTON | TN | 30570-1287 |
| HUTCHINSON FTS INC | ED GRANT | PLANT #2 | 1225 LIVINGSTON HWY | TLALNEPANTLA EM 54150 MEXICO | | | |
| HUTCHINSON FTS INC | 1835 TECHNOLOGY DR | GST ADDED 07/28/06 AH | | | TROY | MI | 48083-4244 |
| HUTCHINSON FTS, INC. | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| HUTCHINSON FTS/TROY | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| HUTCHINSON GMBH | HANSASTRASSE 66 | | | MANNHEIM D-68169 GERMANY | | | |
| HUTCHINSON GMBH | JOACHIM GLOKLER | HANSASTR 66 | | | LOS ANGELES | CA | |
| HUTCHINSON GMBH | HANSASTR 66 | | | MANNHEIM BW 68169 GERMANY | | | |
| HUTCHINSON I I I, JAMES | 4070 FOREST GLEN CT | | | | WATERFORD | MI | 48329-2309 |
| HUTCHINSON I I, JAMES A | 2731 NE 14TH STREET CSWY APT 507 | | | | POMPANO BEACH | FL | 33062-3515 |
| HUTCHINSON III, JAMES | 4070 FOREST GLEN CT | | | | WATERFORD | MI | 48329-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHINSON INDSTRL RUBBER (SUZHOU) | 721 FENGTING ROAD | WEITALYING SUB DISTRICT | | SUZHOU  JIANGSU, CN 21512 CHINA | | | |
| HUTCHINSON INDSTRL RUBBER (SUZHOU) | 721 FENGTING ROAD | | | SUZHOU JIANGSU CN 215122 CHINA (PEOPLE'S REP) | | | |
| HUTCHINSON INDSTRL RUBBER (SUZHOU) | 721 FENGTING ROAD | WEITING SUB DISTRICT | | SUZHOU JIANGSU 215122 CHINA (PEOPLE'S REP) | | | |
| HUTCHINSON INDUSTRIAL RUBBER PRODUCTS SUZHOU CO LTD | 65 LOUJIANG RD | | | KUATANG, JIANGSU SHENG PR 215122 CHINA | | | |
| HUTCHINSON INDUSTRIES INC | 460 SOUTHARD ST | | | | TRENTON | NJ | 08638-4224 |
| HUTCHINSON INDUSTRIES INC. | CARL GUENDELSBERGER | 250 EWING STREET | | | HUNTSVILLE | AL | 35824 |
| HUTCHINSON JAMES H (429158) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTCHINSON JAMES R | DBA JRH CONSULTING | 17110 WARRIOR DR | | | HOWARD CITY | MI | 49329-9161 |
| HUTCHINSON JR, ED | 818 SPENCER ST | | | | FLINT | MI | 48505-4535 |
| HUTCHINSON JR, RICHARD M | 18 CURRIER WAY | | | | EWING | NJ | 08628-1505 |
| HUTCHINSON JR, WILLIAM R | 5386 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9444 |
| HUTCHINSON JR,WILLIAM R | 5386 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9444 |
| HUTCHINSON PATRICIA L | PO BOX 76 | | | | WEBSTER | PA | 15087-0076 |
| HUTCHINSON S A | 17 RUE ANDRE BOULLE BP 700- | | | CHATTELLERAULT F-86107 FRANCE | | | |
| HUTCHINSON SEAL CORP | PO BOX 1886 | | | | GRAND RAPIDS | MI | 49501-1886 |
| HUTCHINSON SEAL DE M | PELICANOS NO 313 COL | | | ENSENADA BC 22785 MEXICO | | | |
| HUTCHINSON SEAL DE MEXICO | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 |
| HUTCHINSON SEAL DE MEXICO S A DE C V | PELICANOS NO 313 COL LOMAS DE | SAN FERNANDO 22785 ENSENADA BC | | SAN FERNANDO BC 22785 MEXICO | | | |
| HUTCHINSON SEAL DE MEXICO SA D | CHUCK VANHOVE | C/O CASAS INTERNATIONAL BROKER | 9355 AIRWAY RD STE 4 | | SANTA TERESA | NM | 88008 |
| HUTCHINSON SEAL DE MEXICO SA DE CV | PELICANOS NO 313 COL SAN FERNANDO | | | ENSENADA 22785 MEXICO | | | |
| HUTCHINSON SEALING SYSTEMS | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 |
| HUTCHINSON SEALING SYSTEMS INC | 1150 S 3RD ST | | | | WYTHEVILLE | VA | 24382-3925 |
| HUTCHINSON SEALING SYSTEMS INC | 171 RTE 85 | | | | NEWFIELDS | NH | 03856 |
| HUTCHINSON SEALING SYSTEMS INC | 309 PRESS RD | | | | CHURCH HILL | TN | 37642-4602 |
| HUTCHINSON SEALING SYSTEMS INC | AMY NASTASY | 171 RT E #85 | | | NEWFIELDS | NH | 03856 |
| HUTCHINSON SEALING SYSTEMS INC | AMY NASTASY | RR 650 | | | HOWELL | MI | 48843 |
| HUTCHINSON SEALING SYSTEMS NA | AMY NASTASY | 1150 S 3RD ST | | | WYTHEVILLE | VA | 24382-3925 |
| HUTCHINSON SEALING SYSTEMS NA | AMY NASTASY | 1150 S. 3RD STREET | | | MOERFELDEN-WALLDORF | DE | |
| HUTCHINSON SNC | 20 RUE DES MARTYRS | | | JOUE LES TOURS 37300 FRANCE | | | |
| HUTCHINSON SNC | RUE GUSTAVE NOURRY POINT 9 | | | CHALETTE SUR LOING 45120 FRANCE | | | |
| HUTCHINSON SNC DEPT FLUIDED BASSE PRESSION | 45202 MONTARGIS BP 238 | | | PARIS F-75008 FRANCE | | | |
| HUTCHINSON SRO | KLOSTERMANNOVA | | | ROKYCANY CZ 337 01 CZECH REPUBLIC | | | |
| HUTCHINSON SRO | JOACHIM GLOKLER | MIRU 29 | | | CUNEWALDE 02733 | DE | |
| HUTCHINSON TRANSFERE | AV INDUSTRIAL RIO BRAVO | S/N PARQUE IND DEL NTE | | REYNOSA MX 88736 MEXICO | | | |
| HUTCHINSON TRANSFERENCIA DE | FLUIDOS MEXICO SA DE CV | AVE INDUSTRIAL RIO BRAVO SN | PARQUE INDSTRL DEL N CD REYNOS | CP 88736 MEXICO MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHINSON TRANSFERENCIA DE FL | LISA MAUSOLF | C/O PROTRANS INTERNATIONAL INC | 3101 W MILITARY HWY BLDG 2 | WHITBY ON CANADA | | | |
| HUTCHINSON TRANSFERENCIA DE FLUIDOS | AV INDUSTRIAL RIO BRAVO S/N | | | REYNOSA TM 88736 MEXICO | | | |
| HUTCHINSON TRANSFERENCIA DE FLUIDOS | AV INDUSTRIAL RIO BRAVO S/N | COLONIA PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88736 MEXICO | | | |
| HUTCHINSON UK  LTD. | CAPEWELL WORKS  TRENCH LOCK 5 | | | TELFORD,  TF1 4 GREAT BRITAIN | | | |
| HUTCHINSON UK/TELFOR | CAPEWELL WORKS TRENCH LOCK 5 | TELFORD SHROPSHIRE | | TELFORD TF1 4CY SWEDEN | | | |
| HUTCHINSON VIRGIL (439167) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTCHINSON WELLESLEY M (663075) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUTCHINSON WYTHEVILLE | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 |
| HUTCHINSON, AARON M | 296 LUMPKIN RD E | | | | LEESBURG | GA | 31763-3918 |
| HUTCHINSON, AGNES M | 7958 COVENTRY AVE | | | | GROSSE ILE | MI | 48138-1119 |
| HUTCHINSON, AGNES M | 9800 GREENTREE DR | | | | CARMEL | IN | 46032-9098 |
| HUTCHINSON, ALEX | | | | | | | |
| HUTCHINSON, ALICE J | 13820 ELMS RD | | | | BIRCH RUN | MI | 48415-8777 |
| HUTCHINSON, ALICE J | 13820 ELMS | | | | BIRCH RUN | MI | 48415-8777 |
| HUTCHINSON, ALLEN L | 2545 BULLOCK RD | | | | BROWN CITY | MI | 48416-8609 |
| HUTCHINSON, ANNETTE | PO BOX 407 | 1701 CENTER | | | LAKE GEORGE | MI | 48633-0407 |
| HUTCHINSON, ANNETTE | 1701 CENTER | P.O. BOX 407 | | | LAKE GEORGE | MI | 48633-0407 |
| HUTCHINSON, ANTHONY E | 520 E MARKET ST | | | | INDIANAPOLIS | IN | 46204 |
| HUTCHINSON, ARLINE F | 26170 STEELE RD | | | | FARMINGTON HILLS | MI | 48331-3831 |
| HUTCHINSON, ARTHUR L | 4500 N HEREFORD DR | | | | MUNCIE | IN | 47304-1235 |
| HUTCHINSON, BARRY J | 5449 BURT RD | | | | BIRCH RUN | MI | 48415 |
| HUTCHINSON, BELVA S | 111 WOODHAVEN DR | | | | DARLINGTON | SC | 29532-1935 |
| HUTCHINSON, BEVERLY L | 437 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1925 |
| HUTCHINSON, BOBBY L | 14340 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9513 |
| HUTCHINSON, BONNIE F | 300 TREALOUT DR APT 18 | | | | FENTON | MI | 48430 |
| HUTCHINSON, BONNIE J | 8300 MAPLEWOOD CT | | | | SAYNER | WI | 54560 |
| HUTCHINSON, BRAD | 8300 MAPLEWOOD CT | | | | SAYNER | WI | 54560 |
| HUTCHINSON, BRAD | 12290 NORTHRIDGE TRL | | | | HALES CORNERS | WI | 53130-2334 |
| HUTCHINSON, BRANDI L | 713 POOL AVE | | | | VANDALIA | OH | 45377-1416 |
| HUTCHINSON, BRENDA K | 9459 WHITE CEDAR DR | | | | LAKE | MI | 48632-8887 |
| HUTCHINSON, BROOKE N | 15171 WEST DR | | | | LINDEN | MI | 48451-9711 |
| HUTCHINSON, BRUCE V | 4480 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| HUTCHINSON, CAROL O | HARTER HOUSE | 600 MAIN STREET | APT 205S | | ANDERSON | IN | 46016 |
| HUTCHINSON, CATHERINE A | 3985 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3021 |
| HUTCHINSON, CATHERINE A | 40 LEAWOOD DR | | | | TONAWANDA | NY | 14150-4710 |
| HUTCHINSON, CHARLES | 1705 W LONG 17TH ST | | | | NORTH LITTLE ROCK | AR | 72114-3139 |
| HUTCHINSON, CHARLES E | 4014 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| HUTCHINSON, CHARLES E | 12071 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| HUTCHINSON, CHARLES W | 6360 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-7869 |
| HUTCHINSON, CHARLES WILLIAM | 6360 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-7869 |
| HUTCHINSON, CHRISTOPHER | DUE CABALLERO PERRY PRICE & GUIDRY | 8201 JEFFERSON HWY | | | BATON ROUGE | LA | 70809-1623 |
| HUTCHINSON, D K | 14304 W ST MORITZ LN | | | | SURPRISE | AZ | 85379-5784 |
| HUTCHINSON, DAFINEY BROOKS | 418 COLES LDG | | | | LA PLACE | LA | 70068-2955 |
| HUTCHINSON, DANIEL C | 10358 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| HUTCHINSON, DARWIN K | 5446 STREAM VW | | | | WATERFORD | MI | 48327-3129 |
| HUTCHINSON, DAVID | 3500 CASSIE LN | | | | CERES | CA | 95307-9582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHINSON, DAVID | | | | | | | |
| HUTCHINSON, DAVID P | 5700 PLEASANT HILL RD | | | | MILFORD | OH | 45150-2347 |
| HUTCHINSON, DAVID W | 9530 SARDIS SCOTTS HILL RD | | | | SCOTTS HILL | TN | 38374-6473 |
| HUTCHINSON, DEANN M | APT 104 | 5840 NORTH MARSH BANK LANE | | | CLARKSTON | MI | 48346-3099 |
| HUTCHINSON, DEANN MARIE | APT 104 | 5840 NORTH MARSH BANK LANE | | | CLARKSTON | MI | 48346-3099 |
| HUTCHINSON, DELMA M | 95 SHIVER BLVD | | | | COVINGTON | GA | 30016-1398 |
| HUTCHINSON, DELMER L | 1633 LADD SPRINGS RD SE | | | | CLEVELAND | TN | 37323-8048 |
| HUTCHINSON, DERALD G | 418 VILLAGE CT | | | | LIGONIER | PA | 15658-1350 |
| HUTCHINSON, DEREK | 9841 WOODLAWN DR | | | | PORTAGE | MI | 49002-7217 |
| HUTCHINSON, DONALD D | 2777 MASON GRISSOM RD | | | | ROCK ISLAND | TN | 38581-3840 |
| HUTCHINSON, DONALD J | 105 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3817 |
| HUTCHINSON, DONALD J | PO BOX 216 | | | | S CARROLLTON | KY | 42374-0216 |
| HUTCHINSON, DONALD K | 118 CASS ST | | | | HOUGHTON LAKE | MI | 48629-9605 |
| HUTCHINSON, DONALD L | 2901 GULLIFORD DR SE | | | | LOWELL | MI | 49331-8955 |
| HUTCHINSON, DONALD M | 1275 RUGBY CIR | | | | BLOOMFIELD HILLS | MI | 48302-0945 |
| HUTCHINSON, DORENE | 25266 MARSH CREEK BLVD APT 201 | | | | WOODHAVEN | MI | 48183-6515 |
| HUTCHINSON, DORIS J | 2300 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9012 |
| HUTCHINSON, DOROTHY H | 17249 RUE VLG | | | | PRAIRIEVILLE | LA | 70769-4199 |
| HUTCHINSON, DOROTHY J | 8104 RIVERVIEW DR | | | | FLINT | MI | 48532-2273 |
| HUTCHINSON, DOUGLAS A | 2430 HAINES RD | | | | LAPEER | MI | 48446-8368 |
| HUTCHINSON, DOUGLAS A | 46434 BUTTE DR | | | | MACOMB | MI | 48044-3146 |
| HUTCHINSON, DOVIE M | 1703 E GIMBER ST | | | | INDIANAPOLIS | IN | 46203-5324 |
| HUTCHINSON, DOVIE M | 15104 BEELER AVE | | | | HUDSON | FL | 34567-3839 |
| HUTCHINSON, EDNA C | 7081 W GLENDALE LN | | | | GREENFIELD | IN | 46140-9658 |
| HUTCHINSON, ELIZABETH J | 2701 S. 25TH STREET | | | | TERRA HAUTE | IN | 47802-7802 |
| HUTCHINSON, ELIZABETH J | 2701 S 25TH ST | | | | TERRE HAUTE | IN | 47802-3401 |
| HUTCHINSON, EVELYN G | 7065 ALLEGAN DR | | | | DAVISON | MI | 48423-2310 |
| HUTCHINSON, FRANK L | 34 HEMLOCK | | | | LATROBE | PA | 15650 |
| HUTCHINSON, FREDERICK A | 74 ASPEN LN NE | | | | GRAND RAPIDS | MI | 49546-1405 |
| HUTCHINSON, GARY W | 1623 MUTZ DR | | | | INDIANAPOLIS | IN | 46229-2254 |
| HUTCHINSON, GAY | 723 STRAWBERRY VALLEY | | | | COMSTOCK PARK | MI | 49321 |
| HUTCHINSON, GEORGE A | 12495 MENTZ DR | | | | BRUCE TWP | MI | 48065-4439 |
| HUTCHINSON, GERALDINE H | 4654 SPENCE RD | | | | CASS CITY | MI | 48726-9487 |
| HUTCHINSON, GERALDINE J | 5502 DAVIS RD | | | | ST CLAIR | MI | 48079-1909 |
| HUTCHINSON, GIACINTA M | 510 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| HUTCHINSON, GREGORY L | 221 W NORTHRUP ST | | | | LANSING | MI | 48911-3704 |
| HUTCHINSON, HAZEL F | 1055 FOREST HILL AVE SE APT 259 | | | | GRAND RAPIDS | MI | 49546-8348 |
| HUTCHINSON, HAZEL M | 141 CLYDESDALE | | | | MT MORRIS | MI | 48458 |
| HUTCHINSON, HAZEL M | 141 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8886 |
| HUTCHINSON, HERMAN | 412 N 2ND ST | | | | VINITA | OK | 74301-2415 |
| HUTCHINSON, IVIS M | 6670 COUNTRY RD 4819 | | | | ATHENS | TX | 75752 |
| HUTCHINSON, JAMES A | HC 1 BOX 189 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| HUTCHINSON, JAMES A | 4027 BUTTERWOOD CT | | | | DAYTON | OH | 45424-4802 |
| HUTCHINSON, JAMES B | 1019 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-1505 |
| HUTCHINSON, JAMES D | 10747 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9703 |
| HUTCHINSON, JAMES D | 15104 BEELER AVE | | | | HUDSON | FL | 34667-3839 |
| HUTCHINSON, JAMES DANIEL | 10747 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9703 |
| HUTCHINSON, JAMES E | 10438 E MAIN ST | | | | OAKLAND CITY | IN | 47660 |
| HUTCHINSON, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTCHINSON, JAMES P | 451 18TH ST | | | | NIAGARA FALLS | NY | 14303-1613 |
| HUTCHINSON, JAMES R | 23 ELIOT CT | | | | O FALLON | MO | 63366-7431 |
| HUTCHINSON, JAPHETH | 2352 GLENDALE DR | | | | DECATUR | GA | 30032-5815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHINSON, JEAN G | C/O LIFE CARE CENTER | ROOM 116 | 1214 S ABBE ROAD | | ELYRIA | OH | 44035 |
| HUTCHINSON, JEAN W. | 11 VILLA VERDE | | | | SAN ANTONIO | TX | 78230-2709 |
| HUTCHINSON, JERMALE | 13108 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1982 |
| HUTCHINSON, JERMALE T | 179 FOX CREEK DR | | | | O FALLON | MO | 63366-4825 |
| HUTCHINSON, JERRY W | 255 BAYVIEW DR | | | | MADISON | MS | 39110-9178 |
| HUTCHINSON, JIMMY R | 27200 PARKVIEW BLVD APT 314 | | | | WARREN | MI | 48092-2817 |
| HUTCHINSON, JOHN | 1141 N HUBER ST | | | | INDIANAPOLIS | IN | 46219-3809 |
| HUTCHINSON, JOHN H | 19681 SUMMERLIN RD LOT K561 | | | | FORT MYERS | FL | 33908 |
| HUTCHINSON, JOHN M | 8484 JEFFERSON RD # D | | | | CLIFFORD | MI | 48727 |
| HUTCHINSON, JONAH I | 185 GREEN COMMONS DR | | | | COVINGTON | GA | 30016-6638 |
| HUTCHINSON, JOSEPH P | 3550 PARMENTER RD | | | | DURAND | MI | 48429-9047 |
| HUTCHINSON, JUDITH | 1029 DES PLAINES AVE APT 206 | | | | FOREST PARK | IL | 60130-2144 |
| HUTCHINSON, JULIE | 176 ENDICOTT ST | | | | DRACUT | MA | 01826-5528 |
| HUTCHINSON, KAREN A | 31246 CEDAR RIDGE LN | | | | MADISON HTS | MI | 48071-1938 |
| HUTCHINSON, KAREN ANNE | 31246 CEDAR RIDGE LN | | | | MADISON HTS | MI | 48071-1938 |
| HUTCHINSON, KEVIN | 141 N HELTON RD | | | | SPRINGVILLE | IN | 47462-5062 |
| HUTCHINSON, KIM ELAINE | 1516 S BERRY ST | | | | WESTLAND | MI | 48186-4129 |
| HUTCHINSON, LARRY B | 399 E 326TH ST | | | | WILLOWICK | OH | 44095-3316 |
| HUTCHINSON, LARRY B | 1061 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-8391 |
| HUTCHINSON, LARRY E | 517 S WOLFE ST | | | | MUNCIE | IN | 47302-2679 |
| HUTCHINSON, LARRY E | 324 15TH ST | | | | OTSEGO | MI | 49078-9642 |
| HUTCHINSON, LARRY L | 1509 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| HUTCHINSON, LARRY R | 723 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9600 |
| HUTCHINSON, LAWRENCE A | 8192 CANBY RD | | | | LEVERING | MI | 49755-9309 |
| HUTCHINSON, LINDA | 6117 COVENTRY DR. | | | | SWARTZ CREEK | MI | 48473 |
| HUTCHINSON, LINDA A | 3003 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3576 |
| HUTCHINSON, LISA M | 28027 COPPER CREEK LN | | | | FARMINGTON HILLS | MI | 48331-2950 |
| HUTCHINSON, LOIS | PO BOX 1191 | | | | LAKE CITY | TN | 37769 |
| HUTCHINSON, LORI A | 8080 S LODGE LN | | | | PENDLETON | IN | 46064 |
| HUTCHINSON, LOUISE A | 1704 N. HURON RD. | | | | TAWAS CITY | MI | 48763-9434 |
| HUTCHINSON, LOUISE A | 1704 N HURON RD | | | | TAWAS CITY | MI | 48763-9434 |
| HUTCHINSON, LUELLA C | 5571 CLOVER HILL DR | | | | YORBA LINDA | CA | 92887 |
| HUTCHINSON, LUELLA C | 10249 COACHELLA CANAL RD | APT 485 | | | NILAND | CA | 92257-9700 |
| HUTCHINSON, LYNN R | 4201 E QUICK RD | | | | LINCOLN | MI | 48742-9726 |
| HUTCHINSON, MABLE S | 5946 LOCH LEVEN | | | | WATERFORD | MI | 48327-1843 |
| HUTCHINSON, MABLE S | 5946 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| HUTCHINSON, MAE O | 8270 STONE CROP DR APT A | | | | ELLICOTT CITY | MD | 21043-4976 |
| HUTCHINSON, MARGARET A | 437 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1925 |
| HUTCHINSON, MARGARET L | 1298 N SLEEPER DR | | | | LINCOLN | MI | 48742-9223 |
| HUTCHINSON, MARIE S | 1266 WINWOOD COVE | | | | TUPELO | MS | 38801-6472 |
| HUTCHINSON, MARIE S | 1266 WINWOOD CV | | | | TUPELO | MS | 38801-6472 |
| HUTCHINSON, MARILYN J | 3037 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9661 |
| HUTCHINSON, MARK T | 24500 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1876 |
| HUTCHINSON, MARY L | 16261 CRUSE ST | | | | DETROIT | MI | 48235-4002 |
| HUTCHINSON, MATTHEW E | 10218 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| HUTCHINSON, MATTHEW M | 95 SHIVER BLVD | | | | COVINGTON | GA | 30016-1398 |
| HUTCHINSON, MAURICE H | 5331 STEUBEN DR | | | | MEMPHIS | TN | 38134-8411 |
| HUTCHINSON, MAX A | 1512 TARA CT | | | | NEW LONDON | WI | 54961-2288 |
| HUTCHINSON, MELVIN H | PO BOX 482 | | | | CLIO | MI | 48420-0482 |
| HUTCHINSON, MICHAEL L | 10308 N HARRISON CT | | | | KANSAS CITY | MO | 64155-1956 |
| HUTCHINSON, MICHAEL L | 4566 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3348 |
| HUTCHINSON, MYRTLE S | 14 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1432 |
| HUTCHINSON, NANCY | 686 2ND AVE | | | | PONTIAC | MI | 48340-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHINSON, NANCY | 686 2ND AVENUE | | | | PONTIAC | MI | 48340-2833 |
| HUTCHINSON, NANCY E | 1225 N ERIE ST | | | | BAY CITY | MI | 48706-3548 |
| HUTCHINSON, NATHAN | | | | | | | |
| HUTCHINSON, OLGA | 14898 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5566 |
| HUTCHINSON, OLLIE | 902 SAYBROOK DR | | | | WATERFORD | MI | 48327-2587 |
| HUTCHINSON, PATRICIA A | 7021 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| HUTCHINSON, PATRICK F | 81 VINCA ST | | | | HOMOSASSA | FL | 34446-5518 |
| HUTCHINSON, PAUL C | 304 MCCAMERON AVE | | | | LOCKPORT | IL | 60441-2730 |
| HUTCHINSON, PAUL E | 302 FALCON DR | | | | NEW CARLISLE | OH | 45344-1507 |
| HUTCHINSON, PAUL W | 6550 BUSCH RD | | | | BIRCH RUN | MI | 48415-8764 |
| HUTCHINSON, PAUL WAYNE | 6550 BUSCH RD | | | | BIRCH RUN | MI | 48415-8764 |
| HUTCHINSON, RANDALL | 5350 SANDPIT RD | | | | BEDFORD | IN | 47421-5547 |
| HUTCHINSON, RAY E | 11383 ROLLING MEADOWS DR | | | | GARRETTSVILLE | OH | 44231-9308 |
| HUTCHINSON, RAY L | PO BOX 187 | | | | CHESTER | GA | 31012-0187 |
| HUTCHINSON, RAYMOND A | 905 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3245 |
| HUTCHINSON, RAYMOND ANTHONY | 905 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3245 |
| HUTCHINSON, RAYMOND C | 231 E 276TH ST | | | | CLEVELAND | OH | 44132-1301 |
| HUTCHINSON, RICHARD E | 5697 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 |
| HUTCHINSON, RICHARD W | 17428 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5524 |
| HUTCHINSON, RICKEY A | 1918 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-4736 |
| HUTCHINSON, RICKEY ALAN | 1918 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-4736 |
| HUTCHINSON, ROBERT | 17768 THOMAS DR | | | | MACOMB | MI | 48044-2036 |
| HUTCHINSON, ROBERT | 1470 WELLESLEY DR | | | | MOUNT CLEMENS | MI | 48043-6517 |
| HUTCHINSON, ROBERT L | 3801 STEWART AVE APT 121 | | | | LAS VEGAS | NV | 89110-3170 |
| HUTCHINSON, RONALD G | 3049 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9661 |
| HUTCHINSON, ROY H | 38508 SPARROW CT | | | | DADE CITY | FL | 33525-1756 |
| HUTCHINSON, ROY L | 14 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1432 |
| HUTCHINSON, RUSSELL J | 13540 ELMS RD | | | | BIRCH RUN | MI | 48415-8516 |
| HUTCHINSON, RUTH M | 10 WOODWARD LN SE | | | | GRAND RAPIDS | MI | 49506-1860 |
| HUTCHINSON, SHARON | 5510 MANOR DR | | | | LANSING | MI | 48911-3624 |
| HUTCHINSON, SHARON | 6217 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2624 |
| HUTCHINSON, SHARON L | 5386 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9444 |
| HUTCHINSON, SHEILA A | 1451 CENTRAL AVE APT 111 | | | | INDIANAPOLIS | IN | 46202-2600 |
| HUTCHINSON, SHIRLEY A | 25182 JEFFERSON CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1785 |
| HUTCHINSON, SHIRLEY LEE | 750 DELTA ROAD | | | | RED LLION | PA | 17356 |
| HUTCHINSON, SHIRLEY LEE | 750 DELTA RD | | | | RED LION | PA | 17356-9107 |
| HUTCHINSON, SOLOMON G | 95 SHIVER BLVD | | | | COVINGTON | GA | 30016-1398 |
| HUTCHINSON, STANLEY | 4245 TAMARACK RD | | | | HILLSDALE | MI | 49242-9529 |
| HUTCHINSON, STEPHEN D | 5735 BUCKWHEAT RD | | | | MILFORD | OH | 45150-2464 |
| HUTCHINSON, STEVE A | 4747 WILLOW BEND RD | | | | OSCODA | MI | 48750-9760 |
| HUTCHINSON, STEVEN D | 4407 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3537 |
| HUTCHINSON, STEVEN M | 8904 BRAXTON DR | | | | SHERRILLS FORD | NC | 28673-3000 |
| HUTCHINSON, SUSAN | 138 ORCHARD RD APT 15 | | | | KINGSTON | TN | 37763 |
| HUTCHINSON, TERRY T | 3252 S MURRAY RD | | | | CARO | MI | 48723-9439 |
| HUTCHINSON, THERESA R | 1171 WEST ROANOKE EXT | | | | FITZGERALD | GA | 31750 |
| HUTCHINSON, THOMAS A | 12347 COOK RD | | | | GAINES | MI | 48436-9704 |
| HUTCHINSON, THOMAS D | 5085 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9313 |
| HUTCHINSON, THOMAS M | 713 POOL AVE | | | | VANDALIA | OH | 45377-1416 |
| HUTCHINSON, TIMOTHY D | 704 RACE ST | | | | DELHI | LA | 71232-2134 |
| HUTCHINSON, TIMOTHY G | 1702 TULANE DR | | | | RICHARDSON | TX | 75081 |
| HUTCHINSON, VERA L | 1883 NEW ROCHELLE DR | | | | LAPEER | MI | 48446-9715 |
| HUTCHINSON, VIRGIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTCHINSON, VIRGIL R | 2708 CAMPAU AVE | | | | PORT HURON | MI | 48060-2516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHINSON, VIVIAN E | 168 CAPE COD WAY | | | | ROCHESTER | NY | 14623-5406 |
| HUTCHINSON, WALTER F | 2020 JONATHAN DR | | | | STERLING HEIGHTS | MI | 48310-2840 |
| HUTCHINSON, WELLESLEY M | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUTCHINSON, WESLEY | 11060 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| HUTCHINSON, WHITNEY G | 2831 REYNOLDS ST | | | | FLINT | MI | 48503 |
| HUTCHINSON, WILLIAM | 510 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| HUTCHINSON, WILLIAM H | PO BOX 231 | | | | OMENA | MI | 49674-0231 |
| HUTCHINSON, WILLIAM H | 4333 EDGAR RD | | | | LESLIE | MI | 49251-9707 |
| HUTCHINSON, WILLIE J | 920 TRINITY AVE APT 3B | | | | BRONX | NY | 10456-7443 |
| HUTCHINSON, WINIFRED J | 3424 HIGH POINT PL | | | | SIMI VALLEY | CA | 93065-7205 |
| HUTCHINSON/ARGENTINA | CUYO 3422 | | | MARTINEZ BA 1640 ANTIGUA AND BARBUDA | | | |
| HUTCHINSON/AUBURN HI | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 |
| HUTCHINSON/FRANCE | 20 RUE DES MARTYRS | | | JOUE LES TOURS FR 37300 FRANCE | | | |
| HUTCHINSON/MEXICO | CARR. PANAMERICANA KM 288.5 | | | CORTAZAR GU 38300 MEXICO | | | |
| HUTCHINSON/TROY | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| HUTCHINSON/WYTHEVILL | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 |
| HUTCHISON & STEFFEN LTD | 530 S 4TH ST | | | | LAS VEGAS | NV | 89101-6513 |
| HUTCHISON GARY (468725) - HUTTCHISON GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUTCHISON GEORGIANNE | 5500 SW 9TH AVE APT 308 | | | | AMARILLO | TX | 79106-4118 |
| HUTCHISON HOWARD (445413) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUTCHISON II, CHARLES E | 605 DEERBORN ST | | | | ALBANY | GA | 31721 |
| HUTCHISON II, JAMES R | 6632 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| HUTCHISON JOSEPH M III (657754) | SEGAL LAW FIRM | 810 KANAWHA BLVD E | | | CHARLESTON | WV | 25301-2807 |
| HUTCHISON JR, JAMES A | 1030 E 2ND ST | | | | ENGLEWOOD | FL | 34223-4405 |
| HUTCHISON JR, THOMAS A | 4809 WILLYS | | | | TOLEDO | OH | 43612 |
| HUTCHISON RICHARD | HUTCHISON, FREDDA | BICKEL LAW FIRM INC | 7825 FAY AVENUE SUITE 200 | | LA JOLLA | CA | 92037 |
| HUTCHISON RICHARD | HUTCHISON, RICHARD | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HUTCHISON WILLIAM V (ESTATE OF) (472074) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTCHISON, AMBER LYNN | 7781 W GRAND RIVER HWY LOT 138 | | | | GRAND LEDGE | MI | 48837-9241 |
| HUTCHISON, ANNA | 17050 LUNNEY RD | | | | HEMLOCK | MI | 48626-9623 |
| HUTCHISON, ANTHONY W | 4400 DAVLIND DR | | | | HOLT | MI | 48842-2010 |
| HUTCHISON, BERTHA | 34 WOODLAND W | | | | HEBER SPRINGS | AR | 72543-7618 |
| HUTCHISON, BEULAH I | 7060 SO. U.S. HWY 231 | | | | CLOVERDALE | IN | 46120-9633 |
| HUTCHISON, BEULAH I | 7060 S US HIGHWAY 231 | | | | CLOVERDALE | IN | 46120-9633 |
| HUTCHISON, C J | 1204 WHITEOAK RD | | | | EDMOND | OK | 73034 |
| HUTCHISON, CAMILLA Y | 2918 HARBUR BLVD | | | | ANDERSON | IN | 46011-9215 |
| HUTCHISON, CHARLES E | 7105 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1190 |
| HUTCHISON, CHRISTOPHER | 4890 ADAMS RD | | | | INDIAN RIVER | MI | 49749-8432 |
| HUTCHISON, DANIEL P | 5745 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| HUTCHISON, DAVID L | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| HUTCHISON, DIANA L | 126 ZOBORA CIR | | | | FORT MYERS | FL | 33913-7529 |
| HUTCHISON, DONALD L | 10431 RENE DR | | | | CLIO | MI | 48420-1925 |
| HUTCHISON, DONALD S | 241 E ELIZABETH ST | | | | LAKE ORION | MI | 48362-3116 |
| HUTCHISON, DORSIE | 14532 HICKORY ST | | | | SPRING LAKE | MI | 49456-9519 |
| HUTCHISON, DOUGLAS H | 10365 PARADISE BLVD APT 28 | | | | TREASURE ISLAND | FL | 33706 |
| HUTCHISON, EDITH O | 5919 BRAMBLEWOOD CT | | | | DAYTON | OH | 45424-4474 |
| HUTCHISON, EDWARD M | 1010 MANSION AVE | | | | OGDENSBURG | NY | 13669-3043 |
| HUTCHISON, EILENE RUTH | 10255 HALSEY RD | | | | GRAND BLANC | MI | 48439-8209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHISON, ELMER C | 1204 EBINPORT RD | | | | ROCK HILL | SC | 29732-2017 |
| HUTCHISON, ERIC J | 7747 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9608 |
| HUTCHISON, ETHEL N | 1320 VALLEY ST | | | | DAYTON | OH | 45404-2272 |
| HUTCHISON, ETHET | # 51 | 2994 NORTH 7 ROAD | | | MESICK | MI | 49668-9230 |
| HUTCHISON, ETHRIDGE B | 10546 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3869 |
| HUTCHISON, GARY F | 2088 AMY ST | | | | BURTON | MI | 48519-1106 |
| HUTCHISON, GARY FLINT | 2088 AMY ST | | | | BURTON | MI | 48519-1106 |
| HUTCHISON, GEORGE B | 11717 S STATE ST APT 109 | | | | CHICAGO | IL | 60628-5500 |
| HUTCHISON, GEORGE P | PO BOX 3256 | | | | LONDON | KY | 40743-3256 |
| HUTCHISON, GERALD D | 3901 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| HUTCHISON, GERARD R | 9590 SILVER FROST STREET | | | | LAS VEGAS | NV | 89123-5834 |
| HUTCHISON, GLEE | 925- PRENTICE ROAD | | | | WARREN | OH | 44481 |
| HUTCHISON, GLEE | 925 PRENTICE RD NW | | | | WARREN | OH | 44481-9474 |
| HUTCHISON, GLEN C | 579 ISLAND FORD RD | | | | LAKE CITY | TN | 37769-5911 |
| HUTCHISON, HAROLD G | 2027 EMERALD POINTE DR | | | | WINDER | GA | 30680-3385 |
| HUTCHISON, HARVEY L | 23801 TOLLGATE RD | | | | CICERO | IN | 46034-9755 |
| HUTCHISON, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUTCHISON, IRENE | 12508 DEVOE ST | | | | SOUTHGATE | MI | 48195-2363 |
| HUTCHISON, IRENE | 12508 DEVOE | | | | SOUTHGATE | MI | 48195-2363 |
| HUTCHISON, JACK E | 6904 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| HUTCHISON, JAMES A | 7024 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| HUTCHISON, JAMES R | 1001 CONTOUR ST | | | | SEBRING | FL | 33872-4388 |
| HUTCHISON, JAMES R | 520 EDGEWATER DR | | | | ELLENTON | FL | 34222-3239 |
| HUTCHISON, JAMES W | 2561 CAMINO DEL DESEO | | | | TUCSON | AZ | 85742-9212 |
| HUTCHISON, JASON S | 2929 SHAWNEE LN | | | | WATERFORD | MI | 48329-4338 |
| HUTCHISON, JASON SCOTT | 2929 SHAWNEE LN | | | | WATERFORD | MI | 48329-4338 |
| HUTCHISON, JEFFREY B | 4120 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| HUTCHISON, JOHN E | 812 OLD MILL RD | | | | SPRINGFIELD | OH | 45506-5506 |
| HUTCHISON, JOHN E | 100 MOURNING DOVE DR S | | | | FAYETTEVILLE | GA | 30215-1943 |
| HUTCHISON, JOHN T | 3903 BEATTY DR | | | | DAYTON | OH | 45416-2203 |
| HUTCHISON, JOSEPH L | 64 NORTH CEDAR CREST DRIVE | | | | GREEN VALLEY | AZ | 85614-5961 |
| HUTCHISON, JOSEPH L | 64 N CEDAR CREST DR | | | | GREEN VALLEY | AZ | 85614-5961 |
| HUTCHISON, JUDITH M | 1481 W WEBB RD | | | | DEWITT | MI | 48820-8332 |
| HUTCHISON, JUNE | 636 VINE AVE NE | | | | WARREN | OH | 44483-4921 |
| HUTCHISON, KEITH W | 2994 N 7 RD | | | | MESICK | MI | 49668-9230 |
| HUTCHISON, KENNETH B | 3235 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9789 |
| HUTCHISON, KIM M | 3410 PLAINS DR | | | | WATERFORD | MI | 48329-4325 |
| HUTCHISON, LINDA | 4026 S COUNTY ROAD 1075 E | | | | WALTON | IN | 46994-9044 |
| HUTCHISON, LINDA W | 943 LONGVIEW CT | | | | COLUMBUS | OH | 43235-1723 |
| HUTCHISON, MARGARET JUNE | 5715 MEADOWWOOD DR | | | | SPEEDWAY | IN | 46224-3213 |
| HUTCHISON, MARILYN L | PO BOX 68 | C/O RONALD HUTCHISON | | | SAN LUIS REY | CA | 92068-0068 |
| HUTCHISON, MARJORIE J | 1030 E 2ND ST | | | | ENGLEWOOD | FL | 34223-4405 |
| HUTCHISON, MARJORIE L | 12883 ONEIDA RD R#2 | | | | GRAND LEDGE | MI | 48837 |
| HUTCHISON, MARY E | 1171 ARROYO DR | | | | PEBBLE BEACH | CA | 93953-2935 |
| HUTCHISON, MARY L | 6904 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| HUTCHISON, MAX D | 2340 GLENDALE | | | | TOLEDO | OH | 43614 |
| HUTCHISON, MELVIN D | 1241 S ELM ST | | | | W CARROLLTON | OH | 45449-2262 |
| HUTCHISON, NINA E | 1200 N QUARRY RD APT A1214 | | | | MARION | IN | 46952-2071 |
| HUTCHISON, PATRICIA | 9072 S NORMANDY LN | | | | CENTERVILLE | OH | 45458-3621 |
| HUTCHISON, PATRICIA A | 10312 CLIFFORD CT | | | | BROWNSBURG | IN | 46112-8535 |
| HUTCHISON, PATRICIA A | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| HUTCHISON, PATRICIA L | 4914 SWEETBIRCH DR | | | | DAYTON | OH | 45424 |
| HUTCHISON, REX A | 117 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHISON, RICHARD L | 6030 S 550 E | | | | WOLCOTTVILLE | IN | 46795-9429 |
| HUTCHISON, RICHARD L | 6030 SOUTH 550 EAST | | | | WOLCOTTVILLE | IN | 46795-9429 |
| HUTCHISON, RITA M | 33706 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-8239 |
| HUTCHISON, ROBERT B | 88 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2808 |
| HUTCHISON, ROBERT C | 1171 ARROYO DR | | | | PEBBLE BEACH | CA | 93953-2935 |
| HUTCHISON, ROBERT D | 2816 MORGAN TRAILS | | | | MARTINSVILLE | IN | 46151 |
| HUTCHISON, ROBERT E | 33706 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-8239 |
| HUTCHISON, ROBERT E | 925 PRENTICE ROAD NORTHWEST | | | | WARREN | OH | 44481-9474 |
| HUTCHISON, ROBERT E | 3724 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| HUTCHISON, ROBERT R | 6235 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4240 |
| HUTCHISON, RONALD D | 4858 LINDEN RD | | | | EAST BETHANY | NY | 14054-9608 |
| HUTCHISON, RONALD L | 4653 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9621 |
| HUTCHISON, ROSETTA | PO BOX 454 | | | | SWEETSER | IN | 46987-0454 |
| HUTCHISON, RUTH | 789 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2325 |
| HUTCHISON, RUTH M | 401 PRESTON LN APT 102 | | | | REDGRANITE | WI | 54970-9352 |
| HUTCHISON, SAMUEL W | 789 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2325 |
| HUTCHISON, SYLVIA F | 520 EDGEWATER DR | | | | ELLENTON | FL | 34222-3239 |
| HUTCHISON, TERRI | 1125 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8044 |
| HUTCHISON, TERRY L | 5159 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-0304 |
| HUTCHISON, THEODORE R | 2147 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-3041 |
| HUTCHISON, THOMAS A | 190 BRAEMAR AVE 90 | | | | VENICE | FL | 34293 |
| HUTCHISON, THOMAS L | 14800 W 185TH AVE | | | | LOWELL | IN | 46356-9447 |
| HUTCHISON, VERNELLE B | 4638 TURFWAY CT | | | | GREENWOOD | IN | 46143-8176 |
| HUTCHISON, WALLACE L | 18675 US HIGHWAY 19 N LOT 498 | | | | CLEARWATER | FL | 33764-3125 |
| HUTCHISON, WANDA G | 9636 N. 750 E. | | | | SHELBURN | IN | 47879 |
| HUTCHISON, WILLIAM C | 4813 SIDNEY ST | | | | LANSING | MI | 48911-2957 |
| HUTCHISON, WILLIAM V | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTCHONS, KENNIS | 2247 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3407 |
| HUTCHONS, RUTH | 11191 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3108 |
| HUTCHSINON INDUSTRIAL RUBBER | JULIEN ETIENNE | HUTCHSINON | 721, FENGTING ROAD, WEITING SU | LIANYUNGANG CHINA (PEOPLE'S REP) | | | |
| HUTCHURSON, GARRY R | 1004 JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9305 |
| HUTELIN, DONALD J | 5201 THREE NOTCH RD | | | | RINGGOLD | GA | 30736-5891 |
| HUTER, DARRYL W | 5908 FOOLISH PLEASURE LN | | | | INDIANAPOLIS | IN | 46237-3151 |
| HUTFILZ, BERNARD E | 2970 N CHAPIN RD | | | | MERRILL | MI | 48637-9534 |
| HUTFILZ, MARVIN L | 22155 GRATIOT BOX 142 | | | | MERRILL | MI | 48637 |
| HUTH, CRAIG C | 751 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| HUTH, HERBERT F | 5301 GALLEY WAY 118 | | | | FORT PIERCE | FL | 34949 |
| HUTH, J H | 4916 N MARLBOROUGH DR | | | | MILWAUKEE | WI | 53217 |
| HUTH, LESTER C | 4811 SAINT JOSEPH DR | | | | LOCKPORT | NY | 14094-1629 |
| HUTH, MARGIT | 16318 SILVER LANDING DR | | | | FENTON | MI | 48430-9184 |
| HUTH, RONALD G | 6422 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-3105 |
| HUTH, VIOLETTE | 1250 CLEVLAND AVE | #108 | | | SAN DIEGO | CA | 92103 |
| HUTHISON, DEBORAH A | 11310 DICE RD | | | | FREELAND | MI | 48623-9279 |
| HUTHWAITE NAOMI SUE | HUTHWAITE, NAOMI SUE | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HUTIRA, CORAL | 406 RIVERS RVN | | | | GREENWOOD | SC | 29649 |
| HUTIRA, FRANK W | 14860 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5192 |
| HUTKA, DAVID E | 40563 PAISLEY CIR | | | | NOVI | MI | 48377-1626 |
| HUTMACHER, JEFFREY M | 9155 JUDD RD | | | | FOWLERVILLE | MI | 48836-8205 |
| HUTMAN, FRANK J | 445 ABBEY DR | | | | MOUNT WOLF | PA | 17347-9563 |
| HUTNAK JOSEPH | 1085 MOUNT PLEASANT RD | | | | HARRISVILLE | RI | 02830-1724 |
| HUTNAK, FRED | PO BOX 263 | | | | UXBRIDGE | MA | 01569-0263 |
| HUTNAK, JOSEPH J | 1085 MOUNT PLEASANT RD | | | | HARRISVILLE | RI | 02830-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTNAK, MATTHEW F | RR 4M | | | | HARRISVILLE | RI | 02830 |
| HUTNIK, JOSEPH S | 30 JOHNSON RD | | | | LAGRANGEVILLE | NY | 12540-5708 |
| HUTNIK, KENNETH M | 125 THRASHER DR | | | AMHERSTBURG ON CANADA N9V-4E6 | | | |
| HUTO, MARY E | 872 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3333 |
| HUTSELL ARTHUR (469546) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUTSELL, ARTHUR | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUTSELL, HAROLD J | 3220 MOUNDS RD | | | | ANDERSON | IN | 46016-5878 |
| HUTSELL, HARRY | 33805 LACROSSE ST | | | | WESTLAND | MI | 48185-2309 |
| HUTSELL, JOSEPH P | 4930 S ST RT 201 | | | | TIPP CITY | OH | 45371-8518 |
| HUTSELL, JOSEPH P | 4930 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8518 |
| HUTSELL, PAUL A | 4035 HANEY RD | | | | DAYTON | OH | 45416-2035 |
| HUTSELL, PAUL A | 4035 HANEY ROAD | | | | DAYTON | OH | 45416-5416 |
| HUTSENPILLER, BERT W | 29 BROAD STREET | | | | BELLE VERNON | PA | 15012-1209 |
| HUTSKO, JOEANN | 6914 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| HUTSKO, JOHN T | 2322 PANTHER PLACE | | | | N LAS VEGAS | NV | 89031-0696 |
| HUTSKO, WILLIAM H | 6914 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| HUTSON BILLY E (439168) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTSON CHARLES EDWARD (510182) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUTSON GENE B (466981) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTSON JOHN | PO BOX 13671 | | | | ODESSA | TX | 79768-3671 |
| HUTSON JOHN F (659530) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUTSON JR, DONALD E | 3768 E PEACH TREE DR | | | | CHANDLER | AZ | 85249-8910 |
| HUTSON JR, LOREN R | 3701 TODDS RUN RD | | | | WILLIAMSBURG | OH | 45176 |
| HUTSON, ALBERTA L | 52 E. BROOKLYN ST. | | | | PONTIAC | MI | 48340-1206 |
| HUTSON, ALBERTA L | 52 E BROOKLYN AVE | | | | PONTIAC | MI | 48340-1206 |
| HUTSON, ANNA L | PO BOX 4322 | | | | FLINT | MI | 48504 |
| HUTSON, BILLY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTSON, BOBBIE D | 815 E BLACKBURN ST | | | | PARIS | IL | 61944-1205 |
| HUTSON, CARL D | 30040 HUTCHENS RD | | | | MCLOUD | OK | 74851-8253 |
| HUTSON, CARROL R | 113C SOUTH KENTUCKY STREET | | | | CELINA | TX | 75009-6409 |
| HUTSON, CHARLENE | 1319 AUGMONT AVE | | | | COLUMBUS | OH | 43207-3245 |
| HUTSON, CHARLES EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUTSON, CHRISTINA | 18307 HOLLOW BRANCH CT C | | | | CYPRESS | TX | 77429 |
| HUTSON, DAN L | PO BOX 216 | | | | NEW SMYRNA BEACH | FL | 32170-0216 |
| HUTSON, DANA L | PO BOX 576 | | | | CUTLER | IN | 46920-0576 |
| HUTSON, DAVID L | 9 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2130 |
| HUTSON, DON D | 4435 LANE RD | | | | PERRY | OH | 44081-9505 |
| HUTSON, DUANE A | 6576 IONIA RD | | | | PORTLAND | MI | 48875-9649 |
| HUTSON, ELIZABETH D | 300 CHUSMAN COURT | | | | MCDONOUGH | GA | 30252-2412 |
| HUTSON, ELIZABETH I | PO BOX 571 | | | | HARKERS ISLAND | NC | 28531-0571 |
| HUTSON, FLONNIE B | 112 TWINBRIDGE RD | | | | DEERLODGE | TN | 37726-3700 |
| HUTSON, FLONNIE B | 112 TWIN BRIDGE RD | | | | DEER LODGE | TN | 37726-3700 |
| HUTSON, FRANCIS W | PO BOX 42 | | | | CARDALE | PA | 15420-0042 |
| HUTSON, GARY R | 216 HOLY CROSS RD | | | | BALTIMORE | MD | 21225-3915 |
| HUTSON, GENE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTSON, GEORGIE R | 121 LIVINGSTON CT | | | | WEATHERFORD | TX | 76087-8179 |
| HUTSON, GERALD D | 46 HOPKINS ROAD | | | | BUFFALO | NY | 14221-4649 |
| HUTSON, HOWARD | 5608 LINDA LN | | | | INDIANAPOLIS | IN | 46241-0540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTSON, JACK C | 2716 PINEHURST DR | | | | PLANO | TX | 75075-1909 |
| HUTSON, JAMES D | 9309 NW 59TH TER | | | | PARKVILLE | MO | 64152-3535 |
| HUTSON, JANE A | 4371 GREGORY RD | | | | GOODRICH | MI | 48438-9604 |
| HUTSON, JERRY E | PO BOX 255 | | | | FRANKTON | IN | 46044-0255 |
| HUTSON, JOANN L | 2202 HARRISON ST APT 268 | | | | WICHITA FALLS | TX | 76308-1357 |
| HUTSON, JOHN A | 3326 WHITMORE CT | | | | ACWORTH | GA | 30101-6316 |
| HUTSON, JOHN F | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUTSON, JOHN J | 2930 CORK LN APT 101 | | | | LAKE HAVASU CITY | AZ | 86406-7024 |
| HUTSON, JOSEPH W | 3145 HOLLY DR | | | | BRUNSWICK | OH | 44212-3731 |
| HUTSON, JUDY | 7317 N. 800 | | | | ELWOOD | IN | 46036 |
| HUTSON, JULIE M | 101 FAIRFIELD LANE | | | | PENDLETON | IN | 46064-9536 |
| HUTSON, KEVIN R | 300 CHUSMAN CT | | | | MCDONOUGH | GA | 30252 |
| HUTSON, KEVIN R. | 300 CHUSMAN CT | | | | MCDONOUGH | GA | 30252 |
| HUTSON, LINDA J | 365 EXETER CT | | | | GREENWOOD | IN | 46143-1920 |
| HUTSON, MARGARET | 417 IMY LN | | | | ANDERSON | IN | 46013 |
| HUTSON, MARGARET E | 300 S MAIN ST APT 443 | | | | DAVISON | MI | 48423-1637 |
| HUTSON, MARION L | 5950 LEISURE DR S. | | | | KENTWOOD | MI | 49548 |
| HUTSON, MARK E | 28201 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3279 |
| HUTSON, MARY J | 153 CK LEWALLEN DR | | | | ONEIDA | TN | 37841 |
| HUTSON, MICHAEL A | 2400 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9411 |
| HUTSON, NANCY H. | 3539 S HAYS DR | | | | BLOOMINGTON | IN | 47403-4505 |
| HUTSON, NANCY H. | 3539 S. HAYS DR. | | | | BLOOMINGTON | IN | 47403-4505 |
| HUTSON, OWEN L | 6801 CARLSEN AVE | | | | INDIANAPOLIS | IN | 46214-3242 |
| HUTSON, PHILLIP R | PO BOX 12 | | | | SAINT BERNICE | IN | 47875-0012 |
| HUTSON, PHILLIP R | BOX 12 | | | | ST BERNICE | IN | 47875-0012 |
| HUTSON, PHYLLIS K | 1457 GENERAL MCARTHUR AVE | | | | DAYTONA BEACH | FL | 32124-3633 |
| HUTSON, RALPH J | 2004 STEFANI CT | | | | ARLINGTON | TX | 76013-4810 |
| HUTSON, RAMONA | 1626 NORTH EAST 50TH ST. | | | | OKLAHOMA CITY | OK | 73111-6804 |
| HUTSON, RAMONA | 1626 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73111-6804 |
| HUTSON, RANDAL G | 1000 HAMILTON BLVD | | | | HAGERSTOWN | MD | 21742-3308 |
| HUTSON, RANDY J | 6831 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| HUTSON, RICHARD D | 4721 RASPE AVE | | | | BALTIMORE | MD | 21206-2147 |
| HUTSON, ROBERT L | 684 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| HUTSON, SHIRLEY J | 30 COLE CIR | | | | KRUM | TX | 76249-5111 |
| HUTSON, SHIRLEY J | 30 COLE CIRCLE | | | | KRUM | TX | 76249-5111 |
| HUTSON, THOMAS C | 7376 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| HUTSON, TIMOTHY J | 2532 OLD FARMINGTON ROAD | | | | LEWISBURG | TN | 37091-2240 |
| HUTSON, UEL F | 475 CHERRY DR | | | | STE GENEVIEVE | MO | 63670-1535 |
| HUTSON, VIRGIE C | 4294 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1546 |
| HUTSON, WALTER | 31000 MILES RD | | | | SOLON | OH | 44139-1246 |
| HUTSON, WANETTA | 5608 LINDA LANE | | | | INDIANAPOLIS | IN | 46241-0540 |
| HUTSON, WAYNE P | 1936 EDITH MARIE DR | | | | BEAVERCREEK | OH | 45431-3370 |
| HUTSON, WAYNE T | 101 FAIRFIELD LN | | | | PENDLETON | IN | 46064-9536 |
| HUTSON, WENDELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUTSON, WILLIAM C | 365 EXETER CT | | | | GREENWOOD | IN | 46143-1920 |
| HUTSON, WILLIAM L | 1314 E 10TH ST | | | | MUNCIE | IN | 47302-3629 |
| HUTT JR, CALLIE D | 37640 BIMINI DRIVE | | | | ZEPHYRHILLS | FL | 33541-6828 |
| HUTT, CHRISTOPHER F | 246 MARRANO DR | | | | DEPEW | NY | 14043-1113 |
| HUTT, CHRISTOPHER FRANK | 246 MARRANO DR | | | | DEPEW | NY | 14043-1113 |
| HUTT, DORIS J | 3394 MCLEAN RD | | | | FRANKLIN | OH | 45005-4764 |
| HUTT, ELIZABETH A | 5098 US HIGHWAY 16 | | | | NEWCASTLE | WY | 82701-9717 |
| HUTT, FRANKLIN D | 127 SOUTH RACQUETTE ST | | | | MASSENA | NY | 13662 |
| HUTT, GAROLD L | 4315 ELMHURST RD | | | | TOLEDO | OH | 43613-3729 |
| HUTT, JOYCE M | 37640 BIMINI DRIVE | | | | ZEPHYRHILLS | FL | 33541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTT, LORRAINE R | 3638 RIVER REST RD | | | | CHEBOYGAN | MI | 49721-9598 |
| HUTT, MARY E | 109 E ELM ST | | | | IOLA | IL | 62838 |
| HUTT, MARY E | 109 E ELM | | | | IOLA | IL | 62838-3651 |
| HUTT, MARY ELLEN | 302 ILLINOIS | | | | WESTVILLE | IL | 61883-1708 |
| HUTT, MARY ELLEN | 302 ILLINOIS AVE | | | | WESTVILLE | IL | 61883-1708 |
| HUTT, RALPH M | 3394 MCLEAN RD | | | | FRANKLIN | OH | 45005-4764 |
| HUTT, RONALD R | 715 LAKEFIELD RD | | | | GRAFTON | WI | 53024-9722 |
| HUTT, TERRY D | 1077 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-6317 |
| HUTT, THOMAS H | 3437 LAWRIN DR | | | | TOLEDO | OH | 43623 |
| HUTT, TIMOTHY R | 7 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2608 |
| HUTTAR, PHILIP B | 995 MEADOW CT | | | | FRONT ROYAL | VA | 22630-5301 |
| HUTTCHISON, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUTTEGGER LARRY A (426031) | SIMMONS LAW FIRM | | | | | | |
| HUTTEGGER, LARRY A | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUTTEL ROBERT F (439169) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTTEL, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTTEMANN-KALL, JENNIFER L | 25068 CO RTE 53 | | | | WATERTOWN | NY | 13601 |
| HUTTEN, BARRY L | 221 HAWTHORNE AVE | | | | BUFFALO | NY | 14223-3003 |
| HUTTEN, CAROLYN J | 1039 STEWART CT. | | | | JOLIET | IL | 60431-7510 |
| HUTTENEDER, APOLLONIA | FOMILIENSTR 515 | | | A-4540 BADHALL AUSTRIA | | | |
| HUTTENHOWER, WILLIAM J | 6425 WESTHEIMER RD APT 1030 | | | | HOUSTON | TX | 77057 |
| HUTTENLOCKER, RICKY E | 4785 W COLUMBIA RD | | | | MASON | MI | 48854-9553 |
| HUTTER RACING ENGINES LTD | 12550 GAR HWY | | | | CHARDON | OH | 44024-8232 |
| HUTTER, ANDREW | 5515 KATHERINE CT | C/O DIANA L SMITH | | | SAGINAW | MI | 48603-3624 |
| HUTTER, HERBERT | 4604 MARTIN DR | | | | NORTH OLMSTED | OH | 44070-2425 |
| HUTTER, JACOB A | 312 S KIESEL ST | | | | BAY CITY | MI | 48706-4357 |
| HUTTER, ROGER L | 521 ADAM ST | | | | TONAWANDA | NY | 14150-1803 |
| HUTTER, ROSE M | C/O DIANA SMITH | 5515 KATHERINE CT | | | SAGINAW | MI | 48603 |
| HUTTER, ROSE M | 5515 KATHERINE CT | C/O DIANA SMITH | | | SAGINAW | MI | 48603-3624 |
| HUTTER, TERRY L | 454 HINDS ST | | | | TONAWANDA | NY | 14150-3736 |
| HUTTER, VALERIE S | 10300 CYPRESS COVE DR APT 1227 | | | | FORT MYERS | FL | 33908-6729 |
| HUTTERA, WILLIAM | 1888 S 46 | | | | JEFFERSON | OH | 44047 |
| HUTTIG BUILDING PRODUCTS | JEFF FEI | PO BOX 1041 | | | CHESTERFIELD | MO | 63006-1041 |
| HUTTING, DAVID G | 1164 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9729 |
| HUTTING, JOSEPH R | 1614 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3402 |
| HUTTNER ENTERPRISES | 13531 BALSAM LN N | | | | DAYTON | MN | 55327-9464 |
| HUTTO ALBERT (658780) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUTTO EDDIE | HUTTO, EDDIE | 1449 MILLVILLE ROAD | | | HARTFORD | AL | 36344-5643 |
| HUTTO JOHN | FARMERS INSURANCE GROUP | PO BOX 2466 | | | KNOXVILLE | TN | 37901-2466 |
| HUTTO JR., JASPER E | 29058 LONGVIEW AVE | | | | WARREN | MI | 48093-5220 |
| HUTTO MICHELE | 8474 FREDERICKSBURG ROAD APT NO 200 | | | | SAN ANTONIO | TX | 78229 |
| HUTTO, ALBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUTTO, ARTHUR C | 3434 EAST 136TH STREET | | | | CARMEL | IN | 46033-9408 |
| HUTTO, BOBBY J | 111 COUNTY ROAD 591 | | | | TRINITY | AL | 35673-4138 |
| HUTTO, DARRELL D | 252 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8664 |
| HUTTO, EDDIE | 1449 MILLVILLE RD | | | | HARTFORD | AL | 36344-5643 |
| HUTTO, H | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUTTO, J G | 970 COUNTY ROAD 730 | | | | CLANTON | AL | 35046-5734 |
| HUTTO, JEFFERY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUTTO, JOHN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTTO, LARRY | 237 SNAPDRAGON RD | | | | OCILLA | GA | 31774-4031 |
| HUTTO, LINDA G | 570 COUNTY ROAD 283 | | | | COURTLAND | AL | 35618-3534 |
| HUTTO, MARCIA L | 192 WEBSTER RD | | | | CORNERSVILLE | TN | 37047-7056 |
| HUTTO, MARCIA LYNN | 192 WEBSTER RD | | | | CORNERSVILLE | TN | 37047-7056 |
| HUTTO, MARILYN V | 2341 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2773 |
| HUTTO, RANDY L | 1950 COUNTY ROAD 298 | | | | HILLSBORO | AL | 35643-3339 |
| HUTTO, ROBBIE | 3674 BIELA AVE | | | | LAS VEGAS | NV | 89120-2266 |
| HUTTO, SANDRA L | 4429 JENA LN | | | | FLINT | MI | 48507-6225 |
| HUTTO, STEVEN L | 758 COUNTY ROAD 214 | | | | MOULTON | AL | 35650-8402 |
| HUTTO, TIMOTHY L | 30 SHARON AVE | | | | COURTLAND | AL | 35618-3952 |
| HUTTO, VERLON M | 326 LIVERPOOL ROAD | | | | ROCK HILL | SC | 29730-7076 |
| HUTTO, WILLIAM R | 192 WEBSTER RD | | | | CORNERSVILLE | TN | 37047-7056 |
| HUTTON & HUTTON | RE: MICKIE L KIER | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | | WICHITA | KS | 67226-2312 |
| HUTTON BOBBY G (455392) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HUTTON CARRIE | 8931 COLEMAN RD | | | | HASLETT | MI | 48840-9324 |
| HUTTON CHEVROLET CHUCK | GLANKLER BROWN PLLC | ONE COMMERCE SQUARE , 17TH FL | | | MEMPHIS | TN | 38103 |
| HUTTON CHEVROLET CHUCK | ONE COMMERCE SQUARE , 17TH FL | | | | MEMPHIS | TN | 38103 |
| HUTTON JAY R (667783) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTTON JR, JACOB A | 11502 VISTA DR | | | | FENTON | MI | 48430-2493 |
| HUTTON JR, RICHARD E | 5659 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5138 |
| HUTTON JR, SAMUEL K | 1878 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| HUTTON JR., FOREST F | 6133 BASS HWY | | | | SAINT CLOUD | FL | 34771-8628 |
| HUTTON MARILYN | 1335 NORTH ELM STREET | | | | OTTUMWA | IA | 52501 |
| HUTTON MOTOR ENGINEERING | PO BOX 3333 | | | | CLARKSVILLE | TN | 37043-3333 |
| HUTTON WILDA | HUTTON, WILDA | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| HUTTON, ANNIE B | C/O ANN B PARKER | 561 E FIRST ST | | | COQUILLE | OR | 97423 |
| HUTTON, ANNIE B | 561 E 1ST ST | C/O ANN B PARKER | | | COQUILLE | OR | 97423-1901 |
| HUTTON, ANNIE M | 1990 CT4 BROOKHAVEN DR | | | | LIMA | OH | 45805 |
| HUTTON, ANTHONY J | 205 LINCOLN AVE | | | | BEDFORD | IN | 47421-1614 |
| HUTTON, BARBARA B | 1 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| HUTTON, BARBARA E | 1400 OHIO AVE | | | | ANDERSON | IN | 46016-1932 |
| HUTTON, BARRY L | 518 OLD MILL LN | | | | WEBSTER | NY | 14580-1213 |
| HUTTON, BESSIE J | 224 NORTH ROCK CREEK RD | | | | WACO | TX | 76708-7116 |
| HUTTON, BESSIE J | 224 N ROCK CREEK RD | | | | WACO | TX | 76708-7116 |
| HUTTON, BOBBY G | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HUTTON, BRADLEY C | 6360 ZIMMER RD | | | | HASLETT | MI | 48840-9105 |
| HUTTON, BRUCE A | 3450 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9608 |
| HUTTON, CARLTON C | 2765 TATHAM RD | | | | SAGINAW | MI | 48601-7063 |
| HUTTON, CAROL J | 10410 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| HUTTON, CARRIE A | 8931 COLEMAN RD | | | | HASLETT | MI | 48840-9324 |
| HUTTON, CHARLES C | 216 BOGUE DR RTE 2 | | | | MOREHEAD CITY | NC | 28557 |
| HUTTON, CHARLES G | 1001 DEETZ RD | | | | MOUNT SHASTA | CA | 96067-9149 |
| HUTTON, CLYDE H | 1130 VIVIAN DR | | | | LAPEER | MI | 48446-3064 |
| HUTTON, DEBORAH | 1817 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| HUTTON, DEBORAH A. | 1817 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| HUTTON, DENNIS M | 6468 DORWOOD RD | | | | SAGINAW | MI | 48601-9349 |
| HUTTON, DIANNA | 36 MEADOW VUE COURT SOUTH DR | | | | INDIANAPOLIS | IN | 46227-2464 |
| HUTTON, DONALD G | 2329 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2770 |
| HUTTON, DONNA MAY | 7066 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| HUTTON, DOYLE C | 515 FLANDERS AVE #388 | | | | BROOKVILLE | OH | 45309 |
| HUTTON, EDDIE D | 1817 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| HUTTON, ELIZABETH J | 1692 OLD HWY 27 | | | | VICKSBURG | MS | 39180-7188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTTON, ELIZABETH J | 17811 BONSTELLE | | | | SOUTHFIELD | MI | 48075-3451 |
| HUTTON, ELIZABETH JEWEL | 1692 OLD HIGHWAY 27 | | | | VICKSBURG | MS | 39180-7188 |
| HUTTON, EMMA J | 3808 SUGAR LN | | | | KOKOMO | IN | 46902-4488 |
| HUTTON, ETHEL M | 584 SOUTH 250 WEST | | | | GREENFIELD | IN | 46140-8516 |
| HUTTON, ETHEL M | 584 S 250 W | | | | GREENFIELD | IN | 46140-8516 |
| HUTTON, FLOYD N | 180 SHADY LANE | | | | YORK HAVEN | PA | 17370-9244 |
| HUTTON, FRANK E | 1 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| HUTTON, FREDERICK J | 8180 S 300 E | | | | MARKLEVILLE | IN | 46056 |
| HUTTON, GARY | 2101 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| HUTTON, GARY L | 8038 COGSWELL ST | | | | ROMULUS | MI | 48174-1360 |
| HUTTON, GEORGE W | 25871 CURIE AVE | | | | WARREN | MI | 48091-3831 |
| HUTTON, GLENN C | 26035 RED WOOD DR | | | | NEW BOSTON | MI | 48164-9188 |
| HUTTON, GRACE M | 1909 BAILEY AVE | | | | BUFFALO | NY | 14211-2419 |
| HUTTON, HAROLD E | 2802 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| HUTTON, IVA-JO J | 12763 TOUCHSTONE PL 3217 | | | | WEST PALM BEACH | FL | 33418 |
| HUTTON, JAMES E | 6270 E BRISTOL RD | | | | BURTON | MI | 48519 |
| HUTTON, JAMES P | 124 SLIPPERY ELM DR | | | | STEPHENS CITY | VA | 22655-3400 |
| HUTTON, JAMES P | 13825 BREEZY DRIVE | | | | STERLING HTS | MI | 48313-2811 |
| HUTTON, JAMES W | 645 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1013 |
| HUTTON, JANE E | 1806 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| HUTTON, JAY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTTON, JEAN A | 1904 COLTON DR | | | | KETTERING | OH | 45420-1442 |
| HUTTON, JOHN G | 205 ANDERSON AVE | | | | WINTERS | CA | 95694-1605 |
| HUTTON, KENNETH J | 2487 QUAIL RUN RD | | | | FAIRBORN | OH | 45324-8609 |
| HUTTON, KEVIN L | 9 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1629 |
| HUTTON, LARRY E | 10410 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| HUTTON, LARRY R | STE D | 6650 WEST STATE STREET | | | MILWAUKEE | WI | 53213-2827 |
| HUTTON, LEVI A | 1692 OLD HIGHWAY 27 | | | | VICKSBURG | MS | 39180-7188 |
| HUTTON, LONNIE J | 350131 E 990 RD | | | | SPARKS | OK | 74869-9731 |
| HUTTON, LORI | | | | | | | |
| HUTTON, LORI G | 25871 CURIE AVE | | | | WARREN | MI | 48091-3831 |
| HUTTON, MARJORIE J | 517 SILVER FOX CT | | | | INDIANAPOLIS | IN | 46217-4279 |
| HUTTON, MARK A | 2865 RIVER RIDGE RD | | | | ALGER | MI | 48610-9540 |
| HUTTON, MARY F | 708 HIGH ST APT A | | | | ANDERSON | IN | 46012-3046 |
| HUTTON, MARY F | 708 HIGH ST #A | | | | ANDERSON | IN | 46012-3046 |
| HUTTON, MERLE E | 2320 SHADY LN | | | | ANDERSON | IN | 46011-2810 |
| HUTTON, MICHAEL D | 2100WEST BEACH DRIVE | #Y 104 | | | PANAMA CITY | FL | 32401 |
| HUTTON, MICHAEL D | APT Y104 | 2100 WEST BEACH DRIVE | | | PANAMA CITY | FL | 32401-1687 |
| HUTTON, MICHAEL J | 612 GUAYMAS CT | | | | SAN RAMON | CA | 94583 |
| HUTTON, NANCY R | 4371 SAWGRASS DR | | | | PALM HARBOR | FL | 34685-1090 |
| HUTTON, OLLIE J. | 22734 HAWKWOOD DR | | | | SPRING | TX | 77373-7279 |
| HUTTON, PATRICIA | 515 FLANDERS AVE #388 | | | | BROOKVILLE | OH | 45309 |
| HUTTON, PAUL D | 3159 DOUGLAS RD | | | | TOLEDO | OH | 43606-1804 |
| HUTTON, PEGGY J | 3387 MERTZ RD | | | | CARO | MI | 48723-9538 |
| HUTTON, R A | 14425 TEALCREST DR | | | | CHESTERFIELD | MO | 63017-2313 |
| HUTTON, RICHARD D | 11725 N BECK RD | | | | PLYMOUTH | MI | 48170-5231 |
| HUTTON, RICHARD E | 125 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| HUTTON, RICHARD H | 18288 ADAMS DR | | | | STRONGSVILLE | OH | 44149-1608 |
| HUTTON, RICHARD L | 2201 S SISK DR | | | | YORKTOWN | IN | 47396-1443 |
| HUTTON, RITA J | 19970 219TH ST | | | | TONGANOXIE | KS | 66086-4317 |
| HUTTON, ROBERT | | | | | | | |
| HUTTON, ROBERT M | 11726 PEBBLETON DR | | | | HOUSTON | TX | 77070-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTTON, THOMAS J | 6 RESTON RD | | | | MANALAPAN | NJ | 07726-3435 |
| HUTTON, THOMAS L | 14334 S BLACKFEATHER DR | | | | OLATHE | KS | 66062-4647 |
| HUTTON, TRACY L | 36 MEADOW VUE CT | | | | INDIANAPOLIS | IN | 46227 |
| HUTTON, WILLIAM E | 6760 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| HUTTON, WILLIAM G | 1694 JUDI LN | | | | MILFORD | MI | 48381-3063 |
| HUTTON-AMAN, SALLY A | 545 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3431 |
| HUTTS HAROLD L (429159) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTTS, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTTUNEN, HENRY R | 220 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| HUTTUNEN, ROBERT H | PO BOX 20032 | | | | SAGINAW | MI | 48602-0032 |
| HUTYRA, ROBERT L | 25414 VIRGINIA DR | | | | WARREN | MI | 48091-3799 |
| HUTZ GEORGE H (422198) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUTZ, DOROTHY M | 1112 WASHINGTON ST | | | | FARRELL | PA | 16121-1874 |
| HUTZEL, JAMES G | 97 HIDDEN WAY CT | | | | HENDERSONVILLE | TN | 37075 |
| HUTZELL, CONN E | PO BOX 453 | | | | CATLIN | IL | 61817-0453 |
| HUTZELL, LINDA M | PO BOX 453 | 305 MCKINLEY ST | | | CATLIN | IL | 61817-0453 |
| HUTZELL, LINDA M | 305 MCKINLEY ST | PO BOX 453 | | | CATLIN | IL | 61817 |
| HUTZELL, PATRICIA A | 1493 REDFISH DR SE | | | | DARIEN | GA | 31305 |
| HUTZELL, SUSAN D | 23569 FOXVILLE ROAD | | | | SMITHSBURG | MD | 21783-1910 |
| HUTZLER, ETHEL L | 215 FAIRFAX STREET | | | | MARTINSBURG | WV | 25401-4132 |
| HUTZLER, WILMA JEAN | 279 MARLPIT LANE | | | | MARTINSBURG | WV | 25401 |
| HUTZLER, WILMA JEAN | 279 MARLPIT LN | | | | MARTINSBURG | WV | 25404-0154 |
| HUU DANG | 5123 AMALIE DR # A | | | | NASHVILLE | TN | 37211-5720 |
| HUVER, THOMAS L | 310 E KENT ST | | | | GRAND LEDGE | MI | 48837-1710 |
| HUVIS D. SWINDLE | 7458 NARROWS ROAD | | | | PINSON | AL | 35126 |
| HUVLER, CLOYD T | R 8 8996 C R 50 | | | | LEXINGTON | OH | 44904 |
| HUW EVANS | 437 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3649 |
| HUW LEWIS | | | | | | | |
| HUWEART, JANICE | PO BOX 30 | | | | ROSCOE | PA | 15477-0030 |
| HUWEART, WILLIAM K | BOX 30A TERRACE DRIVE | | | | CHARLEROI | PA | 15022 |
| HUWYLER, WILLIAM E | 29 GUEST DR | | | | MORGANVILLE | NJ | 07751-1473 |
| HUWYOER WILLIAM | 29 GUEST DR | | | | MORGANVILLE | NJ | 07751-1473 |
| HUX CHRISTOPHER | 154 HUX LN | | | | MIZE | MS | 39116-9663 |
| HUX JAMES | 855 PEACHTREE ST NE UNIT 2612 | | | | ATLANTA | GA | 30308 |
| HUX, MARGUERITE | 6907 SNOWAPPLE DR | | | | CLARKSTON | MI | 48346-1637 |
| HUX, MARGUERITE | 6907 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1637 |
| HUXEL, STEVEN R | 202 HAMBRO AVE | | | | UNION | MO | 63084-1532 |
| HUXEL, TERRY L | 516 WINDY HILLS DR | | | | WASHINGTON | MO | 63090-1215 |
| HUXHOLD, CAROL | 14220 W TRACKSIDE RD | | | | YORKTOWN | IN | 47396-9741 |
| HUXHOLD, ELMER N | 2537 CHESTNUT DR | | | | BISMARCK | AR | 71929-6628 |
| HUXHOLD, RICHARD E | 3119 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5589 |
| HUXHOLD, ROGER L | 8134 BOWLINE DR | | | | INDIANAPOLIS | IN | 46236-8415 |
| HUXLEY, DENNIS L | 7545 ARDWELL DR | | | | INDIANAPOLIS | IN | 46237-9669 |
| HUXTABLE JR, FRANK W | 830 E STATE ST | | | | TRAVERSE CITY | MI | 49686-2714 |
| HUXTABLE, LELA C | 20795 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8366 |
| HUY CHIEU | 290 WEST PIKE CREEK RD | | | WINDSOR ON N8N-2L9 CANADA | | | |
| HUY DAO | 6314 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| HUY, ROBERT L | PO BOX 357 | | | | SHREVE | OH | 44676-0357 |
| HUY-HOANG NGO | 36535 MAPLEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-4780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUYBERS, ELIZABETH J | PO BOX 302 | | | | SOUTH MILWAUKEE | WI | 53172-0302 |
| HUYBERTS, FRANK N | 881 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6028 |
| HUYCK, HAROLD M | 15106 MEADOW LN | | | | LINDEN | MI | 48451-9685 |
| HUYCKE, CLARENCE P | 115 E LOIS ST | | | | LANSING | KS | 66043-1627 |
| HUYEN VU | 30320 ROSEMOND DR | | | | FRANKLIN | MI | 48025-2129 |
| HUYGE, DONNA J | 5103 SOUTHGLOW CT SE | | | | KENTWOOD | MI | 49508-4715 |
| HUYGE, WILLIAM V | 253 RUTGERS PL | | | | WOODLAND PARK | CO | 80863-8824 |
| HUYGHE, FREDERICK E | 4225 TOWNSHIP ROAD 299 | | | | HAMMONDSVILLE | OH | 43930-3930 |
| HUYGHE, GARY J | 14771 STEPHENS DR | | | | EASTPOINTE | MI | 48021-3520 |
| HUYGHE, SHERYL L | 3910 KILE RD | | | | VASSAR | MI | 48768-8912 |
| HUYGHE, SHERYL LYNN | 3910 KILE RD | | | | VASSAR | MI | 48768-8912 |
| HUYGHE, THOMAS H | 19918 MAUER ST | | | | ST CLAIR SHRS | MI | 48080-3783 |
| HUYNH, KHANH T | 1073 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4043 |
| HUYNH, MAI T | 125 HOLLYWOOD AVE | | | | OXNARD | CA | 93035-4614 |
| HUYNH, NHUT | | | | | | | |
| HUYNH, PHU L | 825 ALSTON RD | | | | SANTA BARBARA | CA | 93108-2309 |
| HUYNH, TAM H | 1450 N STATE HIGHWAY 360 APT 363 | | | | GRAND PRAIRIE | TX | 75050-4104 |
| HUYNH, TAM HUU | 1450 N STATE HIGHWAY 360 APT 363 | | | | GRAND PRAIRIE | TX | 75050-4104 |
| HUYNH, TED | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HUYNH, XUONG N | 2573 COBDEN DR | | | | STERLING HTS | MI | 48310-6944 |
| HUYNH, YEN P | 10317 BUCKWOOD LN | | | | MECHANICSVILLE | VA | 23116 |
| HUYS INDUSTRIES LIMITED | 175 TORYORK DR UNIT 35 | | | WESTON CANADA ON M9L 1X9 CANADA | | | |
| HUYS INDUSTRIES LTD | 175 TORYORK DR UNIT 35 | | | TORONTO ON M9L 1X9 CANADA | | | |
| HUYSER, CURTIS W | 4566 72ND AVE | | | | ZEELAND | MI | 49464-9458 |
| HUYSER, JAMES A | 7267 PINE AIRE CT SW | | | | JENISON | MI | 49428-7748 |
| HUYSER, JOEL A | 7749 TEAKWOOD DR | | | | JENISON | MI | 49428-7716 |
| HUYSER, JOHN E | 2496 CEDAR LAKE DR | | | | JENISON | MI | 49428-9237 |
| HUYSER, KEITH | 6507 BENT TREE DR | | | | ALLENDALE | MI | 49401-8418 |
| HUYSER, RYAN K | 1063 DREXEL DR NE | | | | GRAND RAPIDS | MI | 49505-4820 |
| HUYSMAN, ELAINE | 5190 SHIELDS RD | | | | LEWISBURG | OH | 45338-9547 |
| HUZELL KNOX | 4210 KENSHAW AVE | | | | BALTIMORE | MD | 21215-2211 |
| HUZVAR, LADISLAV | 410 MERIMAC CT | | | | ROSELLE | IL | 60172-1923 |
| HUZZARD, PAUL H | 1607 OAKSTONE DR | | | | ROCHESTER HLS | MI | 48309-1802 |
| HV BURTON CO | STEAM AND WATER SYSTEMS | 30419 INDUSTRIAL RD | | | LIVONIA | MI | 48150-2019 |
| HV FIRE DETECTION PARTS INC | 1731 HAWTHORN AVE | | | | BOULDER | CO | 80304-2220 |
| HV INDUSTRIES INC | 222 EXETER RD | | | | NORTH KINGSTOWN | RI | 02852-6406 |
| HV INDUSTRIES INC | 222 EXETER RD | PO BOX 479 | | | EXETER | RI | 02822 |
| HV INDUSTRIES INC | MIKE DURKAY | PO BOX 207 | | | PERU | IN | 46970-0207 |
| HV INDUSTRIES/N KING | PO BOX 479 | | | | EXETER | RI | 02822-0505 |
| HVACR 1 MECHANICAL INC | 10870 UTICA CT | | | | WESTMINISTER | CO | 80031-3118 |
| HVB LEASING HUNGARY KERESKEDELMI KFT. | | | | | | | |
| HVH TRANSPORTATION INC | PO BOX 16610 | | | | DENVER | CO | 80216-0610 |
| HVIDSTON, DEAN | 1123 N EDMONDSON AVE APT B16 | | | | INDIANAPOLIS | IN | 46219-3523 |
| HVIZDOS, ALEXANDER P | 2406 OLD ELIZABETH RD | | | | WEST MIFFLIN | PA | 15122-2531 |
| HVYDEEZ | INTRO WHEELS | 4671 #A ARROW HIGHWAY | | | MONTCLAIR | CA | 91763 |
| HW FARREN CO INC | 1578 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 |
| HWA CHONG | 34004 EDMONTON ST | | | | FARMINGTON HILLS | MI | 48335-5234 |
| HWA NIO TAN-YAP | 8 LAAN VAN VOGELENZANG | 1217 PH HILVERSUM | HOLLAND | | HILVERSUM | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HWA NIO TAN-YAP | 8 LAAN VAN VOGELENZANG | | | 1217 HILVERSUM NETHERLANDS | | | |
| HWA PUTSEY | 2958 GENES DR | | | | LAKE ANGELUS | MI | 48326-2108 |
| HWA, IAN Y | 6235 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3285 |
| HWACHA WITTMER | 1472 TROY DR | | | | MANSFIELD | OH | 44905-1331 |
| HWANG JR, RICHARD | 8605 WAUMEGAH CT | | | | CLARKSTON | MI | 48348-2555 |
| HWANG WONTAE | 11 LIBERTY WAY | | | | CLIFTON PARK | NY | 12065-6779 |
| HWANG, HAEKWAN | 2101 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7403 |
| HWANG, KATHY | 2467 E VILLA ST | | | | PASADENA | CA | 91107-2530 |
| HWANG, KENNY | 700 LAKE VILLAGE BLVD APT 203 | | | | AUBURN HILLS | MI | 48326-4531 |
| HWANG, KWANG H | 9281 MARSHALL RD | | | | CRANBERRY TOWNSHIP | PA | 16066-2857 |
| HWANG, LEECHEN | 43482 BENNINGTON DR | | | | NOVI | MI | 48375-4010 |
| HWANG, LEECHEN H | 43482 BENNINGTON DR | | | | NOVI | MI | 48375-4010 |
| HWANG, MICHAEL | 700 LAKE VILLAGE BLVD APT 203 | | | | AUBURN HILLS | MI | 48326-4531 |
| HWANG, RAY T | 6229 BRITTANY TREE DR | | | | TROY | MI | 48085-1087 |
| HWANG, SAMUEL H | | | | | | | |
| HWANG, SUNDUCK | 6551 CHINA GROVE CT | | | | ALEXANDRIA | VA | 22310 |
| HWASEUNG R&A CO., LTD | JEFF KIM X453 | 147-1 GYO-DONG | | | CROSSVILLE | TN | 38555 |
| HWASUNG CO LTD | 473 HOOCHON RI SUNGSAN MYON | | | CHANGNYONG GUN KR 635 951 KOREA (REP) | | | |
| HWASUNG CO LTD | 473 HOOCHON RI SUNGSAN MYON | KYUNGSANGNAM DO | | CHANGNYONG GUN 635 951 KOREA (REP) | | | |
| HWASUP LEE | 3004 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7131 |
| HWAT SCHIPPER | 231 RENEE DR | | | | BEULAH | ND | 58523 |
| HWAWON LEE | 2051 SAXONY DR | | | | TROY | MI | 48085-1089 |
| HWEE, EMILY | 6330 MAPLEWOOD RD APT 203 | | | | MAYFIELD HTS | OH | 44124-6806 |
| HWEI  WEN JAN | 3531 E. CHEVY CHASE DR. | | | | GLENDALE | CA | 91206 |
| HWEI WEN JAN | 3531 E. CHEVY CHASE DR. | | | | GLENDALE | CA | 91206 |
| HWH ARCHITECTS ENGINEERS PLANN | 1300 E 9TH ST STE 900 | | | | CLEVELAND | OH | 44114-1507 |
| HWH ARCHITECTS ENGINEERS PLANNERS INC | 1001 LAKESIDE AVE E STE 800 | | | | CLEVELAND | OH | 44114-1151 |
| HWX SERVICES LLC | 51456 ORO DR | | | | SHELBY TOWNSHIP | MI | 48315-2931 |
| HWY 13 AUTO & TRUCK SALVAGE INC | 3066 STATE HIGHWAY 13 | | | | WISCONSIN DELLS | WI | 53965-8930 |
| HWY 24 SERVICE CENTRE | 75 MAPLE GROVE RD | | | SCOTLAND ON N0E 1Z0 CANADA | | | |
| HWY 30 AUTO SERVICE | 964 GA HIGHWAY 30 W | | | | AMERICUS | GA | 31719-8924 |
| HWY 55 ALL TUNE AND LUBE | 4603 NC HIGHWAY 55 | | | | DURHAM | NC | 27713-2265 |
| HWY. 27 SERVICE CENTER | 111 W CRAWFORD ST | | | | COLQUITT | GA | 39837-3901 |
| HY FORM/LIVONIA | 35588 VERONICA ST | | | | LIVONIA | MI | 48150-1204 |
| HY LEVEL/STRONGSVILL | 15400 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4737 |
| HY LIFT LLC | 1185 E KEATING AVE | | | | MUSKEGON | MI | 49442-6018 |
| HY TECH AUTOMOTIVE | 475 WALT WHITMAN RD | | | | MELVILLE | NY | 11747-2106 |
| HY TECH PRODUCTS INC | 4705 BROOKPARK RD | | | | CLEVELAND | OH | 44134-1013 |
| HY TEK MATERIAL HANDLING INC | 2222 CURTIS LEMAY AVE | | | | COLUMBUS | OH | 43217-2100 |
| HY TEST | PO BOX 95592 | | | | CHICAGO | IL | 60694-1722 |
| HY TEST PITTSBURGH | C/O SAFETY SOLUTIONS | 6161 SHAMROCK CT | | | DUBLIN | OH | 43016-1275 |
| HY TEST PITTSBURGH | 427 JANE ST | | | | CARNEGIE | PA | 15106-2046 |
| HY VEE DRUG STORE | 214 S 25TH ST | | | | FORT DODGE | IA | 50501-4314 |
| HY VEE TRIATHLON | ATTN BETH DAMM | 5820 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266-8223 |
| HY Y RICHMOND | 1299 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| HY, JAMES E | 307 LOTUS POINT RD | | | | IRVING | NY | 14081-9699 |
| HY, ROBERT C | 84 LITTLE LAKE RD | | | | ALDEN | NY | 14004-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HY, VELMA M | 311 NORTH AVENUE | | | | N TONAWANDA | NY | 14120-1721 |
| HY, VELMA M | 311 NORTH AVE | | | | N TONAWANDA | NY | 14120-1721 |
| HY, VICTOR W | 104 SCHENCK ST | | | | N TONAWANDA | NY | 14120-7105 |
| HY-KO PRODUCTS | | | | | | | |
| HY-LEVEL | 15400 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4737 |
| HY-LEVEL INDUSTRIES, INC. | 15400 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4737 |
| HY-LEVEL SCREW PROD CO | JIM GEORGE | PO BOX 36300 | | | WEST HARTFORD | CT | 06133 |
| HY-LIFT - GM VS | HY-LIFT | PO BOX 900 | | | MUSKEGON | MI | 49443-0900 |
| HY-TECH AUTOMOTIVE | 301 N RUM RIVER DR | | | | PRINCETON | MN | 55371-1620 |
| HY-VEE FOOD & DRUG C | 9400 E STATE ROUTE 350 | | | | RAYTOWN | MO | 64133-6509 |
| HY-VEE INC | 5820 WESTOWN PKWY | | | | WEST DES MOINES | IA | 50266-8223 |
| HY-VEE, INC. | MARK BRAUER | 5820 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266-8223 |
| HYACINTH AKUNNE | 159 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2000 |
| HYACINTHE, ANTONIO | 1 ARBORETUN WAY | APT 413 | | | CANTON | MA | 02021 |
| HYACINTHE, ANTONIO | 413 ARBORETUM WAY | | | | CANTON | MA | 02021-2730 |
| HYAMS, JOSEPHINE | 10141 PINNACLE VIEW PL | | | | LAS VEGAS | NV | 89134-2554 |
| HYANG R MIGLIORE | 68   CYNTHIA LANE | | | | ROCHESTER | NY | 14621-5506 |
| HYANG S ENGLAND | 2608 EAGLE VIEW DR | | | | DAYTON | OH | 45431 |
| HYANNIS AIR SERVICES INC | BARNSTABLE MUNICIPAL AIRPORT | | | | HYANNIS | MA | 02601 |
| HYANNIS SAAB | DENESHA, JEFFREY M. | 600 YARMOUTH RD | | | HYANNIS | MA | 02601-2049 |
| HYANNIS SAAB | 600 YARMOUTH RD | | | | HYANNIS | MA | 02601-2049 |
| HYATT @ SOUTH/CHARLO | 5501 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209-4627 |
| HYATT CORPORATION, FRANCHISEES, DIVISIONS & SUBSIDIARIES | TED LORENZI | 71 S. WACKER DRIVE | | | CHICAGO | IL | 60606 |
| HYATT DONALD (ESTATE OF) (451294) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HYATT HILLS GOLF COURSE | ATTN: DAN HOLLIS | 1300 RARITAN RD | | | CLARK | NJ | 07066-1100 |
| HYATT HILLS GOLF COURSE COMMISSION | 1300 RARITAN RD | | | | CLARK | NJ | 07066-1100 |
| HYATT HILLS GOLF COURSE COMMISSION | COMMISSION CHAIRMAN | 1300 RARITAN RD | P.O. BOX 5663 | | CLARK | NJ | 07066-1100 |
| HYATT INDUSTRIES LTD | 5-720 SOUTH SERVICE RD | | | STONEY CREEK ON L8E 5S7 CANADA | | | |
| HYATT INDUSTRIES LTD | 1572 WEST FOURTH AVE | | | VANCOUVER BC V6J 1L7 CANADA | | | |
| HYATT JR, PAUL H | 335 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682-9557 |
| HYATT LEGAL PLANS INC | PO BOX 714893 | | | | COLUMBUS | OH | 43271-4893 |
| HYATT PONTIAC BUICK GMC | CHARLES HYATT | 922 FRONTAGE RD E | | | MYRTLE BEACH | SC | 29577-6700 |
| HYATT PONTIAC BUICK GMC | 922 FRONTAGE RD E | | | | MYRTLE BEACH | SC | 29577-6700 |
| HYATT REG CAMBRDG/MA | 575 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139-4814 |
| HYATT REG HOUSTON/TX | 1200 LOUISIANA ST | | | | HOUSTON | TX | 77002-5209 |
| HYATT REG LAJO/SAN D | 3777 LA JOLLA VILLAGE DR | | | | SAN DIEGO | CA | 92122-1080 |
| HYATT REG/DALLAS | DFW AIRPORT - | INTERNATIONAL PARKWAY | | | DALLAS | TX | 75261 |
| HYATT REG/MICH AVE | AT CITY PLACE | 676 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60611 |
| HYATT REG/OHARE | PO BOX 98314 | | | | CHICAGO | IL | 60693-0001 |
| HYATT REG/ROCHESTER | 125 E MAIN ST | | | | ROCHESTER | NY | 14604-1605 |
| HYATT REG/SAN DIEGO | 1 MARKET PL | | | | SAN DIEGO | CA | 92101-7714 |
| HYATT REGENCY DEARBORN | PO BOX 67000 | DEPARTMENT # 296601 | | | DETROIT | MI | 48267-2966 |
| HYATT REGENCY GREENWICH | 1800 E PUTNAM AVE | | | | OLD GREENWICH | CT | 06870-1320 |
| HYATT REGENCY MCCORMICK PLACE CHICAGO | 2233 S MARTIN LUTHER KING DR | | | | CHICAGO | IL | 60616 |
| HYATT REGENCY NEW BRUNSWICK | PO BOX 23184 | | | | NEWARK | NJ | 07189-0184 |
| HYATT REGENCY NEWPORT BEACH | PO BOX 515049 | | | | LOS ANGELES | CA | 90051-5049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYATT REGENCY PITTSBURGH INTL AIRPORT | PO BOX 642763 | | | | PITTSBURGH | PA | 15264-2763 |
| HYATT REGENCY ROCHESTER | PO BOX 20734 | | | | ROCHESTER | NY | 14602-0734 |
| HYATT TIARA | 20000 MARX STREET | | | | HIGHLAND PARK | MI | 48203-1342 |
| HYATT, ANNIE L | 3 SANFORD AVE | | | | LAGRANGE | GA | 30241-2449 |
| HYATT, BETH S | 430 RIVERSIDE DR | | | | GADSDEN | AL | 35903-2948 |
| HYATT, BEVERLY M | 32 HAMILTON HILL DR | | | | WILLIAMSVILLE | NY | 14221 |
| HYATT, BOB A | PO BOX 295 | | | | FRANKLIN | GA | 30217-0295 |
| HYATT, BRYCE M | 2122 SANDLEWOOD DR | | | | BURTON | MI | 48519-1113 |
| HYATT, CAROLYN F | 2917 SHERIDAN ST | | | | ANDERSON | IN | 46016-5987 |
| HYATT, CAROLYN H | 3664 SATELLITE TER | | | | ELLENWOOD | GA | 30294-1115 |
| HYATT, CAROLYN L | 7635 OAK VISTA ST | | | | HOUSTON | TX | 77087-5432 |
| HYATT, CHARLES E | 165 WEST FAIRMOUNT AVENUE | | | | PONTIAC | MI | 48340-2737 |
| HYATT, CHARLES L | 1746 S LAKE DR | | | | MARTINSVILLE | IN | 46151-5170 |
| HYATT, DEBBIE L | 6540 HADLEY HILLS CT | | | | CLARKSTON | MI | 48348-1924 |
| HYATT, DEBRA A | 2711 FISCHER DR | | | | BURLINGTON | WI | 53105-9186 |
| HYATT, DENNIS P | 1267 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| HYATT, DONALD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HYATT, DONALD G | G2418 WILL-JO LANE | | | | FLINT | MI | 48507 |
| HYATT, DONALD W | 2801 RATON DR | | | | FORT WORTH | TX | 76116-3903 |
| HYATT, DORIS M | 714 COLLEGE DR APT H | | | | ANDERSON | IN | 46012-3400 |
| HYATT, EDMUND | 6451 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9218 |
| HYATT, ELLAJEAN | 80 EASTWOOD RD | | | | OXFORD | NC | 27565-9224 |
| HYATT, ELMO W | 2387 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7667 |
| HYATT, ELVIRA | 4395 S BELSAY RD | | | | BURTON | MI | 48519-1734 |
| HYATT, ELVIRA | 4395 S. BELSAY RD | | | | BURTON | MI | 48519-1734 |
| HYATT, FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HYATT, FREDERICK M | 2105 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9794 |
| HYATT, GARY A | 653 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3887 |
| HYATT, GARY ALAN | 653 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3887 |
| HYATT, GERALD R | 5284 BEECHVIEW DR. | | | | DAYTON | OH | 45424-2713 |
| HYATT, JAMES K | G-4237 W. COURT ST. APT 59 | | | | FLINT | MI | 48532 |
| HYATT, JAMES W | 12485 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| HYATT, JERRY R | 117 OAK ST | | | | BOWDON | GA | 30108-1411 |
| HYATT, JOAN L | 122 WARREN AVE | | | | EAST TAWAS | MI | 48730-9755 |
| HYATT, JOHN | 1027 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3244 |
| HYATT, JOY L | 1521 PLYMOUTH ST | | | | JACKSON | MI | 49203 |
| HYATT, JOYCE M | 624 SUGAR PINES DR SW | | | | WARREN | OH | 44481-9688 |
| HYATT, LARRY A | 3402 OAKWOOD DR | | | | ANDERSON | IN | 46011-3831 |
| HYATT, LILLIE | 2274 S VASSAR RD | | | | BURTON | MI | 48519-1305 |
| HYATT, LILLIE | 2274 SOUTH VASSAR RD. | | | | BURTON | MI | 48519 |
| HYATT, LONNIE G | G3321 CHEYENNE AVE | | | | BURTON | MI | 48529 |
| HYATT, MARGARET | 700 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2236 |
| HYATT, MARLON R | 2518 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681-3101 |
| HYATT, MICHAEL W | 4708 HERON RUN CIR | | | | LEESBURG | FL | 34748-7818 |
| HYATT, NORMA | 1130 LAKESHORE CT | | | | VILLA RICA | GA | 30180-3956 |
| HYATT, NORMAN H | 5475 LOW GAP RD | | | | MARTINSVILLE | IN | 46151-8670 |
| HYATT, NORRIS M | 8150 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| HYATT, PEGGY J. | 2864 SOUTH COUNTY RD 1000 WEST | | | | PARKER CITY | IN | 47368 |
| HYATT, PEGGY S | 925 ARDSLEY DR APT 206 | | | | O FALLON | MO | 63366-7643 |
| HYATT, PEGGY SUE | 7105 APPLEROCK DR | | | | O FALLON | MO | 63368-3870 |
| HYATT, PHILIP D | 10008 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139-5406 |
| HYATT, RICHARD E | 8595 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYATT, ROBERT N | 375 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3177 |
| HYATT, ROBIN | 11749 PRIVATE RD 4253 | | | | GILMORE | TX | 75644 |
| HYATT, ROBIN | PO BOX 1334 | | | | GILMER | TX | 75644-1334 |
| HYATT, RON N | 2711 FISCHER DR | | | | BURLINGTON | WI | 53105-9186 |
| HYATT, ROSA D | 4068 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| HYATT, ROYCE E | PO BOX 148 | | | | TAWAS CITY | MI | 48764-0148 |
| HYATT, SHARON M | 12181 DRIFTSTONE DR | | | | FISHERS | IN | 46037-8402 |
| HYATT, SHERMAN C | 1439 MCCOY DR | | | | SUMMERTON | SC | 29148-7788 |
| HYATT, STANLEY A | APT 305C | 8809 MADISON AVENUE | | | INDIANAPOLIS | IN | 46227-2918 |
| HYATT, THOMAS J | 6540 HADLEY HILLS CT | | | | CLARKSTON | MI | 48348-1924 |
| HYATT, VALERIE J | 16730 JERRY RD | | | | LANSING | MI | 48906-2253 |
| HYATT, VIRGIL L | 3110 ISLAND ROAD | | | | BLOUNTVILLE | TN | 37617-3641 |
| HYATT, VIRGINIA L | 3204 ARIELLE AVE | | | | ANDERSON | IN | 46016-5956 |
| HYBARGER, DAVID M | PO BOX 492731 | | | | LAWRENCEVILLE | GA | 30049-0046 |
| HYBICKI, BRIAN T | 338 5TH ST N | | | | HUDSON | WI | 54016-1009 |
| HYBICKI, THOMAS R | 7101 N 45TH ST | | | | MILWAUKEE | WI | 53223-5315 |
| HYBRID ELECTRIC VEHICLE TEAM OF VIRGINIA TECH | MECHANICAL ENGINEERING # 0238 | | | | BLACKSBURG | VA | 24061-0001 |
| HYBRID MOM MEDIA | JONI SILVERSTEIN | 180 E MAIN ST STE 302 | | | SMITHTOWN | NY | 11787-2811 |
| HYBRID MOM MEDIA | JONI SILVERSTEIN | PO BOX 748 | | | SAINT JAMES | NY | 11780-0748 |
| HYBRIDFEST CLASSIC COMMUNICATIONS | 38 MECHANIC ST STE 101 | | | | FOXBORO | MA | 02035-2072 |
| HYCHE, BUDDIE | 5345 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226-1754 |
| HYCHE, JESSE J | 1504 9TH WAY N | | | | TUSCALOOSA | AL | 35406-2010 |
| HYCKI, DONALD J | 18240 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3421 |
| HYCNAR, ROBERT R | 201 14TH ST | | | | BRODHEAD | WI | 53520-1673 |
| HYDAR, JOHN N | 59648 GLACIER RDG S | | | | WASHINGTON TOWNSHIP | MI | 48094-2232 |
| HYDAR, WILLIAM J | 2170 LOVE LANE | | | | FLORISSANT | MO | 63031-2258 |
| HYDE AUTOMOTIVE | 1200 N MAY AVE | | | | OKLAHOMA CITY | OK | 73107-5328 |
| HYDE CLIFFORD W SR (ESTATE OF) (467725) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HYDE FREDERICK L (358843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HYDE GEORGE M (466844) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HYDE JR, CLARENCE A | 29006 E TRENT CT | | | | GRAIN VALLEY | MO | 64029-9412 |
| HYDE JR, ERNEST G | 740 PITCHER RD | | | | SEBEWAING | MI | 48759-1310 |
| HYDE JR, JAMES R | 809 W BROAD ST | | | | LINDEN | MI | 48451-8668 |
| HYDE JR, JAMES RUSSELL | 809 W BROAD ST | | | | LINDEN | MI | 48451-8668 |
| HYDE KRISTY A & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| HYDE RICHARD G (429160) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HYDE RON | HYDE, RON | JOHNSON, CLIFTON, LARSON & SCHALLER, P.C. | 975 OAK STREET SUITE 1050 | | EUGENE | OR | 97401-3124 |
| HYDE SPRING & WIRE CO | 14341 SCHAEFER HWY | | | | DETROIT | MI | 48227-5603 |
| HYDE SR, GARY J | 163 DOWNS DR | | | | HAMPSHIRE | TN | 38461-5143 |
| HYDE THOMAS CARL (ESTATE OF) (626582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HYDE, AMY K | 3605 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-2329 |
| HYDE, AP S | 1010 W RIVERVIEW DR | | | | ANDERSON | IN | 46011-1226 |
| HYDE, AUDREY N | 508 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| HYDE, BARBARA A | 9282 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9781 |
| HYDE, BENNY J | 800 SABLE RIDGE DR | | | | GREENWOOD | IN | 46142-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYDE, BERNICE M | 3070 W HILL RD | | | | FLINT | MI | 48507-3860 |
| HYDE, BERNICE M | 3070 WEST HILL RD | | | | FLINT | MI | 48507 |
| HYDE, BERT D | 7634 DAHLIA DR | | | | MENTOR ON THE LAKE | OH | 44060-3335 |
| HYDE, BILLIE J | 2050 HORSESHOE DR. | | | | HIGHLAND | MI | 48356-1212 |
| HYDE, BONNIE L | 4390 TILLIE DR | | | | FLINT | MI | 48504-1032 |
| HYDE, BRUCE D | 7142 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| HYDE, CARL A | 1624 CHANDLER RD NE | | | | CONYERS | GA | 30012-1806 |
| HYDE, CARL L | 505 E BROAD ST | | | | LINDEN | MI | 48451-8914 |
| HYDE, CAROL A | 1144 CHICAGO RD | | | | WEST BRONSON | MI | 49028 |
| HYDE, CAROL A | 1144 WEST CHICAGO ROAD | | | | BRONSON | MI | 49028-9416 |
| HYDE, CHARLES E | 111 BRISTOL PL SE | | | | CALHOUN | GA | 30701-7014 |
| HYDE, CHARLES F | 4418 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| HYDE, CHARLES K | 3641 S BREECH AVE | | | | SPRINGFIELD | MO | 65807-6948 |
| HYDE, CHARLES L | 1924 HASLER LAKE RD | | | | LAPEER | MI | 48446-9732 |
| HYDE, CHARLES W | 3002 MURRAY ST | | | | GRAND BLANC | MI | 48439-9386 |
| HYDE, CLAIR G | 4828 N SAGINAW BAY SHORE DR | | | | PINCONNING | MI | 48650-9792 |
| HYDE, CLARA M | PO BOX 72 | | | | TALKING ROCK | GA | 30175-0072 |
| HYDE, CLIFFORD W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HYDE, CONSTANCE J | 4418 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| HYDE, CURTIS O | 23090 HARDING ST | | | | OAK PARK | MI | 48237-2447 |
| HYDE, DAISY | C/O HEATHER TRUEMAN VITAZ | P O BOX 522 | | | MILAN | OH | 44846 |
| HYDE, DAISY | PO BOX 522 | C/O HEATHER TRUEMAN VITAZ | | | MILAN | OH | 44846-0522 |
| HYDE, DANIEL R | PO BOX 43 | | | | ORTONVILLE | MI | 48462-0043 |
| HYDE, DARLENE K | 3702 OGEMA AVE | | | | FLINT | MI | 48507-1839 |
| HYDE, DAROLD J | 1110 W ATHERTON RD | | | | FLINT | MI | 48507-5357 |
| HYDE, DARRELL G | 8511 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| HYDE, DAVID J | 760 W 00 NS | | | | KOKOMO | IN | 46901 |
| HYDE, DAVID R | 1103 APPLEROCK DRIVE | | | | O FALLON | MO | 63368-3851 |
| HYDE, DAVID S | 710 W CASS ST | | | | SAINT JOHNS | MI | 48879-1719 |
| HYDE, DAVID SCOTT | 710 W CASS ST | | | | SAINT JOHNS | MI | 48879-1719 |
| HYDE, DAVID W | 9271 KING GRAVES | | | | WARREN | OH | 44484-1128 |
| HYDE, DEBORAH G | 12111 W MARSHAM CIR | | | | HOUSTON | TX | 77066-4124 |
| HYDE, DENNIS D | 830 GLENULLINE DR | | | | CANTON | MI | 48187-3817 |
| HYDE, DONALD E | 4356 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| HYDE, ELIZABETH E | 1462 PROPER AVENUE | | | | BURTON | MI | 48529-2046 |
| HYDE, ERIC A | 6997 CORTE LANGOSTA | | | | CARLSBAD | CA | 92009 |
| HYDE, EVIE C | PO BOX 2845 | | | | ANDERSON | IN | 46018-2845 |
| HYDE, FILES W | 609 CEDAR RIDGE RD | | | | PARAGOULD | AR | 72450-2556 |
| HYDE, FRANK G | 9350 E POTTER RD | | | | DAVISON | MI | 48423-8156 |
| HYDE, FRANK J | 944 N COLONY RD | | | | MERIDEN | CT | 06450-2336 |
| HYDE, FREDERIC L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HYDE, GAIL | 1030 LISA KAY DR | | | | LAWRENCEVILLE | GA | 30045-8354 |
| HYDE, GARY R | 1115 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1684 |
| HYDE, GENEVA S | PO BOX 1429 | | | | HOLYOKE | MA | 01041-1429 |
| HYDE, GEORGE M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HYDE, GORDON L | 7516 SHELLY CIR | | | | EDMOND | OK | 73034-8147 |
| HYDE, HERBERT E | 8513 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| HYDE, HERBERT R | 2521 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| HYDE, HILLIARD J | PO BOX 6701 | | | | NORTH PORT | FL | 34290-6701 |
| HYDE, IVA L | 57 N WINDING DR | | | | WATERFORD | MI | 48328-3068 |
| HYDE, JACKIE W | 406 S WOODWORTH ST | | | | CORUNNA | MI | 48817-1658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HYDE, JACQUELYN M | 740 PITCHER RD | | | | SEBEWAING | MI | 48759-1310 |
| HYDE, JAMES F | 675 SYLVAN DR | | | | SAVANNAH | TN | 38372-8609 |
| HYDE, JAN T. | | | | | | | |
| HYDE, JANE A | APT 1B | 1027 STREAMWOOD DRIVE | | | LANSING | MI | 48917-8916 |
| HYDE, JASPER W | 633 MADISON DR | | | | ARNOLD | MO | 63010-1667 |
| HYDE, JIMMY C | 28 GOLDEN EAGLE DR | | | | ADAIRSVILLE | GA | 30103-5870 |
| HYDE, JOEL E | 36 PLEASANT VALLEY RD NW | | | | CARTERSVILLE | GA | 30121-4337 |
| HYDE, JOHN W | 4349 N SUNSET CLIFF DR | | | | TUCSON | AZ | 85750-6934 |
| HYDE, JOHNNY R | 19A POPLAR RD | | | | PELLSTON | MI | 49769-9303 |
| HYDE, JONATHAN G | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HYDE, JUDITH J | 111 BRISTOL PLACE | | | | CALHOUN | GA | 30701-7014 |
| HYDE, JUDITH J | 111 BRISTOL PL SE | | | | CALHOUN | GA | 30701-7014 |
| HYDE, KATHERINE E | 704 CURRY ST NW | | | | HARTSELLE | AL | 35640-4508 |
| HYDE, KELLI A | 871 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1052 |
| HYDE, KENNETH R | 480 E GARDNER ST | | | | SPARTA | MI | 49345-1415 |
| HYDE, KEVIN A | 348 YORKSHIRE LN | | | | XENIA | OH | 45385-8978 |
| HYDE, LAVON | 255 ANDERSON ST | | | | SPARTA | MI | 49345-1247 |
| HYDE, LAWRENCE F | 13472 SHERIDAN RD | | | | MONTROSE | MI | 48457-9436 |
| HYDE, LEE C | 10223 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9723 |
| HYDE, LINDA | 733 ROOSEVELT ST | | | | MASON | MI | 48854-1829 |
| HYDE, LONNIE | 1030 LISA K DR. | | | | LAWRENCEVILLE | GA | 30045 |
| HYDE, LORRAINE M | 1381 POTTER BLVD | | | | BURTON | MI | 48509-2156 |
| HYDE, MARILYN C | 25681 BRIAR DRIVE | | | | OAK PARK | MI | 48237 |
| HYDE, MARK E | PO BOX 429 | | | | LINDEN | MI | 48451-0429 |
| HYDE, MARY | 1527 SW FELLOWS ST | | | | MCMINNVILLE | OR | 97128-5861 |
| HYDE, MARY | 1527 SOUTH WEST FELLOWS ST. | | | | MC MINNVILLE | OR | 97128-5861 |
| HYDE, MARY | 62401 RALEIGH CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1719 |
| HYDE, MARY L | PO BOX 1563 | | | | ROGUE RIVER | OR | 97537-1563 |
| HYDE, MARY S | 57 BELDEN RD | | | | BURLINGTON | CT | 06013-1432 |
| HYDE, NANCY S | 830 GLENULLINE DR | | | | CANTON | MI | 48187-3817 |
| HYDE, PATRICIA L | 1212 NICHOLSON ST | | | | JOLIET | IL | 60435-4229 |
| HYDE, PAUL E | 9251 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| HYDE, PAUL G | 2899 CHESTERFIELD DR | | | | TROY | MI | 48083-2622 |
| HYDE, PHILLIP J | 25681 BRAIR DRIVE | | | | OAK PARK | MI | 48237 |
| HYDE, RANDY K | 5392 W 600 N | | | | SHARPSVILLE | IN | 46068-8900 |
| HYDE, RHONDA | 100 GREEN 892 RD | | | | PARAGOULD | AR | 72450 |
| HYDE, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HYDE, RICHARD J | 6250 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| HYDE, RICHARD JOHN | 6250 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| HYDE, ROBERT A | 6219 ADAMSON DR | | | | WATERFORD | MI | 48329-3003 |
| HYDE, ROBERT A | 3216 MOSS ISLAND RD | | | | ANDERSON | IN | 46011-9742 |
| HYDE, ROBERT G | 528 N DEERFIELD AVE | | | | LANSING | MI | 48917-2911 |
| HYDE, ROBERT H | 12048 BELANN CT | | | | CLIO | MI | 48420-1043 |
| HYDE, ROBERT L | 8187 N SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9614 |
| HYDE, ROBERT W | PO BOX 848 | | | | WADSWORTH | OH | 44282-0848 |
| HYDE, ROLAND M | 2125 PORTER AVE | | | | FULLERTON | CA | 92833-3661 |
| HYDE, ROLAND M | 2125 W PORTER AVE | | | | FULLERTON | CA | 92833-3661 |
| HYDE, RON | JOHNSON, CLIFTON, LARSON & SCHALLER, P.C. | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| HYDE, RONNIE H | 2235 PCR 838 | | | | SAINT MARY | MO | 63673-7172 |
| HYDE, RUTH A | 2021 STATE HWY ZZ | | | | SIKESTON | MO | 63801 |
| HYDE, SANDRA K | 9998 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| HYDE, SANDRA L | 9271 KING GRAVES RD. | | | | WARREN | OH | 44484-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYDE, STEVEN C | 505 E BROAD ST | | | | LINDEN | MI | 48451-8914 |
| HYDE, SUSAN E | 30 GILBERT PL | PO BOX 54 | | | SANDIA PARK | NM | 87047 |
| HYDE, THOMAS CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HYDE, THOMAS K | 6287 TANBARK CT | | | | FLINT | MI | 48532-2157 |
| HYDE, THOMAS P | 206 JANET DR | | | | ISLAND LAKE | IL | 60042-9601 |
| HYDE, TIMOTHY R | PO BOX 375 | | | | ORTONVILLE | MI | 48462-0375 |
| HYDE, TONY W | 13325 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| HYDE, TONY WAYNE | 13325 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| HYDE, VIOLET M | 2434 THORNTON AVE | | | | FLINT | MI | 48504-7169 |
| HYDE, WARREN C | 6035 S TRANSIT RD LOT 273 | | | | LOCKPORT | NY | 14094 |
| HYDE, WILLIAM C | 4811 JACKSON I | | | | BRADFORD | AR | 72020 |
| HYDEL, ANDY | 47175 DUNSANY CT | | | | NORTHVILLE | MI | 48167-1038 |
| HYDELL, LILLIAN M | 7878 THORNCREST DR | | | | MOORESVILLE | IN | 46158-7475 |
| HYDEN III, JOHN P | 500 MONROE AVE APT 41 | E PARK | | | GREEN RIVER | WY | 82935-5246 |
| HYDEN, DANIEL W | 130 KINDER DR | | | | MOREHEAD | KY | 40351-8293 |
| HYDEN, EDWIN B | 3424 GRAND RIVER | | | | DETROIT | MI | 48208 |
| HYDEN, JAMES E | 205 BLUEGRASS LN | | | | MONROE | OH | 45050-2458 |
| HYDEN, JOAN | 3430 LIBERTY ST | | | | ERLANGER | KY | 41018-1310 |
| HYDEN, NANNIE | P O BOX 62 | | | | BUCKHORN | KY | 41721 |
| HYDEN, ROBERT L | 1001 DETROIT AVE | | | | MONROE | MI | 48162-2533 |
| HYDEN, ROBERT W | 10256 E COUNTY ROAD 1075 S | | | | GALVESTON | IN | 46932-9062 |
| HYDEN, RONALD M | 2200 ERIE AVE | | | | MIDDLETOWN | OH | 45042-2310 |
| HYDEN, RONALD M | 775 TRADEWIND DR | | | | MASON | OH | 45040-1147 |
| HYDEN, ROXANNE | 10256 E 1075 S | | | | GALVESTON | IN | 46932 |
| HYDEN, SHANNON C | 6699 PIN OAK CT 8 | | | | MASON | OH | 45040 |
| HYDEN,RONALD M | 2200 ERIE AVE | | | | MIDDLETOWN | OH | 45042-2310 |
| HYDER, BETTY S | 502 MONCRIEF AVE | | | | GOODLETTSVILLE | TN | 37072-1536 |
| HYDER, BILLY J | 6014 WINSOME | | | | HOUSTON | TX | 77057 |
| HYDER, BRIAN K | 1360 LYLE ST | | | | BURTON | MI | 48509-1639 |
| HYDER, CHRISTOPHER | 3003 MARK LN | APT A | | | MIDLAND | TX | 79707-5349 |
| HYDER, DAWN M | 9972 SEMINOLE | | | | REDFORD | MI | 48239-2355 |
| HYDER, KAREN M | 927 MILL HWY | | | | TECUMSEH | MI | 49286-9509 |
| HYDER, KEITH | 1486 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| HYDER, LYNDA L | 3051 CARSON HWY | | | | ADRIAN | MI | 49221-1116 |
| HYDER, MARGARET | 510 GALLOWAY CT | | | | LEESBURG | FL | 34788-8593 |
| HYDER, MARSHA D | 7648 KEMPTON PARK DR | | | | SHREVEPORT | LA | 71129-3933 |
| HYDER, MARSHA DIANA | 7648 KEMPTON PARK DR | | | | SHREVEPORT | LA | 71129-3933 |
| HYDER, MICHAEL S | 3377 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| HYDER, MICHAEL SHAWN | 3377 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| HYDER, ROGER | G4071 FENTON RD LOT C9 | | | | BURTON | MI | 48529-1562 |
| HYDER, ROXIE | 312 HULEN AVE | | | | ERWIN | TN | 37650-1340 |
| HYDER, WILLIAM S | 410 E SIENA HEIGHTS DR | | | | ADRIAN | MI | 49221-1701 |
| HYDLER, ROBERT D | 7472 RED ROBIN ST | | | | FRANKLIN | OH | 45005-4237 |
| HYDMAN MERRITT | PO BOX 316 | | | | PIERCETON | IN | 46562-0316 |
| HYDOCK, GLADYS E | EHRHART GARDEN | 100 FRANCIS CT APT 257 | | | UNION | NJ | 07083 |
| HYDOCK, ROBERT J | 131 HALSTED RD | | | | ELIZABETH | NJ | 07208-1114 |
| HYDORN, MARTIN J | 2310 RANCH RD | | | | HOLLY | MI | 48442-8015 |
| HYDRA AIR INC | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214-2326 |
| HYDRA LOCK CORP | 25000 HENRY B JOY BLVD | | | | MOUNT CLEMENS | MI | 48043-6021 |
| HYDRA TECH INC | 3044 RESEARCH DR | | | | ROCHESTER | MI | 48309-3580 |
| HYDRA-AIR INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 569 | | | AKRON | OH | 44309-0569 |
| HYDRA-AIR INC | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYDRA-FAB FLUID POWER INC | 3585 LAIRD RD UNIT 5 | | | MISSISSAUGA ON L5L 5Z8 CANADA | | | |
| HYDRA-FLEX INC | 32975 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1617 |
| HYDRA-FLEX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32975 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1617 |
| HYDRA-TECH INC | 3044 RESEARCH DR | | | | ROCHESTER | MI | 48309-3580 |
| HYDRAFLOW FLUID POWER INC | 210 JACOB KEFFER PKY | | | CONCORD ON L4K 4W3 CANADA | | | |
| HYDRASERVE INC | 7615 W NEW YORK ST | | | | INDIANAPOLIS | IN | 46214-4911 |
| HYDRATIGHT/D L RICCI CORP | 5001 MOUNDVIEW DR | | | | RED WING | MN | 55066-1138 |
| HYDRAULIC COMPANY OF AMERICA | HYCOA | 200 WILLIAMS DR | | | ZELIENOPLE | PA | 16063-2628 |
| HYDRAULIC SERVICE CO INC | 1629 ROADHAVEN DR | | | | STONE MOUNTAIN | GA | 30083-1009 |
| HYDRAULIC SPECIALISTS INC | 12100 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73114-8103 |
| HYDRAULIC SPECIALTIES INC | 448 EAGLE DR | | | | MIDDLEVILLE | MI | 49333-9116 |
| HYDRAULIC WREN/RWLET | 7210 PRINCETON | BOX 1574 | | | ROWLETT | TX | 75089 |
| HYDRAULIC/WARREN | 21251 RYAN RD | | | | WARREN | MI | 48091-4666 |
| HYDRAULICS INTERNATIONAL INC | 9201 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-5905 |
| HYDRAULICS MD | 1750 BLANEY DR | | | | TROY | MI | 48084-4602 |
| HYDRICK R HOLCOMBE | 4436  ST JOHNS STREET | | | | DAYTON | OH | 45406-2329 |
| HYDRICK, BOBBIE D | 302 DUCKWORTH PL | | | | FLORENCE | MS | 39073-5017 |
| HYDRICK, RONALD L | 15425 SYLVAN LOOP RD | | | | FOSTERS | AL | 35463-9621 |
| HYDRITE CHEMICAL | STACEY ROEDL | 300 N. PATRICK BLVD. | | | BROOKFIELD | WI | 53045 |
| HYDRITE CHEMICAL | 300 N PATRICK BLVD | | | | BROOKFIELD | WI | 53045 |
| HYDRO ALUMINIUM AS | ACCOUNTING & REPORTING CENTER | SUNNDAL PO BOX 53 N-6601 | | SUNNDALSORA NORWAY NORWAY | | | |
| HYDRO ALUMINIUM MANDL & | BERGER GMBH | ZEPPELINSTR 24 | | LINZ A 4030 AUSTRIA | | | |
| HYDRO ALUMINUM | 5575 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-1547 |
| HYDRO ALUMINUM STRUCTURES | RAUFOSS AS | POSTBOHS 15 2831 RAUFOSS | | RAUFOSS N-2831 NORWAY | | | |
| HYDRO ALUMINUM STRUCTURES RAUFOSS | FABRIKKV | | | RAUFOSS 2831 NORWAY | | | |
| HYDRO AUTO/HOLLAND | 533 OTTAWA AVE | | | | HOLLAND | MI | 49423-5903 |
| HYDRO AUTOMOTIVE STRUCTURES | JIM LUPONE | 365 WEST 24TH ST | | | BOWLING GREEN | OH | 43402 |
| HYDRO AUTOMOTIVE STRUCTURES | JIM LUPONE | 365 W 24TH ST | | | HOLLAND | MI | 49423-4036 |
| HYDRO AUTOMOTIVE STRUCTURES CZ SR0 | VINOHRADSKA 938/37 | | | PRAHA 2 CZ 12000 CZECH (REP) | | | |
| HYDRO AUTOMOTIVE STRUCTURES NA | 533 OTTAWA AVE | | | | HOLLAND | MI | 49423-5903 |
| HYDRO AUTOMOTIVE STRUCTURES NA INC | 533 OTTAWA AVE | | | | HOLLAND | MI | 49423-5903 |
| HYDRO AUTOMOTIVE STRUCTURES NORTH AMERICA | 365 W 24TH ST | | | | HOLLAND | MI | 49423-4036 |
| HYDRO DESIGNS INC | 5700 CROOKS RD STE 100 | UPTD 9/19/06 | | | TROY | MI | 48098-2826 |
| HYDRO DESIGNS INC | 5700 CROOKS RD STE 100 | | | | TROY | MI | 48098-2826 |
| HYDRO DYNAMIC TECHNOLOGIES INC | 1280 DORIS RD | | | | AUBURN HILLS | MI | 48326-2617 |
| HYDRO DYNAMICS INC | 6200 DELFIELD DR | | | | WATERFORD | MI | 48329-1393 |
| HYDRO MAGNESIUM NORGE | INDUSTRIPARKEN | PO BOX 2550 | | PORSGRUNN NO 3901 NORWAY | | | |
| HYDRO MECHANICAL SERVICES | | | | | | | |
| HYDRO MECHANICAL SERVICES LLC | PIVACH PIVACH HUFFT THRIFFILEY & NOLAN | PO BOX 7125 | | | BELLE CHASSE | LA | 70037-7125 |
| HYDRO MECHANICAL SERVICES LLC | PIVACH PIVACH HUFFT THRIFFILEY & NOLAN | 8311 HIGHWAY 23, SUITE 104, P.O. BOX 7125 | | | BELLE CHASSE | LA | 70037 |
| HYDRO METER SVC | ATTN: JOHN TRAYNOR | 260 W MONTCALM ST | | | PONTIAC | MI | 48342-1149 |
| HYDRO ONE NETWORKS INC | PO BOX 5700 | | | MARKHAM CANADA ON L3R 1C8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYDRO ONE NETWORKS INC. | 6115 DANVILLE RD | | | MISSISSAUGA ON L5T 2H7 CANADA | | | |
| HYDRO ONE NETWORKS INC. | PAUL SZYMANSKI, TEAM LEADER | 6115 DANVILLE RD | | MISSISSAUGA ON L5T 2H7 CANADA | | | |
| HYDRO ONE NETWORKS INC. | 1000-483 BAY ST | 15TH FLOOR, NORTH TOWER | | TORONTO ON M5G 2P5 CANADA | | | |
| HYDRO ONE NETWORKS, INC. | 6115 DANVILLE RD | | | MISSISSAUGA ON L5T 2H7 CANADA | | | |
| HYDRO PHYSICS INC | 1855 W UNION AVE | | | | ENGLEWOOD | CO | 80110 |
| HYDRO-MAC INC | 104A MONTEE CALIXA-LAVALLE | | | VERCHERES  QC J0L 2 CANADA | | | |
| HYDRO-POWER PRESSURE CLEANING SYSTEMS | 1434 DIX HWY | | | | LINCOLN PARK | MI | 48146-1402 |
| HYDRO-THRIFT CORP | 1301 SANDERS AVE SW | PO BOX 556 | | | MASSILLON | OH | 44647-7632 |
| HYDRO/CLINTON | 18985 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2544 |
| HYDROCHEM INDUSTRIAL SERVICES, INC | JOHN BILKE | 900 GEORGIA AVE | | | DEER PARK | TX | 77536-2518 |
| HYDRODYNAMIC TECHNOLOGIES INC | 1 TOWNE SQ STE 600 | | | | SOUTHFIELD | MI | 48076-3710 |
| HYDROFORM SOLUTIONS | DIV OF MARTINREA | 1995 WILLIAMS PARKWAY | | BRAMPTON CANADA ON L6S 6E5 CANADA | | | |
| HYDROFORM SOLUTIONS (MARTINREA) | DANIELLE DEEBANK | 1995 WILLIAMS PKY | | BRAMPTON ON L6S 6E5 CANADA | | | |
| HYDROFORM/MARTINREA | 1995 WILLIAMS PARKWAY | | | BRAMPTON ON L6S 6E5 CANADA | | | |
| HYDROGEN AND FUEL CELLS CONFERENCE | 4250 WESBROOK MALL | | | VANCOUVER CANADA BC V6T 1W5 CANADA | | | |
| HYDROGEN EDUCATION FOUNDATION | 1800 M STREET NW | | | | WASHINGTON | DC | 20036 |
| HYDROGENICS CORP | 5985 MCLAUGHLIN RD | | | MISSISSAUGA ON L5R 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | 5985 MCLAUGHLIN RD | | | MISSISSAUGA ON L5R 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | 27201 TOURNEY RD STE 201 | | | | VALENCIA | CA | 91355-1804 |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50, 1 FIRST CANADIAN PLACE | | TORONTO ON MX5 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| HYDROMAT INC | 11600 ADIE RD | | | | MARYLAND HTS | MO | 63043-3510 |
| HYDROMOTION INC | 85 E BRIDGE ST | | | | SPRING CITY | PA | 19475-1404 |
| HYDRON, MARY | 3210 RANCH RD | | | | HOLLY | MI | 48442 |
| HYDRONIC & STEAM EQUIPMENT CO INC | 8950 BASH ST | | | | INDIANAPOLIS | IN | 46256-1277 |
| HYDROSOLVE INC | PO BOX 490 | | | | PEDRICKTOWN | NJ | 08067-0490 |
| HYDROSOLVE INC | 2068 PRESSLER RD | | | | AKRON | OH | 44312-4372 |
| HYDROTECH INC | 10052 COMMERCE PARK DR 7/25/07 | | | | CINCINNATI | OH | 45246 |
| HYDUK, GARY N | 500 EAST UNIVERSITY DRIVE | | | | ROCHESTER | MI | 48307 |
| HYDUK, GARY N | PO BOX 80726 | | | | ROCHESTER | MI | 48308-0726 |
| HYDUK, HELEN | 50576 ALDEN DR | | | | MACOMB TWP | MI | 48044-1295 |
| HYDUK, RAQUEL A | 1066 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2311 |
| HYDUK, STANLEY J | 295 GRANDE WAY APT 1201 | | | | NAPLES | FL | 34110-6484 |
| HYE, MARY E | 11817 STRAND PL APT 10 | | | | FLORISSANT | MO | 63033 |
| HYEONGKEE KIM | 3261 BRIDLEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-4745 |
| HYER, CHARLOTTE M | 2616 W 38TH STREET | | | | LORAIN | OH | 44053-2310 |
| HYER, CHARLOTTE M | 2616 W 38TH ST | | | | LORAIN | OH | 44053-2310 |
| HYER, DAVID F | 2616 W 38TH ST | | | | LORAIN | OH | 44053-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HYER, DAVID M | 9614 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810-2394 |
| HYER, DIANA | 412 MCBEE DR | | | | DANVILLE | KY | 40422 |
| HYER, JAMES M | 6551 AVON BELDEN RD | | | | NORTH RIDGEVILLE | OH | 44039-2907 |
| HYER, JOANN S | 349 RABBIT RANCH LANE | | | | DECATUR | TN | 37322-7619 |
| HYER, JOHN L | 210 FAIRVIEW AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1247 |
| HYER, RALPH C | 1005 MILLWOOD AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1049 |
| HYER, WENDELL S | 9 HERITAGE CT | | | | WSHNGTN CT HS | OH | 43160-2309 |
| HYER, WILLIAM R | 14720 WHEELER RD | | | | LAGRANGE | OH | 44050-9561 |
| HYERS, ELEANOR J | 209 VICKSBURG AVE | | | | TONAWANDA | NY | 14150-8552 |
| HYETTE BRISCOE JR | 110 PROSPECT AVE APT W1 | C/O EUGENIA EVANS | | | PRINCETON | NJ | 08540-5239 |
| HYETTE E BRISCOE | 52   CLEARVIEW AVENUE | | | | PRINCETON | NJ | 08540-3920 |
| HYGH, MARK E | 829 MANOR CT | | | | PLAINFIELD | IN | 46168-1447 |
| HYGH, WILLIAM E | 222 ANDREWS BOULEVARD EAST DR | | | | PLAINFIELD | IN | 46168-7678 |
| HYGRADE RESTAURANT & DELI | ATTN: STUART LITT | 3640 MICHIGAN AVE | | | DETROIT | MI | 48216-1009 |
| HYING, JOANNA | 636 RIDGE ST | | | | MINERAL POINT | WI | 53565-1426 |
| HYINK NANON | 1807 SHILOH VALLEY DR | | | | CHESTERFIELD | MO | 63005-8420 |
| HYKE JR, GEORGE | 3452 STATE HIGHWAY 13 | | | | WISCONSIN DELLS | WI | 53965-8836 |
| HYLA EPSTEIN | | | | | | | |
| HYLA WESTVEER | 2188 WEST JENNINGS ROAD | | | | LAKE CITY | MI | 49651-8727 |
| HYLA, PATRICIA M | 66 HARDING RD | | | | BUFFALO | NY | 14220-2210 |
| HYLAN, TIMOTHY J | 904 MULLIGAN LN | | | | WESTMINSTER | MD | 21158-4411 |
| HYLAND BARRY | 133 W 112TH PLACE 1ST FLOOR | | | | CHICAGO | IL | 60628 |
| HYLAND JOHN (507532) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HYLAND, ALICE | 70 ELM ST | | | | KEARNY | NJ | 07032-3334 |
| HYLAND, ALICE | 70 ELM STREET | | | | KEARNY | NJ | 07032-3334 |
| HYLAND, ARNOLD R | HC BOX 1046 | | | | LAKEHEAD | CA | 96051 |
| HYLAND, DOLORES M | 7204 E GRAND RIVER AVE LOT 131 | C/O VICKI WELLER | | | PORTLAND | MI | 48875-8766 |
| HYLAND, DONALD L | 147 REIMER DR | | | | IONIA | MI | 48846-2125 |
| HYLAND, ELAINE A | 38 DORNOCH WAY | | | | TOWNSEND | DE | 19734-2863 |
| HYLAND, JAMES L | 108 HOOVER LN | | | | SATSUMA | FL | 32189-2850 |
| HYLAND, JAMES R | 330 S GRANT ST | | | | PORTLAND | MI | 48875-1568 |
| HYLAND, JOHN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HYLAND, KARYN S | 5253 SHERWOOD DR | | | | PITTSBURGH | PA | 15236-1838 |
| HYLAND, KARYN SUE | 5253 SHERWOOD DR | | | | PITTSBURGH | PA | 15236-1838 |
| HYLAND, KENNETH | 4621 WARREN RD | | | | CORTLAND | OH | 44410-9756 |
| HYLAND, LISA G | 6416 E THOMAS RD | | | | SCOTTSDALE | AZ | 85251-6006 |
| HYLAND, OREN L | 530 AUSTIN DR | | | | CHARLOTTE | NC | 28213-6245 |
| HYLAND, PAMELA D | 7040 FALLING TIMBER LN | | | | CRAWFORD | TN | 38554-3664 |
| HYLAND, PATRICK J | 481 FLETCHER ST | | | | TONAWANDA | NY | 14150-1837 |
| HYLAND, ROBERT V | 217 HOOVER DR | | | | SYRACUSE | NY | 13205-3242 |
| HYLAND, RONALD J | 3515 MOYER RD | | | | NORTH TONAWANDA | NY | 14120-9503 |
| HYLAND, RONALD JAMES | 3515 MOYER RD | | | | NORTH TONAWANDA | NY | 14120-9503 |
| HYLAND, SUE A | 5704 PRINCETON CT | | | | KOKOMO | IN | 46902-5291 |
| HYLAND, SYLVIA M | 2181 ESTAE CIR | | | | NAVARRE | FL | 32566 |
| HYLAND, WILLIAM H | 7143 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-1831 |
| HYLBER SANDVIG | 4575 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2910 |
| HYLE HOOVER | 1745 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8663 |
| HYLEK, JEFFREY J | 2309 ARDAUGH AVE | | | | CREST HILL | IL | 60403-1860 |
| HYLEN BYRON | 2746 54TH AVE | | | | PRINCETON | MN | 55371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HYLEN, ERIC J | 11322 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| HYLEN, RUTH B | 1706 TIMBERLANE DR | | | | FLINT | MI | 48507-1409 |
| HYLER, BRANDON L | 1106 EDDY AVE | | | | BELOIT | WI | 53511-3041 |
| HYLER, GORDON B | 15704 MAYFIELD DR | | | | LANSING | MI | 48906-1419 |
| HYLER, SHARON L | 1927 BURTON ST | | | | BELOIT | WI | 53511-2802 |
| HYLES, VERLIN R | 2960 BERGAMO WAY | | | | SACRAMENTO | CA | 95833-3762 |
| HYLIND SEARCH COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 304 S STATE ST | | | DOVER | DE | 19901-6730 |
| HYLIND SEARCH COMPANY INC | 304 S STATE ST | | | | DOVER | DE | 19901-6730 |
| HYLIND SEARCH COMPANY INC | 245 W CHASE ST | | | | BALTIMORE | MD | 21201-4823 |
| HYLKEMA, JULIE J | 6599 DYSINGER RD | | | | LOCKPORT | NY | 14094-7970 |
| HYLKEMA, KELLY ANN | 4906 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| HYLKJE G. WALKENHORST | IM TAUBENWEG 2 | RIEDSTADT | D-64568 | GERMANY | | | |
| HYLLA, DORIS E | 4886 ASHLEY LN | | | | WATERFORD | MI | 48329-1775 |
| HYLLA, DORIS E | 4886 ASHLEY LANE | | | | WATERFORD | MI | 48329-1775 |
| HYLLA, STEVEN M | 1830 PATTERSON ST | | | | ORTONVILLE | MI | 48462-9217 |
| HYLTON CECIL | 13280 BRISTOW RD | | | | NOKESVILLE | VA | 20181-3302 |
| HYLTON JR, DEWEY O | PO BOX 121 | | | | MATOAKA | WV | 24736-0121 |
| HYLTON PAUL (445419) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HYLTON SR, WILLIAM R | 23750 LYNNHURST ST | | | | MACOMB | MI | 48042-5488 |
| HYLTON SR, WILLIAM ROBERT | 23750 LYNNHURST ST | | | | MACOMB | MI | 48042-5488 |
| HYLTON WILLIAM (445420) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HYLTON, ANNA MARIE R | 405 SOUTH 4TH ST. | | | | VAN BUREN | IN | 46991 |
| HYLTON, ARMINA N | 2833 W MARKET ST | | | | WARREN | OH | 44485-3059 |
| HYLTON, ARMINA N | 2833 W. MARKET ST. | | | | WARREN | OH | 44485-3059 |
| HYLTON, BILLY R | 11958 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1400 |
| HYLTON, BILLY RAY | 11958 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1400 |
| HYLTON, CAROLINE B | 3590 BELLMORE DRIVE | | | | BROWNSBURG | IN | 46112 |
| HYLTON, CHARLENE A | 908 E Z HIGHWAY | | | | BATES CITY | MO | 64011 |
| HYLTON, CHESTER R | 11656 SW 138TH PL | | | | DUNNELLON | FL | 34432-8753 |
| HYLTON, DAVID C | 680 MAPLEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9722 |
| HYLTON, FLOYD W | 1633 N 49TH ST | | | | KANSAS CITY | KS | 66102-1733 |
| HYLTON, HELEN E | PO BOX 310461 | | | | FLINT | MI | 48531-0461 |
| HYLTON, JACK W | PO BOX 132 | | | | SOPHIA | WV | 25921-0132 |
| HYLTON, JAMES E | PO BOX 384 | | | | BYRON | MI | 48418-0384 |
| HYLTON, JAY W | 6894 W VANAMAN CT | | | | CRYSTAL RIVER | FL | 34429-5638 |
| HYLTON, JEFFREY S | 4672 JAMM RD | | | | ORION | MI | 48359-2215 |
| HYLTON, JOHN D | 1350 RENEE DR | | | | PLAINFIELD | IN | 46168-9293 |
| HYLTON, JOHN P | 440 EMERSON AVE NW | | | | NORTH CANTON | OH | 44720-2308 |
| HYLTON, JON J | 11676 SW 138TH PL | | | | DUNNELLON | FL | 34432-8753 |
| HYLTON, JOSEPH R | 1477 HEAVENLY VIEW LN | | | | VALLEY CITY | OH | 44280-9471 |
| HYLTON, LARRY D | 3590 BELLMORE DR | | | | BROWNSBURG | IN | 46112-9122 |
| HYLTON, LISA J | 4276 JONES RD | | | | DIAMOND | OH | 44412-9742 |
| HYLTON, MICHAEL J | 13774 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4030 |
| HYLTON, MICHAEL JOSEPH | 13774 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4030 |
| HYLTON, NELLIE M | 10515 TOWNSHIP RD 68 NW | | | | SUMMERSET | OH | 43783 |
| HYLTON, OWEN | 8515 S PAULINA ST | | | | CHICAGO | IL | 60620-4747 |
| HYLTON, PATRICIA L | 11656 SW 138TH PL | | | | DUNNELLON | FL | 34432-8753 |
| HYLTON, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HYLTON, ROBY A | 2514 MAYFAIR RD | | | | AKRON | OH | 44312-5408 |
| HYLTON, RONNY | 14562 CRAFT RD | | | | HERSEY | MI | 49639-8562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HYLTON, STACY L | 116 FRANCIS ST | | | | FERRELVIEW | MO | 64163-1608 |
| HYLTON, TOMMY J | 640 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4728 |
| HYLTON, VALDONNA MARIE | PO BOX 87 | | | | EVART | MI | 49631-0087 |
| HYLTON, ZACH S | 3453 W 119TH ST | | | | CLEVELAND | OH | 44111-3533 |
| HYLTON, ZACH S | 162 SHORT ST | | | | BASTROP | TX | 78602-7658 |
| HYLTON-COLE, JANELLE | 6123 SHANNON AVE | | | | CHEYENNE | WY | 82009-3536 |
| HYLVA, ELIZABETH | 180 SEAVIEW COURT #907 | | | | MARCO ISLAND | FL | 34145-3328 |
| HYLVA, ELIZABETH | 180 SEAVIEW CT APT 907 | | | | MARCO ISLAND | FL | 34145-3328 |
| HYLVA, JOJON | PO BOX 176 | | | | GRAPEVILLE | PA | 15634-0176 |
| HYMA, MARVIN J | 6171 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| HYMAN FIREMAN | 29250 HERITAGE PKWY APT 104 | | | | WARREN | MI | 48092-6352 |
| HYMAN FREIGHTWAY INC | PO BOX 64393 | 8-564-96-44 IC LEGAL 9/09/02 | | | SAINT PAUL | MN | 55164-0393 |
| HYMAN FREIGHTWAY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 64393 | | | ST PAUL | MN | 55164-0393 |
| HYMAN FREIGHTWAYS INC | PO BOX 64393 8-564-9544 | | | | SAINT PAUL | MN | 55164 |
| HYMAN GOLDSTEIN | 9340 SUNRISE LAKES BLVD APT 109 | | | | SUNRISE | FL | 33322-2102 |
| HYMAN LAWRENCE H JR (347214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HYMAN LOUIS LAVERE IRA | FCC AS CUSTODIAN | 2964 SAILOR AVE | | | VENTURA | CA | 93001-4156 |
| HYMAN NADIE ESTATE OF | C/O DIANE GASS EXECUTOR | 1 GLOVERSBROOK RD | | | RANDOLPH | MA | 02368-3905 |
| HYMAN OLIVER | 326 BRIDGE PLAZA NO. | | | | FORT LEE | NJ | 07024 |
| HYMAN PYONIN | 2613 NASSAU BND APT B1 | WYNMOOR COMMON | | | COCONUT CREEK | FL | 33066-2717 |
| HYMAN REIVER & CO | 4104 N MARKET ST | | | | WILMINGTON | DE | 19802-2222 |
| HYMAN, CHARLES JOSEPH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HYMAN, CIMMIE D | 31 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873-1961 |
| HYMAN, DEBORAH L | 5101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| HYMAN, DEBORAH LEE | 708 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| HYMAN, DETROY L | 69 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| HYMAN, DOLLIE | 2770 MERIDIAN PARK | APT 3 | | | GREENVILLE | NC | 27834-7834 |
| HYMAN, EDWARD F | 2855 COMMERCIAL CENTER BLVD APT 339 | | | | KATY | TX | 77494-6416 |
| HYMAN, EDWARD F | APT 339 | 2855 COMMERCIAL CENTER BLVD | | | KATY | TX | 77494-6416 |
| HYMAN, ERIC G | 4138 FIELDWOOD | | | | BURTON | MI | 48519-2800 |
| HYMAN, ERIC G | 4111 | BUNNY CRK | | | BURTON | MI | 48519-1491 |
| HYMAN, GARRY L | 775 HUNTERS TRL | | | | KOKOMO | IN | 46901-3839 |
| HYMAN, HAROLD G | 3561 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| HYMAN, HARRY L | 5602 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3916 |
| HYMAN, JAMES E | 3047 SHABAY DR | | | | FLUSHING | MI | 48433 |
| HYMAN, JAMES L | 467 PONTA HILLS RD | | | | MERIDIAN | MS | 39305-9640 |
| HYMAN, LAWRENCE E | 20214 MEYERS RD | | | | DETROIT | MI | 48235-1184 |
| HYMAN, LAWRENCE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HYMAN, LILLIE | 2106 BLACKBERRY CREEK | | | | BURTON | MI | 48519 |
| HYMAN, LINDA S | 1315 SAN JUAN DR | | | | FLINT | MI | 48504-3232 |
| HYMAN, MICHAEL J | 26 AUTUMN LEA RD | | | | DEPEW | NY | 14043-2702 |
| HYMAN, MICHAEL K | 2216 SEA ISLAND CIR N | | | | LAKELAND | FL | 33810-2725 |
| HYMAN, PHYLLIS I | 1800 SUSSEX DR BERKLEY SQ | | | | KOKOMO | IN | 46901 |
| HYMAN, RANDY A | 1315 SAN JUAN DR | | | | FLINT | MI | 48504-3232 |
| HYMAN, ROBERTA | 1047 E CENTERVILLE RD APT 2106 | | | | GARLAND | TX | 75041-3618 |
| HYMAN, STEVE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| HYMAN, THOMAS | 319 ALLENDALE LN | | | | SEVIERVILLE | TN | 37876-2176 |
| HYMAN, THOMAS | 8 KIMWOOD CT | | | | AIKEN | SC | 29803-5700 |
| HYMAN, VIRGINIA R | 3561 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| HYME MARK ANTHONY | HYME, MARK ANTHONY | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYME, KEVIN M | 4242 HONEY BEE CT | | | | GROVE CITY | OH | 43123-8497 |
| HYME, MARK ANTHONY | WILLIAM F PERRY & ASSOC CO, LPA, | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| HYMEN BEAR | 1660 FIRST ST | APT 304 | | | HIGHLAND PARK | IL | 60035 |
| HYMER I I I, MCKINLEY | 4959 MORELAND DR | | | | FRANKLIN | OH | 45005-5121 |
| HYMER, DAFON | 4198 MAPLE GROVE RD | | | | EATON | OH | 45320-9229 |
| HYMER, DEBRA L | 28 CHARLES PLACE | | | | PENNSVILLE | NJ | 08070 |
| HYMER, FRANK E | 28 CHARLES PL | | | | PENNSVILLE | NJ | 08070-2306 |
| HYMER, FRANK EDGAR | 28 CHARLES PL | | | | PENNSVILLE | NJ | 08070-2306 |
| HYMER, JAMES L | 5930 MINDY DRIVE | | | | HAMILTON | OH | 45011-2210 |
| HYMER, JAMES L | 5930 MINDY DR | | | | HAMILTON | OH | 45011-2210 |
| HYMER, LEONARD | GRAND RICHARD D LAW OFFICES | 127 W FRANKLIN ST | | | TUCSON | AZ | 85701-1020 |
| HYMER, LEONARD | COPPLE CHAMBERLIN & BOEHM PC | 2025 N 3RD ST STE 300 | | | PHOENIX | AZ | 85004-1486 |
| HYMER, LISA M | 2600 UHL CT | | | | DAYTON | OH | 45420 |
| HYMER, NANCY | | | | | | | |
| HYMES CHERRY | DBA MY TIME PHOTOGRAPHY | 4603 DERBY LOOP | | | FAIRBURN | GA | 30213-2191 |
| HYMES FAMILY TRUST | DAVID HYMES TTEE | U/A DTD 11/10/1993 | 7141 N KEDZIE AVE #1013 | | CHICAGO | IL | 60645-2825 |
| HYMES, ELLEN J | 1140 CONCORD CT | | | | NORTHVILLE | MI | 48167-3309 |
| HYMES, ERNESTINE | 9 BRYN MAWR RD | | | | ROCHESTER | NY | 14624-3338 |
| HYMES, GREGORY L | 514 EDISON ST | | | | STRUTHERS | OH | 44471-1361 |
| HYMES, MARY E | 2715 S WESTPORT RD | | | | INDEPENDENCE | MO | 64052-1360 |
| HYMES, MARY ELIZABETH | 2715 S WESTPORT RD | | | | INDEPENDENCE | MO | 64052-1360 |
| HYMES, PETER | 19 REDMOND AVE. LEFT | | | | BUFFALO | NY | 14216 |
| HYMON, CAROL | PO BOX 71762 | | | | LAS VEGAS | NV | 89170-1762 |
| HYMON, WILLIS L | 3675 HIGHWAY 311 | | | | HOLLY SPRINGS | MS | 38635-8203 |
| HYMORE, SHELLY A | 3539 WILLOW BROOK LN | | | | TOLEDO | OH | 43611-3018 |
| HYNAN, JOHN A | 8364 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| HYNAN, JOHN ALBERT | 8364 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| HYNAN, ROY F | 2271 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433-3517 |
| HYND, VIOLET M | 2200 CHERRY LN APT 413 | | | | LISLE | IL | 60532-1183 |
| HYNDMAN MAX D (356471) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HYNDMAN PETER C | 8015 SHUMAN DR | | | | GOODRICH | MI | 48438-9791 |
| HYNDMAN, BRIAN E | 238 SPRING CREEK AVE | | | | BOWLING GREEN | KY | 42101-4494 |
| HYNDMAN, MAX D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HYNDMAN, MAX D | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| HYNDMAN, PETER C | 8015 SHUMAN DR | | | | GOODRICH | MI | 48438-9791 |
| HYNDMAN, VIRGINIA | 817 PROSPECT AVE | | | | SPRING LAKE | NJ | 07762-1938 |
| HYNDS, ROBERT C | 1465 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1625 |
| HYNDS, STEVEN | 35 LONGFELLOW RD | | | | WATERTOWN | MA | 02472-1624 |
| HYNDSHAW, JESSIE V | 201 ALDEN AVE | | | | MORRISVILLE | PA | 19067-4801 |
| HYNDSHAW, JESSIE V | 201 ALDEN AVENUE | | | | MORRISVILLE | PA | 19067-4801 |
| HYNE, ALMA C | 15533 FIDDLESTICKS BLVD | | | | FORT MYERS | FL | 33912-4036 |
| HYNE, DUANE E | 9648 HYNE ROAD RR 4 | | | | BRIGHTON | MI | 48114 |
| HYNE, LINDA M | 1709 ARBUTUS STREET | | | | JANESVILLE | WI | 53546 |
| HYNEK, EUGENE E | 523 MILLER AVE | | | | JANESVILLE | WI | 53548-2709 |
| HYNEK, FRANCES A | 523 MILLER AVE | | | | JANESVILLE | WI | 53548-2709 |
| HYNEK, LAWRENCE A | 3018 HARVARD DR | | | | JANESVILLE | WI | 53548-6708 |
| HYNEK, RANDY C | 318 S ATWOOD AVE | | | | JANESVILLE | WI | 53545-4102 |
| HYNEMAN, LOUELLA S | 8200 W WELLER ST | | | | YORKTOWN | IN | 47396-1451 |
| HYNES ED & MELANIE | 2506 TYLER ST | | | | INVERNESS | FL | 34453-2208 |
| HYNES JOSEPH (499333) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HYNES JUDY | 84 WHITE SWAN CT | | | | KALISPELL | MT | 59901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYNES, A M | 10221 N POLK AVE | | | | HARRISON | MI | 48625-8837 |
| HYNES, BETTY L | 6873 CARLTON CTR ROAD | BOX 2 | | | WOODLAND | MI | 48897-9720 |
| HYNES, CHRISTOPHER J | 8926 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| HYNES, CHRISTOPHER JOHN | 8926 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| HYNES, DOUGLAS L | 4232 SPRINGFIELD ST | | | | BURTON | MI | 48509-1784 |
| HYNES, ERBA J | 1700 CEDARWOOD DR APT 104 | | | | FLUSHING | MI | 48433-1899 |
| HYNES, GREGORY A | 10385 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| HYNES, HELEN A | 1153 CHATWELL DR | | | | DAVISON | MI | 48423-2707 |
| HYNES, JAMIE L | 410 WESTBROOK DRIVE | | | | O FALLON | MO | 63366-2465 |
| HYNES, JANET L | 5932 COUNTRY TRL | | | | YOUNGSTOWN | OH | 44515-5608 |
| HYNES, JEFFREY B | 8147 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| HYNES, JEFFREY BLAKE | 8147 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| HYNES, JOSEPH | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HYNES, JOSEPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HYNES, KENNETH A | 5585 M-33 HWY | | | | AFTON | MI | 49705 |
| HYNES, KENNETH J | 123 HOLLYBUSH PL | | | | BRANDON | MS | 39047-7332 |
| HYNES, LYNWOOD J | 13190 DOW RD | | | | SUNFIELD | MI | 48890-9059 |
| HYNES, MARGARET E | 344 STATE RT 94 | | | | VERNON | NJ | 07462-3223 |
| HYNES, MARIAN S | 5209 3RD AVE | | | | VIENNA | WV | 26105-1917 |
| HYNES, MARILYN J | 9920 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5409 |
| HYNES, MARY L | P.O. BOX 4395 | | | | HOMOSASSA SPRINGS | FL | 34447-4395 |
| HYNES, MARY L | PO BOX 4395 | | | | HOMOSASSA SPRINGS | FL | 34447-4395 |
| HYNES, MARY T | 280 9TH AVE APT 4H | | | | NEW YORK | NY | 10001-5715 |
| HYNES, MILDRED M | 1241 RHINELANDER AVE | | | | BRONX | NY | 10461-1828 |
| HYNES, RICHARD A | 307 MARK DR | | | | FLUSHING | MI | 48433-2167 |
| HYNES, RICHARD L | 335 COLUMBIAN AVE | | | | COLUMBUS | OH | 43223-1213 |
| HYNES, ROBERT C | 4211 LOWELL LN | | | | ZEPHYRHILLS | FL | 33541-3636 |
| HYNES, ROBERT G | 2791 PARK RD | | | | BALDWIN | MD | 21013-9580 |
| HYNES, ROBERT GLENN | 2791 PARK RD | | | | BALDWIN | MD | 21013-9580 |
| HYNES, ROSE M | 2173 S CETNER RD, APT 307 | | | | BURTON | MI | 40519-1809 |
| HYNES, STEVEN M | 7065 JERMANN DR | | | | SPARKS | NV | 89436 |
| HYNES, SYLVIA M | 307 MARK DR | | | | FLUSHING | MI | 48433-2167 |
| HYNES, THOMAS G | 13835 CINDER RD | | | | BEULAH | MI | 49617-9302 |
| HYNES, THOMAS R | 21541 COLUMBUS AVE | | | | CUPERTINO | CA | 95014-4782 |
| HYNES, VIRGINIA K | 5585 M 33 | | | | AFTON | MI | 49705-9723 |
| HYNES, VIRGINIA K | 5585 M 33 HWY | | | | AFTON | MI | 49705 |
| HYNES, WILLIAM J | 3812 AYERS LN | | | | CARMEL | IN | 46033-8412 |
| HYNES, ZELDA J | 13063 COUNTY LINE RD | BOX 63 | | | SPRING HILL | FL | 34609 |
| HYNICK, FREDERICK J | 1108 CRIPPLE CREEK LN | | | | ROCHESTER HILLS | MI | 48306-3319 |
| HYNOSKI, MARILYN M | 776 SHEPHERD LN | | | | SHEPHERDSTOWN | WV | 25443-4670 |
| HYNOTE, CHRISTINE J | 4860 BEDELL RD NE | | | | ROSWELL | GA | 30075-1602 |
| HYNSON, DONALD L | 18 CHIMING RD | | | | NEW CASTLE | DE | 19720-2913 |
| HYNSON, GERALD L | 703 COBBLE CREEK CURV V | | | | NEWARK | DE | 19702 |
| HYNSON, HERBERT R | 252 WINTERWOOD DR | | | | SHREVEPORT | LA | 71106-7647 |
| HYNSON, JAMES R | 738 HAZLETTVILLE RD | | | | HARTLY | DE | 19953-2346 |
| HYNSON, MARGARET | 2905 PARKRIDGE DR NE | | | | ATLANTA | GA | 30319-2931 |
| HYNSON, MICHAEL R | 3734 GREENWAY PL | | | | SHREVEPORT | LA | 71105-2014 |
| HYNSON, MICHAEL R | 7219 FRONTERA | | | | GRAND PRAIRIE | TX | 75054-5540 |
| HYNST, DONALD E | P.O. BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| HYNST, DONALD E | PO BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| HYNST, SOPHIE B | PO BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| HYNST, SOPHIE B | P.O. BOX 181 | | | | CORTLAND | OH | 44410-0181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYO H KIM MD INC | 8098 EAST MARKET ST | | | | WARREN | OH | 44484 |
| HYOK Y COTHERN | 2576 UNION ROAD SE | | | | BROOKHAVEN | MS | 39601 |
| HYONG PRICE | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| HYPER ALLOYS INC | 29153 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1921 |
| HYPERCISION AUTOMOTIVE | 15130 S HARLEM AVE | | | | ORLAND PARK | IL | 60462-4328 |
| HYPERDYNE SYSTEMS INC | 12599 KENNETH PRICE RD | | | | SPRINGDALE | AR | 72762-4211 |
| HYPERION CREDIT CAPITAL PARTNR | ACCT OF EDWARD J O'NEILL | 500 WOODWARD AVE STE 4000 | | | DETROIT | MI | 48226-5403 |
| HYPERION SOLUTIONS CORPORATION | | | | | | | |
| HYPERION SOLUTIONS CORPORATION | ATTN: LEGAL DEPARTMENT | 1344 CROSSMAN AVE | | | SUNNYVALE | CA | 94089-1113 |
| HYPERION SOLUTIONS DEPT 33389 | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 |
| HYPERION/PLYMOUTH | 1801 CHILDRESS RD | | | | LEWISBURG | TN | 37091-7172 |
| HYPERION/PLYMOUTH | 47912 HALYARD SUITE 108 | P.O. BOX 8013 | | | PLYMOUTH | MI | 48170 |
| HYPERTEC | JIMMY BRUMLEY | 3215 APPLING RD | | | BARTLETT | TN | 38133-3999 |
| HYPERTENSION NEPHROLOGY | DIALYSIS & TRANSPLANTATION CLINIC (HNDT) | 2609 VILLAGE PROFESSIONAL DRIVE | | | OPELIKA | AL | 36801 |
| HYPES DANIEL LEE (491636) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HYPES JR, BERNARD C | 927 LAURA LEE CIR | | | | BEAR | DE | 19701-1342 |
| HYPES JR, BERNARD C | 601 MARLEY RD | | | | ELKTON | MD | 21921-4509 |
| HYPES JR, RICHARD L | 8534 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| HYPES, DANIEL LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HYPES, HELEN G | 601 MARLEY RD | | | | ELKTON | MD | 21921-4509 |
| HYPES, HELEN G | 601 MARLEY RD. | | | | ELKTON | MD | 21921-4509 |
| HYPES, MANFORD L | 5073 IRISH HEIGHTS DR | | | | SUMMERSVILLE | WV | 26651-1925 |
| HYPES, MARSHA L | 3305 RAVINE PL | | | | MAINEVILLE | OH | 45039-8717 |
| HYPNAR, RICHARD L | 7629 REUTER ST | | | | DEARBORN | MI | 48126-1127 |
| HYPNEUMAT INC | 5900 W FRANKLIN DR | | | | FRANKLIN | WI | 53132-9178 |
| HYPO ALPE-ADRIA-BANK S.P.A | ATTN ERICA GONANO | VIA MARLNONI 55 | 33100 UDINE ITALY | | | | |
| HYPO TIROL BANK ITALIA SPA | PZZA WALTHER 2 | | 38100 BOLZANO ITALY | | | | |
| HYPOLUXO AUTO ELECTRIC INC. | 701 MINER RD STE 6 | | | | LANTANA | FL | 33462-6158 |
| HYPOSWISS PRIVATE BANK LTD | SCHUETZENGASSE 4 | | 8021 ZUERICH SWITZERLAND | | | | |
| HYPOSWISS PRIVATE BANK LTD | HYPOSWISS PRIVAT BANK LTD | SCHUETZENGASSE 4 | 8021 ZUERICK SWITZERLAND | | | | |
| HYPOWER, INC. | CHUCK BOHN | 5913 NW 31ST AVE | | | FORT LAUDERDALE | FL | 33309-2207 |
| HYPPOLITE, TANAYA | 233 ALAMEDA ST | | | | ROCHESTER | NY | 14613 |
| HYQUIP INC | 1811 DOLPHIN DR | | | | WAUKESHA | WI | 53186-1430 |
| HYQUIP INC | ERIC JENSEN | 1811 DOLPHIN DR. | | | ROMEO | MI | 48065 |
| HYRE, BETTY E | 800 N.PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 |
| HYRE, ELIZABETH A | 292 SUMMERTIME DRIVE | | | | MADISON | NC | 27025-7974 |
| HYRE, ROBERTA J | 2167 BINGHAM AVE | | | | DAYTON | OH | 45420-3523 |
| HYRMAN JR, CHARLES JOSEPH | 1450 CUTLER ST | | | | BURTON | MI | 48509-2117 |
| HYRMAN, CHARLES JOCOB | 2087 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| HYRMAN, CHRISTINE A | 1450 CUTLER | | | | BURTON | MI | 48509-2117 |
| HYRMAN, CHRISTINE A | 1450 CUTLER ST | | | | BURTON | MI | 48509-2117 |
| HYRMAN, JOSEPH C | 6575 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| HYRMAN, THOMAS A | 6340 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| HYRMAN, THOMAS ANDY | 6340 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| HYRNS, HELEN M | 16700 SHANER AVE | | | | SAND LAKE | MI | 49343-9460 |
| HYRON WILSON | 14210 DALE ST | | | | DETROIT | MI | 48223-2411 |
| HYRONIMUS, DAVID B | 803 S HAINES AVE | | | | ALLIANCE | OH | 44601-2801 |
| HYSAW, GUILLERMO L | 22 MONTCLAIR | | | | IRVINE | CA | 92602-1006 |
| HYSEL, RONALD L | S2041 WHEELER RD | | | | HILLSBORO | WI | 54634-3297 |
| HYSELL DARRYL LEE | 43354 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| HYSELL, CAROLE L | 8725 EL DORADO DR | | | | WHITE LAKE | MI | 48386-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYSELL, DARRIS L | 6567 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2371 |
| HYSELL, DARRIS LEE | 6567 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2371 |
| HYSELL, DARRYL L | 43354 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| HYSELL, MARGARET R | 105 E VALLEY ST LOT 7 | | | | WAMEGO | KS | 66547-9577 |
| HYSELL, TIMOTHY P | 7155 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| HYSEN, CHARLES B | 2633 KIRKLAND DRIVE RT#3 | | | | GRAYLING | MI | 49738 |
| HYSHAW, MOSES | 479 CATALINA | | | | YOUNGSTOWN | OH | 44504 |
| HYSHAW, STEPHANIE D | 376 CAMPBELL ST | | | | AKRON | OH | 44307 |
| HYSICK, HELEN | 1074 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1376 |
| HYSITRON INC | NANOMECHANICAL TEST INSTRUMENT | 10025 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 |
| HYSKA, ROBERT P | 74450 GOULD RD | | | | BRUCE TWP | MI | 48065-3179 |
| HYSKO JR., GERALD J | 5340 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8631 |
| HYSKO, ALFONSO G | 42917 BRADLEY DR | | | | VAN BUREN TWP | MI | 48111-5374 |
| HYSKO, GRACE M | 54745 ALEXIS CT | | | | SHELBY TOWNSHIP | MI | 48316-1360 |
| HYSKO, JOAN | 8544 EBONY HILLS WAY | | | | LAS VEGAS | NV | 89123-3645 |
| HYSLIP, WAYNE D | 117 CLAREMONT ROAD | | | | CAPE MAY | NJ | 08204-3319 |
| HYSLOP, THOMAS P | 16014 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| HYSMITH, JAMES D | 1114 GRAY EAGLE LANE | | | | KNOXVILLE | TN | 37932-1590 |
| HYSO, BEVERLY A | 501 N BENNETT ST | | | | MUNCIE | IN | 47303-4309 |
| HYSO, BEVERLY A | 501 N. BENNETT | | | | MUNCIE | IN | 47303-4309 |
| HYSO, CORA M | 1854 E DOWNEY LANE | | | | ALBANY | IN | 47320 |
| HYSO, CORA M | 904 W 1ST ST | | | | ALBANY | IN | 47320-1504 |
| HYSOM, CARL F | 313 CLEARVIEW DR | | | | PLEASANT HILL | MO | 64080-1801 |
| HYSON ELDON | 9508 FLAMENCO CT | | | | WINDSOR | CA | 95492-7957 |
| HYSON, ARCHIBALD R | P O BOX 128 COTTAGE 209A | | | | QUINCY | PA | 17247 |
| HYSON, RUTH E | P O BOX 128 COTTAGE 209A | | | | QUINCY | PA | 17247 |
| HYSONG, ARLENE J | 1216 PLUMMER SCHOOL RD | | | | WEST NEWTON | PA | 15089-2025 |
| HYSONG, BETTY | 17 PENN ST | | | | MT PLEASANT | PA | 15666-1646 |
| HYSONG, CRAIG G | 9294 APPLE CREST DR | | | | SALINE | MI | 48176-9467 |
| HYSONG, ROGER J | 26170 NICHOLS RD | | | | COLUMBIA STA | OH | 44028-9521 |
| HYSPAN PRECISION PRODUCTS IN | DAN PIET | UNIVERSAL METAL HOSE | 2133 S KEDZIE AVE | | KENDALLVILLE | IN | 46755 |
| HYSPAN PRECISION PRODUCTS INC | 1685 BRANDYWINE AVE | | | | CHULA VISTA | CA | 91911-6020 |
| HYSPAN PRECISION PRODUCTS INC | 2467 MOUNTAIN INDUSTRIAL BLVD | | | | TUCKER | GA | 30084-3811 |
| HYSPAN PRECISION PRODUCTS INC | CRAIG SABLE | 24678 MOUNTAIN INDUSTRIAL | | SMITH FALLS ON CANADA | | | |
| HYSPAN PRECISION PRODUCTS INC | DAN PIET | UNIVERSAL METAL HOSE | 2133 S KEDZIE AVE | | KENDALLVILLE | IN | 46755 |
| HYSPAN PRECISION PRODUCTS INC | UNIVERSAL METAL HOSE CO | 2133 S KEDZIE AVE | | | CHICAGO | IL | 60623-3315 |
| HYSPECO INC | 1316 ADAMS ST | | | | KANSAS CITY | KS | 66103-1321 |
| HYSPECO-STURGIS INC | 1316 ADAMS ST | | | | KANSAS CITY | KS | 66103-1321 |
| HYST KYLE | HYST, KYLE | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HYST, KYLE | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | MI | 44113-1909 |
| HYSTER CO | PO BOX 7006 | | | | GREENVILLE | NC | 27835-7006 |
| HYSTER COMPANY | DBA NACCO MATERIALS HANDLING | PO BOX 7006 | | | GREENVILLE | NC | 27835-7006 |
| HYSTER NEW ENGLAND INC | 159 RANGEWAY RD | PO BOX 2001 | | | NORTH BILLERICA | MA | 01862-2013 |
| HYSTER TECHNICAL TRAINING | 1010 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3393 |
| HYTEN GERALDINE (442441) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HYTEN, GERALDINE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HYTEN, GREGORY J | 10230 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1657 |
| HYTEN, JAMES L | 293 FERNBARRY DR | | | | WATERFORD | MI | 48328-2505 |
| HYTEN, JANICE L | 3415 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1039 |
| HYTEN, VADA L | 2915 OTSEGO RD | | | | WATERFORD | MI | 48328-3249 |
| HYTEN, VADA L | 2915 OTSEGO | | | | WATERFORD | MI | 48328-3249 |
| HYTER, CYNTHIA M | 5695 LIBERTY CREEK DR E | DR. | | | INDIANAPOLIS | IN | 46254-1004 |
| HYTINEN, ANNA L | 641 NW VENETTO CT | | | | PORT ST LUCIE | FL | 34986-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HYTINEN, DONALD A | 48803 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| HYTINEN, JAMES M | 3051 HERITAGE DR | | | | TROY | MI | 48083-5718 |
| HYTINEN, KENNETH J | 832 E MAPLE ST | | | | HOLLY | MI | 48442-1751 |
| HYTINEN, LEO E | 12690 BIG ISLAND DR | | | | GOWEN | MI | 49326-9760 |
| HYTINEN, LORI A | 48803 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| HYTINEN, PETER W | 641 NW VENETTO CT | | | | PORT ST LUCIE | FL | 34986-1706 |
| HYTINEN, STEVEN C | 1132 CORVETTE DR | | | | JENISON | MI | 49428-9414 |
| HYTLA, EDWARD J | 11 E 32ND ST | C/O EDWARD F DANIELS | | | ATLANTIC | IA | 50022-2573 |
| HYTLA, PATRICIA L | 104 DONAHUE DR | | | | PITTSBURGH | PA | 15236-1160 |
| HYTORC GREAT LAKES INC | 6149 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| HYTROL MANUFACTURING INC | 32863 MANOR PARK | | | | GARDEN CITY | MI | 48135-1526 |
| HYUN KIM | 4903 NW GATEWAY # 8 | | | | RIVERSIDE | MO | 64150 |
| HYUN S KIM | 4903 NW GATEWAY # 8 | | | | RIVERSIDE | MO | 64150 |
| HYUN SHIN | 3415 MACNICHOL TRL | | | | W BLOOMFIELD | MI | 48323-1732 |
| HYUN, YUL W | 1627 HEATHERWOOD DR | | | | TROY | MI | 48098-2688 |
| HYUNCHEOL KIM | 1250 GREEN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2923 |
| HYUNDAI AMERICA SHIPPING AGENCY INC | 1 PIERCE PL STE 1325W | | | | ITASCA | IL | 60143-2643 |
| HYUNDAI AUTONET AMERICA | SAN 136-1 AMI-RI BUBAL-EUB | ICHON-SI KYOUNGKI-DO 467-701 | | REPUBLIC OF KOREA SOUTH KOREA | | | |
| HYUNDAI AUTONET AMERICA | HYUNDAI AUTONET AMERICA CORP | SAN 136-1 AMI-RI BUBAL-EUB | ICHON-SI KYOUNGKI-DO 467-701 | REPUBLIC OF KOREA SOUTH KOREA | | | |
| HYUNDAI AUTONET CO LTD | CHARLES CHANGSEONG | 1421 EDINGER AVE, UNIT B | | | LIVONIA | MI | 48150 |
| HYUNDAI AUTONET CO LTD | NO 12 THE 9TH ST TIANJIN ECONOMIC | | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| HYUNDAI AUTONET CO LTD | NO 12 THE 9TH ST TIANJIN ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| HYUNDAI AUTONET CO LTD | SAN 136-1 AMI-RI BUBAL-EUB | ICHON-SI KYOUNGKI-DO 467-701 | | REPUBLIC OF KOREA SOUTH KOREA | | | |
| HYUNDAI AUTONET CO LTD | 723 MUNDEOK-RI MUNBAEK-MYEON | | | CHINCHON CHUNGBUK 365-862 KOREA (REP) | | | |
| HYUNDAI AUTONET CO LTD | CHARLES HONG | 7200 15 MILE RD | C/O ATCO INDUSTRIES INC | | STERLING HTS | MI | 48312-4524 |
| HYUNDAI AUTONET CO LTD | CHARLES HONG | 23255 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 |
| HYUNDAI HEAVY INDUSTRIES CO LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 714600 | | | COLUMBUS | OH | 43271-4600 |
| HYUNDAI HI-TECH ELECTRONICS (TIANJI | NO 12 THE 9TH ST TIANJIN ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | TIANJIN 300457 CHINA (PEOPLE'S REP) | | | |
| HYUNDAI HI-TECH ELECTRONICS (TIANJI | NO 12 THE 9TH ST TIANJIN ECONOMIC | | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| HYUNDAI IDEAL ELECTRIC CO | 330 E 1ST ST | | | | MANSFIELD | OH | 44902-7700 |
| HYUNDAI MOTOR AMERICA | 10550 TALBERT AVE | PO BOX 20850 | | | FOUNTAIN VALLEY | CA | 92708-6031 |
| HYUNDAI POLYTECH | 1850 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3821 |
| HYUNDAI POLYTECH CO LTD | 1850 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3821 |
| HYUNDAI POLYTECH INC | PO BOX 214557 | | | | AUBURN HILLS | MI | 48321-4557 |
| HYUNG KIM | 1922 CHASEWOOD DR | | | | AUSTIN | TX | 78727-6372 |
| HYUNG LIM | 2798 CREEK BEND DR | | | | TROY | MI | 48098-2320 |
| HYUNG-JOO HONG | 13732 PHEASANT DR | | | | SHELBY TWP | MI | 48315-4816 |
| HYUNJU SISKOSKY | 36666 HEATHERTON DR | | | | FARMINGTON | MI | 48335-2923 |
| HYVARI, JENNIFER L | 110 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2028 |
| HYVARI, WALTER K | 24698 LANGDON DR 30 | | | | FLAT ROCK | MI | 48134 |
| HYVARINEN JOHN R | 1224 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 |
| HYVARINEN, DONALD N | 9202 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| HYVARINEN, JOHN R | 1224 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYVARINEN, ROBERT D | 8935 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8753 |
| HYVONEN, CAROL A | 247 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-2168 |
| HYVONEN, HARVEY A | 17459 W 638 HWY | | | | ONAWAY | MI | 49765-9631 |
| HYWAY TRUCKING COMPANY | 10060 W US ROUTE 224 | | | | FINDLAY | OH | 45840-1914 |
| HYWEEDA HODGES | 1186 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| HYYPIO, EVELYN A | 7374 BENNETT LAKE RD | | | | FENTON | MI | 48430-8993 |
| HYYPIO-IRWIN, MARTHA M | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 |
| HYYPIO-IRWIN, MARTHA MAE | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 |
| HYYTI, JO D | 2420 SW 79TH DR | | | | GAINESVILLE | FL | 32607-3483 |
| HYZAK, HELEN M | 933 NW PARK MEADOW LN | | | | BURLESON | TX | 76028-7457 |
| HYZAK, JOE E | 1209 PINE ST | | | | GRAND PRAIRIE | TX | 75050-3720 |
| HYZER REX I | 3026 N BASS LAKE RD | | | | PIERSON | MI | 49339-9411 |
| HYZER, MIOLA M | 525 RIVER ST APT 223 | | | | ALPENA | MI | 49707-2449 |
| HYZIAK, GAIL L | 43 VIEW CT | | | | DEPEW | NY | 14043-4812 |
| HYZIHER GLENN | 998 BLACK DR | | | | GAINESVILLE | GA | 30501-7024 |
| HYZY, LAWRENCE E | 20409 NE 190TH AVE | | | | BATTLE GROUND | WA | 98604-9611 |
| HZ HOLDING (SALVUS DILIGENS) | WOLFGANG MAENNEL | HZ HOLDING FRANCE SAS, 155 | BOULEVARD HAUSSMANN, | FRANCE | | | |
| HZ INDUSTRIES INC | TOM GUNN | 2070 WALDORF ST | | | ROYAL OAK | MI | |
| HZL ESTATE OF, | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| I & C SALES NORTH | 14056 FORT ST | | | | SOUTHGATE | MI | 48195-1268 |
| I & G TOOL COMPANY INC | 51528 INDUSTRIAL DR | | | | NEW BALTIMORE | MI | 48047-4148 |
| I & I REPRODUCTION INC. | CAROLYN CARTAGENA | 15513 VERMONT AVE | | | PARAMOUNT | CA | 90723-4226 |
| I & K DISTRIBUTORS | ATTN: TIM MILLER | 1181 WATSON ST | | | YPSILANTI | MI | 48198-9113 |
| I & M RAIL LINK LLC | PO BOX 71861 | | | | MISSOULA | MT | 59808 |
| I & M RAIL LINK LLC | PROPERTY MGMT DIV | PO BOX 16624 | | | MISSOULA | MT | 59808 |
| I & W INDUSTRIES LLC | 2440 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686-9180 |
| I 44 EXPRESS | 1512 HIGHWAY KK | | | | CUBA | MO | 65453-8276 |
| I ABEE | 5191 WOODHAVEN COURT | APT 106 | | | FLINT | MI | 48532 |
| I AIM | 5060 CASCADE RD SE STE A | | | | GRAND RAPIDS | MI | 49546-3808 |
| I AM FUN | 824 W MORGAN ST | | | | KOKOMO | IN | 46901-2056 |
| I ANN RUTLEDGE | 1242 AMARILLO ST | | | | ABILENE | TX | 79602-3504 |
| I ASTON | 10645 SILICA SAND RD | | | | WINDHAM | OH | 44288-9716 |
| I B P INC | 1090 CHICAGO RD | | | | TROY | MI | 48083-4203 |
| I BAINES III | 9634 W 117TH ST | | | | OVERLAND PARK | KS | 66210-3134 |
| I C I | | | | | | | |
| I C I AMERICAS | CONCORD PIKE & MURPHY RD | | | | WILMINGTON | DE | 19897-0001 |
| I C S CORPORATION OF AMERICA | 4675 TALON CT SE | | | | KENTWOOD | MI | 49512-5408 |
| I C X CORP | 3 SUMMIT PARK DR | STE 200 | | | CLEVELAND | OH | 44131 |
| I C X CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3 SUMMIT PARK DR STE 200 | | | CLEVELAND | OH | 44131-2582 |
| I COULTER | 805 GLENN ST | | | | LAURINBURG | NC | 28352-2653 |
| I COX | 1169 COLLIER RD | | | | LAKE ANGELUS | MI | 48326-1608 |
| I CROTTY | 3269 FONTAINE RD | | | | COLUMBUS | OH | 43232 |
| I D COMPONENTS & REPLACEMENT PARTS | 13301 E 8 MILE RD | REMOVED 9/18/00 SC | | | WARREN | MI | 48089-3218 |
| I D GRIFFITH INC | 735 S MARKET ST | | | | WILMINGTON | DE | 19801 |
| I DASEN | 4228 SOUTH WESTNEDGE AVE | UNIT E-16 | | | KALAMAZOO | MI | 49008 |
| I E T INC | INDUSTRIAL ENGINEERING TECHNOL | 3539 GLENDALE AVE | | | TOLEDO | OH | 43614 |
| I E T INC | | | | | | | |
| I E T INC | 3539 GLENDALE AVE | STE A | | | TOLEDO | OH | 43614-3457 |
| I E T INC | 3539 GLENDALE AVE STE A | | | | TOLEDO | OH | 43614-3457 |
| I GIVE YOU JESUS MINISTRIES | ATTN: FREDERICK DEWBERRY | 44338 FALLCREEK PKWY DR | | | INDIANAPOLIS | IN | 46205 |
| I GRUBELIC | 778 MOSES DR | | | | RAHWAY | NJ | 07065-2774 |
| I HARRIS | RR 1 | | | | CYRIL | OK | 73029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| I I STANLEY CO INC | 1500 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037-7320 |
| I JACKSON | 302 GRANT PARK PL SE | | | | ATLANTA | GA | 30315-1428 |
| I JACKSON | 1647 S COVE BLVD APT 2A | | | | TOLEDO | OH | 43606-4143 |
| I JONES RECYCLING COVINGTON RD | RESPONDENTS GROUP | 450 MONTBROOK LN | C/O DEMAXIMIS INC | | KNOXVILLE | TN | 37919-2705 |
| I JOSEPH | 1333 TURNER ST | | | | LANSING | MI | 48906-4343 |
| I JOYCE RUST | 1100 BURNETT DR #224 | | | | NAMPA | ID | 83651 |
| I LINGUAL COMMUNICATION | ATTN: LUZ VICENS | 105 N SAGINAW ST | | | PONTIAC | MI | 48342-2113 |
| I M BROWN | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES AND BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| I MELSON | 2091 DURAND ROAD | | | | FORT MILL | SC | 29715-8362 |
| I MICHAEL VELLA, MD | 5719 WIDEWATERS PKWY | | | | SYRACUSE | NY | 13214 |
| I MOORE | 3817 WAYNE AVE | | | | KANSAS CITY | MO | 64109-2759 |
| I MORRIS | 2205 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2517 |
| I N | FF | | | | FF | | |
| I NASH | 4142 SOMERSET AVENUE | | | | DETROIT | MI | 48224-3467 |
| I POLLOCK | 38842 JOHNNYCAKE RIDGE RD | | | | WILLOUGHBY | OH | 44094-7835 |
| I R ASTON | 10645 SILICA SAND | | | | WINDHAM | OH | 44288-9716 |
| I R D IIT NEW DELHI CENTRE FOR ENERGY STUDIES | INDIAN INSTUTE OF TECHNOLOGY | HAUZ KHAS NEW DELHI | | NEW DELHI INDIA INDIA | | | |
| I ROBBINS | 1252 EASON | | | | WATERFORD | MI | 48328-1204 |
| I ROBINSON | 4 BAY HILL DR | | | | SAINT PETERS | MO | 63366-3609 |
| I ROCK THE MIC | PO  BOX  222139 | | | | DALLAS | TX | 75222-2139 |
| I RUTLEDGE | 1242 AMARILLO ST | | | | ABILENE | TX | 79602-3504 |
| I S MOTORSPORT INC | 286 GASOLINE ALY STE A | | | | INDIANAPOLIS | IN | 46222-5922 |
| I S ONE | 50271 CORPORATE DR | | | | MACOMB | MI | 48044-1007 |
| I S TECH CO LTD | 1643 SORYONG-DONG | GUNSAN-CITY JEOLLABUK-DOROK | | KOREA SOUTH KOREA | | | |
| I SANDERS | 749 VANHOOSER RD | | | | GRAND RIVERS | KY | 42045-9161 |
| I SQUARED R ELEMENT CO INC | 12600 CLARENCE CENTER RD | | | | AKRON | NY | 14001-9749 |
| I T BAINES III | 4205 S HARLEM | | | | STICKNEY | IL | 60402 |
| I T EDUCATION CENTER | 29 S LA SALLE ST STE 550 | | | | CHICAGO | IL | 60603-1542 |
| I V COWAN | 401 N CEDAR ST | | | | BEEBE | AR | 72012-3009 |
| I V FABELA | PO BOX 188 | 200 W STATE | | | MONTROSE | MI | 48457-0188 |
| I V NASH | 4142 SOMERSET AVE | | | | DETROIT | MI | 48224-3467 |
| I W I MOTOR PARTS | 155 N CRESCENT RDG | | | | DUBUQUE | IA | 52003-5268 |
| I WAGNER, JANIS | 11520 EMBER | | | | DAVISBURG | MI | 48350 |
| I WHEEL 48889 | | | | | | | |
| I X CENTER CORP | ATTN EXHIBITOR SERVICES | 6200 RIVERSIDE DR | | | CLEVELAND | OH | 44135-3132 |
| I&C SALES NORTH INC | 14056 FORT ST | | | | SOUTHGATE | MI | 48195-1268 |
| I&G TOOL COMPANY INC | 51528 INDUSTRIAL DR | | | | NEW BALTIMORE | MI | 48047-4148 |
| I&W INDUSTRIES LLC | 2440 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686-9180 |
| I, WIZARD O | 400 ROBINSON RD | | | | HIGHLAND HEIGHTS | KY | 41076-1506 |
| I-71/RTE 82 STRONGSVILLE | 16717 ROYALTON RD | | | | STRONGSVILLE | OH | 44136-4434 |
| I-90 CHEVROLET PONTIAC BUICK | HEIDI PEHL | 12056 N FRONTAGE RD E | | | MOSES LAKE | WA | 98837-7506 |
| I-90 CHEVROLET PONTIAC BUICK | 12056 N FRONTAGE RD E | | | | MOSES LAKE | WA | 98837-7506 |
| I-CAR/APPLETON | 4 SYSTEMS DR STE C | | | | APPLETON | WI | 54914-6402 |
| I-CHUNG WANG & MING-YU WANG | 6083 CHURCHILL ST | | | VANCOUVER V6M 3H4 BC CANADA | | | |
| I-CHUNG WANG AND MING-YU WANG | 6083 CHURCHILL ST | | | VANCOUVER BC V6M3H4 CANADA | | | |
| I-LOGIX INC | | | | | | | |
| I-LOGIX INC | ATTN: CFO | 300 BRICKSTONE SQ | STE 801 | | ANDOVER | MA | 01810-1436 |
| I-LOGIX, INC. | ATTN: CFO | 300 BRICKSTONE SQ | STE 801 | | ANDOVER | MA | 01810-1436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| I-LYA BOARD OF TRUSTEES | ALLEN ASHLEY | 2200 GRAND BLVD | I-LYA EXECUTIVE SECRETARY | | MONROE | MI | 48162-4936 |
| I. G. BURTON & COMPANY, INC. | CHARLES BURTON | 793 BAY RD | | | MILFORD | DE | 19963-6122 |
| I. G. BURTON & COMPANY, INC. | 793 BAY RD | | | | MILFORD | DE | 19963-6122 |
| I.D.A.S. APPRASIL SERVICES | 2130 RIVERSIDE DR | | | | MACON | GA | 31204-1747 |
| I.G. BURTON OF SEAFORD | 24799 SUSSEX HWY | | | | SEAFORD | DE | 19973-8463 |
| I.G. BURTON OF SEAFORD,LLC | CHARLES BURTON | 24799 SUSSEX HWY | | | SEAFORD | DE | 19973-8463 |
| I.R.S. C.G/ENN | ACCT OF ARON HAMLER | 140 S SAGINAW | | | PONTIAC | MI | 48342 |
| I.T.W. ESPANA/SPAIN | CTRA. DE RIBES, KM 31 , 700 | LES FRANQUESES | | BARCELONA BA 8520 SPAIN | | | |
| I.V. WHITE | 3608 TALLWOOD CT | C/O DOROTHY WHITE | | | MARIETTA | GA | 30062-1250 |
| I/JAPAN | 2-23 SAKURAJIMA 1-CHOME | KONOHANA-KU | | OSAKA 554 JAPAN | | | |
| I2 TECHNOLOGIES INC | | | | | | | |
| I2 TECHNOLOGIES INC | 11701 LUNA RD | | | | DALLAS | TX | 75234-6026 |
| I2 TECHNOLOGIES INC | 20700 CIVIC CENTER DR 6TH FL | | | | SOUTHFIELD | MI | 48076 |
| I2 TECHNOLOGIES US, INC. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 11701 LUNA RD | ONE I2 PLACE | | DALLAS | TX | 75234-6026 |
| I2 TECHNOLOGIES US, INC. | 11701 LUNA RD | 1 I2 PLACE | | | DALLAS | TX | 75234-6026 |
| I3 LOGIC | 7 N SAGINAW ST | STE 300 | | | PONTIAC | MI | 48342-2173 |
| I33 COMMUNICATIONS LLC | ATTN:  JOHN THIELE | 3011 W GRAND BLVD # 2200 | | | DETROIT | MI | 48202-3010 |
| IA WEEK | PO BOX 9405 | | | | GAITHERSBURG | MD | 20898-9405 |
| IABONI, BARBARA E | 8970 CLAY ST | | | | MONTVILLE | OH | 44064-9742 |
| IAC | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| IAC | JAMES KAMSICKAS | 5300 AUTO CLUB DR | | | DEARBORN | MI | 48126-2628 |
| IAC | RAY MYLENEK | 5300 AUTO CLUB DR | | | DEARBORN | MI | 48126-2628 |
| IAC | JPMORGAN CHASE | 313 BETHANY RD | PO BOX 580 | | ALBEMARLE | NC | 28001-8520 |
| IAC & ASSOCIATES INC | 1925 PROVINCIAL RD | | | WINDSOR ON N8W 5V7 CANADA | | | |
| IAC (COLLINS AND AIKMAN) | JAMES KAMSICKAS | 5300 AUTO CLUB DR | | | DEARBORN | MI | 48126-2628 |
| IAC ALBEMARLE LLC | 313 BETHANY RD | PO BOX 580 | | | ALBEMARLE | NC | 28001-8520 |
| IAC AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1600 RUE RICHELIEU | | PETERBOROUGH ON CANADA | | | |
| IAC AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | MISSISSAUGA ON L4V 1K9 CANADA | | | |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | 16 RUE RICHELIEU ST | | | LACOLLE QC J0J 1J0 CANADA | | | |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | 3100 CARAVELLE DR | | | MISSISSAUGA ON L4V 1K9 CANADA | | | |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | |
| IAC CANTON LLC | 1212 7TH ST SW | | | | CANTON | OH | 44707-4434 |
| IAC CANTON LLC | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211-7701 |
| IAC GREENVILLE LLC | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611-6140 |
| IAC GREENVILLE LLC | JEBB KIRKLAND | 199 BLACK HAWK RD | | | GREENVILLE | SC | 29611-6140 |
| IAC GREENVILLE LLC | JEBB KIRKLAND | 199 BLACKHAWK ROAD | | | COMSTOCK PARK | MI | 49321 |
| IAC HOLMESVILLE LLC | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| IAC HOLMESVILLE LLC | 8281 COUNTY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| IAC MEXICO HOLDING INC | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| IAC NORTH AMERICA HEADQUARTERS | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| IAC OLD FORT II LLC | 1506 E MAIN ST | | | | OLD FORT | NC | 28762-9314 |
| IAC OLD FORT LLC | JEBB KIRKLAND | 1506 E MAIN ST | | | OLD FORT | NC | 28762-9314 |
| IAC OLD FORT LLC | JEBB KIRKLAND | 1506 EAST MAIN STREET | | | BRIGHAM CITY | UT | 84302 |
| IAC OLD FORT LLC | HWY 70 EAST | | | | OLD FORT | NC | 28762 |
| IAC OLD FORT LLC | JEBB KIRKLAND | PO BOX 726 | | | OLD FORT | NC | 28762 |
| IAC SEARCH & MEDIA | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IAC SEARCH & MEDIA | FILE 30755, P.O. BOX 60000 | | | | SAN FRANCISCO | CA | 94160 |
| IAC SPRINGFIELD LLC | 801 BILL JONES DR | | | | SPRINGFIELD | TN | 37172 |
| IAC SPRINGFIELD LLC | JEBB KIRKLAND | 801 BILL JONES DRIVE | | | LEONARD | MI | 48038 |
| IAC ST CLAIR LLC | 2001 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-4297 |
| IAC ST CLAIR LLC | JEBB KIRKLAND | 2001 CHRISTIAN B. HAAS DR. | | | ELLISVILLE | MO | |
| IAC WARREN LLC | 14237 FRAZHO RD | | | | WARREN | MI | 48089-1476 |
| IAC WARREN LLC | JEBB KIRKLAND | 14237 FRAZHO | | | ROCHESTER HILLS | MI | 48309 |
| IAC WARREN LLC | JEBB KIRKLAND | 14237 FRAZHO RD | | | WARREN | MI | 48089-1476 |
| IAC/1506 EAST MAIN | 1506 E MAIN ST | | | | OLD FORT | NC | 28762-9314 |
| IAC/DEARBORN | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| IAC/GREENVILLE | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611-6140 |
| IAC/HOLMESVILLE | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| IAC/HURON | 1608 SAWMILL PKWY | | | | HURON | OH | 44839-2200 |
| IAC/ITW | DAEV GOTTA | | | | DEARBORN | MI | 48126 |
| IAC/SPRINGFIELD | 801 BILL JONES DRIVE | | | | SPRINGFIELD | TN | 37172 |
| IAC/STERLING HGTS | 38000 MOUND RD | C/O US FARATHANE | | | STERLING HEIGHTS | MI | 48310-3461 |
| IAC/SUMMIT | DAVE GOTTA | 6717 S SPRINKLE RD | | | PORTAGE | MI | 49002-9707 |
| IACCHETTA, ANTHONY N | 404 JORPARK CIRCLE | | | | SPENCERPORT | NY | 14559-2090 |
| IACG S R O | HUSOVA 1097 | 334 01 PRESTICE | | CHECH REPUBLIC CZECH REPUBLIC | | | |
| IACHINI GIOVANNI | CASSA DI RISPARMIO DI FERMO SPA | VIA DON ERNESTO RICCI 1 | | 63023 FERMO FM ITALY | | | |
| IACIOFANO, CHRISTOPHER | 133 SAGAMORE RD APT A1 | | | | TUCKAHOE | NY | 10707 |
| IACNA CANTON | JEBB KIRKLAND | 1212 SEVENTH ST SW | | | HOLLY | MI | 48442 |
| IACNA HOLMESVILLE | JEBB KIRKLAND | 8281 COUNTRY RD 245 | | | STERLING HEIGHTS | MI | 48310 |
| IACNA IAC SOFT TRIM | JPMORGAN CHASE CHURCH STREET | STATION P O BOX 6421 | | | NEW YORK | NY | 10249 |
| IACNA IAC SOFT TRIM | PO BOX 726 | | | | OLD FORT | NC | 28762-9314 |
| IACNA IAC SOFT TRIM | 8281 COUNTY ROAD 245 | P O BOX 115 | | | HOLMESVILLE | OH | 44633 |
| IACNA IAC SOFT TRIM | JPMORGAN CHASE CHURCH STREET | STATION PO BOX 6421 | | | NEW YORK | NY | 10249 |
| IACNA MEXICO / TOLUCA PLANT | FRMLY IACNA MEXICO / MONTERREY | COL LOPEZ MATEOS SANTA CATARIN | | NL 66360 MEXICO MEXICO | | | |
| IACNA MEXICO II S DE RL DE CV | AV DE LAS FUENTES NO 25 | COL PARQ IND BERNARDO QUINTANA | | ES MARQUES QA 76246 MEXICO | | | |
| IACNA MEXICO II S DE RL DE CV | CAMINO A SANTA AGUEDA S/N NO 4 | SAN MIQUEL XOXTLA | | PUEBLA PU 72620 MEXICO | | | |
| IACNA MEXICO II S DE RL DE CV | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | SAN MIQUEL XOXTLA PU 72620 MEXICO | | | |
| IACNA MEXICO II S DE RL DE CV | JEBB KIRKLAND | IAC EL MARQUES | AV DE LAS FUENTES NO 25 | COVENTRY CV6 4QX GREAT BRITAIN | | | |
| IACNA MEXICO II S DE RL DE CV | CAMINO A SANTA AGUEDA #4 SAN | MIGUEL XOXTLA PUEBLA CP 72620 | | XOXTLA PUEBLA 72620 MEXICO | | | |
| IACNA MEXICO II S DE RL DE CV | AV DE LAS FUENTES #25 PARQUE | IND BERNARDO QUINTANA CP 76246 | | QUERETARO QRO MEXICO MEXICO | | | |
| IACNA MEXICO RAMOS PLANT | IACNA MEXICO S DE RL DE CV | HALCON #2 PARQUE INDUSTRIAL | FINSA RAMOS ARIZPE COAH | CP 25900 MEXICO MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | AV LUIS DONALDO COLOSIO NO 126 | | | SANTA CATARINA NL 66360 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | CALLE 17 Y 34 S/N | | | SALTILLO CZ 25217 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | CALLE 17 Y 34 S/N | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | CALLE 4 MZ 8 LOTES 10 Y 11 | | | TOLUCA EM 50100 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | HALCON NO 2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | | | | DEARBORN | MI | 48126 |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | TLALNEPANTLA DF 54180 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | CALLE 17 ESQ 34 COL AMPLICION | | RIPOLLET SP BRAZIL | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | CALLE 4 MZ 8 LOTE 10 Y 11 | | TOLUCA EM 50010 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | HALCON #2 PARQUE IND. FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | CALLE 17 Y 34 S/N COL | AMPLIACION MORELOS CP 25017 | | SALTILLO MEXICO MEXICO | | | |
| IACNA MEXICO/TOLUCA PLANT | CALLE 4 MZ 8 LOTE 10 Y 11 CP | 50010 TOLUCA ESTADO DE | | TOLUCA EDO DE MEXICO 50010 MEXICO | | | |
| IACNA SOFT TRIM CANADA | 1 COMPANY LACOLLE | PO BOX 3569 | POSTAL STATION A | TORONTO CANADA ON M5W 3G4 CANADA | | | |
| IACNA SOFT TRIM CANADA | I COMPANY KITCHENER | P O BOX 3569 | POSTAL STATION A | TORONTO CANADA ON M5W 3G4 CANADA | | | |
| IACNA SOFT TRIM CANADA I CO | 16 RICHELIEU | | | LACOLLE PQ J0J 1J0 CANADA | | | |
| IACNA SOFT TRIM CANADA II CO | 160 INGERSOLL ST | | | INGERSOLL ON N5C 3V3 CANADA | | | |
| IACNA SOFT TRIM CANADA II CO | JEBB KIRKLAND | 160 INGERSOLL STREET | | NEW MARKET ON CANADA | | | |
| IACNA SOFT TRIM CANADA II COMPANY FARNHAM | PO BOX 3569 | POSTAL STATION A | | TORONTO CANADA ON M5W 3G4 CANADA | | | |
| IACNA SOFT TRIM CANADA II COMPANY INGERSOLL | JP MORGAN CHASE | PO BOX 3569 POSTAL STATION A | | TORONTO CANADA ON M5W 3G4 CANADA | | | |
| IACOB, CLARA | | | | | | | |
| IACOBELLI PAT (472393) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| IACOBELLI, PAT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| IACOBELLIS, MARY | 8125 REINHARDT RD | | | | CARLETON | MI | 48117-9347 |
| IACOBONI JR, LAWRENCE J | 24201 MANISTEE ST | | | | OAK PARK | MI | 48237-1747 |
| IACOBONI, MARIO | 24500 METROPOLITIAN APT 9 | | | | CLINTON TOWNSHIP | MI | 48035 |
| IACOBONI, MARIO | 1438 BARLOW RD | | | | HUDSON | OH | 44236-3717 |
| IACOBUCCI, MARY T | 1226 W CHESTER PIKE APT C9 | EAGLE COURT APTS | | | HAVERTOWN | PA | 19083-3334 |
| IACOFANO, DENNIS A | 2986 WATERLOO RD | | | | MOGADORE | OH | 44260-9472 |
| IACOMINI, IDA | 173 MILE SQUARE RD | | | | YONKERS | NY | 10701-5339 |
| IACONA, CAROL SYLVIA | 35292 RHOADES DRIVE | | | | CLINTON TOWNSHIP | MI | 48035-2257 |
| IACONA, PETER | 13023 ADAMS DR | | | | WARREN | MI | 48088-1391 |
| IACONELLI GINA | 1010 MORTON AVE | | | | ABSECON | NJ | 08201-9708 |
| IACONETTI, APOLLO | 14851 JEFFREY RD SPC 117 | | | | IRVINE | CA | 92618-8117 |
| IACONIS, E MARGUERITE | 7041 BENT TREE BLVD APT 312 | | | | COLUMBUS | OH | 43235-3917 |
| IACONIS, FRANK D | 2875 PENNY LN | | | | AUSTINTOWN | OH | 44515-4942 |
| IACONO VINCENT | 8615 N SCENIC DR | | | | TUCSON | AZ | 85743-9628 |
| IACONO, GIOVANNI | 6 ROSE HILL CIR | | | | LANCASTER | NY | 14086-1046 |
| IACONO, MICHAEL | 34491 SPRUCE DR | | | | LEWES | DE | 19958-4703 |
| IACONO, STEVE A | 217 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| IACOPELLI, JOSEPH A | 2545 CLEVELAND WAY | | | | CANTON | MI | 48188-6248 |
| IACOVACCI, JODI D | 734 S SANTA FE TRL | | | | CORNVILLE | AZ | 86325-5174 |
| IACOVACCI, JODI DAWN | 734 S SANTA FE TRL | | | | CORNVILLE | AZ | 86325 |
| IACOVELLI MARIO (487262) | LAW OFFICE OF MARTIN L LEGG | 85 DEVONSHIRE ST STE 1000 | | | BOSTON | MA | 02109-3572 |
| IACOVELLI, MARIO | LAW OFFICE OF MARTIN L LEGG | 85 DEVONSHIRE ST STE 1000 | | | BOSTON | MA | 02109-3572 |
| IACOVONE, DAVID | 635 BERGEN ST | | | | SOUTH PLAINFIELD | NJ | 07080-2701 |
| IACOVOU, LUCAS | 14 VERNON ST | | | | SEWAREN | NJ | 07077-1264 |
| IACUZZO, IRENE | 930 LAKE STREET #14 | | | | ANGOLA | NY | 14006-9200 |
| IACUZZO, IRENE | 930 LAKE ST APT 14 | | | | ANGOLA | NY | 14006-9200 |
| IADAROLA, BARRY A | 1 WILLOWBROOK LANE | | | | MENDON | MA | 01756-1270 |
| IADEMARCO ANTHONY | IADEMARCO, ANTHONY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| IADEROSA, BONAVENTURA | 3634 OLDE HAWTHORNE DR | | | | BRIGHTON | MI | 48114-4991 |
| IADIPAOLO, SANDRA | 16125 FAIRVIEW CRES | | | | SOUTHFIELD | MI | 48076-1592 |
| IADRESIN, JOSEPH | 76 LONGNECKER ST | | | | BUFFALO | NY | 14206-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IADRESIN, JOSEPH B | 180 REIMAN ST | | | | BUFFALO | NY | 14206-1236 |
| IAFALLO, JOSEPH P | 5855 SHAMROCK CT | | | | HAMBURG | NY | 14075-4075 |
| IAFANO, GUIDO | 18707 FILMORE ST | | | | LIVONIA | MI | 48152-3020 |
| IAFELICE, CAROLINE N | 34001 PARKVIEW RD | | | | WILLOUGHBY HILLS | OH | 44092-1310 |
| IAFRATE MACHINE WORKS LTD | 1150 BEAVERDAMS ROAD | PO BOX 53 STN MAIN BEAVERDAMS ROAD | | THOROLD ON L2V 3Y7 CANADA | | | |
| IAFRATE MACHINE WORKS LTD | P O BOX 53 | | | THOROLD CANADA ON L2V 3Y7 CANADA | | | |
| IAFRATE MACHINE WORKS LTD | 1150 BEAVERDAMS ROAD | | | THOROLD ON L2V 3Y7 CANADA | | | |
| IAFRATE, ANGELO CONSTRUCTION C | 26400 SHERWOOD AVE | | | | WARREN | MI | 48091-4170 |
| IAFRATE, ANGELO CONSTRUCTION CO | 26400 SHERWOOD AVE | | | | WARREN | MI | 48091-4170 |
| IAFRATE, ANTHONY G | 61201 CETNOR CT | | | | WASHINGTON | MI | 48094-1828 |
| IAFRATE, GENO | 8351 BARKWOOD CIRCLE | | | | FENTON | MI | 48430-8359 |
| IAFRATE, JENNIFER L | 38164 SHANA DR | | | | CLINTON TWP | MI | 48036-1876 |
| IAFRATE, ROBERT A | 18987 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3319 |
| IAFRET, JOHN E | 519 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1582 |
| IAGMASEP | FLORIDA COMMUNITY COLLEGE | PO BOX 35009 RM CHG 9/24/7 AM | CENTRAL PIEDMONT COM COLLEGE | | CHARLOTTE | NC | 28235 |
| IAGNEMMA, FREDERICK G | 41721 CLINTON PINES DR | | | | CLINTON TWP | MI | 48038-2206 |
| IAGULLI, CRAIG E | 4403 WILLYS PKWY | | | | TOLEDO | OH | 43612 |
| IAGULLI, JOANNE D | 5185 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3943 |
| IAGULLI, MARK | 525 WILCOX RD APT A | | | | YOUNGSTOWN | OH | 44515-6220 |
| IAGULLI, VIOLA A | 525A WILCOX ROAD | | | | YOUNGSTOWN | OH | 44515 |
| IAIN DODDS | 5545 HONERT RD | | | | ORTONVILLE | MI | 48462-9603 |
| IAIN GORDON | 5535 WYNDAM LN | | | | BRIGHTON | MI | 48116-4719 |
| IAIN HAMILTON | 20373 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038 |
| IAIN M CULLEN | | | | | | | |
| IAKOVIDES, DIMITRI | 4675 MIDLAND AVE | | | | WATERFORD | MI | 48329-1838 |
| IAKOVIDES, ERIN E | 5517 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 |
| IALEGGIO, CAROL | 13 MADOC TRL | | | | OAK RIDGE | NJ | 07438-9313 |
| IALENTI, CHARLES P | 677 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-1836 |
| IALUNGO, VILMA J | 15650 GODDARD ROAD | | | | ALLEN PARK | MI | 48101-1150 |
| IAM | MR. JAMES CLARK, PRESIDENT | 2701 DRYDEN RD | | | MORAINE | OH | 45439-1684 |
| IAM LOCAL 2848 | 31845 RYAN ROADSTE F | | | | WARREN | MI | 48092 |
| IAM, ONE | 3118 WESTAIRE CT | | | | COLUMBUS | OH | 43232-3604 |
| IAM, ONE L | 3118 WESTAIRE CT | | | | COLUMBUS | OH | 43232-3604 |
| IAM-PMD LOCAL 2848 | | | | | | | |
| IAM-PMD LOCAL 2848 | NOT AVAILABLE | | | | | | |
| IAM/PMD | NOT AVAILABLE | | | | | | |
| IAM/PMD | | | | | | | |
| IAMAIO, THOMAS J | 457 LAKESHORE DR | | | | LAKE MARY | FL | 32746 |
| IAMARINO, J | 30237 RIDGEVIEW DR | | | | WICKLIFFE | OH | 44092-1544 |
| IAMARINO, JANET L | 363 MAYWOOD AVE | | | | ROCHESTER | MI | 48307-1540 |
| IAMES, WAYNE E | 9917 LORALINDA DR | | | | CINCINNATI | OH | 45251-1518 |
| IAMGM, LLC | GARY BARBERA | 6301 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19149-2932 |
| IAMICELI WAYNE | IAMICELI, WAYNE | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| IAMICELI, WAYNE | FOLCHETTI, ROBERT | 15 FISHER LANE | | | WHITEPLAINS | NY | 10603 |
| IAMICELI, WAYNE | 11 ORCHARD RD | | | | MAHOPAC | NY | 10541-1211 |
| IAMMARINO, DARLENE F | 1202 2ND RD | | | | BALTIMORE | MD | 21220-5516 |
| IAMMARINO, DARLENE F. | 1202 2ND RD | | | | BALTIMORE | MD | 21220-5516 |
| IAMMARINO, OKSANA | P. O. 2761 | | | | NORTH CANTON | OH | 44720 |
| IAMPIERI, FRANK A | 204 LENA CT NONANTUM MILLS | | | | NEWARK | DE | 19711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IAMPIETRO JOHN M (662161) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| IAMPIETRO, JOHN M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| IAMS, ROBERT E | 3084 FOX RD | | | | LEXINGTON | OH | 44904-9333 |
| IAMS, ZELVENA J | 100 HURLBUT ST APT 13 | | | | PASADENA | CA | 91105-3119 |
| IAMURRI, JOSEPH F | 6021 DEWHIRST DRIVE | | | | SAGINAW | MI | 48638-4382 |
| IAMURRI, RICHARD J | 2751 VALLEY DR | | | | SAGINAW | MI | 48603-3043 |
| IAMURRI, RODNEY S | 9509 BURNING TREE DR | | | | SAGINAW | MI | 48609-9521 |
| IAN A GALBRAITH | 2225  SR 48 | | | | LUDLOW FALLS | OH | 45339 |
| IAN A INNES | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| IAN A INNES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| IAN A ZIMMERMAN | 102 ALBEMARIE RD | APT F5 | | | BROOKLYN | NY | 11217 |
| IAN ANDERSON | 789 RANDOLPH AVE. APT. 2 | | | WINDSOR CANADA N9B 2T7 | | | |
| IAN ARONS | 767 FIFTH AVE | 48TH FLOOR | | | NEW YORK | NY | 10153 |
| IAN B KIRKPATRICK | 203 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1608 |
| IAN BAIN | 8604 DOE PASS | | | | LANSING | MI | 48917-8840 |
| IAN BEARD | 6537 GRAND RIVER AVE | | | | SARANAC | MI | 48881-9669 |
| IAN BLAIN | 7044 TERRELL ST | | | | WATERFORD | MI | 48329-1153 |
| IAN BUCKLEY | 4411 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| IAN BUTCHER | 2924 CLOVERDALE | | | | HIGHLAND | MI | 48356-2000 |
| IAN CAMERON | APT 91H | 1491 GOLDEN RAIN ROAD | | | SEAL BEACH | CA | 90740-4829 |
| IAN CARMICHAELS AUTO SERVICE | 784 BAKER CRESCENT | | | KINGSTON ON K7K 6P6 CANADA | | | |
| IAN CARPE & RICHARD CARPE JTTEN | 18 BUCKTHORN | | | | IRVINE | CA | 92604-4606 |
| IAN CLARK | 13516 54TH DRIVE NE | | | | MARYSVILLE | WA | 98271 |
| IAN COOPER | 1037 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073-3205 |
| IAN COWAN | | | | | | | |
| IAN DALEY | 724 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 |
| IAN DARWIN | | | | | | | |
| IAN DAVIDSON | 808 E 11 MILE RD #1-2 | | | | ROYAL OAK | MI | 48067-1966 |
| IAN DAVIES | 38 COTTAGE ST | | | | NATICK | MA | 01760-5841 |
| IAN DAVIS | 1615 N WAVERLY RD | | | | LANSING | MI | 48917-1782 |
| IAN DORAN | 1241 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| IAN E STODDARD | 2621 CALIFORNIA AVE | | | | DAYTON | OH | 45419 |
| IAN FISK | | | | | | | |
| IAN FOUNTAIN | 2341 CAMRON CT | | | | WEST BLOOMFIELD | MI | 48324-3301 |
| IAN FRASER | 6915 GOODEMOOT RD | | | | CLARKSVILLE | MI | 48815-9788 |
| IAN GIVENS | 835 E LONG LAKE RD | | | | TROY | MI | 48085-4877 |
| IAN HALLERAN | PO BOX 9022 | C/O BUDAORS-GMSE HUNGARY | | | WARREN | MI | 48090-9022 |
| IAN HANNA | 2690 ELSINORE DR | | | | WATERFORD | MI | 48328-3624 |
| IAN HARDING | 2930 YUMA DR | | | | LAKE HAVASU CITY | AZ | 86406-8550 |
| IAN HARRINGTON | 1820 S RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| IAN HENDERSON | P.O. BOX 172 | | | | FLAGLER BEACH | FL | 32136 |
| IAN HORSFALL | 7805 ASHTON RD | | | | NAPLES | FL | 34113-3191 |
| IAN HWA | 6235 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3285 |
| IAN JACKSON | 369 ROSEBROOK DR | | | | GALLATIN | TN | 37066-5575 |
| IAN KENNEDY | 2124 HARDWOOD DR | | | | DAVISON | MI | 48423-9539 |
| IAN KEOUGH | | | | | | | |
| IAN KING | 53183 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5961 |
| IAN LAU | 249 WINDSOR DR | | | | POINT ROBERTS | WA | 98281-9313 |
| IAN LOUNDS | 2640 AUBREY DR | | | | LAKE ORION | MI | 48360-1998 |
| IAN M JAGER | 9827 JULIE DR | | | | YPSILANTI | MI | 48197-7092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IAN MACDONALD | 29556 RUNEY DR | | | | WARREN | MI | 48092-2302 |
| IAN MACEWEN | 6360 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3012 |
| IAN MARTIN LIMITED | 465 MORDEN ROAD 2ND FLOOR | | | OAKVILLE CANADA ON L6K 3W6 CANADA | | | |
| IAN MARTIN LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 465 MORDEN ROAD 2ND FLOOR | | OAKVILLE ON L6K 3W6 CANADA | | | |
| IAN MARTIN LTD | | | | | | | |
| IAN MARTIN LTD | 940 BROCK RD UNIT 3 | | | PICKERING ON L1W 2A1 CANADA | | | |
| IAN MAY | 500 JACOB WAY | APT 203 | | | ROCHESTER | MI | 48307-2279 |
| IAN MCCLURE | | | | | | | |
| IAN MCEWAN | 598 RIVERSTONE DR | | | | BIRMINGHAM | MI | 48009-3714 |
| IAN MORGAN | 5933 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4942 |
| IAN R SMITH | 263 MONTANA DRIVE | | | | XENIA | OH | 45385 |
| IAN ROBINS | PO BOX 9904 | | | | GLENDALE | CA | 91226 |
| IAN STAHL | 723 DETROIT AVE | | | | ROYAL OAK | MI | 48073-3694 |
| IAN STEWARD | 7592 ABIGAIL DR | | | | SUPERIOR TWP | MI | 48198-7602 |
| IAN STINES | 1453 SUNSET RD | | | | ANN ARBOR | MI | 48103-2934 |
| IAN SUTHERLAND | 701 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1221 |
| IAN UPTON | 4198 OAK ST | | | | GRAND BLANC | MI | 48439-3447 |
| IAN W BAIN | 8604 DOE PASS | | | | LANSING | MI | 48917-8840 |
| IAN WILD | 3576 DARCY DR | | | | BLOOMFIELD HILLS | MI | 48301-2123 |
| IANACONI JOSPEH | 1133 58TH ST | | | | BROOKLYN | NY | 11219-4526 |
| IANARO, JOSEPH A | 9538 CRESTVIEW DR | | | | WINDHAM | OH | 44288-9708 |
| IANAZONE, EUGENE J | 140 CLEARWATER CV S | | | | AUSTINTOWN | OH | 44515-2159 |
| IANDIMARINO, LORETTA | 811 VILLAGE DR APT 308 | | | | PITTSBURG | PA | 15237-4135 |
| IANDIMARINO, MARIO D | 811 VILLAGE DR APT 308 | | | | PITTSBURG | PA | 15237-4136 |
| IANDOLI, ANN F | 1515 IMPERIAL AVE | | | | NEW HYDE PARK | NY | 11040-3945 |
| IANELLI, BERARDELLI | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| IANETTA, JOSEPHINE E | 250 CHATHAM WAY | APT 821 | | | MAYFIELD HEIGHT | OH | 44124 |
| IANETTA, JOSEPHINE E | 250 CHATHAM WAY APT 821 | | | | MAYFIELD HEIGHTS | OH | 44124-2071 |
| IANIA, THOMAS | 3730 MOYER RD | | | | N TONAWANDA | NY | 14120-9552 |
| IANIRO, DANTE | 6559 HIDDEN WOODS TRL | | | | MAYFIELD HTS | OH | 44143-3500 |
| IANITELLI, DEBORAH J | 19011 PORTER | | | | CLINTON TOWNSHIP | MI | 48038 |
| IANITELLI, DEBORAH J | 19011 PORTER DR | | | | CLINTON TOWNSHIP | MI | 48038-3082 |
| IANNA BEN | 48504 BIG HORN DR | | | | LA QUINTA | CA | 92253-7152 |
| IANNACONE JOSEPH | IANNACONE, JOSEPH | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| IANNACONE, DENNIS L | 3639 E DESERT WILLOW RD | | | | PHOENIX | AZ | 85044-7132 |
| IANNACONE, MARIA S | THE VILLAS OF CASA CELESTE | 9225 82ND AVE NORTH | | | SEMINOLE | FL | 33777 |
| IANNAGGI, GAETANO | 9347 GETTYSBURG DR | | | | TWINSBURG | OH | 44087-1511 |
| IANNARELLI ERIC | , IANNARELLI ERIC | | | | | | |
| IANNARELLI, ERIC A | 9 DORIS LN | | | | TARRYTOWN | NY | 10591 |
| IANNELLI THOMAS | 48 QUEENS AVE | | | | ATLANTIC BEACH | NY | 11509-1521 |
| IANNELLI, ANNA H | 2511 JOHNSTON RD | | | | COLUMBUS | OH | 43220-4667 |
| IANNELLI, DOMINICK | 805 LAUREL ST | | | | LAKEHURST | NJ | 08733-2707 |
| IANNELLI, MICHAEL C | 7979 GREENSIDE LANE | | | | WORTHINGTON | OH | 43085 |
| IANNELLO JOSEPH (150679) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| IANNELLO, FRANCIS J | 725 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| IANNELLO, JOSEPH | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IANNELLO, ROSE | 1121 SW 111TH TERRACE | | | | DAVIE | FL | 33324-4128 |
| IANNELLO, SUE ANN | 725 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| IANNETTA, TONY | 4065 NO CEDAR PINE | | | | MOORPARK | CA | 93021 |
| IANNI MICHELE | VIA SANT' ANTONIO 68 | | | 66041 ATESSA (CH) ITALY | | | |
| IANNI MICHELE | VIA SANT'ANTONIO, 68 | | | | ATESSA | | 66041 |
| IANNI NICKIE L (429161) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IANNI, BERNICE | 61 MAPLE AVE | | | | OAKFIELD | NY | 14125-1036 |
| IANNI, GERARDINA | 21800 MORLEY AVE | APT 102 | | | DEARBORN | MI | 48124 |
| IANNI, GERARDINA | 21800 MORLEY AVE APT 102 | | | | DEARBORN | MI | 48124 |
| IANNI, MARIA L | 6493 COLONIAL DR | | | | LOCKPORT | NY | 14094-6122 |
| IANNI, MICHAEL J | 3 BOGUE AVE | | | | BATAVIA | NY | 14020-1205 |
| IANNI, NICKIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IANNICELLI, DAVID N | 37407 OCEAN REEF | | | | WILLOUGHBY | OH | 44094-6408 |
| IANNICELLI, DORIS E | 14 MEADOW LN | | | | CLIFTON | NJ | 07012-1020 |
| IANNICI BERGER, KAREN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| IANNITELLI, ALBERT R | 12 MADDEN AVE | | | | MILFORD | MA | 01757-2318 |
| IANNITELLI, DAVID A | 102 ELM ST 225 | | | | UXBRIDGE | MA | 01569 |
| IANNIZZARO, ROBERT J | 764 GENESEE AVE NE | | | | WARREN | OH | 44483-4208 |
| IANNO SR, ALBERT F | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| IANNO, ALBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| IANNO, SANTO A | 543 ELITE AVE | | | | WEST CHICAGO | IL | 60185-2111 |
| IANNOLI, MARY R | 16 CHAPEL ST UNIT-B | | | | NEW PORT | RI | 02840-3254 |
| IANNONE, ROBERT D | 7222 DOGWOOD LN | | | | KANNAPOLIS | NC | 28081 |
| IANNONE, SUSAN E | 30 MANSFIELD DR APT 1205 | | | | NORTHFORD | CT | 06472 |
| IANNOTTI, HELEN M | 16400 TOLEDO RD APT 811 | | | | SOUTHGATE | MI | 48195 |
| IANNOTTI, RAMONA | 14560 ARDEN ST | | | | LIVONIA | MI | 48154-3502 |
| IANNUCCI JR, PHILIP F | 4903 WESTCHESTER DR | APT 3 | | | AUSTINTOWN | OH | 44515 |
| IANNUCCI JR, PHILIP F | UNIT 3 | 4903 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-6523 |
| IANNUCCI, BARBARA A | 3880 N RIVER RD NE | APT 241 | | | WARREN | OH | 44484-6102 |
| IANNUCCI, ERGOMINA T | 956 HAZELWOOD SE | | | | WARREN | OH | 44484-4342 |
| IANNUCCI, ERGOMINA T | 956 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4342 |
| IANNUCCI, MICHAEL J | 3312 TRAPPERS TRL UNIT A | | | | CORTLAND | OH | 44410-9154 |
| IANNUCCI, PETE A | 6910 CHURCH ST | | | | PITTSBURGH | PA | 15218-2456 |
| IANNUZZELLI BENNY (652961) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| IANNUZZELLI JR, JOSEPH N | 35 DAWSON ST | | | | BELLEVILLE | NJ | 07109-1709 |
| IANNUZZELLI, BENNY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| IANNUZZI ROCHELLE | 614 CHESTNUT ST | | | | PALMYRA | NJ | 08065-2505 |
| IANNUZZI, FRANK J | 3776 LIMA CT | | | | INDIANAPOLIS | IN | 46227-8177 |
| IANNUZZI, RALPH | 117 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823-1716 |
| IANNUZZI, STEVEN | PO BOX 4700 CHESTPEAK | | | | CHESAPEAKE | VA | 23327-4700 |
| IANTHA ADAMS | PO BOX 115 | | | | SPEEDWELL | TN | 37870-0115 |
| IANTHA DIETZ | 50 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8701 |
| IANUZZO, VINCENT | | | | | | | |
| IANYWHERE SOLUTIONS | SYBASE INC | 561 VIRGINIA RD | | | CONCORD | MA | 01742-2727 |
| IANYWHERE SOLUTIONS INC | A SYBASE COMPANY | 561 VIRGINIA RD | | | CONCORD | MA | 01742-2727 |
| IAP RESEARCH INC | 2763 CULVER AVE | | | | DAYTON | OH | 45429-3723 |
| IAQUINTA, JACK C | 14960 COLLIER BLVD LOT#3048 | | | | NAPLES | FL | 34119 |
| IAQUINTO I I I, SAM | 9285 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| IAQUINTO, CATHERINE E | 6239 N LINDEN RD | | | | MT MORRIS | MI | 48458-9453 |
| IAQUINTO, DONALD J | 3888 SUNCHASE AVE | | | | HUDSONVILLE | MI | 49426-8427 |
| IAQUINTO, MARY A | 6399 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IAQUINTO, TONY | 11941 MARATHON DR | | | | BONITA SPRINGS | FL | 34135-7116 |
| IARRUSSO JESSICA | IARRUSSO, JESSICA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| IASAR ZARKA | 121 HORTON ST | | | | LANSING | MI | 48912-2805 |
| IASCI, ANTHONY | 222 ROSS DR | | | | MONROE | MI | 48162-3219 |
| IATOMASI, PAUL | 37 LONG PARK DR | | | | ROCHESTER | NY | 14612 |
| IATONNA, ANTONIA R | 688 RANDOLPH AVE | | | WINDSOR ON CANADA N9B-2T8 | | | |
| IATSE | 119 W BRECKINRIDGE ST | | | | LOUISVILLE | KY | 40203-2217 |
| IATSE LOCAL 66 | PO BOX 75 | | | | DAYTON | OH | 45401-0075 |
| IAV | ATTN: MARTIN WINTERKORN | CARNOTSTRASSE 1 | 10587 BERLIN | GERMANY | | | |
| IAV AUTOMOTIVE ENGINEERING | | | | | | | |
| IAV AUTOMOTIVE ENGINEERING INC | 15620 TECHNOLOGY DR | | | | NORTHVILLE | MI | 48168-2849 |
| IAV AUTOMOTIVE ENGINEERING, INC. | 15620 TECHNOLOGY DR | | | | NORTHVILLE | MI | 48168-2849 |
| IAV INC | | | | | | | |
| IAV, INC. | 15620 TECHNOLOGY DR | | | | NORTHVILLE | MI | 48168-2849 |
| IAVICOLI, ANTHONY A | 5600 SW 32ND TER | | | | FORT LAUDERDALE | FL | 33312-6319 |
| IB DESSELLES JR | 6404 DENTON RD | | | | BELLEVILLE | MI | 48111-1015 |
| IBA MOLECULAR INC | 100 EXECUTIVE DRIVE | | | | STERLING | PA | 21066 |
| IBA MOLECULAR, INC | MR. ABDUL KAHN | 100 EXECUTIVE DRIVE | | | STERLING | VA | 20166 |
| IBACH, RAYMOND C | 627 OWL HILL RD | | | | LITITZ | PA | 17543 |
| IBANES, JUAN J | 2528 DORFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4628 |
| IBANEZ, ARMANDO B | 12798 CARISSA CT | | | | RANCHO CUCAMONGA | CA | 91739-1592 |
| IBANEZ, OMAR | 2332 S AVERS AVE | | | | CHICAGO | IL | 60623-3040 |
| IBARRA ARACELLA | IBARRA, ARACELIA | DREYER BABICH BUCCOLA CALLAHAM & WOOD LLP, | 20 BICENTENNIAL CIRCLE | | SACRAMENTO | CA | 95826 |
| IBARRA ARACELLA | MARTINEZ, DAVID | 12TH ST SPACE #41 | | | WILLIAMS | CA | 95987 |
| IBARRA ARACELLA | MARTINEZ, FETUS | 2221 SOUTH STATE ST #17 | | | UKIAH | CA | 95482-6749 |
| IBARRA JR, MANUEL | 4577 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| IBARRA KIM | IBARRA, KIM | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| IBARRA RALPH | 3576 N LILY DR | | | | RIALTO | CA | 92377-4865 |
| IBARRA, ALFREDO | 4524 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-3337 |
| IBARRA, ANTONIO | 1083 CORA ST | | | | WYANDOTTE | MI | 48192-2805 |
| IBARRA, ARACELIA | DREYER BABICH BUCCOLA CALLAHAM & WOOD LLP, | 20 BICENTENNIAL CIR | | | SACRAMENTO | CA | 95826-2802 |
| IBARRA, DAVID | | | | | | | |
| IBARRA, JAIME V | 1017 E WALNUT AVE | | | | LOMPOC | CA | 93436-7031 |
| IBARRA, JANET M | 1017 E WALNUT AVE | | | | LOMPOC | CA | 93436-7031 |
| IBARRA, JOSE | 506 EVANS ST | | | | UVALDE | TX | 78801-5848 |
| IBARRA, JUAN J | 1721 WREN DR | | | | MANSFIELD | TX | 76063-3359 |
| IBARRA, JUAN M | 930 LIONEL CT | | | | SPARKS | NV | 89434-8899 |
| IBARRA, LUPE | 426 GREEN MEADOWS DR. | | | | LANSING | MI | 48917-3031 |
| IBARRA, MIGUEL | 1756 W BRIAN AVE | | | | PORTERVILLE | CA | 93257-8870 |
| IBARRA, RENEE | | | | | | | |
| IBARRA, ROBERTO | 6493 DEER HOLLOW DR | | | | SAN JOSE | CA | 95120-1623 |
| IBARRA, THOMAS | 3387 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-8749 |
| IBARRA-PALMER, NORMA | 6723 PLAINFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3911 |
| IBARROLA EULALYN | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| IBARROLA EULALYN | IBARROLA, ANDREW | MIKHOV LAW OFFICES OF STEVE | 540 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90049-4654 |
| IBARROLA EULALYN | IBARROLA, EULALYN | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD  STE 230 | | LOS ANGELES | CA | 90048-4654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IBARROLA, ANDREW | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| IBARROLA, EULALYN | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| IBBB INGENIEURGESELLSCHAFT MBH | DR - ING UWE LINDNER | KARCHERALLEE 23 | | 01277 DRESDEN GERMANY | | | |
| IBBOTSON, LAWRENCE P | 2840 SW 186TH CT | | | | DUNNELLON | FL | 34432-1604 |
| IBBOTSON, SUSAN D | 13580 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| IBBS, DUSTIN W | 720 PRICE ST | | | | EAST LIVERPOOL | OH | 43920-2244 |
| IBC VEHICLES LIMITED | PO BOX 163 KIMPTON RD | LUTON BEDS LU2 OXP | | LONDON GREAT BRITAIN | | | |
| IBC VEHICLES LTD | P O BOX 163 | KIMPTON ROAD LUTONLU2 0TY | | LONDON ENGLAND GREAT BRITAIN | | | |
| IBC VEHICLES LTD á | 163 KIMPTON RD á | DONNA SANFORD á | | LUTON BEDFORDSHIRE LU2 0TY GREAT BRITAIN | | | |
| IBC VEHICLES LTD EFSSC | EDIFICIO CRISTAL SECTOR BARI- | CARRETERA N-150 KIM 6 7 | | BARBERA DEL VALLES E-08210 SPAIN | | | |
| IBC VEHICLES LTD. | KIMPTON RD. | | | LUTON LU2 0TY GREAT BRITAIN | | | |
| IBE MIKE | NEED BETTER ADDRESS 11/27/06CP | 10525 VISTA SORRENTO PARKWAY | | | SAN DIEGO | CA | 92121 |
| IBE MUNCIE CHAPTER | PO BOX 2412 | | | | MUNCIE | IN | 47307-0412 |
| IBE, AGNES M | 43 E SHAWNEE TRL | | | | WHARTON | NJ | 07885-2927 |
| IBEC | 3200 E 12 MILE RD SUITE 201 | | | | WARREN | MI | 48092 |
| IBECA TECHNOLOGIES CORP | 4 PARKSIDE PLACE | | | MONTREAL CANADA PQ H3H 1A8 CANADA | | | |
| IBEGBU, CECIL N | 1622 LONGFELLOW DR | | | | CANTON | MI | 48187-2925 |
| IBEN, DEBRA K | 810 N BENTSEN PALM DR TRLR W225 | | | | MISSION | TX | 78572-8849 |
| IBEN, WAYNE R | 3031 COUNTY ROAD 3420 | | | | HAWKINS | TX | 75765-3391 |
| IBEO AUTOMOBILE SENSOR GMBH | FAHRENKRON 125 | | | HAMBURG 22179 GERMANY | | | |
| IBEO AUTOMOBILE SENSOR GMBH | MERKURRING 20 | | | HAMBURG HH 22143 GERMANY | | | |
| IBERIA PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9770 | | | NEW IBERIA | LA | 70562-9770 |
| IBERIA PARISH | PO BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 |
| IBERIA PARISH COURTHOUSE | 300 IBERIA STREET SUITE 300 | | | | NEW IBERIA | LA | 70560 |
| IBERIA PARISH SCHOOL BOARD | PO BOX 9770 | SALES/USE TAX DEPARTMENT | | | NEW IBERIA | LA | 70562-9770 |
| IBERICA DE MECANISMOS SA | CRTA DE VILLAVICIOSA KM 2,7 | | | MOSTOLES 28935 SPAIN | | | |
| IBEROFON PLASTICOS | POL IND MIRALCAMPO C/ALUMINIO 4 | | | GUADALAJARA 19200 MEXICO | | | |
| IBERSHOFF, LOIS E | 10 S HILTON PARK RD | | | | MUSKEGON | MI | 49442-9463 |
| IBERVILLE MOTORS, INC. | STANLEY ANDERS | 23085 HIGHWAY 1 | | | PLAQUEMINE | LA | 70764-2312 |
| IBERVILLE MOTORS, INC. | 23085 HIGHWAY 1 | | | | PLAQUEMINE | LA | 70764-2312 |
| IBERVILLE PARISH | PO BOX 355 | SALES/USE TAX DEPARTMENT | | | PLAQUEMINE | LA | 70765-0355 |
| IBERVILLE PARISH | PO BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 |
| IBERVILLE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 355 | | | PLAQUEMINE | LA | 70765-0355 |
| IBERVILLE PARISH TAX COLLECTOR | PO BOX 231 | | | | PLAQUEMINE | LA | 70765-0231 |
| IBEW | MR. JOSH QUINN, PRESIDENT | 9001 N KENTUCKY AVE | | | EVANSVILLE | IN | 47725-1397 |
| IBEW LOCAL 16 | 9001 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725-1397 |
| IBEW LOCAL UNION | PO BOX 110 | | | | CLAY | NY | 13041-0110 |
| IBFD NORTH AMERICA INC | 8100 BOONE BLVD STE 250 | | | | VIENNA | VA | 22182-2642 |
| IBFD NORTH AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8100 BOONE BLVD STE 250 | | | VIENNA | VA | 22182-2642 |
| IBG NDT SYSTEMS CORP | 20793 FARMINGTON RD STE 8 | | | | FARMINGTON HILLS | MI | 48336-5182 |
| IBH | NO ADVERSE PARTY | | | | | | |
| IBH AUTOMATION INC | 325 SHENSTONE RD | | | | RIVERSIDE | IL | 60546-2029 |
| IBI INCOME FUND | 25200 TELEGRAPH RD STE 200 | | | | SOUTHFIELD | MI | 48033-7443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IBIDEN CO LTD | 1-1 KITAKATA IBIKAWACHO | | | IBI-GUN GIFU 501-0695 JAPAN | | | |
| IBIDEN USA CORP | PO BOX 94013 | | | | CHICAGO | IL | 60690-4013 |
| IBIS ASSOCIATES INC | 1601 TRAPELO RD STE 164 | RESERVOIR PL | | | WALTHAM | MA | 02451-7356 |
| IBIS ASSOCIATES INC | RESERVOIR PLACE SUITE 164 | 1601 TRAPELO ROAD | | | WALTHAM | MA | 02451 |
| IBIS ASSOCIATES, INC. | RESERVOIR PLACE SUITE 164 | 1601 TAPELO RD. | | | WALTHAM | MA | 02451 |
| IBIS TEK | 210 SPRING ST | | | | BUTLER | PA | 16001-7022 |
| IBJ SCHRODER BUSINESS CREDIT CORP. | ONE STATE STREET | | | | NEW YORK | NY | 10004 |
| IBJ SCHRODER BUSINESS CREDIT CORP. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE STATE STREET | | | NEW YORK | NY | 10004 |
| IBJ WHITEHALL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| IBJ WHITEHALL | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| IBJ WHITEHALL BUSINESS | CREDIT CORPORATION | 1251 AVENUES OF AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10020 |
| IBJ WHITEHALL BUSINESS | CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251 AVENUES OF AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10020 |
| IBJ WHITEHALL BUSINESS CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE STATE ST | | | NEW YORK | NY | 10004 |
| IBJ WHITEHALL BUSINESS CREDIT CORPORATION | ONE STATE ST | | | | NEW YORK | NY | 10004 |
| IBJTC BUSINESS CREDIT CORPORATION | ATTN THOMAS BABBINO | 1251 AVE OF AMERICAS 32ND FL | | | NEW YORK | NY | 10020 |
| IBM | ATTN: CENTRAL REGION GENERAL COUNSEL | ONE IBM PLAZA | 330 N. WABASH AVE. | | CHICAGO | IL | 60611 |
| IBM | ATTN: MANAGING DIRECTOR | 18000 WEST NINE MILE RD. | | | SOUTHFIELD | MI | 48075 |
| IBM | PO BOX 2009 | | | | RACINE | WI | 53401 |
| IBM | ATTN: MANAGING DIRECTOR | GENERAL MOTORS ACCOUNT | 18000 WEST NINE MILE RD. | | SOUTHFIELD | MI | 48075 |
| IBM | DENNIS KAVANAGH | 18000 W. NINE MILE ROAD | P.O. BOX 5050 | | SOUTHFIELD | MI | 48075 |
| IBM | | | | | | | |
| IBM | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48265-0001 |
| IBM | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| IBM | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| IBM | LARRY AMICI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM | ASSOCIATE GENERAL COUNSEL, IGS AMERICAS | ROUTE 100 | | | SOMERS | NY | 10589 |
| IBM | ODYSSEY B301/DOCKS 91-98 | 3039 CORNWALLIS R | | | RESEARCH TRIANGLE PARK | NC | 27709 |
| IBM - CONTACT CENTERS P.O.# GMB07438, 39,40,41,42 & GMB08185 | | | | | | | |
| IBM BELGIUM FINANCIAL SERVICES COMPANY S.A./N.V. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM CANADA LIMITED | GENERAL MANAGER - IGF CANADA | 3600 STEELES AVE. E | | MARKHAM ON L3R 9Z7 CANADA | | | |
| IBM CANADA LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM CANADA LTD | | | | | | | |
| IBM CANADA LTD | PO BOX 5100 STN F | | | TORONTO ON M4Y 2T5 CANADA | | | |
| IBM CORP | PO BOX 1328 | | | | BOCA RATON | FL | 33429-1328 |
| IBM CORP | 1507 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75234-6053 |
| IBM CORPORATION | 500 1ST AVE | | | | PITTSBURGH | PA | 15219-3128 |
| IBM CORPORATION | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504-2575 |
| IBM CORPORATION | GRACE PROFACI | 1 SYLVAN PARK DR | | | NEWBURGH | NY | 12550-1539 |
| IBM CORPORATION | NA | 18000 W NINE MILE RD | | | SOUTHFIELD | MI | 48075 |
| IBM CORPORATION | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IBM CORPORATION | 18000 WEST NINE MILE | | | | SOUTHFIELD | MI | 48075 |
| IBM CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504 |
| IBM CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 676673 | | | DALLAS | TX | 75267-6673 |
| IBM CORPORATION | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 |
| IBM CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504 |
| IBM CREDIT CORPORATION | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504-2575 |
| IBM CREDIT LLC | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM CREDIT LLC | 1 NORTH CASTLE DR | | | | ARMONK | NY | 10504 |
| IBM CREDIT LLC | 1 N CASTLE DR | | | | ARMONK | NY | 10504 |
| IBM CREDIT LLC | NORTH CASTLE DRIVE | MS NCA-306 | | | ARMONK | NY | 10504 |
| IBM CREDIT LLC | NORTH CASTLE DRIVE MS NCA-306 | | | | ARMONK | NY | 10504 |
| IBM CREDIT LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504 |
| IBM DE CHILE S.A.C. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM DE MEXICO COMERCIALIZACION Y SERVICIOS, S.A DE C.V. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM DENMARK A/S | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM DEUTSCHLAND GMBH | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM FRANCE FINANCEMENT S.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL FINANCING | | | | | | | |
| IBM GLOBAL FINANCING AUSTRAILIA LTD ABN | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL FINANCING AUSTRAILIA LTD ABN 27 002 955 571 | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL FINANCING NEW ZEALAND LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL FINANCING S.A. / IBM SOUTH AFRICA (PTY) LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL SERVICES INDIA PRIVATE LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM IRELAND LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM ITALIA SERVIZI FINANZIARI S.P.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM JAPAN, LTD. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM KOREA, INC. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM KOREA, INC.  (CONTINUATION OF PART1) | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM KOREA, INC. (CONTINUATION OF PART1) | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM NEDERLAND FINANCIERINGEN B.V. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM OSTERREICH, INTERNATIONALE BUROMASCHINEN GESELLSCHAFT M.B.H. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM PHILIPPINES, INC. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM SINGAPORE PTE LTD | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM SVENSKA AB | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM SWITZERLAND | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM TAIWAN CORPORATION | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM THAILAND CO LTD | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM UNITED KINGDOM FINANCIAL SERVICES LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IBM/SOUTHFIELD | 18000 WEST NINE MILE ROAD | | | | SOUTHFIELD | MI | 48075 |
| IBN WALI SMITH, DAAWUUD | 1002 AARON CIR | | | | DURHAM | NC | 27713 |
| IBN WALI SMITH, DAAWUUD | 1002 AARON CIRCLE DR | | | | DURHAM | NC | 27713-2181 |
| IBN WALI, DAAWUUD | 8119 BRAIDSTONE TER | | | | CHESTERFIELD | VA | 23838 |
| IBO FBO RICARDO M LA'O JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1546 HUMMINGBIRD HILL LANE | | ELLISVILLE | MO | 63011-2020 |
| IBRA PARKER | 286 VAN BUREN CIR | | | | DAVISON | MI | 48423-8569 |
| IBRAHAM, ANTOINETTE | | | | | | | |
| IBRAHIM A FAWAZ | 5519 KENDAL ST | | | | DEARBORN | MI | 48126-3188 |
| IBRAHIM A HAMADE | 1049 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2318 |
| IBRAHIM A SALAAM | 4457 W COURT ST | | | | FLINT | MI | 48532-4330 |
| IBRAHIM BADIRU | 39621 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3963 |
| IBRAHIM DORSEY | 334 LANDING LN | | | | ELKTON | MD | 21921-6614 |
| IBRAHIM FAWAZ | 5519 KENDAL ST | | | | DEARBORN | MI | 48126-3188 |
| IBRAHIM HAMADE | 1049 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2318 |
| IBRAHIM HASKARA | 49369 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| IBRAHIM MAGUAL | 2390 JOHN R RD APT 106 | | | | TROY | MI | 48083-2577 |
| IBRAHIM SABUR | 1017 N CHEVROLET AVE | | | | FLINT | MI | 48504-4625 |
| IBRAHIM SAMIR | 5 WINDMILL CHASE APT G | | | | SPARKS | MD | 21152-9058 |
| IBRAHIM ZAKHEM | PO BOX 9022 | C/O ADAM OPEL IPC R3-05 | | | WARREN | MI | 48090-9022 |
| IBRAHIM ZEIN | 22450 ALEXANDRINE ST | | | | DEARBORN | MI | 48124-1002 |
| IBRAHIM, HILAL F | 6383 WOODWALL CT | | | | BELLEVILLE | MI | 48111-5170 |
| IBRAHIM, IFTEKHAR A | 137 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |
| IBRAHIM, MARIBEL C | 327 BALTIMORE ANNAPOLIS BLVD | | | | SEVERNA PARK | MD | 21146-1371 |
| IBRAHIM, MARY M | 9436 TOUCAN AVE | | | | FOUNTAIN VALLEY | CA | 92708-5758 |
| IBRAHIM, MARY MAHER | 9436 TOUCAN AVE | | | | FOUNTAIN VALLEY | CA | 92708-5758 |
| IBRAHIM, MOHSEN S | 1598 OLD CHATHAM DR | | | | BLOOMFIELD HILLS | MI | 48304-1040 |
| IBRI, WISSAM | 4552 KIRKWOOD DR | | | | STERLING HEIGHTS | MI | 48310-6401 |
| IBS FILTRAN GMBH | INDUSTRIESTRASSE 19 D-51597 | | MORSCHACH GERMANY | | | | |
| IBSEN, CLARENCE D | 5000 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| IBT INC | PO BOX 2982 | 9400 W 55TH ST | | | SHAWNEE MISSION | KS | 66201-1382 |
| IBT, INC. | KEVIN THOMPSON | 9400 W 55TH ST | | | MERRIAM | KS | 66203-2042 |
| IC CONSULTANTS LTD | 47 PRINCES GATE EXHIBITION RD | LONDON SW7 2QA | UNITED KINGDOM GREAT BRITAIN | | | | |
| IC ELECTRONICS INC | 22166 CUSHING AVE | | | | EASTPOINTE | MI | 48021-2494 |
| IC HOLDING HILVERSUM BV | 691 N SQUIRREL RD STE 115 | | | | AUBURN HILLS | MI | 48326-2847 |
| IC LOGIC INC | 104 S ESTES DR STE 203 | PO BOX 9334 | | | CHAPEL HILL | NC | 27514-2866 |
| ICA TRANS/PHILADELPH | 614 SOUTH 8TH STREET | SUITE 304 | | | PHILADELPHIA | PA | 19147 |
| ICA/FARMINGTON HILL | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| ICAHN ENTERPRISES LP | 767 5TH AVE STE 4700 | | | | NEW YORK | NY | 10153-4798 |
| ICAHN ENTERPRISES LP | | 767 5TH AVE STE 4700 | | | NEW YORK | NY | 10153 |
| ICAHN ENTERPRISES LP | 1 DE MAYO 147 | | | NAUCALPAN DE JUAREZ EM 53630 MEXICO | | | |
| ICAHN ENTERPRISES LP | 1277 JOE BATTLE BLVD | | | | EL PASO | TX | 79936-0966 |
| ICAHN ENTERPRISES LP | 1303 LANDON ST | | | | SCHOFIELD | WI | 54476-1872 |
| ICAHN ENTERPRISES LP | 135 FRONT ST | | | | MONROE CITY | MO | 63456-1921 |
| ICAHN ENTERPRISES LP | 135 FRONT ST | PPS | | | MONROE CITY | MO | 63456-1921 |
| ICAHN ENTERPRISES LP | 150 FISHER AVE | | | | VAN WERT | OH | 45891-1409 |
| ICAHN ENTERPRISES LP | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 |
| ICAHN ENTERPRISES LP | 2318 WALDO BLVD | | | | MANITOWOC | WI | 54220-2457 |
| ICAHN ENTERPRISES LP | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2146 |
| ICAHN ENTERPRISES LP | 2845 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ICAHN ENTERPRISES LP | 300 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060-6608 |
| ICAHN ENTERPRISES LP | 325 SEWELL DR | | | | SPARTA | TN | 38583-1216 |
| ICAHN ENTERPRISES LP | 3605 CLEVELAND ROAD EXT | | | | SOUTH BEND | IN | 46628-9779 |
| ICAHN ENTERPRISES LP | 400 E 2ND ST | | | | BOYERTOWN | PA | 19512-1603 |
| ICAHN ENTERPRISES LP | 401 INDUSTRIAL DR | | | | WAUPUN | WI | 53963-9001 |
| ICAHN ENTERPRISES LP | 47001 PORT ST | | | | PLYMOUTH | MI | 48170-6063 |
| ICAHN ENTERPRISES LP | 510 E GROVE ST | | | | GREENVILLE | MI | 48838-1878 |
| ICAHN ENTERPRISES LP | 6845 HAWTHORNE DR | | | WINDSOR ON N8T 3B8 CANADA | | | |
| ICAHN ENTERPRISES LP | 7450 MCCORMICK BLVD | | | | SKOKIE | IL | 60076-4046 |
| ICAHN ENTERPRISES LP | 900 UPTON AVE | | | | TOLEDO | OH | 43607-3727 |
| ICAHN ENTERPRISES LP | 900 UPTON AVE | PO BOX 910 | | | TOLEDO | OH | 43661-0001 |
| ICAHN ENTERPRISES LP | 9104 ALEX HARVIN HWY | | | | SUMMERTON | SC | 29148-7334 |
| ICAHN ENTERPRISES LP | ANDREAS FUCHS | ENGELSCHALKSTR.1 | | | SHIPSHEWANA | IN | 46565 |
| ICAHN ENTERPRISES LP | ANDREAS KRAULAND | NOPITSCHSTR 67 | | | MUSKEGON | MI | 49442 |
| ICAHN ENTERPRISES LP | CALLE TEJOCOTES S/N BARRIO TEXCACOA | | | TEPOTZOTLAN EM 54600 MEXICO | | | |
| ICAHN ENTERPRISES LP | CALZADA IGNACIO ZARAGOZA | | | PUEBLA MX 72210 MEXICO | | | |
| ICAHN ENTERPRISES LP | CALZADA IGNACIO ZARAGOZA | NO 420 COL SAN PEDRO | | PUEBLA 72210 MEXICO | | | |
| ICAHN ENTERPRISES LP | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO MANZANILLA | | PUEBLA PU 72300 MEXICO | | | |
| ICAHN ENTERPRISES LP | CHRIS DEVILLING | 200 MAPLE ST | | | SPARTA | MI | 49345-1563 |
| ICAHN ENTERPRISES LP | CHRIS DEVILLING | 200 SOUTH MAPLE ST. | | | WAYNE | NJ | 07470 |
| ICAHN ENTERPRISES LP | COLLEEN BISHOP | 1277 JOE BATTLE BLVD | | | ROSSFORD | OH | 43460 |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | 1500 FREEMAN AVE. | | COBURG, BAYERN GERMANY | | | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | CALLE TEJOCOTES S/N | BARRIO TEXCACOA | QUERETARO GR 76120 MEXICO | | | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | FEDERAL-MOGUL CORPORATION | 7450 N MCCORMICK BLVD. | | BRISTOL | CT | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | NATIONAL SEAL DIV. | 150 FISHER AVENUE | | FRANKFORT | IN | 46041 |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | SAN ESTABAN PTE #47 | 53560 NAUCALPAN DE JAUREZ | | SPARTA | TN | |
| ICAHN ENTERPRISES LP | DAVE REDEKER | 8325 N NORFOLK ST | INDIANAPOLIS DISTRIBUTION CTR | | INDIANAPOLIS | IN | 46268-1695 |
| ICAHN ENTERPRISES LP | DAVE REDEKER | INDIANAPOLIS DISTRIBUTION CTR | 8325 N. NORFOLK STREET | SUZHOU JIANGSU CHINA (PEOPLE'S REP) | | | |
| ICAHN ENTERPRISES LP | DICK WATERMAN | WIPER PRODS. | 402 ROYAL ROAD | | PERKASIE | PA | 18944 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | 3605 CLEVELAND ROAD EXT | | | SOUTH BEND | IN | 46628-9779 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | 3605 W. CLEVELAND RD. | | | AU GRES | MI | 48703 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO | | NORMAL | IL | 61761 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | MUSKEGON PISTON | 2318 WALDO BLVD | PUEBLA PU 72030 MEXICO | | | |
| ICAHN ENTERPRISES LP | HERMANN-GOETZE-STR 8 | | | HERDORF RP 57562 GERMANY | | | |
| ICAHN ENTERPRISES LP | HOLBROOK LN COVENTRY | | | COVENTRY WEST MIDLANDS GB CV6 4BG GREAT BRITAIN | | | |
| ICAHN ENTERPRISES LP | JOHN POLLACIOS | NATIONAL SEAL DIV. | ROUTE 30 | | SUMMERTON | SC | 29148 |
| ICAHN ENTERPRISES LP | JOHNNY WEBB | FEDERAL MOGUL | 325 SEWELL ROAD | | NOGALES | AZ | 85621 |
| ICAHN ENTERPRISES LP | LARRY DALPIAZ | FRICTION PRODUCTS DIV. | 2410 PAPER MILL RD | | MUSKEGON | MI | 49442 |
| ICAHN ENTERPRISES LP | LARRY WILSON | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT ROAD, SUITE G | | JONESVILLE | MI | 49250 |
| ICAHN ENTERPRISES LP | MARK GRAHAM | FEDERAL MOGUL FRICTION | 2084 ROWESVILLE RD | | ROCK VALLEY | IA | 51247 |
| ICAHN ENTERPRISES LP | MIKE GIGNAC 228 | 6845 HAWTHORNE DRIVE | | WINDSOR ON CANADA | | | |
| ICAHN ENTERPRISES LP | PAUL GARDNER | 71 - 77 BURMAN ROAD | | | LAREDO | TX | 78041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ICAHN ENTERPRISES LP | PROLONGACION HERMANOS 7151-C | | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| ICAHN ENTERPRISES LP | PROLONGACION HERMANOS 7151-C | COLONIA PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | 510 E GROVE ST | ATTN CUSTOMER SVC. DEPT. | | GREENVILLE | MI | 48838-1878 |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | ATTN CUSTOMER SVC. DEPT. | 510 E. GROVE STREET | MORSBACH, 51597 GERMANY | | | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | ATTN: CUSTOMER SVC. DEPT. | RTE 460 S. MAIN STREET | | PITTSBURGH | PA | 15237 |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | FEDERAL-MOFUL CORPORATION | APARTADO POSTAL NO 99 | PURBLA PU 72000 MEXICO | | | |
| ICAHN ENTERPRISES LP | RICK GUALDONI | 2100 MIDWAY LANE | | | JACKSON | MI | 49202 |
| ICAHN ENTERPRISES LP | RICK GUALDONI | 2100 MIDWAY LN | | | SMYRNA | TN | 37167-5876 |
| ICAHN ENTERPRISES LP | RICK GUALDONI | WORLDWIDE DISTRIBUTION CENTER | HWY 21 NORTH | | JACKSONVILLE | AL | 36265 |
| ICAHN ENTERPRISES LP | SAN ESTEBAN PTE 47 | | | NAUCALPAN EDO EM 53560 MEXICO | | | |
| ICAHN ENTERPRISES LP | SHARI HERMAN | C/O PACE INDUSTRIES | 135 FRONT ST | | GURNEE | IL | 60031 |
| ICAHN ENTERPRISES LP | SHARI HERMAN | SEALING PRODUCTS GRP. | 2845 WEST STATE ROAD 28 | SASBACH GERMANY | | | |
| ICAHN ENTERPRISES LP | STEVE KENDRICKX228 | 401 INDUSTRIAL DR | COMTECH MFG | | WAUPUN | WI | 53963-9001 |
| ICAHN ENTERPRISES LP | STEVE KENDRICKX228 | COMTECH MFG | 401 INDUSTRIAL AVE | | SPARTA | MI | 49345 |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | 100 PROGRESS WAY W | ZANXX PRODUCTS | | AVILLA | IN | 46710-9669 |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | WAGNER DIVISION | 400 E. SECOND STREET | | ASHLAND | OH | 44805 |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | ZANXX PRODUCTS | 100 PROGRESS WAY W | CURNO 24035 ITALY | | | |
| ICAHN ENTERPRISES LP | STEVEN ROSETTE | 1151 MORTON LANE | | | AUBURN HILLS | MI | 48326 |
| ICAHN ENTERPRISES LP | STIELSTR 11 | | | WIESBADEN HE 65201 GERMANY | | | |
| ICAHN ENTERPRISES LP | WILLIAM D. SQUIER | CHAMPION IGNITION PRODUCTS | 3009 SYLVANIA DRIVE | | LAREDO | TX | 78045 |
| ICAM TECHNOLOGIES CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21500 NASSR ST | | SAINTE ANNE DE BELLE PQ H9X 4C1 CANADA | | | |
| ICAM TECHNOLOGIES CORP | 21500 RUE NASSR | | | SAINTE-ANNE-DE-BELLEVUE QC H9X 4C1 CANADA | | | |
| ICAM TECHNOLOGIES CORP | 21500 NASSR ST | | | SAINTE-ANNE-DE-BELLEVUE QC H9X 4C1 CANADA | | | |
| ICAN | ATTN:  SHERRET WOODS | 116 E 11TH ST | | | DANVILLE | IL | 61832-7234 |
| ICAR | | | | | | | |
| ICARD ROBERT | 1307 W LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9271 |
| ICAT LOGISTICS INC | PO BOX 28952 | | | | BWI AIRPORT | MD | 21240-8952 |
| ICE BEVERLY | 204 THILL AVE | | | | SUNNYSIDE | WA | 98944-1964 |
| ICE COLD AUTO AIR | 1500 E ALTAMONTE DR | | | | FERN PARK | FL | 32730-2048 |
| ICE COLD AUTO AIR MUFFLER CITY | 4857 E COLONIAL DR | | | | ORLANDO | FL | 32803-4332 |
| ICE CREAM TIME | 1240 ECORSE RD | | | | YPSILANTI | MI | 48198-5912 |
| ICE JR, JAMES R | 1805 HILLCREST AVE | | | | ANDERSON | IN | 46011-1007 |
| ICE MILLER | ONE AMERICAN SQ BOX 82001 | | | | INDIANAPOLIS | IN | 46282 |
| ICE MILLER, LLP | 1 AMERICAN SQ STE 3100 | | | | INDIANAPOLIS | IN | 46282-0033 |
| ICE MOUNTAIN SPRING WATER PROCESSING CENTER | 2767 E IMPERIAL HIGHWAY SUITE 100 | | | | BREA | CA | 92821 |
| ICE, BARBARA | 2452 WEST KEM RD | APT 124 | | | MARION | IN | 46952 |
| ICE, BARBARA | 2452 W KEM RD APT 124 | | | | MARION | IN | 46952-6875 |
| ICE, BARBARA L | 207 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1036 |
| ICE, EARL | 7465 RIVERWOOD DR E | | | | FOLEY | AL | 36535-4092 |
| ICE, FRED J | APT 319 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1807 |
| ICE, FRED JUNIOR | 393 MELROSE LN | | | | MOUNT MORRIS | MI | 48458 |
| ICE, GEORGE L | 4220 W 200 N | | | | ANDERSON | IN | 46011-8787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ICE, HUBERT R | 15845 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9625 |
| ICE, JERRY L | 381 W 1800 N | | | | SUMMITVILLE | IN | 46070-9044 |
| ICE, JOYCE C | 15 OLDFIELD AVE | | | | HAMILTON | NJ | 08610 |
| ICE, JUNIOR E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ICE, JUNIOR L | 421 LONGFIELD RD | | | | NEWARK | DE | 19713-2709 |
| ICE, MARY A | 1582 E 1700 N | | | | SUMMITVILLE | IN | 46070-9163 |
| ICE, MARY A | 1582 E 1700 NORTH | | | | SUMMITVILLE | IN | 46070-9163 |
| ICE, MARYHELEN | 1935 W 400 S | | | | PERU | IN | 46970-8077 |
| ICE, MICHELE JEAN | 2033 E RIVER RD UNIT 33 | | | | NEWTON FALLS | OH | 44444-8779 |
| ICE, MICHELE JEAN | 2033 EAST RIVER RD #33 | | | | NEWTON FALLS | OH | 44444 |
| ICE, OLZA B | 4220 W 200 N | | | | ANDERSON | IN | 46011-8787 |
| ICE, PAUL L | 207 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1036 |
| ICE, RACHEL P | 1426 E 60TH ST #4 | | | | ANDERSON | IN | 46013-3049 |
| ICE, REBECCA A | 2505 SUNSET BLVD | | | | ANDERSON | IN | 46013-2249 |
| ICE, ROBERT A | 18331 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-7165 |
| ICE, ROSEMARY | 2173 S. CENTER RD. | APT. 319 | | | BURTON | MI | 48519 |
| ICE, ROSEMARY | 2173 S CENTER RD APT 319 | | | | BURTON | MI | 48519-1807 |
| ICE, STANLEY G | 9923 N BROOKEVALLEY DR 8 | | | | FORT WAYNE | IN | 46825 |
| ICE, TERRY A | 1718 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8701 |
| ICE, THOMAS D | 1110 TYRONE CT | | | | HAINES CITY | FL | 33844 |
| ICE, TOMMY J | 502 W PIERCE ST | | | | ALEXANDRIA | IN | 46001-1141 |
| ICE, VALERIE F | 4 KELBURNE CT | | | | SACRAMENTO | CA | 95833 |
| ICEA MACK | 6217 N MAIN ST APT 323 | | | | DAYTON | OH | 45415-3158 |
| ICEALERT INC | 20460 S W AVERY COURT SUITE B | | | | TUALATIN | OR | 97062 |
| ICEE CO | ATTN:  ED BRUSH | 407 CAMBRIDGE AVE | | | SYRACUSE | NY | 13208-1456 |
| ICEHOUSE TEAM TOLEDO | ATTN:  KEN MILLER | 1258 W ALEXIS RD | | | TOLEDO | OH | 43612-4206 |
| ICEL F NAUGLE | 909 LINCOLN AVE | | | | BEDFORD | IN | 47421-2537 |
| ICEL HARRELL | 1119 DRY CREEK AVE | | | | MONTROSE | CO | 81401-4289 |
| ICEL R RAMSEY | 4500 DOBRY DR APT 327 | | | | STERLING HEIGHTS | MI | 48314-1249 |
| ICEL RAMSEY | 4500 DOBRY DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| ICELAND TRAVEL | LAGMULA 4 | | REYKJAVIK 108 ICELAND | | | | |
| ICELENE WILSON | 19410 FIVE POINTS ST | | | | REDFORD | MI | 48240-1311 |
| ICEM A BOWLING | 2948 KINGSTON AVE | | | | DAYTON | OH | 45420-2628 |
| ICEM BOWLING | 2948 KINGSTON AVE | | | | DAYTON | OH | 45420-2628 |
| ICEMAN, DAVID C | 640 COUNTY ROAD 1302 | | | | ASHLAND | OH | 44805-9778 |
| ICEMAN, DOROTHY R | 4816B STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3458 |
| ICENHOUR, JAMES B | 11031 ROSS ST | | | | LEESBURG | FL | 34788-8810 |
| ICENOGLE WALTER | 1911 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2321 |
| ICENOGLE, JAMES H | 240 N ODELL ST | | | | BROWNSBURG | IN | 46112-2121 |
| ICEOLA EDWARDS | 1112 W BURBANK AVE APT 101 | | | | JANESVILLE | WI | 53546-6146 |
| ICEPHEEN MENIFEE | 1634 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| ICEPHINE WALLACE | 3821 SENECA ST | | | | FLINT | MI | 48504-2192 |
| ICESCAPES | 115 E PROSPECT ST | | | | MARSHALL | MI | 49068-1154 |
| ICEVILLA WATLEY | 6894 N SPRUCE ST | | | | MIDDLETOWN | IN | 47356-9421 |
| ICF KAISER ENGINEERS INC DBA | SYSTEMS APPLICATIONS INTERNATI | 1800 HARRISON ST | | | OAKLAND | CA | 94612 |
| ICF BERRIEN INC | 9864 CHURCH ST | | | | BRIDGMAN | MI | 49106-9101 |
| ICG CASTINGS INC | 9864 CHURCH ST | | | | BRIDGMAN | MI | 49106-9101 |
| ICG CASTINGS INC | 101 POPLAR ST | | | | DOWAGIAC | MI | 49047-2500 |
| ICG CASTINGS, INC. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| ICG CASTINGS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| ICG LEASEBACK FUND I, LLC | | | | | | | |
| ICG LEASEBACK FUND I, LLC | 25900 W 11 MILE RD STE 260 | | | | SOUTHFIELD | MI | 48034-2263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ICG LEASEBACK FUND I, LLC | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| ICG LEASEBACK FUND I, LLC | ATTN: KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| ICHANOV, ANTONY O | 9401 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| ICHIKOH INDUSTRIES LTD | | | | | | | |
| ICHIKOH INDUSTRIES LTD | 10-18 HIGASHI GOTANDA 5-CHOME | | | TOKYO 141-8627 JAPAN | | | |
| ICHIKOH MANUFACTURING INC | 6601 MIDLAND INDUSTRIAL DR | | | | SHELBYVILLE | KY | 40065-8705 |
| ICHIKOH/BLOOMFLD HIL | PO BOX 267 | | | | BLOOMFIELD HILLS | MI | 48303-0267 |
| ICHIYO SUSHI & GRILL | ATTN: DOROTHY CHOR | 3999 CENTERPOINT PKWY # 101 | | | PONTIAC | MI | 48341-3122 |
| ICI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10 FINDERNE AVE | | | BRIDGEWATER | NJ | 08807-3355 |
| ICI AUTOCOLOR/CANADA | 1330 CASTLEFIELD AVE. | | | TORONTO ON M6B 1G5 CANADA | | | |
| ICI CANADA INC | 387 ONTARIO ST | | | ST CATHARINES ON L2R 5L3 CANADA | | | |
| ICI CANADA INC | 8200 KEELE ST | | | CONCORD ON L4K 2A5 CANADA | | | |
| ICI DULUX PAINT CENTERS | 11950 FARMINGTON RD | | | | LIVONIA | MI | 48150-1724 |
| ICI PAINTS/GLIDDEN | | | | | | | |
| ICI PAINTS\GLIDDEN | 501 RITSON RD S | | | OSHAWA CANADA ON L1H 5K3 CANADA | | | |
| ICIA MURRAY | 2292 EAST S.R. 38 | | | | MARKLEVILLE | IN | 46056 |
| ICIE K BAUGH | 1938 ARTHUR DR NW | | | | WARREN | OH | 44485 |
| ICILDA WILLIAMS | 22 FISCHER LN | | | | PALM COAST | FL | 32137-8462 |
| ICKERT, FRED A | 897 LINN ROAD RD 3 | | | | MANSFIELD | OH | 44903 |
| ICKERT, HEINZ H | 943 SW 10TH AVE | | | | BOCA RATON | FL | 33486-5469 |
| ICKES CHEVROLET COMPANY, INC. | NICHOLAS ICKES | 111 N FRANKLIN ST | | | ROBINSON | IL | 62454-2030 |
| ICKES CHEVROLET COMPANY, INC. | 111 N FRANKLIN ST | | | | ROBINSON | IL | 62454-2030 |
| ICKES LLOYD (ESTATE OF) (632832) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ICKES PAUL L (626583) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ICKES, HOWARD S | 7493 RED MAPLE PL | | | | WESTERVILLE | OH | 43082-7124 |
| ICKES, MONTE W | 374 W 9TH ST | | | | SALEM | OH | 44460-1556 |
| ICKES, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ICKES, SAMUEL W | 1823 FOXGLOVE AVE | | | | NORTH PORT | FL | 34288-3862 |
| ICL | INNER CITY LINES INC | 1901 TRAIN AVE | | | CLEVELAND | OH | 44113-4203 |
| ICLL-REAL LIFE 101 SCHOLARSHIPFUND | PO BOX 2038 | | | | SOUTHFIELD | MI | 48037-2038 |
| ICM | 381 VAN NESS AVE STE 1504 | | | | TORRANCE | CA | 90501-7217 |
| ICM KREBSOGE/CANADA | 265 EDINBURGH ROAD N | | | GUELPH ON N1H 1E2 CANADA | | | |
| ICM SYSTEMS LLC | | | | | | | |
| ICM SYSTEMS LLC | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642-6940 |
| ICM/SOUTH GATE | 10630 GARFIELD AVE | | | | SOUTH GATE | CA | 90280-7326 |
| ICML/TULSA | 3015 E SKELLY DRIVE | SUITE 443F | | | TULSA | OK | 74105 |
| ICO | | | | | | | |
| ICO CORP | 13610 MERRIMAN RD | | | | LIVONIA | MI | 48150-1814 |
| ICO CORP | PO BOX 51902 | | | | LIVONIA | MI | 48151-5902 |
| ICO STORE LLC | 1850 W DRAKE DR | | | | TEMPE | AZ | 85283-4303 |
| ICOM DI IOSSA V & C S A S | VIA SICILIA 5 10036 SETTIMO | TORINESE | | TORINESE ITALY | | | |
| ICOM SAS DI IOSSA VITTORIO & C | VIA SICILIA 5 | | | SETTIMO TORINESE IT 10036 ITALY | | | |
| ICOM1 INTEGRATED SYSTEMS | 22975 VENTURE DR | | | | NOVI | MI | 48375-4181 |
| ICOM1 LLC | 22975 VENTURE DR | | | | NOVI | MI | 48375-4181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ICON CREATIVE TECHNOLOGIES GROUP | 312 S STATE STREET STE A | | | | ANN ARBOR | MI | 48104 |
| ICON INCOME FUND TEN LLC | 100 5TH AVE FL 4 | | | | NEW YORK | NY | 10011-6910 |
| ICON INCOME FUND TEN LLC | 100 FIFTH AVE | | | | NEW YORK | NY | 10011 |
| ICON INCOME FUND TEN LLC | ATTN: CRAIG JACKSON | 100 5TH AVE FL 4 | | | NEW YORK | NY | 10011-6910 |
| ICON INCOME FUND TEN LLC | ATTN VERONICA BEST | 100 5TH AVE FL 4 | | | NEW YORK | NY | 10011-6910 |
| ICON INCOME FUND TEN LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 5TH AVE FL 4 | | | NEW YORK | NY | 10011-6910 |
| ICON INCOME FUND TEN LLC | C/O ICON CAPITAL CORP | ATTN CRAIG JACKSON | 100 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10011 |
| ICON INCOME FUND TEN LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 FIFTH AVE | | | NEW YORK | NY | 10011 |
| ICON INDUSTRIES INC | 1522 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507-1715 |
| ICON MET/CORYDON | 2190 LANDMARK AVE NE | | | | CORYDON | IN | 47112-2016 |
| ICON METAL FORMING LLC | 2190 LANDMARK AVE NE | | | | CORYDON | IN | 47112-2016 |
| ICON METAL FORMING LLC (DIV. OF MARTINREA) | DARIN PHIPPS | 2190 LANDMARK AVE NE | | | CORYDON | IN | 47112-2016 |
| ICON METALFORMING LLC | 2190 LANDMARK AVE NE | | | | CORYDON | IN | 47112-2016 |
| ICON METALFORMING LLC | 720 PORTER ST | | | | LANSING | MI | 48906 |
| ICON METALFORMING LLC | MARK HUBBS | 2190 LANDMARK AVE NE | CORYDON DIVISION | | CORYDON | IN | 47112-2016 |
| ICON METALFORMING LLC | MARK HUBBS | CORYDON DIVISION | 2190 LANDMARK AVE. | | WOODVILLE | WI | 54028 |
| ICON PLASTICS PTY LTD | 19-21 HALLAM ROAD SOUTH | | | HALLAM VI 3803 AUSTRALIA | | | |
| ICON TRANSPORTATION CO | PO BOX 68594 | | | | INDIANAPOLIS | IN | 46268-0594 |
| ICONIX INC | 1100 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| ICONNIKOV ANDREY | | | | | | | |
| ICONS, INC. | | | | | | | |
| ICOSTORE LLC | 1850 W DRAKE DR | | | | TEMPE | AZ | 85283-4303 |
| ICOT CENTER LTD | 13630 58TH ST N STE 110 | | | | CLEARWATER | FL | 33760-3734 |
| ICROSSING | 15721 N GREENWAY HAYDEN LOOP | | | | SCOTTSDALE | AZ | 85260 |
| ICS AUTO REPAIR, INC. | 1216 MCDONALD AVE | | | | BROOKLYN | NY | 11230-3323 |
| ICS CORPORATION OF AMERICA INC | 4675 TALON CT SE | | | | KENTWOOD | MI | 49512-5408 |
| ICS REAL ESTATE HOLDINGS INC | C/O WELCH & FORBES | 45 SCHOOL STREET | | | BOSTON | MA | 02108 |
| ICSA SOFTWARE INTERNATIONAL | 99 HAWLEY LN STE 1007 | | | | STRATFORD | CT | 06614-1204 |
| ICSA SOFTWARE INTERNATIONAL LTD | | | | | | | |
| ICSA SOFTWARE INTERNATIONAL LTD | RUDY ESCAIANIE | 99 HAWLEY LN STE 1007 | | | STRATFORD | CT | 06614-1204 |
| ICSA SOFTWARE NORTH AMERICA | 99 HAWLEY LN STE 1007 | | | | STRATFORD | CT | 06614-1204 |
| ICSA SOFTWARE NORTH AMERICA INC. | RUDY ESCAIANIE | 99 HAWLEY LN STE 1007 | | | STRATFORD | CT | 06614-1204 |
| ICSCA | ATTN JOAN MORRELL | WESTPAC PETRIE PLAZA | 2601 CANBERRA CITY ACT | CANBERRA CITY ACT 2601 AUSTRALIA | | | |
| ICT CONSTRUCTION & TECHNOLOGY | 2100 MANCHESTER ROAD SUITE 504A | | | | WHEATON | IL | 60187 |
| ICT CONSTRUCTION & TECHNOLOGY | 2100 MANCHESTER RD STE 504A | PO BOX 1385 | | | WHEATON | IL | 60187 |
| ICTS INC | 18 ROTH STREET SUITE 101 | | | | ALEXANDRIA | VA | 22314 |
| ICTS, INCORPORATED | 4600 DUKE ST STE 303 | | | | ALEXANDRIA | VA | 22304-2516 |
| ICUEE 2005 | PO BOX 686542 | | | | MILWAUKEE | WI | 53268-6542 |
| ICUP INC. | | | | | | | |
| ICX CORP | 2 SUMMIT PARK DR | STE 105 | | | INDEPENDENCE | OH | 44131-2543 |
| ICX CORP D/B/A RBS ASSET FINANCE | 2 SUMMIT PARK DR. | STE 105 | | | INDEPENDENCE | OH | 44131-2543 |
| ICX CORP D/B/A RBS ASSET FINANCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2 SUMMIT PARK DR STE 105 | | | INDEPENDENCE | OH | 44131-2543 |
| ICX CORPORATION | RBS CITIZENS NA | GLOBAL RESTRUCTURING GROUP | ATTN GAVIN A TAYLOR | 53 STATE STREET 9TH FLOOR | BOSTON | MA | 02109 |
| ICX CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2 SUMMIT PARK DR STE 105 | | | INDEPENDENCE | OH | 44131-2543 |
| ICX CORPORATION | 2 SUMMIT PARK DR | STE 105 | | | INDEPENDENCE | OH | 44131-2543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ICX CORPORATION | 53 STATE STREET, 9TH FLOOR, MAIL STOP: MBS970 | | | | BOSTON | MA | 02109 |
| ICX CORPORATION | LORDSTOWN ENERGY, LLC | 411 SEVENTH AVE. | | | PITTSBURGH | PA | 15219 |
| ICX CORPORATION | ATTN: SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 2 SUMMIT PARK DR STE 105 | | | INDEPENDENCE | OH | 44131-2543 |
| ICX CORPORATION | 411 SEVENTH AVE. | | | | PITTSBURGH | PA | 15219 |
| ICX CORPORATION | 2 SUMMIT PARK DR | SUITE 105 | | | INDEPENDENCE | OH | 44131-2543 |
| ICX CORPORATION | 53 STATE ST, 9TH FLOOR | | | | BOSTON | MA | 02109 |
| ICX CORPORATION | ATTN: SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 2 SUMMIT PARK DR  STE 105 | | | INDEPENDENCE | OH | 44131-2543 |
| ICX CORPORATION | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 |
| ICYPHINE WILLIAMS P | 604 4TH ST | | | | UNION SPRINGS | AL | 36089-1801 |
| ID & A INC | 1700 S 5TH ST | | | | LOUISVILLE | KY | 40208-1703 |
| IDA A DAVIS | 33   GREEN | | | | DAYTON | OH | 45402-2832 |
| IDA A PREVOST | 52 QUEENSBORO RD. | | | | ROCCHESTER | NY | 14609 |
| IDA A ROJO | 5414 CLOVER DR | | | | SAN ANTONIO | TX | 78228 |
| IDA ABDULLAH | PO BOX 29926 | | | | ATLANTA | GA | 30359-0926 |
| IDA ABORN | 1009 W CENTRAL AVE | | | | BLUFFTON | IN | 46714-2310 |
| IDA AHO | RT 1 BOX 153 B | | | | TROUT CREEK | MI | 49967 |
| IDA AKINS | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 |
| IDA ALEXANDER | 4010 LIN CIR | | | | SANDUSKY | OH | 44870-5759 |
| IDA ALLEN | 5308 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5309 |
| IDA ALLISON | PO BOX 424 | | | | NINETY SIX | SC | 29666-0424 |
| IDA AMICO | 59 W CREST DR | | | | ROCHESTER | NY | 14606-4713 |
| IDA ANDERSON | 121 MELINDA DR | | | | STOCKBRIDGE | GA | 30281-1197 |
| IDA ANDOLINA | 4075 LYELL RD APT 223 | | | | ROCHESTER | NY | 14606-4365 |
| IDA ARMANI | APT 1 | 634 ESPLANADE AVENUE | | | NEW ORLEANS | LA | 70116-2037 |
| IDA ASHLEY | 1209 HEATHERWOOD LANE | | | | PONTIAC | MI | 48341-3174 |
| IDA B HIGGINS | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| IDA B JOHNSON | 1505 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| IDA B KEARNEY | 1645 SHANNON ROAD | | | | GIRARD | OH | 44420-1122 |
| IDA B WOODS | 706 OSWEGO AVE | | | | YPSILANTI | MI | 48198-6114 |
| IDA BAILEY | 352 BAILEY ROAD # 11 | | | | FRANKLIN | NC | 28734 |
| IDA BANKS | 98 FLATWOOD RD | | | | JAYESS | MS | 39641-8055 |
| IDA BARBER | 4728 W ST RD #38 | | | | NEW CASTLE | IN | 47362 |
| IDA BARINEAU | 841 BEE CREEK RD | | | | CORBIN | KY | 40701-7878 |
| IDA BARNES | PO BOX 430165 | | | | PONTIAC | MI | 48343-0165 |
| IDA BARRETT | 1063 MARQUETTE STREET | | | | FLINT | MI | 48504-7718 |
| IDA BAUMGARTEN | 46 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2048 |
| IDA BEAL | 2130 ENSENADA WAY | | | | SAN MATEO | CA | 94403-1228 |
| IDA BECKEL | PO BOX 160 | | | | LINDALE | TX | 75771-0160 |
| IDA BEHLER | 1201 OREMS RD | | | | BALTIMORE | MD | 21220-4626 |
| IDA BENGE | 9310 SHROYER DR | | | | TIPP CITY | OH | 45371-9405 |
| IDA BESSOLO | VIA GATTO #4 | | | TORINO VILLATE PER BESSOLO 10090 ITALY | | | |
| IDA BLACK | 4 CATHERINE ST | | | | NEW CASTLE | DE | 19720-3008 |
| IDA BLACKWELL | 6326 N NORMANDIE ST | | | | SPOKANE | WA | 99208-3952 |
| IDA BLOOMFIELD | 3610 E PINECREST DR | | | | GLADWIN | MI | 48624-7937 |
| IDA BOFINGER | 1305 CYPRESS AVE | | | | VENICE | FL | 34285-7906 |
| IDA BOLT | 429 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9694 |
| IDA BOWN | 46323 COUNTY ROAD X | | | | SOLDIERS GROVE | WI | 54655-8554 |
| IDA BOYD | 6216 86TH AVE | | | | NEW CARROLLTON | MD | 20784-2704 |
| IDA BRADFORD | 157 HUNTER AVENUE | | | | OAKLAND | CA | 94603-2030 |
| IDA BRANCH | 85 DECKER ST | | | | BUFFALO | NY | 14215-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDA BRAZIL | 707 BARTLEY RD | | | | LAGRANGE | GA | 30241-8317 |
| IDA BRISKEY | 4495 CALKINS RD | | | | FLINT | MI | 48532 |
| IDA BRITT | 12714 COACHLIGHT SQUARE DR | | | | FLORISSANT | MO | 63033-5120 |
| IDA BROWN | 219 PARMA AVE | | | | NEW CASTLE | DE | 19720-1373 |
| IDA BROWN-MOORE | 2416 S ANNABELLE ST | | | | DETROIT | MI | 48217-1143 |
| IDA BUCHANAN | 1341 S OHIO ST | | | | KOKOMO | IN | 46902-1861 |
| IDA BUGBEE | 5401 BROOK LN | | | | MILLINGTON | MI | 48746 |
| IDA BULLETT | 1000 NORTH ST | | | | MARTINSBURG | WV | 25401-2323 |
| IDA BURSLEY | 5759 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9502 |
| IDA BURTON | 3300 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| IDA BURZENSKI | 3076 GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| IDA BUTLER | 130 WALKER LN | | | | NO HUNTINGDON | PA | 15642-9306 |
| IDA C BURZENSKI | 3076  GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| IDA C GADDIS | 905 MAPLEHURST | | | | DAYTON | OH | 45402 |
| IDA C GATTO | 310   JUDY ANN DRIVE | | | | ROCHESTER | NY | 14616-1946 |
| IDA CALDWELL | 1418 BURT ST | | | | SAGINAW | MI | 48601-2154 |
| IDA CAMERON | 794 STATE ROAD 37 | | | | HOGANSBURG | NY | 13655 |
| IDA CARDWELL | 7038 W 72ND ST | | | | CHICAGO | IL | 60638-5909 |
| IDA CARLOUGH | 2622 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6459 |
| IDA CARR | 12729 JANE ST | | | | DETROIT | MI | 48205-3915 |
| IDA CARUSONE | 39 INGRAM DR | | | | ROCHESTER | NY | 14624-2906 |
| IDA CHANDLER | 12 MARIA ST | | | | ROCHESTER | NY | 14605-1250 |
| IDA CHAPMAN | 410 N PRICE LN | | | | CLINTON | MO | 64735-1712 |
| IDA CHRISTIAN | 2181 NE 1ST CT | VILLAGE ROYALE UNIT 24 APT 104 | | | BOYNTON BEACH | FL | 33435-2349 |
| IDA CHRISTY | 304 S CALIFORNIA ST | | | | SHERIDAN | IN | 46069-1248 |
| IDA CLARK | 500 W GENESEE ST | FRANKENMUTH CARE CENTER | | | FRANKENMUTH | MI | 48734-1313 |
| IDA CLAWSON | 211 E BOULEVARD | | | | KOKOMO | IN | 46902-2208 |
| IDA COLE | 831 33RD ST | | | | MERIDIAN | MS | 39305-3946 |
| IDA COLEMAN | 10345 S WALLACE ST | | | | CHICAGO | IL | 60628-2453 |
| IDA CONTENTO | 99 LEONARD AVE APT 123 | MC CORRISTAN SQUARE | | | HAMILTON | NJ | 08610-4849 |
| IDA COOK | 9648 WHALERS WHARF #51 | | | | DAYTON | OH | 45458 |
| IDA COOK | PO BOX 30445 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0445 |
| IDA COSLEY | PO BOX 281 | | | | TIPP CITY | OH | 45371-0281 |
| IDA COWAN | 104 S CORA AVE | | | | DEXTER | MO | 63841-2302 |
| IDA COX | 305 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| IDA COX | 7771 E 725 S | | | | SAINT PAUL | IN | 47272 |
| IDA CREW | 152 BRAMBLETON DR | | | | CROSSVILLE | TN | 38558-7360 |
| IDA CUNNINGHAM | 15659 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| IDA D ANDERSON | 121 MELINDA DRIVE | | | | STOCKBRIDGE | GA | 30281 |
| IDA D BURKS-JONES | 2612 MCDOWELL ROAD | | | | JACKSON | MS | 39204 |
| IDA D DONNELLS | 2036 N WALNUT ST APT A2 | | | | BLOOMINGTON | IN | 47404 |
| IDA DAMIANI | 6802 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-2133 |
| IDA DANIELS | 25275 RIDGE CLIFF DR | | | | SOUTHFIELD | MI | 48075-2078 |
| IDA DAUGHERTY | 10659 SISSON HWY | | | | EDEN | NY | 14057-9417 |
| IDA DAVIS | 2906 WYNGATE CT | | | | LIMA | OH | 45805-5901 |
| IDA DEHAAS | 3422 LAS VEGAS DR NE | | | | BELMONT | MI | 49306-9657 |
| IDA DEMYERS | 3535 MAYBEL ST | | | | LANSING | MI | 48911-2830 |
| IDA DENNIS | 100 EAST SUFFOLK COURT | | | | FLINT | MI | 48507-4253 |
| IDA DENNIS-HUNTER | PO BOX 27031 | | | | DETROIT | MI | 48227-0031 |
| IDA DEPONCEAU | 16402 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-5006 |
| IDA DICKERSON | 6232 SUNSET DR | | | | BEDFORD HEIGHTS | OH | 44146-3162 |
| IDA DICKERSON | 247 VILLAGE DR | | | | JOHNSTOWN | OH | 43031-9198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDA DIXON | 213 SPRUCE CIR | | | | PRINCETON | NJ | 08540-3861 |
| IDA DIXSON | 6707 DOROTHYS CRK | | | | CANAL WINCHESTER | OH | 43110-8099 |
| IDA DOLIN | 206 OAK ST | | | | MARION | AR | 72364-1964 |
| IDA DOROTHY | 8201 6TH AVE APT 48 | | | | TACOMA | WA | 98406-8422 |
| IDA DOWNS | 1505 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| IDA DRAGO | 2250 N FRENCH RD APT 224 | | | | GETZVILLE | NY | 14068-1484 |
| IDA EAVY | 7261 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| IDA EDDS | 30913 JASPER RDG | | | | NOVI | MI | 48377-4518 |
| IDA EISMAN | 426 FOUR MILE ROAD | | | | LONG LANE | MO | 65590-4198 |
| IDA ELLIOTT | 265 S JOSEPHINE AVE | | | | PONTIAC | MI | 48341-1844 |
| IDA ELLISON | 8275 HUNTERS MEADOW LN | | | | LAKELAND | TN | 38002-8420 |
| IDA ENGEL | 14195 138TH AVE | C/O JANICE J LIPFERT | | | GRAND HAVEN | MI | 49417-9711 |
| IDA ESTRIDGE | 32 W MAIN ST | | | | GREENWICH | OH | 44837-1051 |
| IDA F COX | 305 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1123 |
| IDA FEGGINS | 1915 W 83RD ST | | | | CHICAGO | IL | 60620-6014 |
| IDA FITZGERALD | 845 BOYCE RD | | | | SHELBY | OH | 44875-9354 |
| IDA FLANNERY | 2985 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-8942 |
| IDA FLEMING | 5334 E CLAIRE DR | | | | SCOTTSDALE | AZ | 05254-2550 |
| IDA FLEMING | 7511 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| IDA FOOR | PO BOX 112 | 151 WEST ILLINOIS | | | FARWELL | MI | 48622-0112 |
| IDA FORD | 2311 N 22ND ST | | | | KANSAS CITY | KS | 66104-4610 |
| IDA FOSTER | PO BOX 6224 | | | | JACKSON | MI | 49204-6224 |
| IDA FOX | 33 CAROLIN DR | | | | BROCKPORT | NY | 14420-1219 |
| IDA FRONK | 139 W JOSIE AVE APT 3 | | | | HILLSBORO | OH | 45133-1264 |
| IDA FUNKHOUSER | 1227 OAK ST | | | | CHARLESTON | MO | 63834-2326 |
| IDA GADDIS | 905 MAPLEHURST AVE | | | | DAYTON | OH | 45402-5520 |
| IDA GARRETT | 2666 MERCER WEST MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159-3207 |
| IDA GARRETT | 1495 PLAINFIELD DR | | | | LIMA | OH | 45805-1047 |
| IDA GARRIS | PO BOX 1593 | | | | BUFFALO | NY | 14215-6593 |
| IDA GARRISON | 52 YORK RD | | | | NIAGARA FALLS | NY | 14304-3732 |
| IDA GAWVE | 7480 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1608 |
| IDA GIBBS | 1518 VICTOR AVE | | | | YOUNGSTOWN | OH | 44505-3253 |
| IDA GILL | 5970 CRANE ST | | | | DETROIT | MI | 48213-2618 |
| IDA GILMORE | 1110 CONCORD AVE | | | | CHESTER | PA | 19013-3732 |
| IDA GLENN | 8227 CRETE LN | | | | BLACKLICK | OH | 43004-8306 |
| IDA GRADY | 400 PARK AVE APT 412 | | | | CALUMET CITY | IL | 60409-5030 |
| IDA GRAMS | 11320 LENNON RD.AD | | | | LENNON | MI | 48449 |
| IDA GRANT | 1930 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| IDA GRAY-TINSLEY | 1036 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| IDA GRIFFEY | 71 SMITHSONIAN ST | | | | GIRARD | OH | 44420-1850 |
| IDA H EDWARDS | 1131 OAK GLEN PL | | | | JACKSON | MS | 39212 |
| IDA HALL | 571 STOUGH CIR | | | | WILMINGTON | IL | 60481-7801 |
| IDA HALL | 531 S CLEMENS AVE | | | | LANSING | MI | 48912-2905 |
| IDA HAMILTON | 206 WINDEMERE WAY | | | | ANDERSON | SC | 29625-5267 |
| IDA HAMILTON | 1521 MILL STREET | | | | LINCOLN PARK | MI | 48146-2358 |
| IDA HANKERSON | 1921 EWALD CIR | | | | DETROIT | MI | 48238-3822 |
| IDA HARDY | 4378 EAST COURT STREET | | | | BURTON | MI | 48509-1808 |
| IDA HARTNER | 223 HARRISON DR | | | | SAGINAW | MI | 48609-5078 |
| IDA HASVOLD | 332 WARNER AVE | | | | BONNER SPRINGS | KS | 66012-1136 |
| IDA HENDERSON | 3360 NORTH LINDEN RD | PINE SHORES APT 1 | | | FLINT | MI | 48504 |
| IDA HICKMAN-WA | 9957 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1282 |
| IDA HIESTAND | 2000 E 22ND ST | | | | MUNCIE | IN | 47302-5468 |
| IDA HIGGINS | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDA HILL | 23203 PURITAN ST | | | | DETROIT | MI | 48223-1025 |
| IDA HILLBLOM | 412 4TH ST | | | | PORTAGE | IN | 46368-1352 |
| IDA HILLISON | PO BOX 317 | | | | ORFORDVILLE | WI | 53576-0317 |
| IDA HINES | PO BOX 19247 | | | | DETROIT | MI | 48219-0247 |
| IDA HISEL | 1524 S GRANT AVE | | | | JANESVILLE | WI | 53546-5411 |
| IDA HODGES | 19541 MCINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| IDA HOLLIMAN | PO BOX 1444 | | | | CAMDEN | AR | 71711-2444 |
| IDA HOLLOWAY | 18048 SORRENTO ST | | | | DETROIT | MI | 48235-1438 |
| IDA HORTON | 217 WOFFORD WAY | | | | SAGINAW | TX | 76179-1562 |
| IDA HOUCHIN | 2116 MAE DELL RD | | | | CHATTANOOGA | TN | 37421-2455 |
| IDA HOUP | 6555 KENVIEW DR | | | | MADEIRA | OH | 45243-2323 |
| IDA HOUSTON | 429 E JAMIESON | | | | FLINT | MI | 48505 |
| IDA HUDSON | 141 OUACHITA ROAD 280 | | | | BEARDEN | AR | 71720-9527 |
| IDA HUMPHREY | 7675 PATTERSON RD | | | | HILLIARD | OH | 43026-9494 |
| IDA HUNT | 3732 CANTERBURY RD | | | | HARRISBURG | PA | 17109-1211 |
| IDA HUNT | 4228 HUNTER RD | | | | FLINT | MI | 48504-1435 |
| IDA HUNTER | 4120 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| IDA IACOMINI | 173 MILE SQUARE RD | | | | YONKERS | NY | 10701-5339 |
| IDA IMBERMAN | 2940 OCEAN PARKWAY APT 5U | | | | BROOKLYN | NY | 11235-8217 |
| IDA J EAVY | 2425 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4450 |
| IDA J MARTINEZ | 13909 EL MORO AVE | | | | LA MIRADA | CA | 90638-3518 |
| IDA J PARKER | 775 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| IDA J RIDGEWAY | 6213 BUCKMAN DRIVE | | | | HUBER HTS | OH | 45424-2132 |
| IDA JACKSON | 6652 TAMARIND DR | | | | BEDFORD HEIGHTS | OH | 44146-4843 |
| IDA JACKSON | 3475 N GENESEE RD | | | | FLINT | MI | 48506-2160 |
| IDA JACKSON | 526 E PARKWAY AVE | | | | FLINT | MI | 48505-5243 |
| IDA JOHNSON | 9018 RIVERVIEW | | | | REDFORD | MI | 48239-1246 |
| IDA JOHNSON | 1302 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| IDA JONES | 3103 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| IDA JONES | 103 COMPASS RD | | | | BALTIMORE | MD | 21220-4503 |
| IDA JONES | 929 WARREN ST | | | | ROSELLE | NJ | 07203 |
| IDA KANE | 100 BERNZOMATIC APT 208 | | | | MEDINA | NY | 14103 |
| IDA KEARNEY | 1645 SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| IDA KEEGAN | 111 ACACIA DR APT 714 | | | | INDIAN HEAD PARK | IL | 60525-9063 |
| IDA KEMBLE | 273 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3304 |
| IDA KETHE | 35855 30 MILE RD | | | | LENOX | MI | 48050-1908 |
| IDA KETTLER | 3010 DAKOTA AVE | | | | FLINT | MI | 48506-2927 |
| IDA KIMBLE | 20558 OAKFIELD ST | | | | DETROIT | MI | 48235-2149 |
| IDA KLEIN | PO BOX 61 | | | | MARQUEZ | TX | 77865-0061 |
| IDA KNOPP | 2225 MARTIN AVE | | | | DAYTON | OH | 45414-3352 |
| IDA KOCSIS | 450 TANTON WAY APT C | | | | WEBSTER | NY | 14580-4075 |
| IDA KOHNKE | 5081 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| IDA KRUEGER | 8770 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8809 |
| IDA L BENGE | 9310 SHROYER DR. | | | | TIPP CITY | OH | 45371-9405 |
| IDA L BROWN MOORE | 2416 S ANNABELLE ST | | | | DETROIT | MI | 48217-1143 |
| IDA L KRUEGER | 8770 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8809 |
| IDA L MIGGINS-MATTHIS | 3303 S CREEK DR SE APT 101 | | | | GRAND RAPIDS | MI | 49512-8336 |
| IDA L NEAL | 1881 BALDWIN DR | | | | CENTERVILLE | OH | 45459-6907 |
| IDA L O'NEAL | 64 EATON PL | | | | BEAR | DE | 19701-2371 |
| IDA L WADE | 186 CRANE ST | | | | PANAMA CITY BEACH | FL | 32413 |
| IDA LAENGIN | ECKSTR 2 | | | 79341 KENZINGEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDA L—NGIN | ECKSTR.2, 79341 KENZINGEN | | | | | | |
| IDA L—NGIN | ECKSTR.2 | 79341 KENZINGEN | | | | | |
| IDA LAWRENCE | 341 MICHIGAN AVENUE | | | | ELYRIA | OH | 44035-7137 |
| IDA LEAK | 40 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3929 |
| IDA LEDFORD | HC 73 BOX 7 | | | | GLEN FORK | WV | 25845-8824 |
| IDA LEE | PO BOX 4533 | | | | MONROE | LA | 71211-4533 |
| IDA LEWIS | 3422 DALE AVE | | | | FLINT | MI | 48506-4710 |
| IDA LILLY | 407 SKIPJACK CT | | | | ELKTON | MD | 21921-5668 |
| IDA LLOYD | 1819 NEW YORK AVE | | | | LANSING | MI | 48906-4655 |
| IDA LOPPNOW | 2337 W KING ST | | | | KOKOMO | IN | 46901-5081 |
| IDA LORTZ | 79 OAK GROVE RD | | | | FAYETTE | AL | 35555-4204 |
| IDA LUKE | 7282 W HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-5026 |
| IDA M CREW | 152 BRAMBLETON DR | | | | FAIRFIELD GLADE | TN | 38558-7360 |
| IDA M DENNIS | 100 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| IDA M GARRIS | 355 WALNUT ST | | | | BUFFALO | NY | 14204-1304 |
| IDA M GIBBS | 1518  VICTOR AVE | | | | YOUNGSTOWN | OH | 44505-3253 |
| IDA M HANKERSON | 1921 EWALD CIR | | | | DETROIT | MI | 48238-3822 |
| IDA M JACKSON | 901 PALLISTER ST APT 808 | | | | DETROIT | MI | 48202-2675 |
| IDA M JOHNSON | 9018 RIVERVIEW | | | | REDFORD | MI | 48239-1246 |
| IDA M MARTIN | 1092 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| IDA M NIXON | 1720 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2149 |
| IDA M ROMAN | 1286 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| IDA MABE | 2045 ALANSON ST | | | | WESTLAND | MI | 48186-4663 |
| IDA MABERRY | 149 COUNTY ROAD 1841 | | | | CARTHAGE | TX | 75633-5479 |
| IDA MAC INTOSH | 3428 CHAUNCY RD | | | | HOLIDAY | FL | 34691-3345 |
| IDA MANGO | 6142 WHEELER ST 1F | | | | PHILADELPHIA | PA | 19142 |
| IDA MARSHALL | 729 SAINT PETER BLVD | | | | SHREVEPORT | LA | 71106-5168 |
| IDA MARSHALL | 16746 MANSFIELD ST | | | | DETROIT | MI | 48235-3633 |
| IDA MASTERS | 7094 WARD RD | | | | N TONAWANDA | NY | 14120-1417 |
| IDA MATISZ | 8440 ERICSON DR | | | | WILLIAMSVILLE | NY | 14221-6225 |
| IDA MATTEN | 1941 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| IDA MC CLENTON | PO BOX 286011 | | | | CHICAGO | IL | 60628-0011 |
| IDA MC KENZIE | 602 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| IDA MC LAURIN | 2904 TIEMANN AVE | | | | BRONX | NY | 10469-3322 |
| IDA MCFADDEN | 1709 GLENDA DR | | | | LITTLE ROCK | AR | 72205-6737 |
| IDA MCGAHA | 1562 CLAYTON RD | | | | WILMINGTON | DE | 19805-4514 |
| IDA MCGHEE | 1635 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507-2462 |
| IDA MCNEAL | 4324 ARDERY AVE | | | | DAYTON | OH | 45406-1303 |
| IDA MERRITT | 501 COUNTY ROAD 638 | | | | FISK | MO | 63940-7130 |
| IDA METCALF | 2433 ARLENE AVE | | | | DAYTON | OH | 45406-1345 |
| IDA MIGGINS-MATTHIS | 3303 S CREEK DR SE APT 101 | | | | KENTWOOD | MI | 49512-8336 |
| IDA MILBURN | 2744 EASTLAND DR | | | | GRAND PRAIRIE | TX | 75052-0738 |
| IDA MILLER | 1010 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| IDA MITCHELL | 10580 PLAINVIEW CIR | | | | BOCA RATON | FL | 33498-6362 |
| IDA MOBLEY | 299 LEYLAND PARK DR | | | | WILMINGTON | OH | 45177-1434 |
| IDA MOLCHAN | 2870 VAN ALSTYNE ST | | | | WYANDOTTE | MI | 48192-5220 |
| IDA MONROE | 726 MEMORIAL DR | | | | BEECH GROVE | IN | 46107-2235 |
| IDA MORGAN | 6711 SELBOURNE LN | | | | GAINESVILLE | VA | 20155-4434 |
| IDA MORRISON | 301 HORATIO ST APT 103 | | | | CHARLOTTE | MI | 48813-1596 |
| IDA MOSLEY | 20800 WYOMING ST APT 316 | | | | FERNDALE | MI | 48220-2146 |
| IDA MURPHY | 34059 COTSWOLD ST | | | | FARMINGTON HILLS | MI | 48335-1445 |
| IDA NAPIER | 6087 NEWFOUND RD | | | | ONEIDA | KY | 40972-6020 |
| IDA NASH | 915 51ST ST SW | | | | EVERETT | WA | 98203-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDA NEAL | 1881 BALDWIN DR | | | | CENTERVILLE | OH | 45459-6907 |
| IDA NETTLES | 7006 DARYLL DR | | | | FLINT | MI | 48505-1953 |
| IDA NEWELL | 8470 DICKEN AVENUE | | | | DE SOTO | KS | 66018-7910 |
| IDA NICHOLS | 16034 EGO AVE | | | | EASTPOINTE | MI | 48021-2941 |
| IDA NIXON | 1720 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2149 |
| IDA NORMAN | 1254 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2224 |
| IDA O'DONNELL | 1549 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-9030 |
| IDA ODOM | 3225 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2136 |
| IDA OLSEN | 2994 BELGIAN LANE #32 | | | | CLEARWATER | FL | 33763 |
| IDA ONEAL | 64 EATON PL | | | | BEAR | DE | 19701-2371 |
| IDA OWENS | 295 REED ST | | | | BUFFALO | NY | 14211-3260 |
| IDA OWENS | 18062 WILDEMERE ST | | | | DETROIT | MI | 48221-2729 |
| IDA OWENS | 2076 NEDRA ST | | | | FLINT | MI | 48532-5138 |
| IDA PANNELL | 7398 EASTOVER BLVD | | | | OLIVE BRANCH | MS | 38654-1424 |
| IDA PARHAM | 5017 LINSDALE ST | | | | DETROIT | MI | 48204-3659 |
| IDA PARIS | 151 RHEA CRES | | | | ROCHESTER | NY | 14615-1267 |
| IDA PARKER | 775 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| IDA PARSLEY | RR 3 BOX 6 | | | | OWENSBURG | IN | 47453-9701 |
| IDA PAYNE | G 3245 W MYRTLE | | | | FLINT | MI | 48504 |
| IDA PAZOLKA | 28275 W CHICAGO ST | | | | LIVONIA | MI | 48150-3243 |
| IDA PENNY | 27900 SIBLEY RD | | | | ROMULUS | MI | 48174-9754 |
| IDA PHILPOT | 7202 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4127 |
| IDA POINDEXTER | 18910 LUMPKIN ST | | | | DETROIT | MI | 48234-1287 |
| IDA PORTER | 18 LAUREN LN NE | | | | RYDAL | GA | 30171-1653 |
| IDA POWERS | 6008 GUARD HILL PL | | | | DAYTON | OH | 45459-8406 |
| IDA PREVOST | 52 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4413 |
| IDA PRINCE | 1106 N SNOWMASS LN | | | | MUNCIE | IN | 47304-5073 |
| IDA R RACKETA | 144   N CRESCENT DR | | | | HERMITAGE | PA | 16148-1755 |
| IDA R TUDOR | 40315 PLYMOUTH RD APT 102 | | | | PLYMOUTH | MI | 48170-4219 |
| IDA RACKETA | 144 N CRESCENT DR | | | | HERMITAGE | PA | 16148-1755 |
| IDA RAGLAND | 817 HURON AVE | | | | DAYTON | OH | 45402-5325 |
| IDA RAMIREZ | | | | | | | |
| IDA RANDALL | 617 W 5TH ST | | | | RUSHVILLE | IN | 46173-1555 |
| IDA RAYFORD | 414 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| IDA RIDER | 1203 WOODLAWN BLVD | | | | ALBION | MI | 49224-2025 |
| IDA RILEY | 154 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5520 |
| IDA ROBINSON | 2176 HYDE PARK RD | | | | DETROIT | MI | 48207-4995 |
| IDA ROMAN | 1286 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| IDA ROWELL | 29849 N HILLTOP RD | | | | CHAGRIN FALLS | OH | 44022-1400 |
| IDA SCARDONE | 134 MOTT ST | | | | TRENTON | NJ | 08611-1527 |
| IDA SCHLOSSER | 5 DARTMOUTH ST | | | | WHITING | NJ | 08759 |
| IDA SCINTA | 35 LAURA CT | | | | CHEEKTOWAGA | NY | 14227-1809 |
| IDA SEEGERT | 2145 VENUS WAY | | | | REDDING | CA | 96002-3005 |
| IDA SEIVERLING | 2036 N WALNUT ST APT A2 | | | | BLOOMINGTON | IN | 47404-2431 |
| IDA SHAW | 3128 JAY DR | | | | ANDERSON | IN | 46012-1216 |
| IDA SHAW | PO BOX 81 | | | | MC ADAMS | MS | 39107-0081 |
| IDA SHOCK | 40 METRO BLVD | | | | ANDERSON | IN | 46016-5837 |
| IDA SIBLEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| IDA SIMMONS | 6816 RIDGELAND AVE | | | | CHICAGO | IL | 60649 |
| IDA SMILEY | 3915 AUDUBON RD | | | | DETROIT | MI | 48224-2748 |
| IDA SMITH | 3283 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2113 |
| IDA SMITH | 7608 S CORNELL AVE | | | | CHICAGO | IL | 60649-4020 |
| IDA SMITH | 2461 PLEASANT VIEW RD | | | | PLEASANT VIEW | TN | 37146-8038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDA SNYDER | 310 CHRISTIANA MDWS | | | | BEAR | DE | 19701-2805 |
| IDA SPARKES | 13473 NEFF RD | | | | CLIO | MI | 48420-8817 |
| IDA STAFFORD | 1043 MAIDEN PL | | | | DAYTON | OH | 45418-1955 |
| IDA STIEM | 504-3915 SOUTHWINDS DR | | | WINDSOR ON N9G2S8 CANADA | | | |
| IDA STOCKER | 479 RIDGE RD APT B4 | | | | NEWTON FALLS | OH | 44444-1268 |
| IDA STORM | 52392 N 800 E | | | | PLAINFIELD | IN | 46168 |
| IDA STOWELL | 15894 19 MILE RD APT 243 | | | | CLINTON TWP | MI | 48038-6350 |
| IDA T CARUSONE | 39 INGRAM DR. | | | | ROCHESTER | NY | 14624-2906 |
| IDA TAYLOR | PO BOX 574 | | | | JACKSON | GA | 30233-0011 |
| IDA TAYLOR | 511 WILLIAM ST | | | | BUFFALO | NY | 14206-1539 |
| IDA TAYLOR | 120 KING AVE | | | | EWING | NJ | 08638-2244 |
| IDA TAYLOR | 19001 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2171 |
| IDA TAYLOR | 3400 W COMMUNITY DR | | | | MUNCIE | IN | 47304-5459 |
| IDA TEITELBAUM TRUST | IDA TEITELBAUM | 1015 SUMMIT DRIVE | | | BEVERLY HILLS | CA | 90210 |
| IDA TERRY | 6146 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2726 |
| IDA THEMM | 91 OTTER CT BOX 84 | | | | ROSCOMMON | MI | 48653 |
| IDA THOMAS | 522 N 2ND AVE | | | | SAGINAW | MI | 48607-1302 |
| IDA THOMPSON | PO BOX 215 | | | | BELLAIRE | TX | 77402-0215 |
| IDA TILLER | 3841 GLOUCESTER ST | | | | FLINT | MI | 48503-7001 |
| IDA TIPTON | 2823 PAM PL | | | | REX | GA | 30273-2336 |
| IDA TOPOREK | 8019 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| IDA TORNUFF | 6703 CAMPBELL ST | | | | TAYLOR | MI | 48180-1801 |
| IDA TOWNLEY | 5140 TURNER LANDING RD | | | | LA CENTER | KY | 42056-9608 |
| IDA TRAN FREIGHT SYSTEMS | PO BOX 670 | | | | MERIDIAN | ID | 83680-0670 |
| IDA TREADWAY | 20299 GLASTONBURY RD | | | | DETROIT | MI | 48219-1518 |
| IDA TREVINO | MS. PAULA WYATT | WYATT LAW FIRM, LTD | 4825 EVERHART ROAD | | CORPUS CHRISTI | TX | 78411 |
| IDA TREVINO | C/O WYATT LAW FIRM, LTD. | MS. PAULA WYATT | 4825 EVERHART ROAD | | CORPUS CHRISTI | TX | 78411 |
| IDA TROPMAN | 108 HICKORY HILL RD APT D | C/O MARILYN T. MENDELSON | | | WILLIAMSVILLE | NY | 14221-2540 |
| IDA TULLER | 229 JACKSON ST | | | | CLINTWOOD | VA | 24228-7700 |
| IDA TURNER | 2288 SOLDIERS HOME-W.C. ROAD | | | | DAYTON | OH | 45418 |
| IDA TURNER | 38 NEOME DR | | | | PONTIAC | MI | 48341-1132 |
| IDA TURNER | 2424 UNION RD | | | | MIDDLETOWN | OH | 45044-8829 |
| IDA URIARTE | 300 WASHINGTON AVE APT 3 | | | | INVERNESS | FL | 34450-4959 |
| IDA VALENTINE | PO BOX 1826 | | | | MC CORMICK | SC | 29835-1826 |
| IDA VARA | 46 LYNETTE LN | | | | AMHERST | NY | 14228-1913 |
| IDA VAUGHN | 17400 ANNCHESTER RD | | | | DETROIT | MI | 48219-4211 |
| IDA VAVZINCAK | 355 11TH ST | | | | ELYRIA | OH | 44035-7034 |
| IDA VEALE | 910 BLACK AVE | | | | FLINT | MI | 48505-3570 |
| IDA VEHONSKY | 5663 GATEWAY LN | | | | BROOK PARK | OH | 44142-2031 |
| IDA WALKER | RT 1 BOX 175-A | | | | MADISON | MS | 39110 |
| IDA WALKER | 15508 BILTMORE ST | | | | DETROIT | MI | 48227-1584 |
| IDA WARRICK | 411 7TH ST | | | | COVINGTON | IN | 47932-1502 |
| IDA WASHINGTON | 260 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| IDA WEBB | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGTHS | OH | 44236 |
| IDA WEGRZYN | 2025 ADELIA BLVD | #A1 | | | DELTONA | FL | 32725 |
| IDA WELLS | 53 S HARVEST ST | | | | AMHERST | NY | 14221-7713 |
| IDA WESTBROOK | 1753 SEYBURN ST | | | | DETROIT | MI | 48214-2451 |
| IDA WHITLEY | 12888 N CRESCENT CT | | | | CAMBY | IN | 46113-8422 |
| IDA WHITNEY | 1005 PERRY ST | | | | FLINT | MI | 48504-4874 |
| IDA WILLIAMS | 1111 ELMWOOD RD APT 1037 | | | | LANSING | MI | 48917 |
| IDA WILLIAMSON | 3313 BEGOLE ST | | | | FLINT | MI | 48504-2999 |
| IDA WILSON | 1530 NE 43RD ST | | | | OKLAHOMA CITY | OK | 73111-6030 |
| IDA WISEMAN | 1194 WALKER ST | | | | MANSFIELD | OH | 44906-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDA WOODY | 1285 E 134TH ST | | | | E CLEVELAND | OH | 44112-2407 |
| IDA YACKNICK | 68 LITCHFIELD TPKE | | | | NEW PRESTON | CT | 06777-2001 |
| IDA YANCY | 106 WINDSOR DR | | | | MARYVILLE | TN | 37803-6566 |
| IDA ZINKHAN | 805 ANGEL VALLEY CT | | | | EDGEWOOD | MD | 21040-2160 |
| IDA, CONNIE | 6287 MEDRITH GRADE | | | | HARRISON | MI | 48625-9512 |
| IDA, STEVEN T | 6287 MEREDITH GRADE ROAD | | | | HARRISON | MI | 48625-9665 |
| IDABEL HARTMAN | 8890 SUSAN DR | | | | CENTERVILLE | OH | 45458-2613 |
| IDABELL BRITTON | 550 MORGAN DR | MT MORRIS ESTATE | | | MOUNT MORRIS | MI | 48458-1132 |
| IDABELLE BOLDEN | 2703 MAPLE DR | | | | NEW CASTLE | IN | 47362-2060 |
| IDABELLE COX | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1637 |
| IDACHABA, OJOCHIDE | 317 TIMBER MEADOW LAKE DR | | | | FUQUAY VARINA | NC | 27526 |
| IDAHO AUTO AUCTION | 7355 S EISENMAN RD | | | | BOISE | ID | 83716-6659 |
| IDAHO AUTO AUCTION | DOUGLAS R. BRASHER | 7355 S EISENMAN RD | | | BOISE | ID | 83716-6659 |
| IDAHO AUTO AUCTION INC | 7355 S EISENMAN RD | | | | BOISE | ID | 83716-6659 |
| IDAHO COUNTY TREASURER | 320 W MAIN ST STE 2 | | | | GRANGEVILLE | ID | 83530-1948 |
| IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 10 | 1410 N. HILTON (PHYSICAL ADDRESS) | | | BOISE | ID | 83706 |
| IDAHO DEPARTMENT OF TRANSPORTATION | DIVISION OF MOTOR VEHICLES | P.O. BOX 34 | | | BOISE | ID | 83731-0034 |
| IDAHO DEPARTMENT OF WATER RESOURCES | REGION 10 | PO BOX 83720 | 322 E. FRONT ST | | BOISE | ID | 83720-0098 |
| IDAHO DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 36 | | | BOISE | ID | 83722-0036 |
| IDAHO FLEET SERVICE  INC. | 265 N BALTIC PL | | | | MERIDIAN | ID | 83642-5984 |
| IDAHO FLEET SERVICE INC. | 265 N BALTIC PL | | | | MERIDIAN | ID | 83642-5984 |
| IDAHO NATIONAL LABORATORY | 2525 N FREMONT AVE | | | | IDAHO FALLS | ID | 83415-0001 |
| IDAHO POWER CO | PO BOX 70 | | | | BOISE | ID | 83707-0070 |
| IDAHO POWER COMPANY | MARILYNN ROBERTSON | PO BOX 70 (83707) | | | BOISE | ID | 83707 |
| IDAHO SECRETARY OF STATE | ATTN UCC DIVISION | 450 N 4TH ST | | | BOISE | ID | 83720-0080 |
| IDAHO SECRETARY OF STATE | | | | | BOISE | ID | 83720-0001 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0036 |
| IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY PROGRAM | PO BOX 70012 | | | BOISE | ID | 83707-0112 |
| IDAHO STATE TAX COMMISSION | | | | | | | |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | WITHHOLDING TAX SECTION | | | BOISE | ID | 83707-0076 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | CORPORATION EXTENSION 41EXT | | | BOISE | ID | 83707-0076 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712 |
| IDAHO STATE TAX COMMISSION | BANKRUPTCY UNIT | PO BOX 36 | | | BOISE | ID | 83722 |
| IDAHO STATE TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 800 PARK BLVD., PLAZA IV | | | BOISE | ID | 83712 |
| IDAHO STATE TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 76 | CORPORATION EXTENSION 41EXT | | BOISE | ID | 83707-0076 |
| IDAHO STATE UNIVERSITY | SCHOLARSHIP OFFICE | PO BOX 8391 | | | POCATELLO | ID | 83209-0001 |
| IDALEE F VANNATTA | 5887 OLD FORT - SUGAR HILL RD | | | | MARION | NC | 28752 |
| IDALINA PEDRO | 42 LAKEVIEW TER | | | | PASCOAG | RI | 02859-1000 |
| IDALIO COIMBRA | 422 GILMOR RD | | | | JOPPA | MD | 21085-4219 |
| IDALSKI WALTER (640564) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| IDALSKI, DANIEL A | 10470 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| IDALSKI, LEO | 1228 WEST HAMPTON ROAD | | | | ESSEXVILLE | MI | 48732-9703 |
| IDALSKI, VIOLET J | 1228 WEST HAMPTON ROAD | | | | ESSEXVILLE | MI | 48732-9703 |
| IDAMAE DAVIS | 5910 SENECA TRL | | | | KOKOMO | IN | 46902-5549 |
| IDAMAY HEDRICK | 922 HATTIE DR | | | | ANDERSON | IN | 46013-1636 |
| IDANIA P DIAZ | 307 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1523 |
| IDAROZELL GORDON-WILLIAMS | 1601 E SUNVALE DR | | | | OLATHE | KS | 66062-2108 |
| IDAS TRANSPORTATION | PO BOX 42217 | | | | DETROIT | MI | 48242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDB (SWISS) BANK LTD | 100 RUE DU RHONE | | | 1204 GENEVE SWITZERLAND | | | |
| IDB ISRAEL | 38, YEHUDA HALEVI ST. | | | | TEL - AVIV | | 65136 |
| IDB ISRAEL IDB | YEHUDA HALEVI STR 38 | TEL AVIV | ISRAEL | | TEL AVIV | IL | 65136 |
| IDB LEASING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 511 5TH AVENUE | | | NEW YORK | NY | 10017 |
| IDB LEASING INC | 511 5TH AVENUE | | | | NEW YORK | NY | 10017 |
| IDC | 5 SPEEN ST | | | | FRAMINGHAM | MA | 01701 |
| IDC CORP | 5100 N CANAL RD | PO BOX 418 | | | DIMONDALE | MI | 48821-9725 |
| IDC CORP. | 5100 N CANAL RD | PO BOX 418 | | | DIMONDALE | MI | 48821-9725 |
| IDDINGS TRUCKING CO | 741 BLUE KNOB RD | | | | MARIETTA | OH | 45750-8275 |
| IDDINGS, ETHELDYNE J | 124 W BROADWAY ST | | | | COVINGTON | OH | 45318-1304 |
| IDDINGS, GARY A | 5006 RHINE WAY | | | | CENTERVILLE | OH | 45458-3014 |
| IDDINGS, LAURA J | PO BOX 5423 | | | | TOLEDO | OH | 43613-0423 |
| IDDINGS, MARSHA A | 7791 WINDY HILL CT C7 | | | | DAYTON | OH | 45459 |
| IDDINGS, THOMAS L | 5500 CROFTMILL RD | | | | BRADFORD | OH | 45308-9431 |
| IDDINS, CHARLES W | 4125 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| IDDINS, EUGENIA | 10504 W KELLY RD | | | | LAKE CITY | MI | 49651-8668 |
| IDDINS, KAY A | 4125 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| IDE JR, VICTOR C | 362 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9716 |
| IDE PONTIAC, INC. | RICHARD IDE | 875 PANORAMA TRL S | | | ROCHESTER | NY | 14625-2309 |
| IDE, BARBARA L | 3625 W CASTLE RD | | | | FOSTORIA | MI | 48435-9782 |
| IDE, DENISE A | 3654 ST. RT. 88 | | | | CORTLAND | OH | 44410 |
| IDE, DENISE A. | 3654 ST. RT. 88 | | | | CORTLAND | OH | 44410 |
| IDE, DREW W | 1786 MICHAEL ST | | | | HASLETT | MI | 48840-8282 |
| IDE, DREW WILLIAM | 1786 MICHAEL ST | | | | HASLETT | MI | 48840-8282 |
| IDE, GEORGE W | 35100 EASTERLING RD | | | | DADE CITY | FL | 33525-8172 |
| IDE, KRISTEN L | 1540 LASCASSAS PIKE APT 933 | | | | MURFREESBORO | TN | 37130-0687 |
| IDE, RICHARD J | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9601 |
| IDE, RICHARD JAMES | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9601 |
| IDE, RICK E | 644 FALL RIVER RD | | | | LAWRENCEBURG | TN | 38464-3906 |
| IDE, RONALD L | 4895 WESTBROOK RD | | | | IONIA | MI | 48846-9764 |
| IDE, THOMAS C | 119 WALTERCREST TER | | | | WEST SENECA | NY | 14224-3843 |
| IDE, THOMAS H | 3625 W CASTLE RD | | | | FOSTORIA | MI | 48435-9782 |
| IDEA CONSULTANTS INC | 17520 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076-1944 |
| IDEA DESIGN & TECHNIQUE INC | 15936 GRAND RIVER AVE | | | | DETROIT | MI | 48227-1818 |
| IDEA DESIGN TECHNIQUE | 15936 GRAND RIVER AVE | | | | DETROIT | MI | 48227-1818 |
| IDEA SPAN | STEVENS & WILKINSON COMPANY | 100 PEACHTREE ST | | | ATLANTA | GA | 30303-1934 |
| IDEA-BANK | 5025 THEALL RD | | | | RYE | NY | 10580-1445 |
| IDEAL AEROSMITH INC | 1510 GATEWAY DR NE | | | | EAST GRAND FORKS | MN | 56721-2611 |
| IDEAL AUTO CENTER | 1221 W MAIN ST | | | | BARSTOW | CA | 92311-2541 |
| IDEAL AUTOMOTIVE BOR SRO ZAVOD STRA | NA DUBOVCI CP 127 | | | STRAKONICE CZ 38616 CZECH (REP) | | | |
| IDEAL AUTOMOTIVE GMBH | THOMAS MULLER | C/O IDEAL AUTOMOTIVE BOR SRO Z | NA DUBOVCI CP 127 | SAN LUIS POTOSI SL 79525 MEXICO | | | |
| IDEAL AUTOMOTIVE GMBH | JAECKSTR 3 | | | BAMBERG BY 96052 GERMANY | | | |
| IDEAL BUICK, INC. | DEWALT WILLARD | 5871 URBANA PIKE | | | FREDERICK | MD | 21704-7238 |
| IDEAL BUICK-GMC TRUCK | 5871 URBANA PIKE | | | | FREDERICK | MD | 21704-7238 |
| IDEAL CHEVROLET | 2780 LAKEVILLE RD | | | | AVON | NY | 14414-9716 |
| IDEAL CLAMP PRODUCTS INC | 8100 TRIDON DR | | | | SMYRNA | TN | 37167-6603 |
| IDEAL CONTRACTING LLC | 2525 CLARK ST | PO BOX 10170 | | | DETROIT | MI | 48209-1337 |
| IDEAL CONTRACTING LLC | 2525 CLARK ST | | | | DETROIT | MI | 48209-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDEAL CONTRACTING LLC | JULIE WEISS | 2525 CLARK ST | | | DETROIT | MI | 48209 |
| IDEAL CONTRACTING LLC | 2555 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| IDEAL DIV/3200 PARKE | 3200 PARKER DR | | | | SAINT AUGUSTINE | FL | 32084-0891 |
| IDEAL DIV/ST AUGUSTI | 3200 PARKER DR | | | | SAINT AUGUSTINE | FL | 32084-0891 |
| IDEAL DIVISION-STANT CORPORATION | 3200 PARKER DR | | | | SAINT AUGUSTINE | FL | 32084-0891 |
| IDEAL ELECTRIC CO | 330 E 1ST ST | | | | MANSFIELD | OH | 44902-7756 |
| IDEAL ENGINE | 49 DAY ST | | | | SOMERVILLE | MA | 02144-2823 |
| IDEAL ENGINEERING & DESIGN | 2525 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| IDEAL FINAL RESULTS CONSULTANT LTD | DARRELL MANN | 3 LOWER LINDEN RD CLEVELAND | N SOMERSET BS21 7SU | UNITED KINGDOM GREAT BRITAIN | | | |
| IDEAL GROUP | 2525 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| IDEAL GROUP LUXEMBOURG SA | JAECKSTR 3 | | | BAMBERG BY 96052 GERMANY | | | |
| IDEAL GROUP LUXEMBOURG SA | NA DUBOVCI CP 127 | | | STRAKONICE CZ 38616 CZECH (REP) | | | |
| IDEAL GROUP LUXEMBOURG SA | THOMAS MULLER | C/O IDEAL AUTOMOTIVE BOR SRO Z | NA DUBOVCI CP 127 | SAN LUIS POTOSI SL 79525 MEXICO | | | |
| IDEAL GROUP LUXEMBOURG SA | VAL SAINTE CROIX 223 | | | LUXEMBOURG 1371 LUXEMBOURG | | | |
| IDEAL HOTDOG | ATTN:  GEORGE MOURATIDIS | 1135 W ALEXIS RD | | | TOLEDO | OH | 43612-4203 |
| IDEAL INDUSTRIES, INC. | KIM SAVAGE | BECKER PLACE | | | SYCAMORE | IL | |
| IDEAL MEDIA, LLC | KEVIN FRANCELLA | 303 E WACKER DR STE 350 | | | CHICAGO | IL | 60601-3007 |
| IDEAL MOLD/WINDSOR | 3293 ST. ETIENNE BLVD. | | | WINDSOR ON N8W 5B1 CANADA | | | |
| IDEAL PATT/STER HGTS | 37640 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4126 |
| IDEAL SETECH LLC | 2525 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| IDEAL SETECH LLC | 1415 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| IDEAL SETECH LLC | ATTN: RACHAEL MORTON | 2525 CLARK ST | | | DETROIT | MI | 48209-1337 |
| IDEAL SETECH SHARE | THE SPARE LLC | 1415 DURANT DRIVE 6/21/07 | | | HOWELL | MI | 48843 |
| IDEAL SETECH SHARE THE SPARE L | 1415 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| IDEAL SETECH SHARE THE SPARE LLC | 1415 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| IDEAL SHIELD | | | | | | | |
| IDEAL SHIELD LLC | 2525 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| IDEAL SHIELD LLC | ATTN: LOREN VENEGAS | 2525 CLARK ST | | | DETROIT | MI | 48209-9703 |
| IDEAL STEEL | ATTN: FRANK VENEGAS JR | 2525 CLARK ST | | | DETROIT | MI | 48209-9703 |
| IDEAL TECH/FERNDALE | 3138 HILTON RD | | | | FERNDALE | MI | 48220-1039 |
| IDEAL TECH/STRLNG HT | 37640 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4126 |
| IDEAL TECHNOLOGIES | 2525 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| IDEAL TECHNOLOGY CORP | 50515 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3103 |
| IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3103 |
| IDEAL TOOL INC | 406 6TH ST | PO BOX 8 | | | BAY CITY | MI | 48708-5815 |
| IDEAL TOOL INC | 406 6TH ST | | | | BAY CITY | MI | 48708-5815 |
| IDEAL WELDING SERVICES LLC | 960 LADD RD | | | | WALLED LAKE | MI | 48390 |
| IDEALAB INC | | | | | | | |
| IDEAN APPLEGATE | 6531 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| IDEAN FORD | 4551 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2729 |
| IDEAN W APPLEGATE | 6531  DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| IDEANER STRICKLIN | 136 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| IDEARC MEDIA | SAMUEL D JONES | 2200 W. AIRFIELD DR. | P.O. BOX 619810 | | DFW AIRPORT | TX | 75261 |
| IDEAS AT WORK | 500 HULET DR | | | | BLOOMFIELD | MI | 48302-0316 |
| IDEAS PLUS MARKETING INC | 6545 STURBRIDGE LN | | | | CANTON | MI | 48187-2636 |
| IDEATH HOLDEN | 202 STAKE RD | | | | TABOR CITY | NC | 28463-1710 |
| IDEC, WILLIAM M | 116 MURPHY DR | | | | CARY | NC | 27513-4324 |
| IDEI NOBUYUKI | CHAIRMAN & GROUP CEO | 6-7-35 KITA | SHINAGAWA | TOKYO JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDEKER, BURYL E | 101 N CRAIG ST | | | | CLINTON | MO | 64735-1816 |
| IDEKER, JERRY L | 419 HONEYSUCKLE LN | | | | MONETT | MO | 65708-1061 |
| IDEKER, JOHN C | RM 3-220 GM BLDG | DELPHI BEIJING | | | DETROIT | MI | 48202 |
| IDEKER, STANTON D | PO BOX 274 | | | | CLIMAX SPRINGS | MO | 65324-0274 |
| IDELL BANKSTON | 5601 GRIGGS DR | | | | FLINT | MI | 48504-7012 |
| IDELL BLAIR | 18681 DWYER ST | | | | DETROIT | MI | 48234-2605 |
| IDELL BUFKIN | 25140 RIDGE CLIFF DR | | | | SOUTHFIELD | MI | 48075-2023 |
| IDELL DIXON | 13732 SCHOOL ST | | | | SAN LEANDRO | CA | 94578-1626 |
| IDELL LEWIS | 32 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| IDELL MATTHEWS | 338 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| IDELL ORILEY | 62 BENWOOD AVE | | | | BUFFALO | NY | 14214-1814 |
| IDELL RICHARDSON | 16850 KENTFIELD ST | | | | DETROIT | MI | 48219-3370 |
| IDELL WILLIAMS | 636 SOUTH 30TH STREET | | | | SAGINAW | MI | 48601-6550 |
| IDELLA DARROUGH | 153 E SHERMAN AVE | | | | FLINT | MI | 48505-2701 |
| IDELLA GALMORE | 41431 BELLRIDGE BLVD APT 435 | | | | BELLEVILLE | MI | 48111-4553 |
| IDELLA GRAY | 3226 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4421 |
| IDELLA HOGAN | 3509 WHITEGATE DR | | | | TOLEDO | OH | 43607-2573 |
| IDELLA MAYER | 8407 CONGRESS DR | | | | CANTON | MI | 48187-2018 |
| IDELLA MOSLEY | 1183 E CASS AVE | | | | FLINT | MI | 48505-1640 |
| IDELLA NEALY | 6206 RED BIRD CT | | | | DALLAS | TX | 75232-2734 |
| IDELLA R WEBSTER | P.O. BOX 60442 | | | | DAYTON | OH | 45406-0442 |
| IDELLA ROBISON | PO BOX 422 | | | | SAGINAW | MI | 48606-0422 |
| IDELLA THOMPSON | 79 HUNTER POINT RD | | | | POMONA | CA | 91766-4959 |
| IDELLA WEBSTER | PO BOX 60442 | | | | DAYTON | OH | 45406-0442 |
| IDELLA, MINGO W | 19248 RIOPELLE ST | | | | DETROIT | MI | 48203-1398 |
| IDEM | CASHIER OFFICE- MC 50-10C | 100 N SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| IDEM ASBESTOS TRUST FUND | 100 NORTH SENATE AVE | CASHIER-MAIL CODE 50-10C | | | INDIANAPOLIS | IN | 46204 |
| IDEMA BOWER | 5571 OLD PHILADELPHIA PIKE | | | | GAP | PA | 17527-9227 |
| IDEMA, CAROL A | 6299 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9723 |
| IDEMAN, ARLINE V | 42 GLEN ACRE DR | | | | PITTSFORD | NY | 14534-2732 |
| IDEMAN, JEANNE B | 9951 E CORAL REEF WAY | | | | TUCSON | AZ | 85748-2128 |
| IDEN, DAVID R | 8480 STARWOOD DR | | | | FENTON | MI | 48430-9322 |
| IDEN, ROBERT E | 1379 BLUE WATER DR | | | | FENTON | MI | 48430-1101 |
| IDENE JOHNS | 521 N CHURCH ST | | | | MURFREESBORO | TN | 37130-2820 |
| IDENT TECHNOLOGY AG | ARGELSRIEDER FELD 5 | | | WESSLING BY 82234 GUYANA | | | |
| IDENTITY MARKETING GROUP | | | | | | | |
| IDENTITY MARKETING GROUP | RE GM/CADILLAC | 591 PEARL BEACH RD | | | COLDWATER | MI | 49036-8070 |
| IDENTITY MARKETING GROUP LLC | 591 PEARL BEACH RD | | | | COLDWATER | MI | 49036-8070 |
| IDENTITYNOW INC | 7500 W 110TH ST | | | | OVERLAND PARK | KS | 66210 |
| IDEO | ATTN ACCOUNTS RECEIVABLE | 485 MASSACHUSETTS AVE | STE 1 | | CAMBRIDGE | MA | 02139-4051 |
| IDEO PRODUCT DEVELOPMENT INC | 485 MASSACHUSETTS AVE | STE 1 | | | CAMBRIDGE | MA | 02139-4051 |
| IDEO, INC. | 485 MASSACHUSETTS AVE | STE 1 | | | CAMBRIDGE | MA | 02139-4051 |
| IDESSA MARTIN | 145 GOLF CT | | | | TEANECK | NJ | 07666-5636 |
| IDETIX SOFTWARE SYSTEMS | | | | | | | |
| IDEUN TEC CO LTD | 1201-1 JISA-DONG GANGSEO-GU | | | BUSAN 618-230 KOREA (REP) | | | |
| IDEX CORP | RICH RANCOURT | A UNIT OF IDEX | 4799 DAHLIA ST P.O. BOX 16307 | | WARREN | MI | |
| IDEX CORP | RICH RANCOURT | PO BOX 16307 | A UNIT OF IDEX | | DENVER | CO | 80216-0307 |
| IDEX CORPORATION | JIM RYAN | 8100 SOUTH 1300 WEST | | | WEST JORDAN | UT | 84088 |
| IDG INC | INDUSTRIAL DIST GROUP INC | 10800 GALAXIE AVE | | | FERNDALE | MI | 48220-2132 |
| IDG USA LLC-MIDWEST DIVISION | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069-6525 |
| IDG USA, LLC | 950 EAST PACES FERRY RD | SUITE 1575 | | | ATLANTA | GA | 30326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDG USA, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1127 | | | BELMONT | NC | 28012-1127 |
| IDIADA AUTOMOTIVE TECHNOLOGY S | L'ALBONAR APARTADO DE CORREOS | | | SANTA OLIVA TARRAGONA ES 43710 SPAIN | | | |
| IDIADA AUTOMOTIVE TECHNOLOGY SA | L ALBORNAR-APARTADO DE CORREO | S 20 | | SANTA OLIVE 43710 SPAIN | | | |
| IDIANAH CUMMINS | 1881 BUCK DANIELS ROAD | | | | CULLEOKA | TN | 38451-2701 |
| IDICA, GEMMA T | 541 S OAHU ST | | | | KAHULUI | HI | 96732-2714 |
| IDICHERIA CHERIAN ALEX | 2427 DORCHESTER DR N APT 105 | | | | TROY | MI | 48084 |
| IDICHERIA, CHERIAN A | 2427 DORCHESTER DR N APT 105 | | | | TROY | MI | 48084-3771 |
| IDINA BOLOGNESI | VIA PASSAMONTI, 25 | | | 48022 - LUGO (RA) ITALY | | | |
| IDIOM TECHNOLOGIES, INCORPORATED | | | | | | | |
| IDIOM TECHNOLOGIES, INCORPORATED | ATTN: CONTRACT ADMINISTRATION | 9265 SKY PARK CT STE 202 | | | SAN DIEGO | CA | 92123-4312 |
| IDLE JR, WILLIAM B | 885 NUEWAY DRIVE | | | | LEBANON | OH | 45036 |
| IDLE KING | 14620 CARLISLE ST | | | | DETROIT | MI | 48205-1210 |
| IDLE, THERESA M | 5501 SW 99TH AVE | | | | COOPER CITY | FL | 33328 |
| IDLER, WALTER R | 3994 ALEXANDER LN | | | | BATAVIA | OH | 45103 |
| IDLETT, LEROY | 1300 ELECTRIC ST | | | | LINCOLN PARK | MI | 48146 |
| IDLEWINE JR, MICHAEL BERN | 2858 W 1400 N | | | | ALEXANDRIA | IN | 46001-8535 |
| IDLEWINE, ALAN B | 2736 W 800 N | | | | SPRINGPORT | IN | 47386 |
| IDLEWINE, CHARLES B | 1917 S L ST | | | | ELWOOD | IN | 46036-2925 |
| IDLEWINE, CHARLES B | | | | | | | |
| IDLEWINE, DARRELL L | 8733 W 1400 N | | | | ELWOOD | IN | 46036-9124 |
| IDLEWINE, FRANCES | 809 S. 18TH. ST. | | | | ELWOOD | IN | 46036-2420 |
| IDLEWINE, FRANCES | 809 S 18TH ST | | | | ELWOOD | IN | 46036-2420 |
| IDLEWINE, GARY H | 5107 EAST 53RD ST PKY | | | | ANDERSON | IN | 46013 |
| IDLEWINE, KELLY S | 4907 N US 24 E | | | | HUNTINGTON | IN | 46750 |
| IDLEWINE, KELLY SUE | 4907 N US 24 E | | | | HUNTINGTON | IN | 46750 |
| IDLEWINE, LARRY K | 1009 BILLS CREEK RD | | | | ALEXANDRIA | IN | 46001-2630 |
| IDLEWINE, MARILYN A | 810 WEST 3RD ST | | | | N MANCHESTER | IN | 46962 |
| IDLEWINE, NELLIE O | 2027 POPLAR STREET | | | | ANDERSON | IN | 46012-1733 |
| IDLEWINE, NELLIE O | 2027 POPLAR ST | | | | ANDERSON | IN | 46012-1733 |
| IDLEWINE, ZALUMA G | 3934 W 1150 N | | | | ALEXANDRIA | IN | 46001-8588 |
| IDLEWINE, ZALUMA G | 3934 WEST 1150 NORTH | | | | ALEXANDRIA | IN | 46001-8588 |
| IDN-HARDWARE SALES INC | 35950 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1274 |
| IDN-HARDWARE SALES INC | 35950 INDUSTRIAL RD | PO BOX 510624 | | | LIVONIA | MI | 48150-1274 |
| IDN-HARDWARE SALES INC | 33865 CAPITOL ST | | | | LIVONIA | MI | 48150-1566 |
| IDOLA BARTEL | 2895 E. CHARLES RD. | | | | MARION | IN | 46952-8637 |
| IDOLINA GARCIA | 1124 W BROADWAY ST | | | | KOKOMO | IN | 46901-2612 |
| IDOLO MADAU | 35 W CREST DR | | | | ROCHESTER | NY | 14606-4711 |
| IDOM, JOAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| IDOM, NANNIE E | 24036 GLENBROOK BOULEVARD | | | | EUCLID | OH | 44117-1983 |
| IDOM, RONALD W | 9764 LA HIWAY 2 | | | | VIVIAN | LA | 71082 |
| IDONAS TUCKER | 1735 HIGHWAY 421 | | | | SARDIS | TN | 38371-5010 |
| IDONE, NANCY | 124 BEVERLY HILLS TER APT F | | | | WOODBRIDGE | NJ | 07095-4055 |
| IDONI, CHRISTOPHER G | 11410 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 |
| IDONI, CHRISTOPHER GERARD | 11410 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 |
| IDONI, JAMES | 954 PEACHTREE TRL | | | | FENTON | MI | 48430-2291 |
| IDONI, JAMES J | PO BOX 878 | | | | FENTON | MI | 48430-0878 |
| IDONI, JOEL A | 996 PLUMTREE LN | | | | FENTON | MI | 48430-2298 |
| IDONI, PETER R | 15179 CHARLUENE DR | | | | FENTON | MI | 48430-1403 |
| IDONI, RACHEL S | 11410 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 |
| IDONIA REYNOLDS | 15703 WISCONSIN ST | | | | DETROIT | MI | 48238-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDONNA ACKLEY | 21806 E 299TH ST | | | | HARRISONVILLE | MO | 64701-6324 |
| IDORA CHAMBERS | 2037 VANDERBILT CT UNIT F | | | | MOUNT MORRIS | MI | 48458-2674 |
| IDORA HENDERSON | 16016 CEDAR ST | | | | BASEHOR | KS | 66007-9736 |
| IDORIA PITTS | 19313 FLEMING ST | | | | DETROIT | MI | 48234-1314 |
| IDOWU, AYODELE O | 522 SE 15TH AVE | | | | BATTLE GROUND | WA | 98604-8614 |
| IDOWU, AYODELE O | 522 SOUTHEAST 15TH AVENUE | | | | BATTLE GROUND | WA | 98604-8614 |
| IDRANDER MOORE | 440 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3236 |
| IDREA RAMACI | 898 BURLINGHAM RD | | | | PINE BUSH | NY | 12566 |
| IDRIS ECHOLS | 5420 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9187 |
| IDRIS MUHAMMAD | 23105 PROVIDENCE DR | APT 409 | | | SOUTHFIELD | MI | 48075-3655 |
| IDRIS WILLIAMS | 305 W FOSS AVE | | | | FLINT | MI | 48505-2063 |
| IDRIS, KATHRYN A | 514 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6436 |
| IDRISSOU, TRAORE & ELOMMI AGBETO | 2004 63RD ST UNIT 8 | | | | WINDSOR HEIGHTS | IA | 50324-5962 |
| IDROGO, LETICIA | 2824 GILLESPIE LN | | | | GRAND PRAIRIE | TX | 75052-0727 |
| IDROGO, LETICIA M | 2824 GILLESPIE LN | | | | GRAND PRAIRIE | TX | 75052-0727 |
| IDROGO, MARTIN | 2824 GILLESPIE LN | | | | GRAND PRAIRIE | TX | 75052-0727 |
| IDS/TYNE AND WEAR | MAURICE ROAD, WALLSEND | | | TYNE AND WEAR NE28 6BY ENGLAND | | | |
| IDSC HOLDING INC | PO BOX 1430 | 10801 CORPORATE DR | | | KENOSHA | WI | 53141-1430 |
| IDSTROM, DAVID | 4101 LONG BEACH DR NW | | | | HACKENSACK | MN | 56452-2306 |
| IDT PATENT NO. 5,999,965 | IDT CORP | 520 BROAD STREET | | | NEWARK | NJ | 07102 |
| IDUNATE, ERASMO | 34830 HARROUN ST | | | | WAYNE | MI | 48184-2321 |
| IDURU SESHADRI | 29887 VIA NORTE | | | | TEMECULA | CA | 92591 |
| IDYLE, CYNTHIA A | 35668 ELECTRA DR | | | | STERLING HTS | MI | 48312-3953 |
| IDYLE, EDWARD E | 44833 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1226 |
| IDYLE, ROBERT | 3908 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1491 |
| IDYLLIS MURRAY | 1416 6TH ST W | | | | PALMETTO | FL | 34221-4414 |
| IDZIAK, EUGENE E | 915 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1574 |
| IDZIAK, MARIE J | 3943 COLLEGE RD | | | | FARMINGTON | MO | 63640-7217 |
| IDZIAK, RONALD J | 50139 SCOTT CT | | | | SHELBY TOWNSHIP | MI | 48317-6344 |
| IDZIAK,KENNETH | 34045 FAIRFAX DR | | | | LIVONIA | MI | 48152-1264 |
| IDZIK, ALOYSIUS D | 2146 RIDGEVIEW RD | | | | MT PLEASANT | PA | 15666-2215 |
| IDZIKOWSKI, MARY | 517 SHADYCREST LN | | | | FRANKLIN | TN | 37064 |
| IDZIKOWSKI, MICHAEL E | 1209 VIRGINIA ST APT 4 | | | | KEY WEST | FL | 33040-3452 |
| IDZIKOWSKI, MICHAEL E | APT 4 | 1209 VIRGINIA STREET | | | KEY WEST | FL | 33040-3452 |
| IDZIKOWSKI, SUSAN | 2406 OAKCREST RD | | | | STERLING HGTS | MI | 48310-4280 |
| IDZIOR, JAMES C | 356 W LINWOOD RD | | | | LINWOOD | MI | 48634-9525 |
| IDZIOR, LOUIS G | 4599 M-13 | | | | PINCONNING | MI | 48650 |
| IDZIOR, ROBERT J | 26 PETERBORO ST APT 314 | | | | DETROIT | MI | 48201 |
| IE & E IND/FERNDALE | 2421 WOLCOTT ST | | | | FERNDALE | MI | 48220-1446 |
| IE & E IND/ROYAL OAK | 1300 BATAVIA AVE | | | | ROYAL OAK | MI | 48067-3346 |
| IE & E INDUSTRIES INC | 111 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4203 |
| IE&E INDUSTRIES INC | 111 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4203 |
| IEC CORPORATION | 3100 LONGHORN BLVD | | | | AUSTIN | TX | 78758-7633 |
| IEC ELECTRONICS CORP | 105 NORTON ST | PO BOX 271 | | | NEWARK | NY | 14513-1218 |
| IEE (LANGFANG) ELECTRONICS & E | NO 3 JINYUAN RD | LANGFANG ECONOMIC & TECHNICAL | | LANGFANG HEBEI CN 065001 CHINA (PEOPLE'S REP) | | | |
| IEE (LANGFANG) ELECTRONICS & ENGINE | NO 3 JINYUAN RD | LANGFANG ECONOMIC & TECHNICAL DEVEL | | LANGFANG HEBEI 65001 CHINA (PEOPLE'S REP) | | | |
| IEE AUTOMOTIVE USA | 1121 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IEE AUTOMOTIVE USA INC | 1121 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 |
| IEE INTERNATIONAL ELECTRONICS | ZONE INDUSTRIELLE | | | ECHTERNACH LU 6468 LUXEMBOURG | | | |
| IEE INTERNATIONAL ELECTRONICS & ENG | ZONE INDUSTRIELLE | | | ECHTERNACH 6468 LUXEMBOURG | | | |
| IEE SENSING INC | 1121 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 |
| IEEE COMMUNICATIONS SOCIETY | 3 PARK AVE FL 17 | | | | NEW YORK | NY | 10016-5902 |
| IEEE PHM 08 CONFERENCE | PROGNOSTICS & HEALTH MANAGEM | 259 BRISTOL RD | | | BRISTOL | VT | 05443-9336 |
| IEEE/2008 LANDCPS | 445 HOES LN | | | | PISCATAWAY | NJ | 08854-4141 |
| IEG/CHICAGO | 640 N LA SALLE DR STE 600 | | | | CHICAGO | IL | 60654-3769 |
| IEGEE, | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| IELLAMO FRANCESCO | VIA S.LANDUCCI TOSI,4 00135 | | | | ROMA | | |
| IELLAMO, JOSEPH M | 46577 SUNSET DR | | | | MACOMB | MI | 48044-5455 |
| IEM A DIVISION/NOVI | PO BOX 509 | | | | NOVI | MI | 48376-0509 |
| IEM INC/BOX 1889 | PO BOX 1889 | | | | FORT COLLINS | CO | 80522-1889 |
| IEM PLAS/NOVI | 29659 W TECH DR | | | | WIXOM | MI | 48393-3561 |
| IENCO, LARRY R | 49 CABLE ST | | | | KENMORE | NY | 14223-2005 |
| IENNA, JANICE | 9691 MULBERRY CT | | | | FREELAND | MI | 48623-8635 |
| IENNA, JOSEPH P | 3085 SONNY ST | | | | FLINT | MI | 48504-1729 |
| IER INDUSTRIES INC | SHARON | PO BOX 1270 | | | HAMILTON | IN | 46742 |
| IER INDUSTRIES INC. | SHARON | PO BOX 1270 | | | TWINSBURG | OH | 44087-9270 |
| IERACI, ANTONIO | 1419 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3609 |
| IERONIMIDIS, ALIKI | G. PETRAKOGIORGI 46 MASTABAS | IRAKLION CRETE ,71305 | | IRAKLION CRETE GREECE | | | |
| IERONIMO, JOHN | 12 INDIAN LEDGE DR | | | | TRUMBULL | CT | 06611-1454 |
| IERVOLINO, GIULIANA | PO BOX 2175 | | | | NORMAN | OK | 73070-2175 |
| IERVOLINO, MARIE E | 6908 BERNADINE DR | | | | WATAUGA | TX | 76148-2164 |
| IERVOLINO, MARJORIE | 1733 DAYLILY DR | | | | TRINITY | FL | 34655-4924 |
| IESALNIEKS, ANDY H | 401 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2694 |
| IESHA J JACKSON | 670 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| IESHA N EAST | 4598 FARMBROOK ST | | | | DETROIT | MI | 48224-1430 |
| IESHEA A LATTIMORE | 846 CORNELL DR | | | | DAYTON | OH | 45406-5037 |
| IET/TOLEDO | 3539 GLENDALE AVE | | | | TOLEDO | OH | 43614 |
| IETTA PUGH | 8930 KATHLEEN ST | | | | CLERMONT | IN | 46234-1629 |
| IEX CORP | LAURA EROS | 2425 N. CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080 |
| IEX CORPORATION | 2425 N CENTRAL EXPY STE 500 # UPDTE | | | | RICHARDSON | TX | 75080-2735 |
| IEX CORPORATION A TEKELE CO | 2425 N CENTRAL EXPY STE 500 | | | | RICHARDSON | TX | 75080-2735 |
| IEZZI, GINA | 21 KETTERING DR | | | | ROCHESTER | NY | 14612-3089 |
| IF MULTICULTURAL INTERACTIVE SOLUTIONS LLC | 1101 BRICKELL AVE STE 400 | DBA INLINGUA | | | MIAMI | FL | 33131-3143 |
| IFASTGROUPE & CO LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 390 THOMAS STREET | | INGERSOLL ON N5C 2G7 CANADA | | | |
| IFASTGROUPE 2004 LP | 3990 NASHUA DR | | | MISSISSAUGA ON L4V 1P8 CANADA | | | |
| IFASTGROUPE 2004 LP | 700 RUE OUELLETTE | | | MARIEVILLE PQ J3M 1PG CANADA | | | |
| IFASTGROUPE 2004 LP | 390 THOMAS ST | | | INGERSOLL ON N5C 2G7 CANADA | | | |
| IFASTGROUPE 2004 LP | JEFF GAY X247 | POST OFFICE BOX 40 | | SCARBOROUGH ON CANADA | | | |
| IFASTGROUPE 2004 LP | ROBERT HART | 3990 NASHUA DRIVE | | KITCHENER ON CANADA | | | |
| IFASTGROUPE/CANADA | 390 THOMAS STREET | | | INGERSOLL ON N5C 3K3 CANADA | | | |
| IFASTGROUPE/ONTARIO | DIVISION OF IFASTGROUPE & CO. | 3990 NASHUA DRIVE | | MISSISSAUGA ON L4V1P8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IFERT, DIANNE S | 2466 MAIN ST | | | | ANDERSON | IN | 46016-5144 |
| IFFAT SHAIK-MOHAMMAD | 1651 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1128 |
| IFFERT, FLORIAN J | 4111 LORENE DR APT 207 | | | | ESTERO | FL | 33928 |
| IFFLAND JR, ROBERT | 8903 GALLOWAY CT | | | | SYLVANIA | OH | 43560-9000 |
| IFFLAND, LARRY L | 216 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| IFFLANDER, DAVID L | 5147 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| IFFLANDER, DAVID LOUIS | 5147 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| IFFLANDER, VALERIE R | 12135 S TOMI DR | | | | PHOENIX | AZ | 85044-2827 |
| IFFT JR, WILLIAM F | 4843 WESTCHESTER DR APT 209 | | | | AUSTINTOWN | OH | 44515-2559 |
| IFL GROUP INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| IFLAND, DONNA S | 106 HOLIDAY MOBILE HOMES | | | | PONDOON BEACH | IL | 62040-6502 |
| IFLAND, VICKIE A | PO BOX 489 | | | | TROY | MO | 63379 |
| IFM EFECTOR | MARABELLA MAUREEN | 782 SPRINGDALE DR | | | EXTON | PA | 19341-2850 |
| IFM EFECTOR CANADA INC | 700 DORVAL DR SUITE 503 | | | OAKVILLE ON L6K 3V3 CANADA | | | |
| IFM EFECTOR INC | 782 SPRINGDALE DR | | | | EXTON | PA | 19341-2850 |
| IFM ELECTRONIC GMBH | 782 SPRINGDALE DR | | | | EXTON | PA | 19341-2850 |
| IFM NORTH AMERICA INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0770 |
| IFN FINANCE BV | | | | | | | |
| IFRAH, ALBERT A | 509 STARIN AVE | | | | BUFFALO | NY | 14216-2025 |
| IFS EUROPE | ATEMISWEG 115 B | | | 8239 DD LELYSTAD NETHERLANDS | | | |
| IFS INDUSTRIES INC | PO BOX 1053 | 400 ORRTON AVE | | | READING | PA | 19603-1053 |
| IFS INTERNATIONAL FREIGHT SYS INC | 6875 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2040 |
| IFTEKHAR IBRAHIM | 137 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |
| IFTINIUK, BERNADETTE E | 15470 CLAREMONT DRIVE NORTH | | | | CLINTON TWP | MI | 48038-3576 |
| IFW, INC. D/B/A BEDSLIDE | KEITH CARPENTER **SEE CC** | 578 MASON WAY | | | MEDFORD | OR | 97501-1340 |
| IG REAL ESTATE ADVISORS | 11 OCEAN DEVELOPMENTS INC | 2 INTERNATIONAL BLVD | | TORONTO ON M9W 1A3 CANADA | | | |
| IGAL BRIGHTMAN & CO | 3 DANIEL FRISCH ST | 64731 TEL-AVIV | | ISRAEL | | | |
| IGBAWUA, TIMOTHY T | 13826 MARINA DR | | | | BELLEVILLE | MI | 48111-7001 |
| IGDELIOGLU MUSTAFA B | 8509 CARDIFF LANE | | | | EDEN PRAIRIE | MN | 55344-7660 |
| IGEL, AMANDA P | 2521 KATSURA LN | | | | HOWELL | MI | 48855-6480 |
| IGGULDEN, WALTER S | 66 LINDBERGH CT | | | | CHEEKTOWAGA | NY | 14225-4120 |
| IGI PRINTING CO INC | 930 THE PAVILION | | | | JENKINTOWN | PA | 19046 |
| IGIELSKI, FLORENCE | 17840 SOUTH COLUMBUS CT | | | | ORLAND PARK | IL | 60467-1369 |
| IGIELSKI, FLORENCE | 17840 COLUMBUS CT | | | | ORLAND PARK | IL | 60467-1369 |
| IGIELSKI, STANLEY | 13266 KARL DR | | | | PLYMOUTH | MI | 48170-1093 |
| IGINA VELTRI | 1736 TIMOTHY DR | | | | WEST MIFFLIN | PA | 15122-3153 |
| IGISTER TURNER | 2327 WALNUT ST | | | | SAGINAW | MI | 48601-2069 |
| IGISTER TURNER | 2327 WALNUT | | | | SAGINAW | MI | 48601-3517 |
| IGLA, ARTHUR J | 2185 BAHIA VISTA ST #104 | | | | SARASOTA | FL | 34239-2401 |
| IGLA, ARTHUR J | # 104 | 2186 BAHIA VISTA STREET | | | SARASOTA | FL | 34239-2401 |
| IGLA, CHESTER E | 225 BENNETT RD | MAPLE WOOD HEALTHCARE | | | CHEEKTOWAGA | NY | 14227-1528 |
| IGLEHART III, CLARENCE H | PO BOX 154638 | | | | WACO | TX | 76715-4638 |
| IGLEHART, MARY | 5605 STRATTON DR | | | | DALLAS | TX | 75241-1145 |
| IGLEHART, VICTORIA M | 741 PRISCILLA LN | | | | DESOTO | TX | 75115-5525 |
| IGLEHEART HENRY (445423) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IGLEHEART, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IGLESIA DE DIOS PENTECOASTAL | ATTN: RUBEN REYEN | 239 E PIKE ST | | | PONTIAC | MI | 48342-2637 |
| IGLESIA FUENTE DE AGUA VIVA | 430 CENTURY BLVD | | | | WILMINGTON | DE | 19808-6271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IGLESIA LA LUZ DEL MUNDO | ATTN: HIPOLITO BERNARD | 87 LAFAYETTE ST | | | PONTIAC | MI | 48342-2035 |
| IGLESIAS, FERNANDO | 6134 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4110 |
| IGLESIAS, JESSE | 10791 W BRAEMAR | | | | HOLLY | MI | 48442-8694 |
| IGLESIAS, MARIO L | 111 IDAHO ST | | | | LAREDO | TX | 78041 |
| IGLESIAS, PEDRO | PO BOX 796 | | | | YAUCO | PR | 00698-0796 |
| IGLESIAS, PERSIDA | 9151 TIVOLI CHASE DR | | | | ORLANDO | FL | 32829-8116 |
| IGLESIAS, REDALFO | 6391 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3067 |
| IGLEWSKI LEO | 799 BIRDIE VIEW PT | | | | SANIBEL | FL | 33957-4624 |
| IGLEWSKI, ROBERT R | 6446 E TRAILRIDGE CIR UNIT 28 | | | | MESA | AZ | 85215-0810 |
| IGLTHALER CARL (400749) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| IGLTHALER, CARL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| IGN | | | | | | | |
| IGNAC GRAJ | 20W201 PLEASANTDALE DR | | | | LEMONT | IL | 60439-9618 |
| IGNAC HANZES | 25 CEDAR GROVE PL | | | | OLD BRIDGE | NJ | 08857-2403 |
| IGNAC REBRICA | 5130 S LARAMIE AVE | | | | CHICAGO | IL | 60638-3022 |
| IGNAC, MARY A | 186 NORTH HOLLAND AVENUE | | | | OSSINING | NY | 10562 |
| IGNACE, ALBERT L | 9177 W GIERKE RD | | | | MANISTIQUE | MI | 49854 |
| IGNACE, BARBARA J | 6353 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| IGNACE, BARBARA JEAN | 6353 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| IGNACE, ELLEN | 6049 FREEDOM LN | | | | FLINT | MI | 48506-1611 |
| IGNACE, ELLEN | 6049 FREEDOM LANE | | | | FLINT | MI | 48506-1611 |
| IGNACE, JAMES R | 2222 N FRANKLIN AVE | | | | FLINT | MI | 48506-4434 |
| IGNACE, MYRTICE M | 5179 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| IGNACE, MYRTICE M | 5179 W MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| IGNACE, RITA A | 9394 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 |
| IGNACIA LAMBERT | 2000 HUGHES AVE BRONX | | | | BRONX | NY | 10457 |
| IGNACIA, NORMA HILDA GARCIA | | | | | | | |
| IGNACIO | | | | | | | |
| IGNACIO AROCHA | 3502 MALINDA LN | | | | ROWLETT | TX | 75088-6430 |
| IGNACIO C. ROMAN | 4 BOULDER RD | | | | ALAMOGORDO | NM | 88310 |
| IGNACIO CANALS ELIAS | PS SANT JUAN BOSCO N 43 2-2 | | | (08017) BARCELONA - SPAIN | | | |
| IGNACIO CARMONA | 1931 ONTARIO ST | | | | OXNARD | CA | 93035-3514 |
| IGNACIO CARO | 149 LONDON LN | | | | FRANKLIN | TN | 37067-4462 |
| IGNACIO CASTILLO | 804 ELBERT ST | | | | DEFIANCE | OH | 43512-1522 |
| IGNACIO CENTENO | 7213 NORWOOD DR | | | | DELTON | MI | 49046-7835 |
| IGNACIO GAMBOA | 2702 RACHEL TER | | | | BELOIT | WI | 53511-1949 |
| IGNACIO GARCIA | 3022 S EMERALD AVE | | | | CHICAGO | IL | 60616-3011 |
| IGNACIO GARCIA | 31711 FONVILLE X | | | | LIVONIA | MI | 48152 |
| IGNACIO GONZALES | 3000 SWIFT AVE APT 318 | | | | N KANSAS CITY | MO | 64116-2961 |
| IGNACIO GUERRA | 44195 SHERIDAN ST | | | | CANTON | MI | 48187-1923 |
| IGNACIO GUERRERO | 13101 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| IGNACIO JAUREGUI | 13630 TRENTON RD | | | | SOUTHGATE | MI | 48195-1828 |
| IGNACIO LOPEZ | 6119 ASHFORD POINT DR | | | | SAN ANTONIO | TX | 78240-5331 |
| IGNACIO MALDONADO | 205 S ROSEMARY ST | | | | LANSING | MI | 48917-3816 |
| IGNACIO MARQUEZ | 1457 DELAWARE AVENUE | | | | FLINT | MI | 48506-3317 |
| IGNACIO MARTINEZ | 4320 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9714 |
| IGNACIO MENESES | 18040 OUTER DR | | | | DEARBORN | MI | 48128-1335 |
| IGNACIO NAVARRO | 4026 MORNINGSIDE AVE | | | | SANTA ANA | CA | 92703-1323 |
| IGNACIO OBREGON | 20104 SALISBURY DR | | | | SAINT CLAIR SHORES | MI | 48080-1661 |
| IGNACIO ORDAZ | 124 SERRANIA DR | | | | EL PASO | TX | 79932-2123 |
| IGNACIO QUINTANA | 345 PAMELA KAY LN | | | | LA PUENTE | CA | 91746-2727 |
| IGNACIO R GUERRERO | 13101 SHERIDAN RT 2 | | | | MONTROSE | MI | 48457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IGNACIO RODRIGUEZ | 15421 LUDLOW ST | | | | MISSION HILLS | CA | 91345-1319 |
| IGNACIO RODRIGUEZ | 14344 SW 15TH ST | | | | MIAMI | FL | 33184-3235 |
| IGNACIO SADOVAL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| IGNACIO SEVILLA | PO BOX 3373 | | | | BIG BEAR CITY | CA | 92314-3373 |
| IGNACIO TORNAMBE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| IGNACIO, ALBANELY GARCIA | | | | | | | |
| IGNACIO, ANAHI GARCIA | | | | | | | |
| IGNACIO, ELIA GARCIA | | | | | | | |
| IGNACIO, GERALDINE M | 18498 SW 69TH LOOP | | | | DUNNELLON | FL | 34432-2304 |
| IGNACIO, LUZ MARIA GARCIA | | | | | | | |
| IGNACIO, SEBASTIAN GARCIA | | | | | | | |
| IGNACIO, VIRGINIA GARCIA | | | | | | | |
| IGNACITA TRUJILLO | 4413 MANCHESTER CT | | | | NORMAN | OK | 73072-3915 |
| IGNACZAK, ANNIE M | 25153 OSBORNE RD | | | | COLUMBIA STATION | OH | 44028-9527 |
| IGNACZAK, RICHARD F | 3409 PLUMEY RD | | | | NORTHWOOD | OH | 43619-1831 |
| IGNACZAK, RICHARD FRANK | 3409 PLUMEY RD | | | | NORTHWOOD | OH | 43619-1831 |
| IGNASH, BARBARA M | 12800 CENTER RD | | | | BATH | MI | 48808-8424 |
| IGNASH, CHRISTINE M | 6005 N LUSK RD | | | | ELSIE | MI | 48831-8730 |
| IGNASH, ELAINE | 1308 SUTTON ST | | | | SAGINAW | MI | 48602-2950 |
| IGNASH, GERALD E | 210 FRANK RD | | | | FRANKENMUTH | MI | 48734-1210 |
| IGNASH, GERALD J | 1168 E BUCKHORN CIR | | | | SANFORD | MI | 48657 |
| IGNASH, LAWRENCE M | 5878 HELLEMS RD | | | | KINDE | MI | 48445-9757 |
| IGNASH, PATRICIA M | 6167 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9167 |
| IGNASH, SYLVIA B | 9417 MENARD AVE | | | | OAK LAWN | IL | 60453-2337 |
| IGNASH, WENDY R | 1077 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-3846 |
| IGNASH, WENDY RENEE | 1077 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-3846 |
| IGNASH, WILLIAM J | 5904 7 MILE RD | | | | BAY CITY | MI | 48706-9709 |
| IGNASIAK JR, EDWARD J | 3950 BRUCE DR SW | | | | GRANDVILLE | MI | 49418-2434 |
| IGNASIAK, ALICE D | 86 RYAN ST | | | | BUFFALO | NY | 14210-2309 |
| IGNASIAK, DONALD J | 27333 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5332 |
| IGNASIAK, LEO R | 12341 DE GROVE DR | | | | STERLING HTS | MI | 48312 |
| IGNASINSKI JR, MARTIN J | 10511 MONROE COURT | | | | LAKE WALES | FL | 33898-6914 |
| IGNASINSKI, BERNICE S | 11 CEDARWOOD LN | | | | OLD SAYBROOK | CT | 06475-2009 |
| IGNASINSKI, SHIRLEY | 6945 S FOREST LAKE DR | | | | ALGER | MI | 48610-9486 |
| IGNASZAK, EDMUND N | 138 PARK FOREST DR | | | | BUFFALO | NY | 14221-4353 |
| IGNASZAK, GERTRUDE L | 166 N PARK AVE | | | | BUFFALO | NY | 14216-2420 |
| IGNAT, ROBERT S | 20 SCOTT DR APT D | | | | DRAVOSBURG | PA | 15034-1115 |
| IGNATIUS ANNALORA | 514 RAVEN CIR | GOLDEN LAKES | | | PLANT CITY | FL | 33565-2822 |
| IGNATIUS AROKIASWAMY | 2010 S CAVALIER DR | | | | CANTON | MI | 48188-1829 |
| IGNATIUS C DILBERTO | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| IGNATIUS CAVALUZZI | 63 SIXTH DR | | | | HYDE PARK | NY | 12538-3706 |
| IGNATIUS D PLLAINANYAGAM | 5093 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| IGNATIUS DE BONA | 653 GILLETT RD | | | | SPENCERPORT | NY | 14559-2046 |
| IGNATIUS FURA | 5409 W LAKE RD | | | | BURT | NY | 14028-9728 |
| IGNATIUS GONZALES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| IGNATIUS LICATA | 7345 SHELDUCK ST | | | | NORTH LAS VEGAS | NV | 89084-3808 |
| IGNATIUS LIOTTA | 371 STAFFORD AVE | | | | STATEN ISLAND | NY | 10312-2856 |
| IGNATIUS SERGOTICK JR | 4217 CARDWELL AVE | | | | NOTTINGHAM | MD | 21236-4007 |
| IGNATIUS TENZEK | 13278 DIAGONAL RD | | | | SALEM | OH | 44460-9136 |
| IGNATIUS ZUPPARO | 83 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| IGNATIUS, RICHARD A | 902 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IGNATKO CARL (445424) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IGNATKO, CARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IGNATONIS, ARVYDAS M | 13617 ARBORVIEW BOULEVARD | | | | PLAINFIELD | IL | 60585-2917 |
| IGNATOWSKI, DIANE C | 5372 MAGNOLIA AVE | | | | SAINT LOUIS | MO | 63139-1412 |
| IGNATOWSKI, DONNA | 04775 BC/EJ ROAD | | | | EAST JORDAN | MI | 49727 |
| IGNATOWSKI, DONNA | 4775 BC/EJ RD | | | | EAST JORDAN | MI | 49727-9082 |
| IGNATOWSKI, GERALDINE J | 934 EAGLES LNDG | | | | LEESBURG | FL | 34748-2538 |
| IGNATOWSKI, HELEN J | 3241 W LYNNDALE AVE | | | | GREENFIELD | WI | 53221-1131 |
| IGNATOWSKI, JOSEPH J | 16463 W DOS AMIGOS CT | | | | SURPRISE | AZ | 85374-6212 |
| IGNATOWSKI, RONALD J | 1004 PARALLEL ST | | | | FENTON | MI | 48430-2215 |
| IGNATOWSKI, RONALD JEROME | 1004 PARALLEL ST | | | | FENTON | MI | 48430-2215 |
| IGNATOWSKI, SANDRA J | 3241 W LYNNDALE AVE | | | | MILWAUKEE | WI | 53221-1131 |
| IGNATZ CSATA JR. | 626 GARFORD AVE | | | | ELYRIA | OH | 44035-6647 |
| IGNATZ SZPERRA JR | 125 EAST DOVER STREET | | | | MONROE CITY | MO | 63456-1615 |
| IGNAZIO CORDARO | 8202 YARMOUTH AVE | | | | RESEDA | CA | 91335-1547 |
| IGNAZIO FARINA | 1001 EDGEWOOD RD | | | | ELIZABETH | NJ | 07208-1028 |
| IGNAZIO GIMELI | 482 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1016 |
| IGNAZIO GIMELI | 482   TRIMMER RD | | | | SPENCERPORT | NY | 14559-1016 |
| IGNAZIO MARTORINA | 137 SUMMIT CT | | | | WESTFIELD | NJ | 07090-2834 |
| IGNELZI JOE | IGNELZI, JOE | 356 HOLBROOK CIRCLE | | | CHICAGO HTS | IL | 60411 |
| IGNELZI, ANNA A | 10562-C LOT 5 PALOS PLACE | | | | PALOS HILLS | IL | 60465 |
| IGNELZI, JOE | 356 HOLBROOK CIR | | | | CHICAGO HTS | IL | 60411-1187 |
| IGNITION GROUP GMBH | NIDDAGAUSTRABE 54 | | | FRANKFURT/MAIN D-60489 GERMANY | | | |
| IGNITION MEDIA GROUP LLC | ATTN DENNIS W ARCHER JR | 17711 HAMILTON RD | | | DETROIT | MI | 48203-1799 |
| IGNOMIRELLO, MICHAEL R | 1516 NEUTRINO DR | | | | MURFREESBORO | TN | 37129-2972 |
| IGNOSCIA TRISTA | IGNOSCIA, TRISTA | 3507 WELLINGTON CT | | | HILLSBOROUGH | NJ | 08844-4896 |
| IGNOSCIA, TRISTA | 3507 WELLINGTON CT | | | | HILLSBOROUGH | NJ | 08844-4896 |
| IGO COMPUTER CONSULTING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28232 GOLF POINTE BLVD | | | FARMINGTON HILLS | MI | 48331-2937 |
| IGO COMPUTER CONSULTING INC | 28232 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2937 |
| IGO, DALLAS W | PO BOX 336 | | | | GLENVILLE | WV | 26351-0336 |
| IGO, MARJORIE J | 4533 N. SHORE DR. #304 | | | | MASON | OH | 45040-8940 |
| IGO, MARJORIE J | 4533 N SHORE DR APT 304 | | | | MASON | OH | 45040-8940 |
| IGO, ROXANNE J | 412 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327 |
| IGOE, GWENDOLYN I | 6970 SEYMOUR RD | | | | JACKSON | MI | 49201-9611 |
| IGOE, GWENDOLYN I | 6970 SEYMOUR ROAD | | | | JACKSON | MI | 49201-9611 |
| IGOE, MILLIE | 7800 FORESTHILL LN #106A | | | | PALOS HEIGHTS | IL | 60463-2701 |
| IGOR ANILOVICH | 105 CHESTNUT RDG | | | | WALLED LAKE | MI | 48390-3344 |
| IGOR ARTEMIEV | 5821 ENGLEWOOD DR | | | | BETHESDA | MD | 20817 |
| IGOR BASESKI | 761 LION ST | | | | ROCHESTER HLS | MI | 48307-4223 |
| IGOR BUKSDORF | 4534 ROLLING PINE CT | | | | WEST BLOOMFIELD | MI | 48323-1439 |
| IGOR YASNO AND ELENA YASNO | TTEES THE ALMAZ FOUNDATION TR | U/A/D 10-6-2000 | 4005 BATRIS COURT | | CALABASAS | CA | 91302-1872 |
| IGOROWSKI, ALEKSANDER | 904 LOUIS LN | | | | KINGSVILLE | MD | 21087-1031 |
| IGOU JOHNNY B (429162) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IGOU, GERALDINE E | 530 SHELDON RD | | | | LANTANA | TX | 76226-6594 |
| IGOU, HOLLIS E | 14315 E SPUR N | | | | STOCKTON | MO | 65785-7288 |
| IGOU, JOHNNY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IGRAM, SCOTT E | 1444 LYLE ST | | | | BURTON | MI | 48509-1641 |
| IGRAS, R J | 22733 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1838 |
| IGRAS, R JOSEPH | 22733 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1838 |
| IGRASSIA LUCIEN (517641) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| IGRISAN, EMIL | 37936 WENDY LEE ST | | | | FARMINGTON HILLS | MI | 48331-3733 |
| IGT | MIKE ZELL | 9295 PROTOTYPE DR | | | RENO | NV | 89521-8986 |
| IGT | PO BOX 10580 | | | | RENO | NV | 89510-0580 |
| IGUACIO DIAZ MORENO | C/ JUAN DE LA CIERVA 58 | | | 28989 ARROYOMOLINOS SPAIN | | | |
| IGUS INC | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02914-0349 |
| IGUS INC | 50 N BROADWAY | PO BOX 14349 | | | RUMFORD | RI | 02916 |
| IGUSTA ROBINSON | 1610 W 25TH AVE | | | | PINE BLUFF | AR | 71603-5217 |
| IHA OF ANN ARBOR PC | PO BOX 948 | | | | YPSILANTI | MI | 48197-0948 |
| IHAB HANNA | 3292 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1034 |
| IHASZ, HELEN E | 262 RAINSWEPT DR | | | | GALLOWAY | OH | 43119 |
| IHC INC | 12400 BURT | | | | DETROIT | MI | 48228 |
| IHC INC | 12400 BURT RD | | | | DETROIT | MI | 48228-5500 |
| IHDE'S INC. | 301 MAIN ST | | | | GARNAVILLO | IA | 52049-8252 |
| IHDE, ANN M | 58080 MONTEGO DR | | | | NEW HUDSON | MI | 48165-9735 |
| IHI CORP | 1920 OPDYKE CT STE 100 | | | | AUBURN HILLS | MI | 48326-2478 |
| IHI CORP | MIKE SINCLAIR | PO BOX 36 | | | ROCHESTER HILLS | MI | 48309 |
| IHI INC | 280 PARK AVE 30TH FL | | | | NEW YORK | NY | 10017 |
| IHI PRESS TECH AMERICA INC | ATTN Y MIYAGAWA | 150 E 52ND ST FL 24 | | | NEW YORK | NY | 10022-6246 |
| IHI PRESS TECHNOLOGY AMERICA I | 1920 OPDYKE CT STE 100 | | | | AUBURN HILLS | MI | 48326-2478 |
| IHI TURBO AMERICA CO | ATTN TROY HATFIELD | RR 3 BOX 36 | | | SHELBYVILLE | IL | 62565-9410 |
| IHI TURBO AMERICA, INC. | MIKE SINCLAIR | PO BOX 36 | | | ROCHESTER HILLS | MI | 48309 |
| IHLARAE FILLER | 4016 GRAFTON RD | | | | LEETONIA | OH | 44431-9723 |
| IHLE JOHNSON, PRISCILLA B | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 |
| IHLE, LENA F | 1209 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1564 |
| IHLE, NICHOLAS S | 4016 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 |
| IHLENDELDT PAMELA | IHLENFELDT, PAMELA | | | | | | |
| IHLENFELD, JASON M | 209 FAZIO DRIVE | | | | CIBOLO | TX | 78108-3321 |
| IHLENFELDT, DONALD F | 9210 3RD ST NE | | | | BLAINE | MN | 55434-1255 |
| IHLENFELDT, DONALD FREDERICK | 9210 3RD ST NE | | | | BLAINE | MN | 55434-1255 |
| IHLENFELDT, JOEL | 9210 3RD ST NE | | | | BLAINE | MN | 55434-1255 |
| IHLENFELDT, PAMELA R | 12756 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2290 |
| IHLENFELDT, WALTER W | 9340 SAN BERNARDINO AVENUE | | | | ENGLEWOOD | FL | 34224-9631 |
| IHM CREDIT LLC | | | | | | | |
| IHM, MARK K | 36522 VICARY LN | | | | FARMINGTON | MI | 48335-3025 |
| IHME, BARBARA J | 186 ASHBURY RIDGE | | | | MOORESVILLE | IN | 46158-9566 |
| IHME, BARBARA J | 186 ASHBURY RDG | | | | MOORESVILLE | IN | 46158-9566 |
| IHNAT, EMIL R | 4291 E TRAIL | | | | PORT CLINTON | OH | 43452 |
| IHNAT, JOHN F | 6105 CIRCLE DR | | | | POLAND | OH | 44514-1868 |
| IHNCHAK, LILLIAN M | 1301 63RD ST | | | | LAGRANGE HLDS | IL | 06525-4524 |
| IHO, HILDA M | 1531 MEADOWBROOK ST | | | | LAKE PLACID | FL | 33852-5726 |
| IHOR LEBEDOWYCH | 837 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60622 |
| IHOR MOROZ | 3336 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1268 |
| IHOR OSTAPIUK | 10 LARKWOOD DR | | | | ROCHESTER | NY | 14626-4265 |
| IHOR POLISZCZUK | 9516 HALLHURST RD | | | | BALTIMORE | MD | 21236-4819 |
| IHRIG JR, MICHAEL E | 816 ROUND HILL RD | | | | BLUE MOUND | TX | 76131-3808 |
| IHRIG, JAMES D | 4160 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2047 |
| IHRIG, MICHAEL E | 101 SILVER ROCK DR | | | | TROPHY CLUB | TX | 76262-5116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IHRKE, CHRIS A | 10051 E HIGHLAND RD #233 | | | | HOWELL | MI | 48843 |
| IHRKE, DONALD E | 1144 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| IHRKE, HAZEL IONE | 724 N. MADISON ST. | | | | LAPEER | MI | 48446 |
| IHRKE, HAZEL IONE | 724 N MADISON ST | | | | LAPEER | MI | 48446-2034 |
| IHRKE, JOHN A | 46 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3764 |
| IHRKE, L | 3385 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2538 |
| IHRKE, LAWRENCE F | 5850 TREASURER RD | | | | MAYVILLE | MI | 48744-9531 |
| IHRKE, LONNIE D | 2974 HIGHWAY 541 N | | | | MENDENHALL | MS | 39114-8820 |
| IHRKE, LONNIE DALE | 2974 HIGHWAY 541 N | | | | MENDENHALL | MS | 39114-8820 |
| IHRKE, MARY L | 689 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386 |
| IHRKE, RANDOLPH R | 16 PLEASANT ST | | | | OXFORD | MI | 48371-4645 |
| IHRKE, RANDY K | 3723 HAVENS LN | | | | AUBURN HILLS | MI | 48326-3356 |
| IHRKE, RICHARD C | 689 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3015 |
| IHRKE, RICKY A | 19 ENSLEY ST | | | | OXFORD | MI | 48371-4949 |
| IHRKE, ROBERT J | 13080 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| IHRKE, RONALD A | 6165 BRENDA LN | P O BOX 176 | | | TOWER | MI | 49792-0263 |
| IHRKE, RONALD A | PO BOX 176 | 6165 BRENDA LANE | | | TOWER | MI | 49792-0176 |
| IHRKE,CHRIS A | 10051 E HIGHLAND RD #233 | | | | HOWELL | MI | 48843 |
| IHRY, LAURIE W | 2624 NW 162ND ST | | | | CLIVE | IA | 50325-4639 |
| IHS ENERGY | DEPARTMENT NUMBER 142 | | | | DENVER | CO | 80271-0142 |
| IHS GLOBAL INC | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 |
| IHS GLOBAL INSIGHT (USA) | 24 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3103 |
| IHS GLOBAL INSIGHT USA INC | PO BOX 845730 | | | | BOSTON | MA | 02284-5730 |
| IHSAN BISHOP | 4632 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2511 |
| IHSAN WAZNI | 6201 HARTWELL ST | | | | DEARBORN | MI | 48126-2214 |
| IHUS, BERNADINE L | 1639 S RIVER RD | | | | JANESVILLE | WI | 53546-5678 |
| IHUS, JEFFREY L | 302 JORDAN PL | | | | ORFORDVILLE | WI | 53576-8601 |
| II - VI/SAXONBRG | 375 SAXONBURG BLVD | | | | SAXONBURG | PA | 16056-9430 |
| II RICHARD DORSTEN | 615 YALE AVE | | | | TERRACE PARK | OH | 45174-1135 |
| II STANLEY CO INC | 1500 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037-7320 |
| II STANLEY CO., INC. | CHRIS STAAB X2632 | 1500 HILL BRADY ROAD | | | HUNTINGTON | IN | 46750 |
| II STANLEY/1500 HILL | 1500 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037-7320 |
| II VI INC | PITTSBURGH NATIONAL BANK | 375 SAXONBURG BLVD | | | SAXONBURG | PA | 16056-9430 |
| II-VI INC | 375 SAXONBURG BLVD | | | | SAXONBURG | PA | 16056-9430 |
| IIAMS, ELON T | 437 UNION ST | | | | GRAND LEDGE | MI | 48837-1262 |
| IIAMS, GLENN H | 127 PATTERSON ST | | | | CRESTLINE | OH | 44827-1835 |
| IIAMS, GREGORY K | 2714 BURNLEY RD | | | | WILMINGTON | DE | 19808-3624 |
| IIAMS, GREGORY KEITH | 2714 BURNLEY RD | | | | WILMINGTON | DE | 19808-3624 |
| IIAMS, JAMES S | 524 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-9366 |
| IIAMS, MICHAEL C | 855 W JEFFERSON ST LOT 44C | | | | GRAND LEDGE | MI | 48837-1379 |
| IIAMS, ROBERT W | 8720 SUGARCREEK PT | | | | DAYTON | OH | 45458-2830 |
| IIAMS, ROBERT W | PO BOX 2155 | | | | FAIRVIEW | OR | 97024-1817 |
| IID, DOUGLAS R | 178 LAMAY AVE | | | | YPSILANTI | MI | 48198-4108 |
| IID, HENRY S | 2200 MAPLE CT | | | | ORION | MI | 48359-1175 |
| IID, JEFFREY J | 3530 HERD RD | | | | METAMORA | MI | 48455-9640 |
| IID, KEVIN L | 814 WOODSIDE CT | | | | LAKE ORION | MI | 48359-1747 |
| IID, LAVERNE D | 3540 HERD RD | | | | METAMORA | MI | 48455-9640 |
| IIE MEMBER & CUSTOMER SERVICE | 3577 PARKWAY LN STE 200 | | | | NORCROSS | GA | 30092-2833 |
| IIE-PERROT CHEVROLET LTEE | 10 DON QUICHOTTE BLVD AM | | | IIE-PERROT CANADA PQ J7V 6N5 CANADA | | | |
| IIG CAPITAL FOR THE ACCOUNT OF AMERICAN COLLEGE MARKETING | 211 E LOMBARD STREET SUITE 264 | PO BOX 15024 | | | BALTIMORE | MD | 21202 |
| IINTERNATIONAL UNION - UAW | ATTN: JAMES WAGNER | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| IINTHIA HARRIS | 6045 N MAIN ST APT 233 | | | | DAYTON | OH | 45415-3197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IISC BANGALORE, INDIAN INSTITUTE OF SCIENCE | | | | | | | |
| IIT BOMBAY, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | |
| IIT KANPUR | PROFESSOR R BALASUBRAMANIAM | DEPT MATRLS AND METLLRGCLENG | IN INST OF TECH KANPUR 208 016 | KANPUR 208016 INDIA | | | |
| IIT KANPUR, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | |
| IIT KHARAGPUR | CONSULTANCY INDIAN INSTITUTE | DEAN SRIC | | KHARAGPUR 721302 INDIA | | | |
| IIT KHARAGPUR, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | |
| IIT MADRAS, INDIA | V KALYANARAMAN, DEAN IC&SR | INDIAN INSTITUTE OF TECHNOLOGY | | | | | |
| IIT MADRAS, INDIA | IIT MADRAS, INDIA | V KALYANARAMAN, DEAN IC&SR | INDIAN INSTITUTE OF TECHNOLOGY | MA | | | |
| IIT MADRAS, INDIA | V KALYANARAMAN, DEAN IC&SR | | | INDIAN INSTITUTE OF TECHNOLOGY MADRAS CHENNAI 600 036 INDIA | | | |
| IIT MADRAS, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | |
| IIT TROY INC | 4071 SEYMOUR DR | | | | TROY | MI | 48098-4393 |
| IJ GLASS & CERAMIC RESEARCH | | | | | | | |
| IJ RECYCLING COVINGTON ROAD TRUST FUND | 450 MONTBROOK LN | C/O DE MAXIMIS INC | | | KNOXVILLE | TN | 37919-2705 |
| IJ RESEARCH INC | 2919 TECH CENTER DR | | | | SANTA ANA | CA | 92705 |
| IJAMES, CALVIN I | 5197 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| IJAMES, GARY C | 5482 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 |
| IJAMES, GARY CHARLES | 5482 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 |
| IJAMES, ROBERT B | 1233 ASHBOURNE CIR | | | | TRINITY | FL | 34655-7107 |
| IJB WHITEHALL | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| IJB WHITEHALL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| IJB WHITEHALL BUSINESS CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| IJB WHITEHALL BUSINESS CREDIT CORPORATION | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| IJUMBA EDMUND L | IJUMBA, EDMUND L | 17117 WEST NINE MILE ROAD #1211 | | | SOUTHFIELD | MI | 48075 |
| IJUMBA, EDMUND L | SHELTON IVIE JONATHAN | 17117 W 9 MILE RD STE 1211 | | | SOUTHFIELD | MI | 48075-4601 |
| IJUMBA, EDMUND L | 644 MCINTYRE LANE | | | | MAUMEE | OH | 43537-2425 |
| IK CHUNG | PO BOX 36 | | | | WARNER SPRINGS | CA | 92086-0036 |
| IKACH, MILAN | 31272 SARATOGA AVE | | | | WARREN | MI | 48093-1668 |
| IKARD CALVIN | IKARD, CALVIN | 504 GREEN COVER RD SE | | | HUNTSVILLE | AL | 35803-3011 |
| IKARD, CALVIN | 504 GREEN COVE RD SE | | | | HUNTSVILLE | AL | 35803-3011 |
| IKARIA | BRENT BEACH | 6 STATE ROUTE 173 | | | CLINTON | NJ | 08809-1269 |
| IKATIA B COOPER | 55    ELLEN ST | | | | NEW BRUNSWICK | NJ | 08901-3339 |
| IKE AARON | 2460 COUNTY ROAD 59 | | | | PRATTVILLE | AL | 36067-8039 |
| IKE COCKRELL JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| IKE GABBARD | 6164 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9134 |
| IKE GABBARD | 6164  E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9134 |
| IKE JOHN (ESTATE OF) (492579) - IKE JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IKE KELSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| IKE KINSEY | 1001 MORGAN ST | | | | LANSING | MI | 48912-1621 |
| IKE MINOR | 4708 LILLIE ST | | | | FORT WAYNE | IN | 46806-4818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IKE SIMS | 526 S 12TH ST | | | | SAGINAW | MI | 48601-1909 |
| IKE TAYLOR | 920 SUMMIT ST | | | | DEFIANCE | OH | 43512-3042 |
| IKE WILMETH | | | | | | | |
| IKE YOUNG | 4017 STERLING ST | | | | FLINT | MI | 48504-2270 |
| IKEDA EVANS | 2525 CARNEGIE ST | | | | DAYTON | OH | 45406-1416 |
| IKEGWUONU, CHUKWUEMEKA A | 4500 HARD SCRABBLE RD | APT 831 | | | COLUMBIA | SC | 29229-9495 |
| IKELER, DEREK A | 251 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9465 |
| IKELER, DOROTHY | 9466 TIMBER RIDGE DRIVE | | | | GRAND BLANC | MI | 48439-7379 |
| IKELER, RYAN T | 251 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9465 |
| IKELER, RYAN THOMAS | 251 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9465 |
| IKEMEIER, JAY C | 29 SHIRLEY JEAN DR. | | | | TROY | MO | 63379 |
| IKEMIRE, JO ANN | 800 BONNIE BRAE CT | | | | BOLINGBROOK | IL | 60440-1128 |
| IKEMIRE, RUDY K | 800 BONNIE BRAE CT | | | | BOLINGBROOK | IL | 60440-1128 |
| IKEN, RAYMOND L | 12924 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8510 |
| IKENAGA JACK | 420 LOCKHAVEN DRIVE | | | | HOUSTON | TX | 77073 |
| IKENBERRY, CLIFFORD J | 1714 HIGH ST | | | | BALDWIN CITY | KS | 66006 |
| IKENZE, C M | 16420 SE MCGILLIVRAY BLVD STE 10 | | | | VANCOUVER | WA | 98683 |
| IKER, DAVID L | 450 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005-5005 |
| IKERD, BARBARA A | 2738 N 88TH TER | | | | KANSAS CITY | KS | 66109-1438 |
| IKERD, CHARLES A | 5284 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8886 |
| IKERD, CHARLES C | 7450 DRY CREEK DR | 1A | | | GRAND BLANC | MI | 48439 |
| IKERD, D. L | 446 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| IKERD, D. LEE | 446 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| IKERD, JACK R | 514 W MAIN ST | | | | W CARROLLTON | OH | 45449-1163 |
| IKERD, JACK ROBERT | 514 W MAIN ST | | | | W CARROLLTON | OH | 45449-1163 |
| IKERD, KENNETH | 1217 BUD IKERD RD | | | | BEDFORD | IN | 47421-7977 |
| IKERD, ROGER D | 2974 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8530 |
| IKEWOOD, JAMES N | 10022 APPLETON | | | | REDFORD | MI | 48239-1404 |
| IKIOK, EMRAH | 3334 EBENEZER FARM RD | | | | MARIETTA | GA | 30066 |
| IKIRT LOUTHAN, MARY | 1748 RADCLIFF RD | | | | DAYTON | OH | 45406-4919 |
| IKNAYAN, JAMES M | 3975 145TH AVE NW | | | | ANDOVER | MN | 55304-3179 |
| IKNER, MICHAEL L | 401 MORTIMER DR APT 108 | | | | BEDFORD | OH | 44146-2354 |
| IKNER, VICTORIA | 12410 REXFORD AVE | | | | CLEVELAND | OH | 44105-2668 |
| IKNOWTION | MARCY RIORDAN | 25 MALL RD #409 | | | BURLINGTON | MA | 01803-4156 |
| IKNOWTION INC | 35 CORPORATE DR STE 100 | | | | BURLINGTON | MA | 01803-4244 |
| IKON DOCUMENT SERVICES | DIV OF IKON OFFICE SOLUTIONS | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5353 |
| IKON EDUCATION | 303 CAYUGA ROAD | | | | BUFFALO | NY | 14225 |
| IKON OFFICE SOLUTIONS | 3920 ARKWRIGHT RD STE 400 | | | | MACON | GA | 31210-1748 |
| IKON OFFICE SOLUTIONS | 303 CAYUGA ROAD | | | | BUFFALO | NY | 14225 |
| IKON OFFICE SOLUTIONS | 6700 SUGARLOAF PKWY | | | | DULUTH | GA | 30097-4925 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT-CLE | 1600 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 |
| IKON OFFICE SOLUTIONS | PO BOX 834 | | | | VALLEY FORGE | PA | 19482-0834 |
| IKON OFFICE SOLUTIONS | 70 VALLEY STREAM PKWY | | | | MALVERN | PA | 19355-1407 |
| IKON OFFICE SOLUTIONS | 855 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033-1231 |
| IKON OFFICE SOLUTIONS | LDS NORTHEAST DISTRICT-WIL | PO BOX 827164 | | | PHILADELPHIA | PA | 19182-0001 |
| IKON OFFICE SOLUTIONS | 810-820 GEARS ROAD | | | | HOUSTON | TX | 77067 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER | ATTN BANKRUPTCY TEAM | 3920 ARKWRIGHT RD STE 400 | | MACON | GA | 31210 |
| IKON OFFICE SOLUTIONS | 38100 AMRHEIN RD | | | | LIVONIA | MI | 48150-5016 |
| IKON OFFICE SOLUTIONS INC | 2790 44TH ST SW | | | | GRAND RAPIDS | MI | 49519 |
| IKON OFFICE SOLUTIONS INC | 145 KING ST W STE 710 | | | TORONTO ON M5H 1J8 CANADA | | | |
| IKON OFFICE SOLUTIONS INC | PO BOX 834 | 70 VALLEY PKWY | | | VALLEY FORGE | PA | 19482-0834 |
| IKON OFFICE SOLUTIONS INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IKON OFFICE SOLUTIONS INC | 26800 MEADOWBROOK RD STE 101 | | | | NOVI | MI | 48377-3540 |
| IKON OFFICE SOLUTIONS LDS GREAT LAKES D | 1600 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| IKON OFFICE SOLUTIONS, INC. | MARGARET CARR | 70 VALLEY STREAM PKWY | | | MALVERN | PA | 19355-1407 |
| IKONOMPOULOS, DINA | 22201 BENJAMIN | | | | ST CLAIR SHRS | MI | 48081-2282 |
| IKUKO SAUNDERS | 57 GRIDER ST | | | | BUFFALO | NY | 14215-4029 |
| IKUYO CO LTD | 1-9-8 SHIBUYA | | | SHIBUYA KU  TOKYO 150-0002 JAPAN | | | |
| IL DEPT REVENUE | RETAILERSÆ OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 |
| IL HEUNG CO LTD | 505-1 DONGGYO-DONG POCHEON-SI | GYEONGGI-DO | | KOREA SOUTH KOREA | | | |
| IL HEUNG CO LTD | 505-1 DONGYU DONG | | | POCHEON SI GYEONGGI DO 487 010 KOREA (REP) | | | |
| IL PUBLIC AID DEPT CHILD SUPP | ACCT OF P A MOODY | PO BOX 19085 | | | SPRINGFIELD | IL | 62794-9085 |
| IL S KWAK MD INC PROFIT SHARING PLAN | IL S KWAK | 2222 TIMBERBROOK TRAIL | | | FORT WAYNE | IN | 46845-9530 |
| IL STATE DISBURSEMENT UNIT | PO BOX 8000 | | | | WHEATON | IL | 60187-8009 |
| IL WORK COMP COMMISSION | ATTENTION FISCAL DEPARTMENT | 100 W RANDOLPH STE 8-328 | | | CHICAGO | IL | 60601 |
| ILA A HARVEY | 4884  HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9568 |
| ILA ADCOX | 1191 SCR 135 | | | | MORTON | MS | 39117-5114 |
| ILA BALLENTINE | 3605 PALMYRA RD SW | | | | WARREN | OH | 44481-9701 |
| ILA BARRETT | 681 KINGSMILL CT | C/O NEDRA RENEE B WEBB | | | OLDSMAR | FL | 34677-6349 |
| ILA BEARD | 2871 TWIN SPRINGS RD | | | | NICKELSVILLE | VA | 24271-2567 |
| ILA BORGES | 18295 WESTCOTT DR | | | | BELLEVILLE | MI | 48111-8641 |
| ILA BOUCHARD | APT 202 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3602 |
| ILA BURGESS | 455 DELAND RD | | | | FLUSHING | MI | 48433-1301 |
| ILA BURKETT | 6270 THREE LAKES DR | | | | BRIGHTON | MI | 48116-9525 |
| ILA CAMPBELL | 4031 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8725 |
| ILA CLARK | 2199 RICHWOOD ROAD | | | | AUBURN HILLS | MI | 48326-2527 |
| ILA COBB | 8729 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9748 |
| ILA COLEMAN | 2201 HARTFORD AVE | | | | WATERFORD | MI | 48327-1116 |
| ILA CORRION | 3847 11 MILE RD | | | | AUBURN | MI | 48611-9529 |
| ILA COX | RR 6 BOX 113 | | | | EUFAULA | OK | 74432-9409 |
| ILA COX | PO BOX 7114 | | | | FLINT | MI | 48507-0114 |
| ILA CRABTREE | 2408 FERNDOWN DR | | | | MIAMISBURG | OH | 45342-7417 |
| ILA DAVIS | 11601 GERA RD | | | | BIRCH RUN | MI | 48415-9464 |
| ILA GREENE | 205 WILKINSON ST | | | | EAST TAWAS | MI | 48730-1128 |
| ILA GRIFFING | 26560 BURG APT 120B | | | | WARREN | MI | 48089 |
| ILA HALLOWELL | 6878 PORTAGE AVE | | | | PORTAGE | IN | 46368-2587 |
| ILA HARVEY | 4884 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9568 |
| ILA HERRERA | PO BOX 51804 | | | | LIVONIA | MI | 48151-5804 |
| ILA HICKS | 1253 COUNTY ROAD 59 | | | | DUTTON | AL | 35744-7719 |
| ILA HOLLY | 925 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| ILA HOLT | 10509 RENE DR | | | | CLIO | MI | 48420-1958 |
| ILA ILER | 6940 COOPER RD | | | | LANSING | MI | 48911 |
| ILA J SCOTT | 7608 EDGEWATER DR | | | | COLUMBIA | SC | 29223 |
| ILA KING | 1716 DURANGO DR | | | | DEFIANCE | OH | 43512-3689 |
| ILA M STANLEY | 916 N JACKSON ST | | | | BAY CITY | MI | 48708-5954 |
| ILA MCCORMICK | 1924 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6446 |
| ILA MCCRARY | 3410 BINSCARTH AVE | | | | SAGINAW | MI | 48602-3205 |
| ILA MISENER | 7184 MCTAGGART RD | | | | NORTH BRANCH | MI | 48461-8793 |
| ILA NELSON | 403 FOURTH AVENUE | | | | BRADLEY BEACH | NJ | 07720 |
| ILA PACK | 6456 LEDGEBROOK DR | | | | BROOK PARK | OH | 44142-3746 |
| ILA PALASTY | 10061 MAPLE RD | | | | BIRCH RUN | MI | 48415-8416 |
| ILA POHL | 11610 RUTHERFORD DR | | | | FREDERICKSBRG | VA | 22407-6499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILA POORE | 860 BEGLEY BRANCH RD | | | | PALL MALL | TN | 38577-4007 |
| ILA POWELL | 4181 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| ILA REED | 4732 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| ILA REMMELE | 555 N BROAD ST APT 620A | | | | DOYLESTOWN | PA | 18901-3492 |
| ILA RICE | 437 N HAYES RD | | | | LAPEER | MI | 48446-2863 |
| ILA RIES | 300 S MAIN ST APT 544 | | | | DAVISON | MI | 48423-1646 |
| ILA RITTER | KPO BOX 554 | | | | CARSON CITY | MI | 48811-0554 |
| ILA ROYSTON | 7730 POPPLE LN | | | | HARRISON | MI | 48625 |
| ILA SAMPSON | 6900 SUNSTRAND DR | | | | KNOXVILLE | TN | 37924-3753 |
| ILA SCAGGS | 913 LIVERMORE LN | | | | ELYRIA | OH | 44035-3013 |
| ILA SEALY | 1120 TULIP ST | | | | GRAND LEDGE | MI | 48837-2208 |
| ILA VAUGHN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ILA W WRIGHT | 8722 HOLLYWAY | | | | BUENA PARK | CA | 90620 |
| ILA WAGNER | 228 RYAN CT | | | | DAYTON | TN | 37321-6289 |
| ILA WEINMAN | 52 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1145 |
| ILA WILLIAMS-AGLE | 7201 SW OGDEN ACRES RD | | | | ARCADIA | FL | 34269-4557 |
| ILAH BALL | 3081 ELSTEAD ST | | | | AUBURN HILLS | MI | 48326-2312 |
| ILAH BEARD | 1905 MARY AVE | | | | LANSING | MI | 48910-5250 |
| ILAH BOENEMAN | 3970 SEEDEN ST | C/O WILLIAM D BOENEMAN | | | WATERFORD | MI | 48329-4161 |
| ILAH BROWN | 2999 CHAMBERS RD RT 6 | | | | CARO | MI | 48723 |
| ILAH BUCKLEY | SUNRISE OF CLARKESTON | 2450 WATKINS LAKE RD | APT 104 | | WATERFORD | MI | 48328-1472 |
| ILAH ERWAY | 12620 BELL RD | | | | CALEDONIA | WI | 53108-9702 |
| ILAH GROVES | 614 COQUINA CT | | | | FORT MYERS | FL | 33908-1625 |
| ILAH KERN | 1828 15TH ST | | | | BEDFORD | IN | 47421-3608 |
| ILAH LUDLOW | 3446 LUPTON RD | | | | LUPTON | MI | 48635-9653 |
| ILAH OSTRANDER | 3188 QUICK ROAD | | | | HOLLY | MI | 48442-1059 |
| ILAH TERPSTRA | 7955 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-8867 |
| ILAH VOGG | 850 36TH ST SW APT 211 | | | | WYOMING | MI | 49509 |
| ILAHA BUNN | 2840 LAKESIDE DR | | | | POPLAR BLUFF | MO | 63901-2234 |
| ILAHI, ANJUM B | 7768 THORNAPPLE CLUB DR SE | | | | ADA | MI | 49301-9428 |
| ILAHI, ANJUM B. | 7768 THORNAPPLE CLUB DR SE | | | | ADA | MI | 49301-9428 |
| ILAMAE HILES | 8759 NUMBER RD | | | | BROOKVILLE | OH | 45309 |
| ILAN DAVID | 6547 W 83RD ST | | | | LOS ANGELES | CA | 90045 |
| ILANA ALESHIRE | 925 YOUNGSTOWN WARREN RD APT 97 | | | | NILES | OH | 44446-4633 |
| ILANA DUFF (ATHLETE) | PO BOX 101 | | | BRADWELL SK S0K 0P0 CANADA | | | |
| ILANA MILLER | 513 S BURLINGAME AVE | | | | LOS ANGELES | CA | 90049 |
| ILANA WOLF, INC. | | | | | | | |
| ILANGOVAN POONJOLAI THIRUM | 2799 SOMERSET BLVD APT 215 | | | | TROY | MI | 48084-4010 |
| ILAR CRANFORD | 1549 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| ILAR, JERRY Y | 57 MADISON ST | | | | COOPERSVILLE | MI | 49404-1226 |
| ILAR, JERRY Y. | 57 MADISON ST | | | | COOPERSVILLE | MI | 49404-1226 |
| ILARIO CIFANI | 6835 LIMERICK LN | | | | TROY | MI | 48098-2116 |
| ILAROSE CUPP | PO BOX 283 | | | | SHIRLEY | IN | 47384-0283 |
| ILAYAN, MASHUR H | 26636 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-3347 |
| ILAYAN, TAHER H | 6205 BINGHAM ST | | | | DEARBORN | MI | 48126-2201 |
| ILBO, RANSOM D B | 16755 NELLA RD | | | | MENA | AR | 71953-8687 |
| ILBRINK, MARK A | 4091 42ND ST SW | | | | GRANDVILLE | MI | 49418-2350 |
| ILCISKO JAMES (445427) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ILCISKO, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILCO SITE REMEDIATION GROUP | C/O MILISSA MURRAY/ROBERT STEINWURTZEL | BINGHAM MCCUTCHEN LLP | 2020 K ST., NW | | WASHINGTON | DC | 20006 |
| ILCO SITE REMEDIATION GROUP | ROBERT N STEINWURTZEL | 2020 K ST NW | BINGHAM MCCUTCHEN LLP | | WASHINGTON | DC | 20006-1817 |
| ILCO SITE STEERING COMMITTEE | STEINWURTZEL SWIDLER & BERLIN | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007-5101 |
| ILCO SITE STEERING COMMITTEE | C/O ROLAND DEZIEL | PO BOX 388 | | | AUGUSTA | GA | 30903-0388 |
| ILCO/ROCKY MTN. | 400 JEFFREYS RD | | | | ROCKY MOUNT | NC | 27804-6624 |
| ILCZUK, IRENE | 1520 KEMMAN AVE | | | | LA GRANGE PARK | IL | 60526-1215 |
| ILDA BALBINO | 74 HERON VIEW RD | | | | NEW FAIRFIELD | CT | 06812-5218 |
| ILDA BAXTER | 11915 AVERY LN | | | | BRIDGETON | MO | 63044-2165 |
| ILDA BORGES | 21 BELLEVUE ST | | | | ELIZABETH | NJ | 07202-2201 |
| ILDA FRAZAO | 108 LAKE SHORE DR | | | | LAKE HIAWATHA | NJ | 07034-2837 |
| ILDA PACELLA | 40219 VINCENZIA DR | | | | CLINTON TOWNSHIP | MI | 48038-4085 |
| ILDEFONSA BLONSHINE | 815 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| ILDEFONSO CORPUS | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |
| ILDEFONSO CUEVAS | PO BOX 212 | | | | MINERAL RIDGE | OH | 44440-0212 |
| ILDEFONSO MARTINEZ | 11370 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| ILDEFONZO CORDOVA | 2203 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| ILDEGE DERY | 13330 SEYMOUR RD | | | | GAINES | MI | 48436-9660 |
| ILEAN B PORTER | 394 ROBINSON SPRING RD | | | | FLORA | MS | 39071-9520 |
| ILEAN D KIRKLAND | 5716 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| ILEAN LURVEY | 375 S GOLD DR | | | | APACHE JUNCTION | AZ | 85220-5063 |
| ILEAN MANN | 319 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| ILEAN PORTER | 394 ROBINSON SPRINGS RD | | | | FLORA | MS | 39071-9520 |
| ILEAN WRIGHT | 1309 WINDING RIDGE DR. | 1A | | | GRAND BLANC | MI | 48439 |
| ILEANA ALVAREZ-JAUNTO | 2288 EVERGREEN RD | | | | WAUSAU | WI | 54403 |
| ILEANA KREUS | 7061 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| ILEANA SOSSI | 1860 MEADOWLARK LN | | | | NILES | OH | 44446 |
| ILEEN STEYER | 180 LANDOVER PL APT 143WD | | | | LONGWOOD | FL | 32750-7019 |
| ILEEN SUTPHEN | 11844 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8760 |
| ILEENE GRAGG | 4182 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| ILEENE HALL | 981 ULMER RD LOT 73 | | | | FROSTPROOF | FL | 33843-3546 |
| ILEINE WYMAN | 8582 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| ILENA ROTH | 6084 AIKEN RD | | | | LOCKPORT | NY | 14094-9617 |
| ILENE ACORD | 11202 RAMSAY RD | | | | THOMPSONVILLE | MI | 49683-9612 |
| ILENE BIRGE | 2420 ADARE ST | | | | ANN ARBOR | MI | 48104 |
| ILENE BIRGE | 2420 ADARE ST. | | | | ANN ARBOR | MI | 48104 |
| ILENE BROWN | 9261 WILSON RD | | | | EATON RAPIDS | MI | 48827-9523 |
| ILENE C VENNARD | 811 N JACKSON ST | | | | BAY CITY | MI | 48708-5952 |
| ILENE CLARK | 6752 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2934 |
| ILENE D MILES | 800 DAPHIA CIR APT 364 | | | | NEWPORT NEWS | VA | 23601 |
| ILENE DAVIS | 2101 ROBINSON RD | | | | LANSING | MI | 48910-4837 |
| ILENE DESPAIN | 714 1/2 NORTH DOAN DRIVE | | | | BURBANK | CA | 91506 |
| ILENE FERBER | PO BOX 1005 | | | | LIVINGSTON MANOR | NY | 12758 |
| ILENE FERBER | P.O. BOX 1005 | | | | LIVINGSTON MANOR | NY | 12758 |
| ILENE FRITCHER | 1193 RINN ST | | | | BURTON | MI | 48509-2335 |
| ILENE G STEPHENSON | 62 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| ILENE GABRIEL | 314 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6325 |
| ILENE GAUTHIER | 6121 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9264 |
| ILENE GILBREATH | 12723 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8622 |
| ILENE HOLWEG | 7201 E BRISTOL RD | | | | DAVISON | MI | 48423-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILENE KNIGHT | 12794 COUNTY HIGHWAY F | | | | NORWALK | WI | 54648-8204 |
| ILENE KORTHAS | PO BOX 930074 | | | | WIXOM | MI | 48393-0074 |
| ILENE LAMB | 2011 CLIPPER CIR | | | | LABELLE | FL | 33935-5334 |
| ILENE LANNIN | 3904 SARAH STREET | | | | CADILLAC | MI | 49601-8865 |
| ILENE MCCLELLAND | 5601 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3723 |
| ILENE MILLS | 2156 FLAJOLE RD | | | | MIDLAND | MI | 48642-9214 |
| ILENE MUTH | 2928 OAK AVE | | | | GRAND MARSH | WI | 53936-9634 |
| ILENE OVERSTREET | PO BOX 55 | | | | EKRON | KY | 40117 |
| ILENE PHARR | 2028 PRINCE HALL DRIVE | | | | DETROIT | MI | 48207-3363 |
| ILENE PIERCE | 6150 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-9707 |
| ILENE REAM | 467 SHADE TREE TRL | | | | MASON | MI | 48854-1156 |
| ILENE RISNER | 6118 MILLBROOK DR | | | | DAYTON | OH | 45459-1810 |
| ILENE ROBERTS | PO BOX 7793 | | | | AMARILLO | TX | 70114 |
| ILENE S MALPERO | AMERIPRISE FINANCIAL SERVICES, INC | 401 FRANKLIN AVE, SUITE 101 | | | GARDEN CITY | NY | 11530 |
| ILENE SADOWSKI | 6354 NEW CASTLE LN | | | | RACINE | WI | 53402-1592 |
| ILENE SCHMIDHUBER | 30141 ROSENBUSCH DR | | | | WARREN | MI | 48088-5951 |
| ILENE SNOW | 210 CHATHAM PL | | | | LANSDALE | PA | 19446-6343 |
| ILENE STANKO | 53822 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1925 |
| ILENE STENCEL | 49720 MARTZ RD | | | | BELLEVILLE | MI | 48111-4285 |
| ILENE STEVENS | 5611 WAGONEER CT | | | | ANN ARBOR | MI | 48100-9337 |
| ILENE WATERS | 625 S LOCKE ST | | | | KOKOMO | IN | 46901-5520 |
| ILENE WESTFALL | 14234 MICHIGAN STREET BOX 26 | | | | EAGLE | MI | 48822 |
| ILENI, YADAGIRI R | 27592 KINGSGATE WAY APT 7 | | | | FARMINGTON HILLS | MI | 48334-3672 |
| ILENICH, STEVEN P | 3700 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2520 |
| ILER LEONARD W (459929) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ILER, BONNIE J | # B | 814 DOCK STREET | | | WILMINGTON | NC | 28401-4746 |
| ILER, CHERYL R | 2469 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| ILER, DAVID L | 6009 DURBIN RD | | | | SYLVANIA | OH | 43560-1558 |
| ILER, DEAN R | 1990 WEXFORD DRIVE | | | | YPSILANTI | MI | 48198-3293 |
| ILER, HAROLD | 20 HUCKLEBERRY LANE LOT 8 | | | | WINDER | GA | 30680 |
| ILER, HELEN | 332 MOYER AVE APT 8 | | | | ALMA | MI | 48801-2447 |
| ILER, ILA M. | P.O. BOX 405 | | | | HOLT | MI | 48842-0405 |
| ILER, ILA M. | 6940 COOPER RD | | | | LANSING | MI | 48911 |
| ILER, JAMES L | 8053 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| ILER, KENNETH E | 28277 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| ILER, KIPP R | 211 STATE PARK DR | | | | BAY CITY | MI | 48706-1762 |
| ILER, MARY M | 1637 OLD COLUMBUS RD | | | | BOWDON | GA | 30108-3305 |
| ILER, MARY M | 1570 OLD COLUMBUS ROAD | | | | BOWDON | GA | 30108 |
| ILER, STEWART E | 129 LINWOOD AVE | | | | ALMA | MI | 48801-2643 |
| ILER, WILLIAM H | 1239 CARNATION LN | | | | MONTPELIER | OH | 43543-1719 |
| ILES - HOLLAND, OLIVIA H | 402 PEBBLE CT | | | | ENGLEWOOD | OH | 45322-2262 |
| ILES - HOLLAND, OLIVIA H | 402 PEBBLE COURT | | | | ENGLEWOOD | OH | 45322-2262 |
| ILES, DEBRA | PO BOX 11332 | | | | CARSON | CA | 90749-1332 |
| ILES, HELEN | 2213 W 13TH ST | | | | MARION | IN | 46953-1121 |
| ILES-LOVEYS, KAREN R | 4 AMBERGATE RISE | | | | PITTSFORD | NY | 14534-4710 |
| ILESSIE LUCKY | 6146 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| ILETA MEYER | 7-B EXECUTIVE VILLAGE COURT | | | | NORWALK | OH | 44857 |
| ILETA NEWTON | PO BOX 172 | | | | LEROY | MI | 49655-0172 |
| ILEY AMPY | 1419 RYAN ST | | | | FLINT | MI | 48532-3746 |
| ILEY ESTATE OF WILLIE W R | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| ILEY, THOMAS J | LOT 101 | 23425 FM 1995 | | | LINDALE | TX | 75771-7837 |
| ILG CHRISTA | C/O R. KLIER | GENTER STR. 12 | 51149 KⅡLN | | | | |
| ILG, DONNA C | 1470 NW 136TH AVE | | | | PORTLAND | OR | 97229-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILG, GERALD A | 1470 NW 136TH AVE | | | | PORTLAND | OR | 97229-4406 |
| ILG, HUGH A | 96 BECK AVE | | | | AKRON | OH | 44302-1353 |
| ILG, LOUIS L | 4473 REFLECTIONS DR | | | | STERLING HTS | MI | 48314-1959 |
| ILG, MARIAN V | 4113 WINDHAM PLACE NORTH | | | | SANDUSKY | OH | 44870-7247 |
| ILG, THOMAS C | 117 ROBBINWOOD TER | | | | LINDEN | NJ | 07036-3728 |
| ILGENFRITZ BRUCE | 33 FORREST AVE | | | | RUNNEMEDE | NJ | 08078-1821 |
| ILGENFRITZ, CYNTHIA S | 14 ROYAL PALM WAY PH 601 | | | | BOCA RATON | FL | 33432-8707 |
| ILGENFRITZ, FRANK N | 238 DUFFERS DR | | | | LINN CREEK | MO | 65052-2603 |
| ILGENFRITZ, HOWARD A | 17375 LUTZ RD | | | | STEWARTSTOWN | PA | 17363-9304 |
| ILGENFRITZ, JOHN D | PO BOX 89 | | | | OLD MONROE | MO | 63369-0089 |
| ILGES, JOYCE M | 2637 HOUNDS CHASE DR | | | | TROY | MI | 48098-2306 |
| ILGES, THEODORE T | 8022 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2246 |
| ILIA & JOSEPH BARBA | PO BOX 926 | | | | TOBYHANNA | PA | 18466 |
| ILIA E COLON | 767 YOUNG ST | | | | PONTIAC | MI | 48340-2677 |
| ILIA PETROFSKI | 6338 ANITA DR | | | | PARMA HEIGHTS | OH | 44130-2820 |
| ILIADES, JUDY L | 1412 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1653 |
| ILIADES, SAMUEL I | 147 NO TREE LN | | | | GLASGOW | KY | 42141-6808 |
| ILIAS DEVLETOGLOU | ETHNIKIS ANTISTASEOS 82 | NEA ERYTHREA | | 14671 ATHENS GREECE | | | |
| ILIAS SERVICE CENTRE | 169 CENTRE ST. E. UNIT E | | | RICHMOND HILL ON L4C 1A5 CANADA | | | |
| ILIAS ZANNETAKIS | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-8703 |
| ILIC, NORMA C | 349 N ADAM ST | | | | LOCKPORT | NY | 14094-1457 |
| ILICH, BARBARA L | 8017 SIMONE AVE | | | | LAS VEGAS | NV | 89147-5028 |
| ILIDIO FERNANDEZ | 9 QUAIL RUN RD | | | | HOPEWELL | NY | 12533-6411 |
| ILIE MURESAN | 2820 WOODSLEE DR APT 304 | | | | ROYAL OAK | MI | 48073-2940 |
| ILIENE PROVITT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ILIEV, DECHO | 202 SHORT ST | | | | LIBERTY | TN | 37095-3504 |
| ILIEV-WOLLITZER, ISSIDOR L | 15 PARK ROW APT 22G | | | | NEW YORK | NY | 10038-2316 |
| ILIEV-WOLLITZER, ISSIDOR L | 207 E 15TH ST APT 5G | | | | NEW YORK | NY | 10003-3739 |
| ILIEVSKI, MIODRAG | 16 CHI-MAR DR | | | | ROCHESTER | NY | 14624-4015 |
| ILIEVSKI, MIODRAG | 16 CHI MAR DR | | | | ROCHESTER | NY | 14624-4015 |
| ILIFF SMITH | 1407 MIAMI CT N | | | | PLAINFIELD | IN | 46168-2131 |
| ILIFF, RICHARD W | 408 POND VIEW CT | | | | FRANKLIN | TN | 37064-2196 |
| ILIFF, WALTER F | 802 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| ILII, SANDRA | 9932 LITTLE RD | | | | BLOOMINGTON | MN | 55437-2429 |
| ILIJA GORGEVSKI | 2953 SYLVAN DR | | | | STERLING HTS | MI | 48310-3080 |
| ILIJA RAIC | 6507 DRESDEN CT | | | | ALPHARETTA | GA | 30005-8387 |
| ILIJEV, MARIJKA D | 521 PAGELS CT 10 | | | | GRAND BLANC | MI | 48439 |
| ILIJEVSKI, BORIS J | 10 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2211 |
| ILINE COMPTON | 16920 TELEGRAPH RD #10 | SUBURBAN MOTEL | | | DETROIT | MI | 48219 |
| ILIOS PARTNERS LLC | 550 W VAN BUREN ST STE 1120 | | | | CHICAGO | IL | 60607-3805 |
| ILIS ELLIS-WINFIELD | 354 ALPINE DR S | | | | WINTER HAVEN | FL | 33881-9523 |
| ILIS EMOGENE PATE | 614 WEST COLONIAL DR | | | | NEW CASTLE | IN | 47362 |
| ILISA LANGUAGES | APARTDO 1001 2050 SAN PEDRO | | | SAN JOSE COSTA RICA COSTA RICA | | | |
| ILJIN BEARING CO LTD | 28055 HAGGERTY RD | | | | NOVI | MI | 48377-2902 |
| ILJIN BEIJING AUTOMOTIVE SYSTM | JH PARK | NO 6 XINGGU DEVELOPMENT ZONE | | | SOUTH BELOIT | IL | 61080 |
| ILJIN GLOBAL | 128-5 SAMSUNG DONG GANGNAM GU | SEOUL 135 875 | | KOREA SOUTH KOREA | | | |
| ILJIN GLOBAL CO LTD | 1000 WANGAM DONG | | | JECHEON KR 390-250 KOREA (REP) | | | |
| ILJIN GLOBAL CO LTD | JH PARK | NO 6 XINGGU DEVELOPMENT ZONE | | | SOUTH BELOIT | IL | 61080 |
| ILJIN GLOBAL CO LTD | NO 6 XINGGU DEVELOPMENT ZONE | | | BEIJING CN 101200 CHINA (PEOPLE'S REP) | | | |
| ILJIN GLOBAL CO LTD | 128 5 SAMSUNG DONG KANGNAM KU | | | SEOUL 135875 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILJIN GLOBAL CO LTD | 28055 HAGGERTY RD | | | | NOVI | MI | 48377 |
| ILJIN GLOBAL JECHEON FACTORY | 1000 WANGAM DONG | | | JECHEON 390-250 KOREA (REP) | | | |
| ILJIN USA | 28055 HAGGERTY RD | | | | NOVI | MI | 48377-2902 |
| ILJIN USA CORPORATION | 28055 HAGGERTY RD | | | | NOVI | MI | 48377-2902 |
| ILK, JEFFREY A | 114 SHEPARD CT | | | | MUKWONAGO | WI | 53149-1723 |
| ILKA J MONTGOMERY | 307 MONTGOMERY ST | | | | BROOKHAVEN | MS | 39601 |
| ILKA LAPEER | 14931 ROCKDALE ST | | | | DETROIT | MI | 48223-1882 |
| ILKA MONTGOMERY | 307 MONTGOMERY ST | | | | BROOKHAVEN | MS | 39601-2541 |
| ILKKA, GUST A | 712 WILWOOD RD | | | | ROCHESTER HILLS | MI | 48309-2429 |
| ILKKA, RAYMOND A | 6646 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| ILKOW, PATRICIA | 34 HAMILTON AVE | | | | CRANFORD | NJ | 07016-2450 |
| ILL DEPT OF REV OFC COLL UNIT | ACCT OF PAMEL HAVEMEYER | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 |
| ILL DEPT OF REVENUE OFFICE | COLLECTION UNIT | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 |
| ILL STUDENT ASST COMMISSION | ACCT OF CAROL C TILLMAN | PO BOX 904 | | | DEERFIELD | IL | 60015-0904 |
| ILL, CLEO F | 4626 CENTER ST | | | | MILLINGTON | MI | 48746-9348 |
| ILL, KENNETH P | 4190 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9301 |
| ILL, RAYMOND A | 8729 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| ILL, WILBERT R | 8530 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9646 |
| ILLA DOOLITTLE | 66 CUSTER ST APT 234 | | | | BUFFALO | NY | 14214-1179 |
| ILLA PRINGLE | 47 SADDLE CREEK DR | | | | ATTICA | MI | 48412-9103 |
| ILLA SCHOOLEY | 1019 HOLLYWOOD BLVD | | | | CLIO | MI | 48420-8411 |
| ILLAH SPORTS INC, A CORPORATIO | 1500 BEACON PL | | | | OXNARD | CA | 93033-2446 |
| ILLAUSKY, ANTONET P | 104 VANDERBILT RD | | | | BRISTOL | CT | 06010-3661 |
| ILLBECK, NANCY L | 118 MADISON ST APT 7 | | | | HILLSBORO | WI | 54634-9021 |
| ILLBERTA HAYNES | 5200 CLEVES WARSAW PIKE # 1 | | | | CINCINNATI | OH | 45238-3836 |
| ILLBRUCK AUTOMOTIVE PROD INC | MIKE PANCZYK X110 | 1400 DURANT DR | | | HOWELL | MI | 48843-8572 |
| ILLBRUCK AUTOMOTIVE PROD INC | MIKE PANCZYK X110 | 1400 DURANT DRIVE | | | FENTON | MI | |
| ILLBRUCK USA/HOWELL | 1400 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| ILLBRUCK/BLMFLD HI | PO BOX 267 | | | | BLOOMFIELD HILLS | MI | 48303-0267 |
| ILLBRUCK/MINNEAPOLIS | 3800 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55412-2142 |
| ILLBRUCK/ROCHSTR HIL | 2703 PRODUCT DRIVE | | | | ROCHESTER HILLS | MI | 48309 |
| ILLEANA GAINES | 1605 PARK ST | | | | FLINT | MI | 48503-4053 |
| ILLEGIBLE DOCUMENT | NOT AVAILABLE | | | | | | |
| ILLENE BARTON | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| ILLENE TANNER | 11250 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9760 |
| ILLENZ, ELIZABETH M | 3601 RIDGE RD | | | | LOCKPORT | NY | 14094 |
| ILLES JAEGER | 22360 LAVENDER BELL LN | | | | WOODLAND HILLS | CA | 91367-7228 |
| ILLES, THEODORE | 8147 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8207 |
| ILLG, KARL C | 7011 BUICK DR | | | | INDIANAPOLIS | IN | 46214-3222 |
| ILLI'S AUTO SERVICE  INC. | 401 W HURON ST | | | | ANN ARBOR | MI | 48103-4205 |
| ILLI'S AUTO SERVICE INC. | 401 W HURON ST | | | | ANN ARBOR | MI | 48103-4205 |
| ILLIANO GIOVANNI | 1043 QUEENSBURY RUN | | | | ACWORTH | GA | 30102-1788 |
| ILLIE HUDSON | 4611 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| ILLIG CHEVROLET-PONTIAC, INC. | JOHN ILLIG | 211 S MAIN ST | | | CATTARAUGUS | NY | 14719-1228 |
| ILLIG CHEVROLET-PONTIAC, INC. | 211 S MAIN ST | | | | CATTARAUGUS | NY | 14719-1228 |
| ILLIG JR, HERMAN H | 1921 MILLER RD | | | | THOMPSONVILLE | MI | 49683-9314 |
| ILLIG, BONITA M | 5607 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| ILLIG, BRYAN | 5095 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| ILLIG, CHARLES D | 33796 ADAMS ST | | | | NORTH RIDGEVILLE | OH | 44039-3204 |
| ILLIG, DENNIS C | 119 RONCROFF DR | | | | N TONAWANDA | NY | 14120-6479 |
| ILLIG, FLOYD B | 3601 N TERM ST | | | | FLINT | MI | 48506-2625 |
| ILLIG, GERALD A | 2298 WOODLAND DR | | | | WEST BRANCH | MI | 48661-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILLIG, LENA F | 3190 AMSTERDAM DRIVE | | | | CLIO | MI | 48420 |
| ILLIG, MARJORIE L | 5610 CENTERPOINTE BLVD APT 1 | | | | CANANDAIGUA | NY | 14424-7870 |
| ILLIG, MICHAEL D | 4860 E MAIN ST LOT B16 | | | | MESA | AZ | 85205 |
| ILLIG, NED M | 121 TOMPKINS DR | | | | TROY | MO | 63379-2381 |
| ILLIG, SHANNON M | 33796 ADAMS ST | | | | NORTH RIDGEVILLE | OH | 44039-3204 |
| ILLIG, WAYNE J | 11278 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9548 |
| ILLIKMAN, JAMES A | 1890 MAGNOLIA DR 19 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| ILLIKMAN, RANDY J | 2335 N MARKEY RD | | | | HOUGHTON LAKE | MI | 48629 |
| ILLIKMAN, RANDY J | 2535 N MARKEY RD | | | | HOUGHTON LAKE | MI | 48629 |
| ILLIKMAN, ROBERT L | 2330 HOULIHAN RD | | | | SAGINAW | MI | 48601 |
| ILLINGWORTH, JACK A | 36 SAYRE DR | | | | GREENWOOD | IN | 46143-1132 |
| ILLINGWORTH, M M | 1218 N C ST | | | | INDIANOLA | IA | 50125-1124 |
| ILLINGWORTH, MARTIN | 28 SPRUCE STREET | | | | EXETER | NH | 03833-2033 |
| ILLINI STATE TRUCKING | 122 NORTH JULIAN STREET | | | | THORNTON | IL | 60476 |
| ILLINIOS FARMERS INS CO A/S/O ANTHONY CICHY 09 FA 7947 | ALTSHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS AGRICULTURAL ASSOCIATION | KURT BOCK | 1701 TOWANDA AVENUE, BLOOMINGTON | | | BLOOMINGTON | IL | 61701 |
| ILLINOIS AGRICULTURAL ASSOCIATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| ILLINOIS AGRICULTURAL ASSOCIATION | 1701 TOWANDA AVE | | | | | IL | 61701-2057 |
| ILLINOIS AMERICAN WATER COM | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 |
| ILLINOIS AT CHICAGO, UNIVERSITY OF | | | | | | | |
| ILLINOIS AT URBANA-CHAMPAIGN, UNIVERSITY OF | | | | | | | |
| ILLINOIS AUTOMOBILE DEALER ASSOCIATION | 300 W EDWARDS ST STE 400 | | | | SPRINGFIELD | IL | 62704-2584 |
| ILLINOIS BENEDICTINE COLLEGE | 5700 COLLEGE RD | | | | LISLE | IL | 60532-2851 |
| ILLINOIS CATALOG SALES | 1108 W JEFFERSON ST | | | | JOLIET | IL | 60435-6814 |
| ILLINOIS CENTRAL COLLEGE | STUDENT ACCOUNTING DEPARTMENT | 1 COLLEGE DR | | | PEORIA | IL | 61635-0001 |
| ILLINOIS CENTRAL R R | PO BOX 96597 | | | | CHICAGO | IL | 60693-0001 |
| ILLINOIS CIVIL JUSTICE LEAGUE | 200 W ADAMS ST STE 1904 | | | | CHICAGO | IL | 60606-5229 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | BENGSTON, DEBRA | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | BENGSTON, ROBERT | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | CARIE, DAVID | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | FRIEDMAN, CRAIG | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | MILLER, CHERISE | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | TERINGO, DONALD | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CPA SOCIETY | 222 S RIVERSIDE PLAZA | 16TH FLOOR | | | CHICAGO | IL | 60606 |
| ILLINOIS CPA SOCIETY FOUNDATION | 550 W JACKSON BLVD STE 900 | | | | CHICAGO | IL | 60661-5742 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | | | | CHICAGO | IL | 60603 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 6994 | | | | CHICAGO | IL | 60680-6994 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 19008 | | | SPRINGFIELD | IL | 62794-9008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6994 | | | CHICAGO | IL | 60680-6994 |
| ILLINOIS DEPARTMENT OF REVENUECENTRAILIZED ACCOUNTS REC. DIV | PO BOX 19043 | | | | SPRINGFIELD | IL | 62794-9043 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | BANKRUPTCY UNIT - 10TH FLOOR | 33 S STATE STREET | | | CHICAGO | IL | 60603 |
| ILLINOIS DEPT OF REVENUE | ACCT OF KENNETH P CHRUSCIEL | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 |
| ILLINOIS DEPT OF REVENUE | ACCT OF JESSE L HOWARD | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 |
| ILLINOIS DEPT OF REVENUE | | | | | | | |
| ILLINOIS DEPT OF REVENUE | ACCT OF SUSAN P SHEEHAN | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 |
| ILLINOIS DEPT OF REVENUE | PO BOX 19045 | ESTIMATED INCOME TAX | | | SPRINGFIELD | IL | 62794-9045 |
| ILLINOIS DEPT OF REVENUE | RETAILER S OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 |
| ILLINOIS DEPT PUBLIC AID CSEA | ACT OF P A MOODY | PO BOX 19085 | | | SPRINGFIELD | IL | 62794-9085 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST | | | | SPRINGFIELD | IL | 62794-9276 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | JAMES L MORGAN, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL BUREAU | 500 SOUTH SECOND STREET | | SPRINGFIELD | IL | 62706 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1021 N GRAND AVE E | | | SPRINGFIELD | IL | 62702-4059 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | C/O JAMES L MORGAN ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL BUREAU | 500 SOUTH SECOND STREET | | SPRINGFIELD | IL | 62706 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | REGION 5 | 1021 N GRAND AVE E | P.O. BOX 19276 | | SPRINGFIELD | IL | 62702-4059 |
| ILLINOIS EPA | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 |
| ILLINOIS FARM BUREAU | 1701 TOWANDA AVE | | | | BLOOMINGTON | IL | 61701-2057 |
| ILLINOIS FARMERS INS CO ASO DAMON ZDUNICH 09 FA 7961 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS FARMERS INSURANCE CO A/S/O KATHERINE MARTINSON | ATTN: JOYCE M GOLDSTEIN | ALTSHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS FARMERS INSURANCE CO A/S/O PIROK FILE NO 09FA7954 | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE, STE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS FARMERS INSURANCE COMPANY | NELSON LAW FIRM | 3435 WASHINGTON DR | STE 205 | | EAGAN | MN | 55122-1339 |
| ILLINOIS FARMERS INSURANCE COMPANY A/S/O MICHAEL PITTELKOW | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE, STE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS INSTITUTE OF TECH | 3300 S FEDERAL ST | | | | CHICAGO | IL | 60616-3732 |
| ILLINOIS INSTITUTE OF TECH | BURSAR ROOM 207 | 3300 S FEDERAL ST | | | CHICAGO | IL | 60616-3732 |
| ILLINOIS INSTITUTE OF TECHNOLOGY | | | | | | | |
| ILLINOIS JAMES | 2959 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1112 |
| ILLINOIS MACHINE & CALIBRATION | 824 S MAIN ST STE 105 | | | | CRYSTAL LAKE | IL | 60014-6265 |
| ILLINOIS MASONIC NURSES TRAINING SCHOLARSHIP FUND | C/O RONALD FULLERLOVE | PO BOX 310 | | | SHERRARD | IL | 61281 |
| ILLINOIS MOTOR VEHICLE REVIEW BOARD | ILLINOIS STATE ATTORNEY GENERAL | 100 WEST RANDOLPH STREET 12TH FLOOR | | | CHICAGO | IL | 60601 |
| ILLINOIS PROCESS EQUIPMENT | PO BOX 390 | | | | LISLE | IL | 60532-0390 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | | | | SPRINGFIELD | IL | 62756-0001 |
| ILLINOIS SECRETARY OF STATE | UCC DIVISION | HOWLETT BLDG RM 350 | | | SPRINGFIELD | IL | 62756-0001 |
| ILLINOIS SECRETARY OF STATE | VEHICLE SERVICES DEPT | 501 S 2ND ST RM 69 | | | SPRINGFIELD | IL | 62756-7400 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND STREET | | | SPRINGFIELD | IL | 62756-5510 |
| ILLINOIS SELF-INSURERS | ADMINISTRATION FUND | 4500 S 6TH STREET RD RM 194 | INDUSTRIAL COMMISSION OF IL | | SPRINGFIELD | IL | 62703-6613 |
| ILLINOIS SOCIETY OF PROFESSIONAL ENGINEERS INC | 1304 S LOWELL AVE | | | | SPRINGFIELD | IL | 62704-3735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILLINOIS ST TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 |
| ILLINOIS STATE OF | 10 S LA SALLE ST STE 3500 | | | | CHICAGO | IL | 60603-1025 |
| ILLINOIS STATE TOLL HIGHWAY AUTHORITY | 3460 FINLAY ROAD | | | | DOWNERS GROVE | IL | 60515 |
| ILLINOIS STATE TOLL HWY AUTH | 3460 FINLAY ROAD | | | | DOWNERS GROVE | IL | 60515 |
| ILLINOIS STATE TOLL HWY AUTH | 3460 FINALY ROAD | | | | DOWNERS GROVE | IL | 60515 |
| ILLINOIS STATE TOLLWAY HIGHWAY AUTHORITY | 2700 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515 |
| ILLINOIS STATE UNIVERSITY | STUDENT ACCOUNTS | CAMPUS BOX 1210 | | | NORMAL | IL | 61790-1210 |
| ILLINOIS STATE UNIVERSITY, DEPARTMENT OF FACILITIES MANAGEME | | 600 GREGORY ST | | | | IL | 61761 |
| ILLINOIS STUDENT ASST COMM | ACT OF R L WILSON | 1755 LAKE COOK RD | | | DEERFIELD | IL | 60015-5215 |
| ILLINOIS TOLLWAY | PO BOX 5201 | | | | LISLE | IL | 60532-5201 |
| ILLINOIS TOOL WORK INC | 1027 RESEARCH PKWY | | | | ROCKFORD | IL | 61109-5907 |
| ILLINOIS TOOL WORK INC | TERRI SYLVAIN | 21555 S HARLEM AVE | TEK FSTNR DIVISION | | FRANKFORT | IL | 60423-6017 |
| ILLINOIS TOOL WORK INC | TERRI SYLVAIN | TEK FSTNR DIVISION | 21555 S. HARLEM AVE. | | CANAL WINCHESTER | OH | 43110 |
| ILLINOIS TOOL WORKS | SIMON LORENC | 9629 197TH ST | | | MOKENA | IL | 60448-9351 |
| ILLINOIS TOOL WORKS | SIMON LORENC | 9629 197TH STREET | | TOLUCA EM 50010 MEXICO | | | |
| ILLINOIS TOOL WORKS | KEN MCKUDA X6203 | 804 COMMERCIAL DR | ITW FILTRATION PRODUCTS | | MAZON | IL | 60444-6203 |
| ILLINOIS TOOL WORKS | KEN MCKUDA X6203 | ITW FILTRATION PRODUCTS | 804 COMMERCIAL AVE. | | BENSALEM | PA | |
| ILLINOIS TOOL WORKS | DAVE ERREK X215 | 8440 183RD PL STE A | ITW-DELPRO | | TINLEY PARK | IL | 60487-9358 |
| ILLINOIS TOOL WORKS | DAVE ERREK X215 | ITW-DELPRO | 8440 A WEST 183RD PLACE | | BRITTON | SD | 57430 |
| ILLINOIS TOOL WORKS | SIMON LARENC | C/O ICHIKOH MANUFACTURING INC | 6601 MIDLAND INDUSTRIAL DR | | SHELBY TOWNSHIP | MI | 48315 |
| ILLINOIS TOOL WORKS | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8444 |
| ILLINOIS TOOL WORKS INC | KRISTIN B MAYHEW | POPE & HAZARD LLP | 30 JAILIFF LANE | | SOUTHPORT | CT | 06890 |
| ILLINOIS TOOL WORKS INC | 11525 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670-4612 |
| ILLINOIS TOOL WORKS INC | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8494 |
| ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729-1417 |
| ILLINOIS TOOL WORKS INC | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423-6017 |
| ILLINOIS TOOL WORKS INC | 26101 FARGO AVE | | | | BEDFORD HEIGHTS | OH | 44146-1305 |
| ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007-6363 |
| ILLINOIS TOOL WORKS INC | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-5811 |
| ILLINOIS TOOL WORKS INC | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066-3319 |
| ILLINOIS TOOL WORKS INC | ITW HEARTLAND GEAR MACHINES | 1205 36TH AVE W | | | ALEXANDRIA | MN | 56308-3312 |
| ILLINOIS TOOL WORKS INC | TERRY WALD EXT404 | 419 WEST GRIFFITH | | | EL PASO | TX | |
| ILLINOIS TOOL WORKS INC | TROY FIELD | 4910 COMMERCE PKWY | ITW PRODUX | | CLEVELAND | OH | 44128-5908 |
| ILLINOIS TOOL WORKS INC | TROY FIELD | ITW PRODUX | 4910 COMMERCE PKY | | ADRIAN | MI | 49221 |
| ILLINOIS TOOL WORKS INC | TERRI SYLVAIN | 21555 S HARLEM AVE | TEK FSTNR DIVISION | | FRANKFORT | IL | 60423-6017 |
| ILLINOIS TOOL WORKS INC | TERRI SYLVAIN | TEK FSTNR DIVISION | 21555 S. HARLEM AVE. | | CANAL WINCHESTER | OH | 43110 |
| ILLINOIS TOOL WORKS INC | 11525 SHOEMAKER AVE | PO BOX 2261 | | | SANTA FE SPRINGS | CA | 90670-4612 |
| ILLINOIS TOOL WORKS INC | 47007 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-3765 |
| ILLINOIS TOOL WORKS INC | 3624 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS INC | 2155 TRAVERSFIELD DR | | | | TRAVERSE CITY | MI | 49686-8699 |
| ILLINOIS TOOL WORKS INC | LINDA JONES | 9629 197TH ST | | | MOKENA | IL | 60448-8305 |
| ILLINOIS TOOL WORKS INC | 1910 N WAYNE ST | | | | ANGOLA | IN | 46703-9100 |
| ILLINOIS TOOL WORKS INC | 3610 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS INC | 8450 185TH ST | | | | TINLEY PARK | IL | 60487-9270 |
| ILLINOIS TOOL WORKS INC | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILLINOIS TOOL WORKS INC | JIM MEYER | 21701 S HARLEM AVE | | | FRANKFORT | IL | 60423-6020 |
| ILLINOIS TOOL WORKS INC | JIM MEYER | 21701 S. HARLEM AVENUE | | COLLINGWOOD ON CANADA | | | |
| ILLINOIS TOOL WORKS INC | KATHERINE BLACHFORD | 8450 185TH ST | | | TINLEY PARK | IL | 60487-9270 |
| ILLINOIS TOOL WORKS INC | KATHERINE BLACHFORD | 8450 W. 185TH STREET | | | LAREDO | TX | 78045 |
| ILLINOIS TOOL WORKS INC | KEN MCKUDA X6203 | 804 COMMERCIAL DR | ITW FILTRATION PRODUCTS | | MAZON | IL | 60444-6203 |
| ILLINOIS TOOL WORKS INC | KEN MCKUDA X6203 | ITW FILTRATION PRODUCTS | 804 COMMERCIAL AVE. | | BENSALEM | PA | |
| ILLINOIS TOOL WORKS INC | KRISTY BRUMM | 11525 S. SHOEMAKER AVE | | | BARTLETT | IL | 60103 |
| ILLINOIS TOOL WORKS INC | LEE SEMP | ITW SHAKEPROOF ASM | 1201 ST. CHARLES ROAD | | NICEVILLE | FL | 32578 |
| ILLINOIS TOOL WORKS INC | LINDA JONES | 8451 183RD PL | ITW ENGINEERED COMPONENTS | | TINLEY PARK | IL | 60487-9271 |
| ILLINOIS TOOL WORKS INC | LINDA JONES | ITW ENGINEERED COMPONENTS | 8451 183RD PL | | OTTAWA | IL | 61350 |
| ILLINOIS TOOL WORKS INC | MICHELLE KOSIDLO | 850 STEAM PLANT RD | | | GLASGOW | KY | 42141 |
| ILLINOIS TOOL WORKS INC | MUENSTER 188 | | | CREGLINGEN BW 97993 GERMANY | | | |
| ILLINOIS TOOL WORKS INC | NO 327 CHUNDONG ROAD XINZHAUNG | INDUSTRIAL ZONE | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| ILLINOIS TOOL WORKS INC | RENATE THORWARTH | DELFAST DIVISION | MUENSTER 188 | CREGLINGEN GERMANY | | | |
| ILLINOIS TOOL WORKS INC | SIMON LARENC | C/O ICHIKOH MANUFACTURING INC | 6601 MIDLAND INDUSTRIAL DR | | SHELBY TOWNSHIP | MI | 48315 |
| ILLINOIS TOOL WORKS INC | SIMON LORENC | 9629 197TH ST | | | MOKENA | IL | 60448-9351 |
| ILLINOIS TOOL WORKS INC | SIMON LORENC | 9629 197TH STREET | | TOLUCA EM 50010 MEXICO | | | |
| ILLINOIS TOOL WORKS INC | JASON TROTTER | SHAKEPROOF DIVISION | 104 INDUSTRIAL ROAD | | NORDRHEIN-WESTFALEN | DE | |
| ILLINOIS TOOL WORKS INC | JAY GLEASON | C/O ALLOMATIC PRODUCTS CO | 609 E CHANEY ST | | EL PASO | TX | 79906 |
| ILLINOIS TOOL WORKS INC | JEREMY LEE | ITW | BLDG#2,66 TIAN YANG RD. | YONGKANG, ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| ILLINOIS TOOL WORKS INC | JEREMY TUTTLE | 2001 BUCK LN | ITW POWERTRAIN FASTENING DIV | | LEXINGTON | KY | 40511-1074 |
| ILLINOIS TOOL WORKS INC | JEREMY TUTTLE | ITW POWERTRAIN FASTENING DIV | 2001 BUCK LANE | GUELPH ON CANADA | | | |
| ILLINOIS TOOL WORKS INC | JIM JACOBSEN | 31A BUTTERFIELD CIRCLE | | | INDIANAPOLIS | IN | 46231 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 8440 183RD PL STE A | ITW-DELPRO | | TINLEY PARK | IL | 60487-9358 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | ITW-DELPRO | 8440 A WEST 183RD PLACE | | BRITTON | SD | 57430 |
| ILLINOIS TOOL WORKS INC | DENISE HARDY | R.R. 1 N. TALBOT ROAD | | WINDSOR ON CANADA | | | |
| ILLINOIS TOOL WORKS INC | ERICH-NOERRENBERG-STR 7 | | | ISERLOHN NW 58636 GERMANY | | | |
| ILLINOIS TOOL WORKS INC | EUGENE ALTWIES | 11411 PRICE ROAD | | | EAST TAWAS | MI | 48730 |
| ILLINOIS TOOL WORKS INC | IM WASEN 1 | | | ROETTINGEN BY 97285 GERMANY | | | |
| ILLINOIS TOOL WORKS INC | JASON TROTTER | 104 INDUSTRIAL RD | SHAKEPROOF DIVISION | | GUTHRIE CENTER | IA | 50115-8826 |
| ILLINOIS TOOL WORKS INC | 850 STEPHENSON HWY STE 500 | ATTN: CARIE PITTS | | | TROY | MI | 48083-1174 |
| ILLINOIS TOOL WORKS INC | AL ANTHONY | ITW ANCHOR FASTENERS | 130 HUNTINGDON P.O. BOX 2548 | | CLINTON | TN | 37714 |
| ILLINOIS TOOL WORKS INC | AL ANTHONY | PO BOX 2548 | ITW ANCHOR FASTENERS | | WATERBURY | CT | 06723-2548 |
| ILLINOIS TOOL WORKS INC | AMANDA EMPEY | 1700 1ST AVE | CHIPPEWA DIVISION | | CHIPPEWA FALLS | WI | 54729-1417 |
| ILLINOIS TOOL WORKS INC | | | | | | | |
| ILLINOIS TOOL WORKS INC | 9629 197TH ST | | | | MOKENA | IL | 60448-9351 |
| ILLINOIS TOOL WORKS INC | BUILDING #2 66 TIAN YING RD | QINGPU INDUSTRIAL DEVELOPMENT ZONE | | SHANGHAI 201700 CHINA (PEOPLE'S REP) | | | |
| ILLINOIS TOOL WORKS INC | CHARLES SCHWAB | ITW FILTRATION GENEVA | 7214 MADAUS ST | | DETROIT | MI | 48209 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423-6018 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 21601 SOUTH HARLEM AVE | | | ERIE | PA | |
| ILLINOIS TOOL WORKS INC | AMANDA EMPEY | CHIPPEWA DIVISION | 1700 FIRST AVENUE | | SENECA | SC | 29678 |
| ILLINOIS TOOL WORKS INC | AMBER EVERETT | ILLINOIS TOOL WORKS | 26101 FARGO | | LOS ANGELES | CA | 90058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC | AMBER EVERETT | ITW MEDALIST | 2700 YORK ROAD | | SALLISAW | OK | 74955 |
| ILLINOIS TOOL WORKS INC | AMBER EVERT | 1201 SAINT CHARLES ST | ILLINOIS TOOL WORKS | | ELGIN | IL | 60120-8444 |
| ILLINOIS TOOL WORKS INC | AMBER EVERT | ILLINOIS TOOL WORKS | 1201 ST. CHARLES ROAD | | MIDDLEVILLE | MI | |
| ILLINOIS TOOL WORKS INC | AMINOGATAN 20 | | | MOLNDAL VASTRA GOTALAND 43153 SWEDEN | | | |
| ILLINOIS TOOL WORKS INC | AVE FARADAY 8231 | | | CD JUAREZ CHIHUAHUA CI 32470 MEXICO | | | |
| ILLINOIS TOOL WORKS INC | BOB DOUGHERTYX246 | TOMCO | 730 E SOUTH ST | | STERLING | IL | 61081 |
| ILLINOIS TOOL WORKS INC | BRAD JACOBS | 11525 SHOEMAKER AVE. | | | YORK | PA | 17402 |
| ILLINOIS TOOL WORKS INC | 730 E SOUTH ST | | | | BRYAN | OH | 43506-2433 |
| ILLINOIS TOOL WORKS INC | 8-12 JACKS RD | | | SOUTH OAKLEIGH VI 3167 AUSTRALIA | | | |
| ILLINOIS TOOL WORKS INC | 1391 WHEATON DR STE 700 | | | | TROY | MI | 48083-1959 |
| ILLINOIS TOOL WORKS INC | 1601 36TH AVE W | | | | ALEXANDRIA | MN | 56308-3304 |
| ILLINOIS TOOL WORKS INC | 4910 COMMERCE PKWY | | | | WARRENSVILLE HEIGHTS | OH | 44128-5908 |
| ILLINOIS TOOL WORKS INC | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455-3311 |
| ILLINOIS TOOL WORKS INC | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 |
| ILLINOIS TOOL WORKS INC | 7214 MADAUS ST | | | | LAKE GENEVA | WI | 53147-5102 |
| ILLINOIS TOOL WORKS INC | 1027 RESEARCH PKWY | | | | ROCKFORD | IL | 61109-5907 |
| ILLINOIS TOOL WORKS INC | 104 INDUSTRIAL RD | | | | GUTHRIE CENTER | IA | 50115-8826 |
| ILLINOIS TOOL WORKS INC | 11411 PRICE RD | | | | HEBRON | IL | 60034-9664 |
| ILLINOIS TOOL WORKS INC | 2155 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-8699 |
| ILLINOIS TOOL WORKS INC | 4131 PHEASANT RIDGE DR NE | | | | MINNEAPOLIS | MN | 55449-7104 |
| ILLINOIS TOOL WORKS INC | 320 PHILLIPS AVE | | | | TOLEDO | OH | 43612-1467 |
| ILLINOIS TOOL WORKS INC | 1635 W SPENCER ST | PO BOX 1079 | | | APPLETON | WI | 54914-4911 |
| ILLINOIS TOOL WORKS INC | 130 HUNTINGDON AVE | | | | WATERBURY | CT | 06708-1419 |
| ILLINOIS TOOL WORKS INC | | 3600 W LAKE AVE | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS INC | 2155 TRAVERSSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-8699 |
| ILLINOIS TOOL WORKS INC | JASON TROTTER | 2001 BUCK LN | | | LEXINGTON | KY | 40511-1074 |
| ILLINOIS TOOL WORKS INC | KATHERINE BLACHFORD | 9629 197TH ST | | | MOKENA | IL | 60448-8305 |
| ILLINOIS TOOL WORKS INC. | LEE SEMP | ITW SHAKEPROOF ASM | 1201 ST. CHARLES ROAD | | NICEVILLE | FL | 32578 |
| ILLINOIS TOOL WORKS, INC | AL ANTHONY | PO BOX 2548 | ITW ANCHOR FASTENERS | | WATERBURY | CT | 06723-2548 |
| ILLINOIS TOOL WORKS, INC | AL ANTHONY | ITW ANCHOR FASTENERS | 130 HUNTINGDON P.O. BOX 2548 | | CLINTON | TN | 37714 |
| ILLINOIS TOOL WORKS, INC. | KEITH SCOLAN | 3600 W LAKE AVE | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS, INC. | TROY FIELD | 2001 BUCK LN | | | LEXINGTON | KY | 40511-1074 |
| ILLINOIS TOOL WORKS, INC. | TROY FIELD | ITW PRODUX | 4910 COMMERCE PKY | | ADRIAN | MI | 49221 |
| ILLINOIS TOOL/ELGIN | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8444 |
| ILLINOIS WESLEYAN UNIVERSITY | PO BOX 2900 | | | | BLOOMINGTON | IL | 61702-2900 |
| ILLINOIS-AMERICAN WATER COMP | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 |
| ILLINOIS-AMERICAN WATER COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| ILLIOS PARTNERS, LLC | MARIE YOUNG | 550 W VAN BUREN ST STE 1120 | | | CHICAGO | IL | 60607-3805 |
| ILLMAN, BRUCE F | P.O. BOX 7847 | | | | SANTA MARIA | CA | 93456-3456 |
| ILLMAN, BRUCE F | PO BOX 7847 | | | | SANTA MARIA | CA | 93456-7847 |
| ILLONA SANTO | 3809 FRAZHO RD | | | | WARREN | MI | 48091-1353 |
| ILLUMINART | 108 PEARL ST | | | | YPSILANTI | MI | 48197-2650 |
| ILLUMINATI, WILLIAM | 3845 PEABODY DR | | | | BLOOMFIELD HILLS | MI | 48302-4035 |
| ILLUMINATING CO | PO BOX 3612 | | | | AKRON | OH | 44309-3612 |
| ILLUMINATING CO OH | PO BOX 3612 | | | | AKRON | OH | 44309-3612 |
| ILLUMINATING CO OH | 76 STH MAIN | PO BOX 3612 | | | AKRON | OH | 44309-3612 |
| ILLUMINATING COMPANY | FIRSTENERGY CORP | 6896 MILLER RD | | | BRECKSVILLE | OH | 44141-3222 |
| ILLUMINATIONS LIGHTING | ATTN: DIANA STEPHENS | 631 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-1074 |
| ILLUSIONS OF GRANDEUR | PO BOX S-3153 | | | | CARMEL | CA | 93921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILLUSTRATION & DRAFTING INC | PO BOX 339 | | | | GREENTOWN | OH | 44630-0339 |
| ILLUZZI JR, FRANK | PO BOX 381 | | | | LAKE WINOLA | PA | 18625-0381 |
| ILLUZZI, ANTONIO | 120 DUNWOODIE CT | | | | YORKTOWN HTS | NY | 10598-2207 |
| ILLY, FRANK | 846 BEACON DR | | | | SCHAUMBURG | IL | 60193-3834 |
| ILLYES, MARY E | 6846 BANNER | | | | TAYLOR | MI | 48180-1678 |
| ILLYES, MARY E | 6846 BANNER ST | | | | TAYLOR | MI | 48180-1678 |
| ILM CARMON | 888 KELTON AVE | | | | COLUMBUS | OH | 43206-1720 |
| ILMA MONTENEGRO | 22031 WYANDOTTE ST | | | | CANOGA PARK | CA | 91303-1119 |
| ILMA MURRAY | 8484 OAK CLIFF BLVD | | | | DAVISON | MI | 48423-2138 |
| ILMOR MARINE, LLC | | 186 PENSKE WAY | | | | NC | 28115 |
| ILMUST JOHNSON | 294 RIVERSIDE DR | | | | DETROIT | MI | 48215-3011 |
| ILNICKI, DAVID A | 680 DUCHESS WAY | | | | MARTINSBURG | WV | 25403-0929 |
| ILNICKI, FRED S | 6809 HEATHERTON DR | | | | FORT WAYNE | IN | 46819-1411 |
| ILNICKI, OLGA F | 218 LEEDOM AVE | | | | BRISTOL | PA | 19007-3003 |
| ILNICKI, ROSALIA | 1374 DIANA AVE | | | | MADISON HEIGHTS | MI | 48071-2917 |
| ILNICKI, ROSALIA | 1374 DIANA ST | | | | MADISON HEIGHTS | MI | 48071-2917 |
| ILO SAVAGE | PO BOX 7379 | | | | CHESTNUT MTN | GA | 30502-0379 |
| ILOG INC | 889 ALDER AVE STE 200 | | | | INCLINE VILLAGE | NV | 89451-8220 |
| IL ᴨ TXDLO | L ᴨ l,L | | | | ᴨᵛ ᴨ | CO | de |
| ILONA BOGARDI | C/O HERITAGE GREEN HEALTH CARE | 3023 ROUTE 430 | | | GREENHURST | NY | 14742 |
| ILONA CHRIST | BAUMSCHULE 20 | | | D-67742 LAUTERECKEN / GERMANY | | | |
| ILONA ELLER | 52 MANVILLE RD APT 2 | | | | PLEASANTVILLE | NY | 10570-2217 |
| ILONA GARDNER | 6169 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139-3725 |
| ILONA HORVATH | 655 WALNUT DR | | | | MELBOURNE | FL | 32935-5056 |
| ILONA KUNTAR | 121 BLAKE CT | | | | OLD BRIDGE | NJ | 08857-2669 |
| ILONA KUTGER | SCHWALBENSTR 1D | | | 63454 HANAU  GERMANY | | | |
| ILONA LASZLO | 42 MILLER AVE | | | | SOMERSET | NJ | 08873-2566 |
| ILONA MOHACSI | VEZER U. 98. I/1 1141 | | | BUDAPAST 1141 HUNGARY | | | |
| ILONA PARKER | 10161 STATE HWY #56 | APT#1 | | | MASSENA | NY | 13662 |
| ILONA SARGENT | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ILONA SUDIMACK | 220 CRICKET LN | | | | CORTLAND | OH | 44410-1214 |
| ILONA ZAKE | PRINZENGASSE 20 | | | 96253 UNTERSIEMAU GERMANY | | | |
| ILONCAI, PAUL F | 3198 UTAH ST | | | | NATIONAL CITY | MI | 48748-9502 |
| ILONKA KOHANEC | S.  KAROLJ 6 | | | 21235 TEMERIN SERBIA YUGOSLAVIA | | | |
| ILONKA RICKENBERG | 204 CHURCH ST | | | | NAPOLEON | OH | 43545-9628 |
| ILS TECHNOLOGY LLC | 5300 BROKEN SOUND BLVD NW STE | | | | BOCA RATON | FL | 33487 |
| ILSE BOETTGER | GINSTERWEG 8 | | | | | | |
| ILSE I CICERO | 3480 C. IVY HILL CIRCLE SOUTH | | | | CORTLAND | OH | 44410 |
| ILSE KERBY | 4465 PENNYROYAL RD | | | | FRANKLIN | MI | 45005-1119 |
| ILSE KIRCHHEIMER | 940 HENRIETTA AVE | | | | HUNTINGDON VALLEY | PA | 19006-8502 |
| ILSE KLEIN | AUF DER FREIHEIT 18A | 50997 K ᴨ LN | | | K ᴨ LN | | |
| ILSE KLEIN | AUF DER FREIHEIT 18A | | | 50997 KOELN GERMANY | | | |
| ILSE KOCH | 7785 FARNSWORTH DR | | | | CLAY | MI | 48001-3017 |
| ILSE LUZ | ARLINGERSTRASSE 129 | | | D75179 PFORZHEIM GERMANY | | | |
| ILSE M SAVANT | 8955 CARDINAL AVE. | | | | FOUNTAIN VALL | CA | 92708-6305 |
| ILSE MEURS | 653 E HUNTERS RUN DR | | | | MARION | IN | 46953-5447 |
| ILSE MOTHES | 152 FOREST HILL DR | | | | CROSSVILLE | TN | 38558-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILSE RAMKE | 7245 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| ILSE RAU | AN DER SCHINDERLOHE 20 A | | | 86482 AYSTETTEN GERMANY | | | |
| ILSE RECKTENWALD | IN DER NAUWSES 12 | 66646 MARPINGEN | | GERMANY | | | |
| ILSE RYCHLIK | 930 SOUTH ST | | | | ELIZABETH | NJ | 07202-3220 |
| ILSE SCHRICKEL | PFARRER GREINER STR. 12 | | | NEUSTADT BEI COBURG 96465 GERMANY | | | |
| ILSE SPIVEY | 9265 SOURWOOD DR | | | | GAINESVILLE | GA | 30506-5935 |
| ILSTRUP, KAREN L | 5214 FAIRGREEN DR | | | | TOLEDO | OH | 43613-2406 |
| ILSUK PRECISION CO LTD | 191-5 MUSONG-DONG | | | HWASUNG GYEONGGI-DO KR 445 020 KOREA (REP) | | | |
| ILSUK PRECISION CO LTD | #191-5 MUSONG-DONG | HWASUNG-CITY KYUNGKI-DO | | KOREA SOUTH KOREA | | | |
| ILVO GUILIANO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ILYA ADMINISTRATION | ATTN CINDY JOHNSON | ILYA TREASURER | 3421 RIDGEWOOD ROAD | | FAIRLAWN | OH | 44333 |
| ILYA BELTSER | 3318 BLOOMFIELD PARK | | | | WEST BLOOMFIELD | MI | 48323 |
| ILYA ROZIN | 1711 DAWNCREST DR | | | | WEST BLOOMFIELD | MI | 48324-1113 |
| ILYAS ZAHOOR | 30015 EASTFIELD ST | | | | FARMINGTON HILLS | MI | 48334-2239 |
| IM CORP | PO BOX 25724 | PTY 231 | | | MIAMI | FL | 33102-5724 |
| IM INAPAL METAL | RUA GOMES TEIXEIRA 153 AP | 359 4786-909 TROFA | | TROFA PORTUGAL | | | |
| IM INAPAL METAL SA | RUA GOMES TEIXEIRA 153 | | | TROFA STS 4785-167 PORTUGAL | | | |
| IM, KEE H | 3122 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2930 |
| IMA | 127 DORRANCE STREET | | | | PROVIDENCE | RI | 02903 |
| IMA CATRINA | 1522 SANIBEL LN | | | | ARLINGTON | TX | 76018-3043 |
| IMA CHILDRENS RECREATION FUND | 6045 DAVISON RD | | | | BURTON | MI | 48509-1606 |
| IMA DOBBS | 5281 W 80 S | | | | KOKOMO | IN | 46901-9785 |
| IMA HANKEY | 921 VIHLEN RD | | | | SANFORD | FL | 32771-7736 |
| IMA HENDRICKSON | 1619 PETTIBONE AVE | | | | FLINT | MI | 48507-1510 |
| IMA HOSKINS | 321 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| IMA J WATKINS | 18385 LANGFORD LN | | | | FORNEY | TX | 75126 |
| IMA LEE HEBERT | 576 CHARMAINE DRIVE EAST | | | | WOODVILLE | TX | 75979-7148 |
| IMA MARKUM | 5688 OCEAN VIEW DRIVE | | | | OAKLAND | CA | 94618-1533 |
| IMA MATES | 1720 E MEMORIAL DR APT 205 | | | | JANESVILLE | WI | 53545-1982 |
| IMA REGISTER | 6057 8TH AVE SW APT 15A | | | | GRANDVILLE | MI | 49418-9468 |
| IMA SHELTON | PO BOX 476 | | | | BURLINGTON | IN | 46915-0476 |
| IMA SHELTON | 36864 RAVENWOOD DR | | | | WESTLAND | MI | 48185-3457 |
| IMAD BAZZI | 864 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| IMAD HABBOUCHE | 11018 NATURE WAY | | | | SHELBY TOWNSHIP | MI | 48317-1843 |
| IMAD TAYLOR | 4108 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| IMADALE BUTLER | 1750 SACKETTS DR | | | | LAWRENCEVILLE | GA | 30043-3148 |
| IMAGE AUDIOVISUALS INC | 2130 S DAHLIA ST | | | | DENVER | CO | 80222-5106 |
| IMAGE BUILDERS MARKETING | 9780 BEECHWOOD DR | | | | NORTH ROYALTON | OH | 44133-1314 |
| IMAGE COMPLETE AUTO REPAIR | 1900 E 2ND ST | | | | RENO | NV | 89502-1223 |
| IMAGE COMPUTER CORPORATION | 50771 SABRINA DR | | | | SHELBY TOWNSHIP | MI | 48315-2963 |
| IMAGE COMPUTERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 50771 SABRINA DR | | | SHELBY TOWNSHIP | MI | 48315-2963 |
| IMAGE POINT | WB COLL RESERVE/ IMAGE POINT | PO BOX 951029 | | | DALLAS | TX | 75395-1029 |
| IMAGE POINT | 623 E EMORY RD | | | | KNOXVILLE | TN | 37938 |
| IMAGE QUEST PLUS LLC | 275 S LAKE AVE | | | | PASADENA | CA | 91101-3001 |
| IMAGE SOURCE INC | DBA U S APPAREL | 6100 JOE FRANK HARRIS PKWY NW STE D | | | ADAIRSVILLE | GA | 30103-2457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMAGE SOURCE INC | 6100 JOE FRANK HARRIS PKWY NW STE D | | | | ADAIRSVILLE | GA | 30103-2457 |
| IMAGE SOURCE INC, THE | 6100 JOE FRANK HARRIS PKY NW | | | | ADAIRSVILLE | GA | 30103 |
| IMAGE TELEVIDEO | DBA TELEVIDEO STUDIOS DBA TVS | COMMUNICATION SOLUTIONS | 2040 CROOKS RD CHG | | TROY | MI | 48084 |
| IMAGE TIME, INC. | | | | | | | |
| IMAGE TRANSPORTATION SYSTEMS INC | 377 OYSTER POINT BLVD STE 18 | | | | SOUTH SAN FRANCISCO | CA | 94080-1962 |
| IMAGE WEBSITE | 519 SCHAFFER AVE | | | | SYRACUSE | NY | 13206-1500 |
| IMAGE/W BLOMFLD | 5600 W MAPLE RD STE C307 | | | | WEST BLOOMFIELD | MI | 48322-3700 |
| IMAGELINE PRODUCTIONS | 811 W MAIN ST | | | | OWOSSO | MI | 48867-2514 |
| IMAGEMAX INC | IMAGEMAX OF INDIANA | PO BOX 48024 | | | NEWARK | NJ | 07101-4824 |
| IMAGEONE UNIFORMS INC | 12274 MAHONING AVE STE 11 | | | | NORTH JACKSON | OH | 44451-8604 |
| IMAGEPOINT INC | 445 S GAY ST | PO BOX 59043 | | | KNOXVILLE | TN | 37902 |
| IMAGEPOINT INC | 445 S GRAY ST | | | | KNOXVILLE | TN | 37932 |
| IMAGINANT INC | 3800 MONROE AVE STE 29 | | | | PITTSFORD | NY | 14534-1330 |
| IMAGINATION SHOP INC | 834 BERRYHILL CIR | | | | FRUITLAND PARK | FL | 34731-5286 |
| IMAGINATION STAGE INC | 4908 AUBURN AVE | | | | BETHESDA | MD | 20814-2629 |
| IMAGINE IT | 14 TAYLOR RD | | | | ELMSFORD | NY | 10523-1722 |
| IMAGINE RENDER | 2691 NOBLE RD | | | | OXFORD | MI | 48370-1723 |
| IMAGINE SA | 233 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10279 |
| IMAGINE SA | ATTN: CONTRACTS ADMINISTRATOR | 233 BROADWAY | 17TH FLOOR | | NEW YORK | NY | 10279 |
| IMAGINE SOFTWARE | | | | | | | |
| IMAGINE SOFTWARE INC | 44191 PLYMOUTH OAKS BLVD STE 9 | | | | PLYMOUTH | MI | 48170 |
| IMAGINE SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 233 BROADWAY | 17TH FLOOR | | NEW YORK | NY | 10279 |
| IMAGINE SOFTWARE, INC. | 233 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10279 |
| IMAGING ASSOC OF BUF | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| IMAGING DGNSTC CTR | PO BOX 66822 | | | | INDIANAPOLIS | IN | 46266-6822 |
| IMAGING EXCELLENCE INC | | | | | | | |
| IMAGING OFFICE SYSTEMS INC | PO BOX 80250 | | | | FORT WAYNE | IN | 46898-0250 |
| IMAGING PARTNERS OFM | 14825 N OUTER 40 STE 120 | | | | CHESTERFIELD | MO | 63017-2152 |
| IMAGINIT TECHNOLOGIES | 5285 SOLAR DRIVE | | | MISSISSAUGA CANADA ON L4W 5B8 CANADA | | | |
| IMAGISTICS INTERNATIONAL INC | 100 OAKVIEW DR | | | | TRUMBULL | CT | 06611-4724 |
| IMAGISTICS/TRUMBULL | 100 OAKVIEW DR | | | | TRUMBULL | CT | 06611-4724 |
| IMAI LUIS H (423219) | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| IMAI, LUIS H | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| IMAIZUMI, MICHELE K | 5277 ARAPAHO WAY | | | | CARMEL | IN | 46033-8843 |
| IMAJEAN BROWN | 2519 CALABASH DR | | | | INDIANAPOLIS | IN | 46217 |
| IMAJEAN SUMNER | 74322 SPENCER STREET | | | | ARMADA | MI | 48005-4639 |
| IMAM, ALTAF S | 2072 RUTGERS DR | | | | TROY | MI | 48085-3831 |
| IMAMU H PATTERSON | 594 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| IMAN, RICHARD M | 9 DELTA TER | | | | ROCHESTER | NY | 14617-1203 |
| IMANI ROACH | 41 S RUSSELL ST APT 3S | | | | BOSTON | MA | 02114 |
| IMANTS A JANSON | 853   WEILAND ROAD | | | | ROCHESTER | NY | 14626-3911 |
| IMAS DELL ORTO OF AMERICA INC | 403 JOSEPH DR | | | | SOUTH ELGIN | IL | 60177-2268 |
| IMAS TRANSFER USA INC | 403 JOSEPH DR | | | | SOUTH ELGIN | IL | 60177-2268 |
| IMAS TRANSFER USA INC | MEMEBR OF DELL ORTO GROUP | 403 JOSEPH DR | | | SOUTH ELGIN | IL | 60177-2268 |
| IMAYNA ELDER | PO BOX 93291 | | | | PASADENA | CA | 91109-3291 |
| IMAZEKI, DENIS C | 1242 SARGENT DR | | | | SUNNYVALE | CA | 94087-2840 |
| IMB CANADA LIMITED | GENERAL MANAGER - IGF CANADA | 3600 STEELES AVE. E | | MARKHAM ON L3R 9Z7 CANADA | | | |
| IMBER DENNIS J | IMBER, DENNIS J | 1601 MARKET ST FL 34 | | | PHILADELPHIA | PA | 19103-2337 |
| IMBER, BESS | 7915 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMBER, CARROLL D | 1308 SLADE AVE | | | | COLUMBUS | OH | 43235-4055 |
| IMBER, DARRELL E | 2535 TROTTERSLANE DR | | | | COLUMBUS | OH | 43235-5509 |
| IMBER, DENNIS | | | | | | | |
| IMBER, DENNIS J | VINCENT J IOZZI | 1601 MARKET ST FL 34 | | | PHILADELPHIA | PA | 19103-2337 |
| IMBER, JEFF J | 5619 NATHAN DR | | | | CLEVELAND | OH | 44130 |
| IMBER, JEFF J | 605 CENTER AVE | | | | CUYAHOGA FALLS | OH | 44221-2805 |
| IMBER, NANCY K | 4611 FIELDS WAY | | | | LORAIN | OH | 44053-4419 |
| IMBERG, ONEIDA | 702 MILBY DR | | | | CHESAPEAKE | VA | 23325-5010 |
| IMBERGAMO, FRANCESCA | 70 FORD AVE | | | | ROCHESTER | NY | 14606-3903 |
| IMBESI, ROCCO | 106 BENT TREE DR | | | | PALM BEACH GARDENS | FL | 33418-3597 |
| IMBESI, TINO C | 305 HANOVER AVE | | | | LIVERPOOL | NY | 13088-6317 |
| IMBIEROWICZ ANGELA | IMBIEROWICZ, ANGELA | 17 W 220 22ND STREET SUITE 200 | | | OAK BROOK | IL | 60523 |
| IMBIEROWICZ ANGELA | IMBIEROWICZ, ANGELA | OAK BROOK EXECUTIVE PLAZA | | | OAK BROOK | IL | 60523 |
| IMBIEROWICZ, ANGELA | DITOMMASO VICENT | OAK BROOK EXECUTIVE PLAZA | | | OAK BROOK | IL | 60523 |
| IMBIEROWICZ, ANGELA | DITOMMASO LUBIN PC | 17 W 220 22ND STREET SUITE 200 | | | OAKBROOK | IL | 60181 |
| IMBIROWICZ WILLIAM J (497507) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| IMBIROWICZ, MARY J | 5340 MILLS DR | | | | PRESCOTT | MI | 48756-9106 |
| IMBIROWICZ, MARY J | 5340 S MILLS DRIVE | | | | PRESCOTT | MI | 48756-9106 |
| IMBIROWICZ, MICHAEL W | 3861 HIDDEN CREEK CT | | | | ROCHESTER HLS | MI | 48309-1004 |
| IMBIROWICZ, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| IMBLER, BRENDA L | 7609 E 50 N | | | | GREENTOWN | IN | 46936 |
| IMBLER, GERTRUDE E | 2335 E BOCOCK RD | | | | MARION | IN | 46952-8751 |
| IMBODEN JEFFERY | 4785 SQUIRE DR | | | | SAGAMORE HILLS | OH | 44067-3296 |
| IMBODEN, CHRIS L | 100 ORCHARD LN | | | | WOODSFIELD | OH | 43793-1179 |
| IMBODEN, FAYE L | 1592 DEER BROOK RD | | | | ALGER | MI | 48610-9389 |
| IMBODEN, JAMES | 4409 DORA LN | | | | ORION | MI | 48359-1902 |
| IMBODEN, JERRY B | 4001 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3844 |
| IMBODEN, PAULA S | 4001 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3844 |
| IMBROGULIO, JEANETTE B | 6836 MOUNT QUINCY DR NE | | | | ST PETERSBURG | FL | 33702-6941 |
| IMBRUGLIA, MARY | 89 PARKVIEW | | | | BUFFALO | NY | 14210 |
| IMBRUNONE, CHARLES J | 29120 COOLIDGE ST | | | | ROSEVILLE | MI | 48066-2209 |
| IMBRUNONE, PETER P | APT 4 | 2530 WOODROW WILSON | | | W BLOOMFIELD | MI | 48324-1722 |
| IMBRUNONE, PHYLLIS | 5700 STOBER ST | | | | STERLING HEIGHTS | MI | 48310-6546 |
| IMBS, MICHAEL P | 568 DONNA MARIE DR | | | | WENTZVILLE | MO | 63385-6897 |
| IMBURGIA JR, FRANK D | 9790 W HILL DR | | | | CANFIELD | OH | 44406-9756 |
| IMBURGIA, FRANCIS D | 15340 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| IMBURGIA, FRANCIS R | 2311 KENYONVILLE RD | | | | ALBION | NY | 14411-9115 |
| IMBURGIA, PAUL | 1840 CROMPOND RD | BUILDING 9, APT B-4 | | | PEEKSKILL | NY | 10566 |
| IMBUS, AMIE | 1010 SPINDLETOP HL | | | | CINCINNATI | OH | 45245-3079 |
| IMBY, SANDRA | 33970 DAVISON ST | | | | STERLING HEIGHTS | MI | 48310-6600 |
| IMC DATAWORKS LLC | 931 E MAIN ST STE 7 | | | | MADISON | WI | 53703-2956 |
| IMC PHOSPHATES COMPANY | 5000 OLD HIGHWAY 37 | | | | MULBERRY | FL | 33860-8863 |
| IMC SQUARED | 7505 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4824 |
| IMC VERWALTUNGS GMBH | 7010 MURTHUM AVE | | | | WARREN | MI | 48092-3831 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7010 MURTHUM AVE | | | WARREN | MI | 48092-3831 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7020 MURTHUM AVE | | | WARREN | MI | 48092-3831 |
| IMC VERWALTUNGS GMBH | LINZER STRASSE 50 | | | HORSCHING OBEROSTERREICH 4063 AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMC VERWALTUNGS GMBH | LINZERSTRASSE 50 | | | HOERSCHING OBEROESTERREICH 4063 AUSTRIA | | | |
| IMC VERWALTUNGS GMBH | MEYERFELDER WEG 45 | | | LOHNE NS 49393 GERMANY | | | |
| IMC VERWALTUNGS GMBH | MS. SANDRA DULTMEYER | MEYERFELDER WEG 45 | | | LOHNE 49393 | DE | |
| IMC VERWALTUNGS GMBH | UL PIASKOWA 120 | | | TOMASZOW MAZOWIECKI PL 97-200 POLAND (REP) | | | |
| IMCA | 1800 W D ST | | | | VINTON | IA | 52349-2500 |
| IMCS/WALLED LK | 3131 RULER DR | | | | COMMERCE TOWNSHIP | MI | 48390-1675 |
| IMDIEKE REVOCABLE TRUST DTD 6/25/92 | DAWN M IMDIEKE, BRIAN IMDIEKE | 6173 W VICTORIA PLACE | | | CHANDLER | AZ | 65220 |
| IMED | PO BOX 24134 | ATTN: PAYMENT PROCESSING | | | NEWARK | NJ | 07189-34 |
| IMEL JOE | 1313 JAMES EDWARD CT | | | | BOWLING GREEN | KY | 42103-6522 |
| IMEL JR, WILLIAM L | PO BOX 21214 | | | | LANSING | MI | 48909-1214 |
| IMEL JR, WILLIAM L | 1895 DEAN AVE | | | | HOLT | MI | 48842-1511 |
| IMEL, BRADLEY R | 2226 PHEASANT RUN | | | | WESTFIELD | IN | 46074 |
| IMEL, CHARLES W | 2304 S J ST | | | | ELWOOD | IN | 46036-2508 |
| IMEL, DAVID O | 6226 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2793 |
| IMEL, EARL W | 7449 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9727 |
| IMEL, ELINORA | 6201 W 800 N | | | | FOUNTAINTOWN | IN | 46130-9546 |
| IMEL, FORREST JOYFUL | 4215 MADISON AVE | | | | ANDERSON | IN | 46013-1436 |
| IMEL, GERALDINE M | 218 NORTH STATE AVE | | | | INDIANAPOLIS | IN | 46201-3836 |
| IMEL, GERALDINE M | 218 N STATE AVE | | | | INDIANAPOLIS | IN | 46201-3836 |
| IMEL, GLORIA K | 901 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9641 |
| IMEL, HAROLD D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| IMEL, HERMAN L | 3211 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| IMEL, IRENE | 2485 S COUNTY RD 25A | | | | TROY | OH | 45373-9361 |
| IMEL, JAMES M | 514 PALM AVE | | | | PALM HARBOR | FL | 34685-1818 |
| IMEL, JOHN M | | | | | | | |
| IMEL, JULIE D | 323 SPRING HAVEN DR | | | | BLOOMFIELD | IN | 47424-8736 |
| IMEL, LOIS P | 3211 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| IMEL, MARGARET W | 323 SPRING HAVEN DR | C/O WILLIAM IMEL | | | BLOOMFIELD | IN | 47424-8736 |
| IMEL, MELVIN J | 3211 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| IMEL, MICHAEL L | 28164 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2157 |
| IMEL, ORA K | 2642 E 150 S | C/O JEAN E. EHRHART | | | ANDERSON | IN | 46017-9586 |
| IMEL, RICHARD | | | | | | | |
| IMEL, RICK W | 1449 N 500 E | | | | PORTLAND | IN | 47371-8697 |
| IMEL, ROBERT L | 901 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9641 |
| IMEL, SHANE E. | 922 PAPE AVE | | | | FORT WAYNE | IN | 46808 |
| IMEL, WESLEY R | 3088 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8995 |
| IMEL, WILLIAM A | 323 SPRING HAVEN DR | | | | BLOOMFIELD | IN | 47424-8736 |
| IMEL, WILLIAM L | 4123 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2626 |
| IMEL, WILLIAM R | PO BOX 730 | | | | CLOVERDALE | IN | 46120-0730 |
| IMELDA CASTRO-SCOTT | 23045 MURRAY ST | | | | DEARBORN | MI | 48128-1827 |
| IMELDA GREENHOUSE | 2985 SHAWNEE LN | | | | WATERFORD | MI | 48329-4339 |
| IMELDA KELLY | PO BOX 340 | | | | CLEAR BROOK | VA | 22624-0340 |
| IMELDA SNYDER | 408 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3536 |
| IMELDA TATSCH | | | | | | | |
| IMELDA TORRES | 3307 RALEIGH PL | | | | BOSSIER CITY | LA | 71112-3155 |
| IMELDA TREVINO-INGMAN | 7680 ALLEN RD | | | | CLARKSTON | MI | 48348-4444 |
| IMENCO ENGINEERING LLC | 5447 GOETZ CT | | | | BAY CITY | MI | 48706-9746 |
| IMER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMERYS | CINDY JORDAN | 100 MANSELL COURT EAST | | | ROSWELL | GA | 30076 |
| IMERZEL, DENNIS B | 3465 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9307 |
| IMES, ANGELINE A | PO BOX 142 | | | | EXPERIMENT | GA | 30212 |
| IMES, BRIAN | 104 ASH RD | | | | SHELBYVILLE | TN | 37160-3784 |
| IMES, CALVIN R | 1954 W NYE HWY | | | | OLIVET | MI | 49076-9488 |
| IMES, CHARLES F | 5155 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| IMES, CRAIG R | 15594 HARRISON AVE | | | | ALLEN PARK | MI | 48101-2020 |
| IMES, CRAIG RUSSELL | 15594 HARRISON AVE | | | | ALLEN PARK | MI | 48101-2020 |
| IMES, FRANK B | 983 BILLS CREEK RD | | | | WINFIELD | WV | 25213-9723 |
| IMES, JR,RICHARD I | 550 UNION HILL CIR APT B | | | | W CARROLLTON | OH | 45449-3739 |
| IMES, MARIA | 7380 KIRKVIEW DR | | | | DAYTON | OH | 45424-2520 |
| IMES, NEAL | 2204 RAINES CT | | | | SPRING HILL | TN | 37174-7521 |
| IMES, PATRICE A | 1620 N OCEAN BLVD APT 1109 | | | | POMPANO BEACH | FL | 33062-3406 |
| IMES, RAY | 59 BERKELEY TER | | | | IRVINGTON | NJ | 07111-3757 |
| IMES, SHIRLEY S | 75 SUMMIT AVE | | | | NEWARK | NJ | 07112-1210 |
| IMES, STEPHEN E | 20446 POWDER MOUNTAIN CT | | | | BEND | OR | 97702-9552 |
| IMES, WILLIE E | 2713 QUAIL RIDGE DRIVE | | | | PLAINSBORO | NJ | 08536-8536 |
| IMESON, DONALD S | 16506 W HORSESHOE TRL | | | | LINDEN | MI | 48451-8938 |
| IMETRIS CORP | 2008 HOGBACK RD STE 1 | | | | ANN ARBOR | MI | 48105-9751 |
| IMEX ASSOC. INC. | 32049 PINETREE RD | | | | PEPPER PIKE | OH | 44124-5943 |
| IMFELD JR, AUREAL D | 365 BEECH AVE | | | | FAIRFIELD | OH | 45014-1611 |
| IMFELD, SALLY | 148 BROOK ST | | | | BRISTOL | CT | 06010-5411 |
| IMG | 304 PARK AVE S FL 5 | | | | NEW YORK | NY | 10010-4316 |
| IMG | | | | | | | |
| IMG COMMUNICATIONS INC | 546 E MAIN ST | | | | LEXINGTON | KY | 40508-2342 |
| IMG WORLDWIDE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1360 E 9TH ST STE 100 | | | CLEVELAND | OH | 44114-1782 |
| IMG WORLDWIDE INC GOLF | 1360 E 9TH ST STE 100 | | | | CLEVELAND | OH | 44114-1783 |
| IMG WORLDWIDE, INC. | MR. ERIC BALDWIN | 1360 E 9TH ST STE 100 | | | CLEVELAND | OH | 44114-1783 |
| IMGRUND CHRISTOPHER W | IMGRUND, CHRISTOPHER W | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| IMGRUND WILLIAM E (429163) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IMGRUND, KENNETH J | 5961 E BRIARWOOD DR | | | | CENTENNIAL | CO | 80112-1027 |
| IMGRUND, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IMH PRODUCTS INC | 1121 E 46TH ST | PO BOX 20814 | | | INDIANAPOLIS | IN | 46205-2016 |
| IMH PRODUCTS INC | MIKE KENNEDYX3293 | 2073 DR. ANDREW J. BROWN AVE. | | | HUDSON | OH | 44236 |
| IMH PRODUCTS INC. | MIKE KENNEDYX3293 | 2073 DR. ANDREW J. BROWN AVE. | | | HUDSON | OH | 44236 |
| IMHAUSEN, VIVIAN | 12753 WATERS EDGE DR | | | | CAMBY | IN | 46113-9596 |
| IMHAUSEN, VIVIAN | 12753 N WATERS EDGE DR | | | | CAMBY | IN | 46113-9596 |
| IMHOF MARTIN | 8493 SADDLEWOOD DR | | | | BRIGHTON | MI | 48116-5204 |
| IMHOF, BRIAN K | 907 S CLAY ST | | | | TROY | OH | 45373-4058 |
| IMHOF, MARIA | 1386 E ROBINSON RD | | | | N TONAWANDA | NY | 14120-4867 |
| IMHOF, MARTIN J | 8493 SADDLEWOOD DR | | | | BRIGHTON | MI | 48116-5204 |
| IMHOF, NANCY C | 844 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1808 |
| IMHOF, PEGGY S | 907 S CLAY ST | | | | TROY | OH | 45373-4058 |
| IMHOFF, MAXINE T | 755 GULICK RD | | | | HASLETT | MI | 48840 |
| IMHOFF, PAUL J | 1210 GULICK RD | | | | HASLETT | MI | 48840-9108 |
| IMHOFF, ROBERT H | 16528 FALLS RD | | | | UPPERCO | MD | 21155-9483 |
| IMHOFF, SAMUEL M | 29698 HARTLEY RD | | | | SALEM | OH | 44460-9762 |
| IMHOFF, SCOTT | 16280 HILLCREST LN | | | | EDEN PRAIRIE | MN | 55346-3704 |
| IMHOFF, SHIRLEY M | 305 CENTER CT | | | | NASHVILLE | MI | 49073-9714 |
| IMHOFF, WANDA L | 1507 OLD HWY 94 SOUTH UNIT 206-2 | | | | ST CHARLES | MO | 63303 |
| IMHOLT, RICHARD L | 4313 WESTERN AVE | C/O ROSE M CURNUTT | | | WESTERN SPRINGS | IL | 60558-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMI INTERNATIONAL INC |  |  |  |  | LITTLETON |  |  |
| IMI NORGREN INC | 5400 S DELAWARE ST |  |  |  | LITTLETON | CO | 80120-1698 |
| IMI NORGREN INC | 72 SPRING LN |  |  |  | FARMINGTON | CT | 06032-3140 |
| IMI PLC |  |  |  |  |  |  |  |
| IMI PLC | 2727 W GOOD HOPE RD | PO BOX 514010 |  |  | MILWAUKEE | WI | 53209-2048 |
| IMI PLC | 3001 W BIG BEAVER RD STE 525 |  |  |  | TROY | MI | 48084-3100 |
| IMI PLC | 44831 N GROESBECK HWY |  |  |  | CLINTON TOWNSHIP | MI | 48036-1124 |
| IMI PLC | 5400 S DELAWARE ST |  |  |  | LITTLETON | CO | 80120-1663 |
| IMI PLC | 72 SPRING LN |  |  |  | FARMINGTON | CT | 06032-3140 |
| IMI PLC | LAKESIDE SOLIHULL PKY |  |  | BIRMINGHAM  WEST MIDLANDS B37 7XZ GREAT BRITAIN |  |  |  |
| IMI PLC | PO BOX 22 EASTERN AVE |  |  | LICHFIELD STAFFORDSHIRE GB WS13 6SB GREAT BRITAIN |  |  |  |
| IMI PLC | VI RODRIGUEZ | NORGREN/CATERPILLAR LOGISTICS | 11302A EASTPOINT DR - DOOR 10 |  | MADISON HEIGHTS | MI | 48071 |
| IMI READY MIX | 44831 GROESBECK HWY |  |  |  | CLINTON TWP | MI | 48036 |
| IMI READY MIX | 1307 BUNDY LN |  |  |  | BEDFORD | IN | 47421-9382 |
| IMIELOWSKI, THADDEUS J | 4915 DIEHL RD |  |  |  | METAMORA | MI | 48455-9615 |
| IMIG, MICHAEL L | 5653 PRATT RD |  |  |  | LAPEER | MI | 48446-9740 |
| IMIG, TERRY R | 78997 HARVEST LN |  |  |  | BRUCE TWP | MI | 48065-1821 |
| IMIROWICZ, SLAVOJKA | 8296 BROOKSTONE LN |  |  |  | CLARKSTON | MI | 48348-4476 |
| IMIRZIAN, HASMIG B | 29739 FALL RIVER RD |  |  |  | SOUTHFIELD | MI | 48076-1845 |
| IMITA AB | HOSTBRUKSVAGEN 7 | LUND 22660 |  | SWEDEN |  |  |  |
| IMLACH MOVERS INC | 28175 FORT ST |  |  |  | BROWNSTOWN TWP | MI | 48183-4909 |
| IMLAY, MARK H | 1111 S PURDUM ST |  |  |  | KOKOMO | IN | 46902-1758 |
| IMLER JARROD | PO BOX 128301 |  |  |  | NASHVILLE | TN | 37212-8301 |
| IMLER, JEANETTE K | 2729 HATCHER MTN. RD. |  |  |  | SEVIERVILLE | TN | 37862 |
| IMLER, JEANETTE K | 2729 HATCHER MOUNTAIN RD |  |  |  | SEVIERVILLE | TN | 37862-8644 |
| IMLER, JOYCE C | 7287 DEER TRL |  |  |  | SHREVEPORT | LA | 71107-5658 |
| IMLER, RICHARD L | 1621 E 10TH ST |  |  |  | ANDERSON | IN | 46012-4140 |
| IMM INC | 758 ISENHAUER RD |  |  |  | GRAYLING | MI | 49738-8638 |
| IMM INC | PO BOX 1111 |  |  |  | PAUMA VALLEY | CA | 92061-1111 |
| IMMACOLATA FERRERI | 4850 HILLSIDE DR |  |  | BEAMSVILLE ON L0R1B6 CANADA |  |  |  |
| IMMACOLATA FORTUNA | 5   NISA LANE |  |  |  | ROCHESTER | NY | 14606-4003 |
| IMMACULATA COLLEGE | OFFICE OF THE TREASURER |  |  |  | IMMACULATA | PA | 19345 |
| IMMANUEL W ADEMU-JOHN | 7332 COOK FARM DR |  |  |  | REYNOLDSBURG | OH | 43068 |
| IMMARU A WEBSTER | 956 SWALLOW ST SW |  |  |  | WARREN | OH | 44485-3655 |
| IMMEDIATE AIR CARGO TRANSIT INC | 523 THOMAS DR |  |  |  | BENSENVILLE | IL | 60106-1620 |
| IMMEDIATE CREDIT RECOVERY | PO BOX 1900 |  |  |  | WAPPINGERS FALLS | NY | 12590-8900 |
| IMMEKUS, LARRY L | 9587 BOLTON AVE |  |  |  | MONTCLAIR | CA | 91763-2202 |
| IMMEKUS, ROBERT E | 2689 DIANE DR |  |  |  | ARNOLD | MO | 63010-2945 |
| IMMEL JON | IMMEL, JON |  |  |  |  |  |  |
| IMMEL MOTORS | 1279 US HIGHWAY 87 |  |  |  | FREDERICKSBURG | TX | 78624 |
| IMMEL MOTORS | 1279 S US HIGHWAY 87 |  |  |  | FREDERICKSBURG | TX | 78624-5283 |
| IMMEL, CARL G | 5303 S 50 W |  |  |  | ANDERSON | IN | 46013-9500 |
| IMMEL, HATTIE | 33 W WARREN ST |  |  |  | GERMANTOWN | OH | 45327-1040 |
| IMMEL, JIM L | 5908 NW 56TH ST |  |  |  | OKLAHOMA CITY | OK | 73122-6107 |
| IMMEL, LESLIE E | 737 SCIANDRO DR |  |  |  | GREENSBURG | PA | 15601-4671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMMEL, MARY A | 2781 BREEZE RIDGE ROAD | | | | MELBOURNE | FL | 32935-2017 |
| IMMELL, JAMES L | 163 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4703 |
| IMMEN, JOHN | | | | | | | |
| IMMERMAN STEPHEN | 325 SOUTH 3RD STREET | | | | LAS VEGAS | NV | 89101 |
| IMMERS, LINDA J | 3247 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2935 |
| IMMERS, NANCY E | 32665 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045 |
| IMMERS, RICHARD C | 3247 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2935 |
| IMMERSION GRAPHICS INC | 1020 METRO DR | | | | COMMERCE TOWNSHIP | MI | 48390-2206 |
| IMMERSION INC | ATTN ACCOUNTS RECEIVABLES | 801 FOX LN | | | SAN JOSE | CA | 95131-1601 |
| IMMEUBLES COMINAR INC | 455 RUE MARAIS | | | VILLE VANIER PQ G1M 3A2 CANADA | | | |
| IMMEUBLES COMINAR, INC. | ATTN: MR. MICHEL OUELLETTE | 455, MARAIS ST. | | QUEBEC QC G1M 3A2 CANADA | | | |
| IMMEUBLES COMINAR, INC. | 455, MARAIS ST. | | | QUEBEC QC G1M 3A2 CANADA | | | |
| IMMEUBLES COMINAR, INC. | ATTN: JEAN-YVES THIBOUTOT | 455, MARAIS ST. | | VILLE-VANIER QC G1M 3A2 CANADA | | | |
| IMMEUBLES COMINAR, INC. | 955, ST-JEAN-BAPTISTE, #180 | | | LES SAULES QC G2E 5J5 CANADA | | | |
| IMMIGRATION & NATURALIZATION | | | | | | | |
| IMMINK, KEITH A | 5701 JADE DR | | | | TROY | MI | 48085-3964 |
| IMMINK, KEITH ALLEN | 5701 JADE DR | | | | TROY | MI | 48085-3964 |
| IMMKE, WILLIAM H | RR 2 BOX 255 | | | | TUNNELTON | WV | 26444-9666 |
| IMMORDINO, IRIS W | 62 WILLIS DR | HOWARD IMMORDINO | | | EWING | NJ | 08628-2020 |
| IMMORDINO, VINCENT J | 122 CAITLIN LN | | | | HAMILTON | NJ | 08691-3368 |
| IMO ANDREWS | 6482 COUNTY ROAD 612 NE | | | | KALKASKA | MI | 49646-9530 |
| IMO IND/SAN DIMAS | CEC INSTRUMENTS DIVISION | 955 OVERLAND COURT | | | SAN DIMAS | CA | 91773 |
| IMO PUMP | 1710 AIRPORT RD | | | | MONROE | NC | 28110-7394 |
| IMO, CHARLES J | 3400 MOROCCO RD | | | | PETERSBURG | MI | 49270-9730 |
| IMOEHL, MARY E | 15100 W CLEVELAND AVE APT 290 | | | | NEW BERLIN | WI | 53151-3769 |
| IMOEHL, ROBERT J | 15100 W CLEVELAND AVE APT 290 | | | | NEW BERLIN | WI | 53151-3769 |
| IMOGEAN NASH | 30576 397TH AVE | | | | BELLEVUE | IA | 52031-9477 |
| IMOGENE ANDERSON | 43081 MANORWOOD LN | | | | CLINTON TWP | MI | 48038-4821 |
| IMOGENE ANKTON | 2539 PINGREE ST | | | | DETROIT | MI | 48206-2495 |
| IMOGENE ARTHUR | 7804 STANLEY RD LOT 92 | | | | POWELL | TN | 37849-4160 |
| IMOGENE BALEY | 1429 ALLEN ST | | | | BURTON | MI | 48529-1203 |
| IMOGENE BARRONTON | 1886 DANIEL RD | | | | VILLA RICA | GA | 30180-3791 |
| IMOGENE BREASHEARS | 3095 GOOCH HOLLOW RD | | | | HARRISON | AR | 72601-5794 |
| IMOGENE BREWER | 3608 GREENWOOD DR | | | | MIDDLETOWN | OH | 45044-6550 |
| IMOGENE BROMAGEN | 7373 E FORK RD | | | | SHARPSBURG | KY | 40374-9200 |
| IMOGENE BROOKS | PO BOX 266 | | | | ALLEN PARK | MI | 48101-0266 |
| IMOGENE BROWN | 4303 BELMONT DR | | | | LIVERPOOL | NY | 13090-3805 |
| IMOGENE BROWN | 3110 TOWNE PARK DR APT 1204 | VILLAS OF PINE RIDGE | | | TYLER | TX | 75701-0422 |
| IMOGENE BUCK | 1226 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| IMOGENE BULLARD | 5626 LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| IMOGENE BURKE | 4938 KAREN AVE SW | | | | WYOMING | MI | 49548-4256 |
| IMOGENE BURKE | 1773 E FORK RD | | | | MEANS | KY | 40346-8723 |
| IMOGENE BURNHAM | 6164 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| IMOGENE CAMPBELL | 16 VILLAGE GATE BOULEVARD | | | | DELAWARE | OH | 43015-8908 |
| IMOGENE CANNING | 7659 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9807 |
| IMOGENE COATS | 1152 W 123RD ST | | | | LOS ANGELES | CA | 90044-2930 |
| IMOGENE COCHRAN | 360 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMOGENE COFFEY | 5826 N GLOBE ST | | | | WESTLAND | MI | 48185-2251 |
| IMOGENE COMBS | 1132 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-3271 |
| IMOGENE DALTON | 1141 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-3008 |
| IMOGENE DANIELS | PO BOX 832 | | | | CULLMAN | AL | 35056-0832 |
| IMOGENE DEWITT | PO BOX 602 | | | | GALVESTON | IN | 46932-0602 |
| IMOGENE DOTSON | 325 W CHURCH ST | | | | GALION | OH | 44833-1710 |
| IMOGENE ELLIOTT | 8286 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8500 |
| IMOGENE ENGEL | 2192 OXMOOR DR | | | | BEAVERCREEK | OH | 45431-3133 |
| IMOGENE FANIN | 42 KENOVA ST | | | | BUFFALO | NY | 14214-2815 |
| IMOGENE FLETCHER | 2820 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4442 |
| IMOGENE FREEMAN | 2165 OXMOOR DR | | | | DAYTON | OH | 45431-3132 |
| IMOGENE GABROWSKI | 467 LAKEWOOD AVE | | | | BRUNSWICK | OH | 44212-1807 |
| IMOGENE GARRETT | 4424 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5022 |
| IMOGENE GIBSON | 88 STEVENS DR | | | | HANNIBAL | MO | 63401-3675 |
| IMOGENE GIPSON | 8625 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| IMOGENE GRIFFEY | 730 WHEELOCK ST | | | | DETROIT | MI | 48209-2954 |
| IMOGENE H BROMAGEN | 120 SPRINGVIEW CT | | | | SHARPSBURG | KY | 40374-9125 |
| IMOGENE HALCOMB | 2546 JEROME RD | | | | LEBANON | OH | 45036-1121 |
| IMOGENE HARLAN | 106 WEST US 136 | | | | LIZTON | IN | 46149 |
| IMOGENE HASSEL | 2450 SW 38TH AVE LOT 124 | | | | OCALA | FL | 34474-9251 |
| IMOGENE HATFIELD | 3410 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5721 |
| IMOGENE HEAD | 736 GROUSE CIR | | | | HIAWASSEE | GA | 30546-4644 |
| IMOGENE HELVIE | 1604 W 31ST ST | C/O JAMES S HELVIE | | | MARION | IN | 46953-3449 |
| IMOGENE HINTON | 430 SOUTH HARBAUGH STREET | | | | DETROIT | MI | 48209-2611 |
| IMOGENE HORNSBY | 6271 CRESTVIEW LN | | | | FOREST PARK | GA | 30297-3351 |
| IMOGENE HOWARD | 37 SHAWNEE DR | | | | HAMILTON | OH | 45013-4924 |
| IMOGENE JABURY | 2000 32ND ST SE #454 | | | | GRAND RAPIDS | MI | 49508 |
| IMOGENE JOHNSON | 5698 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9027 |
| IMOGENE JOHNSON | 146 BROOKSTONE EST APT 22 | | | | PARIS | IL | 61944-9605 |
| IMOGENE KANIPE | 8730 YALE ROAD | | | | GREENWOOD | MI | 48006-1403 |
| IMOGENE KELLY | 8334 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2076 |
| IMOGENE KLINGENSMITH | 5579 WALLACE BLVD | | | | NORTH RIDGEVILLE | OH | 44039-1935 |
| IMOGENE KUNKEL | 26742 ROUTE KK | | | | PARIS | MO | 65275-2542 |
| IMOGENE LARGE | 240 NORTHCREST DR | GOLDEN LIVING CENTER | | | NAPOLEON | OH | 43545-7737 |
| IMOGENE LAWSON | 154 WELLINGTON DR | | | | MIDDLESBORO | KY | 40965-9422 |
| IMOGENE LEE | 504 ASBURY ST | | | | CEDARTOWN | GA | 30125-2704 |
| IMOGENE M JOHNSON | 5698 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9027 |
| IMOGENE MALCOM | 1015 STONE CREEK LN | | | | MONROE | GA | 30655-6309 |
| IMOGENE MANION | 114 PARK DRIVE | | | | CLAWSON | MI | 48017-1266 |
| IMOGENE MANNING | 1219 W 53RD ST | | | | ANDERSON | IN | 46013-1306 |
| IMOGENE MARCH | 813 JOHNSON ST | | | | DANVILLE | IL | 61832-5935 |
| IMOGENE MC GUIRE | 417 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| IMOGENE MCBRIDE | 9 N SHILOH RD | | | | PLEASANT HILL | OH | 45359-9761 |
| IMOGENE MCDANIEL | 351 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| IMOGENE MESSER | 12545 4 MILE RD | | | | EVART | MI | 49631-8057 |
| IMOGENE MILLER | 3204 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-4240 |
| IMOGENE MOPKINS | 2113 SCHIPPERS LN | | | | KALAMAZOO | MI | 49048-2414 |
| IMOGENE MORGAN | 141 GREENTREE DR | | | | AUBURN | GA | 30011-2818 |
| IMOGENE N ENGEL | 2192 OXMOOR DRIVE | | | | BEAVERCREEK | OH | 45431-3133 |
| IMOGENE NEELEY | 5064 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-1212 |
| IMOGENE NICHOLS | 2205 WILLOW ST | | | | PEKIN | IL | 61554-3049 |
| IMOGENE ORR | PO BOX 1104 | | | | HARTSELLE | AL | 35640-1104 |
| IMOGENE PHILLIPS | 1920 ROBINSON RD APT 405 | | | | GRAND PRAIRIE | TX | 75051-3961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMOGENE POOLE | 7481 S 25 E | C/O NANCY LOWE | | | PENDLETON | IN | 46064-9152 |
| IMOGENE RAGLAND | 1852 TAMARACK CIR N | | | | COLUMBUS | OH | 43229-4579 |
| IMOGENE ROBERTS | 6355 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| IMOGENE ROBERTSON | 1710 COLLINS RD | | | | VANLEER | TN | 37181 |
| IMOGENE SANDERS | 8657E 700N | | | | FOREST | IN | 46039 |
| IMOGENE SCHWARTZ | 30590 LORRAINE AVE | | | | WARREN | MI | 48093-2268 |
| IMOGENE SMALLING | 24325 HARBORVIEW RD LOT 4C | | | | PUNTA GORDA | FL | 33980-2357 |
| IMOGENE SMITH | 4461 RHINE DR | | | | FLORISSANT | MO | 63033-7023 |
| IMOGENE SMITH | 4373 LOUANBOROUGH | | | | SAINT LOUIS | MO | 63116 |
| IMOGENE SMITH | 2046 TIMBER RDG | | | | YPSILANTI | MI | 48198-8110 |
| IMOGENE SNYDER | 1447 DORELLEN AVE | | | | FLINT | MI | 48532-5339 |
| IMOGENE STAFIRSKI | 701 N MAIN ST LOT 64 | | | | WELLINGTON | OH | 44090-1070 |
| IMOGENE STEPHENS | 7171 TROY PIKE | | | | DAYTON | OH | 45424 |
| IMOGENE SUMRALL | 108 KENNEDY DR | | | | COLUMBIA | TN | 38401-4599 |
| IMOGENE SUTTLE | 1336 4TH AVE | | | | GADSDEN | AL | 35901-3506 |
| IMOGENE TATE | 5660 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9324 |
| IMOGENE TAYLOR | 5988 ROUTZONG RD | | | | GREENVILLE | OH | 45331-9659 |
| IMOGENE TAYLOR | 5988  ROUTZONG RD. | | | | GREENVILLE | OH | 45331-9659 |
| IMOGENE THACKER | 1260 WALTERS RIDGE RD | | | | IRVINE | KY | 40336-6054 |
| IMOGENE THOMAS | 6121 LERNER WAY | | | | LANSING | MI | 48911-6002 |
| IMOGENE THOMPSON | 501 BOURLAND RD APT 4207 | | | | KELLER | TX | 76248-3586 |
| IMOGENE THOMPSON | 2046 TIMBER RDG | | | | YPSILANTI | MI | 48198-8110 |
| IMOGENE TOLLEFSON | 33432 ALVIN ST | | | | GARDEN CITY | MI | 48135-1007 |
| IMOGENE TRESSMER | 10249 HYACINTH DR | | | | ORLAND PARK | IL | 60462-3047 |
| IMOGENE TURNER | PO BOX 361 | 209 NORTH ST | | | RIDGELY | TN | 38080-0361 |
| IMOGENE VITALE | 5084 MAYS AVE | | | | MORAINE | OH | 45439-2931 |
| IMOGENE W FREEMAN | 2165 OXMOOR DR | | | | DAYTON | OH | 45431-3132 |
| IMOGENE WALLS | 1001 MADISON ST | | | | FRANKTON | IN | 46044-9786 |
| IMOGENE WESTERBY | 13495 FORESMAN BLVD | | | | PORT CHARLOTTE | FL | 33981-2145 |
| IMOGENE WINTON | 1968 LAKEWOOD CIR | | | | GRAYSON | GA | 30017-1264 |
| IMOGENE WISDA | 6047 ROAD 180 | C/O REGINA KOCH | | | ANTWERP | OH | 45813-8473 |
| IMOGENE WOODSON | 35 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518-2701 |
| IMOGENE YORK | 1028 LEXINGTON AVE | | | | FAIRBORN | OH | 45324-3712 |
| IMOJEAN BRYANT | 5102 STATE ROUTE 41 NW | | | | WASHINGTON COURT HOUSE | OH | 43160-8740 |
| IMOJEAN CONKLIN | PO BOX 102 | 601 WALNUT ST | | | FRANKTON | IN | 46044-0102 |
| IMOJEAN DUNIVAN | 125 REGENCY DR | | | | BARTLETT | IL | 60103-4442 |
| IMOJEAN GREEN | 414 DAYSVILLE RD | | | | ROCKWOOD | TN | 37854-7101 |
| IMOJEAN SOSBE | 4035 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| IMOND WASHINGTON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| IMORGENE LEWIS | 47 MOUND ST | | | | DAYTON | OH | 45402-8320 |
| IMPA | 4 PARK STREET | | | | HARRINGTON PARK | NJ | 07640 |
| IMPA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4 PARK STREET | | | HARRINGTON PARK | NJ | 07640 |
| IMPACT ABSORPTION INC | 4604 245TH ST | | | | DOUGLASTON | NY | 11362-1146 |
| IMPACT ENGINEERING INC | 500 E BIDDLE ST | | | | JACKSON | MI | 49203 |
| IMPACT ENVIRONMENTAL SERVICES | 28171 NORTHLINE RD | | | | ROMULUS | MI | 48174-2829 |
| IMPACT GRAPHICS & PRINTING INC | 3287 ROCHESTER RD | | | | TROY | MI | 48083-5425 |
| IMPACT GROUP | 12977 N 40 DR STE 300 | | | | SAINT LOUIS | MO | 63141-8656 |
| IMPACT GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12977 N 40 DR STE 300 | | | SAINT LOUIS | MO | 63141 |
| IMPACT STEEL CANADA CORP | 1551 ACADEMY ST | | | | FERNDALE | MI | 48220-2001 |
| IMPACT TOWING AND RECOVERY INC | DAILEY MICHAEL | 922 OAK ST | | | KANSAS CITY | MO | 64106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMPAGLIAZZO, ANDREW | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| IMPAGLIAZZO, FRANCES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| IMPAIRMENT & DISABIL | PO BOX 140310 | | | | DALLAS | TX | 75214-0310 |
| IMPAIRMENT RESOURCES LLC | 59 BAXTER BLVD | | | | PORTLAND | ME | 04101-1801 |
| IMPALA PLATINUM HOLDINGS LTD | 3RD FL ISLE OF HOUGHTON BOUNDARY RD | HOUGHTON | | JOHANNESBURG TRANSVAAL 2198 SOUTH AFRICA | | | |
| IMPALA PLATINUM LIMITED | DEREK ENGELBRECHT | NO. 2 FRICKER ROAD, ILLOVO 2196 , SOUTH AFRICA | PRIVATE BAG X18, NORTHLANDS 2116 SOUTH AFRICA | ILLOVO 2196 SOUTH AFRICA | | | |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | | | JOHANNESBURG 2001 SOUTH AFRICA | | | |
| IMPALA PLATINUM LIMITED | PRIVATE BAG X18 | NORTHLANDS | 2116 | SOUTH AFRICA | | | |
| IMPALA PLATINUM LTD | 6 HOLLAND ST 3RD FL | | | JOHANNESBURG ZA 0000 SOUTH AFRICA | | | |
| IMPALA PLATINUM LTD | 3RD FLR OLD TRAFFORD 4 ISLE OF | HOUGNTON BOUNDRY ROAD | PER CMB PAT NOHEL 517 757 7241 | SOUTH AFRICA | | | |
| IMPALA PROPERTIES | 2020 LYNX TRAIL | | | | ONTARIO | CA | 91761 |
| IMPALA SS CLUB OF AMERICA | C/O RICK MATTHEWS | 433 KITTY HAWK RD STE 113 | | | UNIVERSAL CITY | TX | 78148-3829 |
| IMPALLARIA, VINCENT | 107 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4413 |
| IMPASTATO, NATALE | 48615 THORNCROFT DR | | | | MACOMB | MI | 48044-5560 |
| IMPCO INDUSTRIAL ENG | 3030 S. SUSAN ST | | | | SANTA ANA | CA | 92704 |
| IMPCO TECHNOLOGIES INC | 3030 S SUSAN ST | | | | SANTA ANA | CA | 92704-6435 |
| IMPECCABLE MACHINING INC | 1021 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| IMPEDUGLIA, JOHN F | 26 PLANTATION DR | | | | SIMPSONVILLE | SC | 29681-5328 |
| IMPEL INDUSTRIES INC | 44494 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 |
| IMPEL INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44494 PHOENIX DR | | | STERLING HEIGHTS | MI | 48314-1467 |
| IMPELLIZZIERI, LOUIS | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| IMPELLIZZIERI, LOUIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| IMPERANT, RICHARD E | 322 DARSIE ST | | | | PITTSBURGH | PA | 15224-1805 |
| IMPERATORE, CHARLES J | 6069 TAM-O-SHANTER DR | | | | YOUNGSTOWN | OH | 44514 |
| IMPERATRICE VINCENT J | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9 LEEDS ST | | | STATEN ISLAND | NY | 10306-4022 |
| IMPERATRICE, VINCENT J | 9 LEEDS ST | | | | STATEN ISLAND | NY | 10306-4022 |
| IMPERI, ALBERT | 167 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2847 |
| IMPERI, ALBERT | 167 FAIRFIELD | | | | TONAWANDA | NY | 14223-2847 |
| IMPERI, CAROL G | C/O MARILYN FRY | P O BOX 248 | | | BELMONT | MI | 49306 |
| IMPERI, CAROL G | PO BOX 248 | C/O MARILYN FRY | | | BELMONT | MI | 49306-0248 |
| IMPERIAL AUTO | 2100 THURSTON DR UNIT 31 | | | OTTAWA ON K1G 4K8 CANADA | | | |
| IMPERIAL AUTO INDUSTRIES | 51752 DANVIEW TECHNOLOGY CT | | | | SHELBY TOWNSHIP | MI | 48315-2752 |
| IMPERIAL AUTO INDUSTRIES LIMIT | SAI IYER | PLOT NO 93, 94 SEC.- 25 FARIDA | | SLIGO IRELAND | | | |
| IMPERIAL AUTO INDUSTRIES LTD | OPP RAILWAY GOODS SHED | | | FARIDADBAD  HARYANA 121001 INDIA | | | |
| IMPERIAL AUTO INDUSTRIES LTD | SAI IYER | PLOT NO 93, 94 SEC.- 25 FARIDA | | SLIGO IRELAND | | | |
| IMPERIAL AUTO INDUSTRIES LTD | PLOT#93-94 SECTOR-25 FARIDABAD12004 | | | HARYANA INDIA INDIA | | | |
| IMPERIAL AUTO INDUSTRIES LTD | PLOT NO 93-94 SECTOR 25 | | | FARIDABAD 121004 INDIA | | | |
| IMPERIAL AUTOMATION TECHNOLOGIES INC | 275 GORDON ST UNIT 3 | | | FERGUS CANADA ON N1M 3E2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMPERIAL CHEMICAL INDUSTRIES PLC | 8200 KEELE ST | | | CONCORD ON L4K 2A5 CANADA | | | |
| IMPERIAL CHEVROLET GEO | PO BOX 444 | | | | MENDON | MA | 01756-0444 |
| IMPERIAL GILBERT | 21983 JEFFERS LN | | | | SAUGUS | CA | 91350-3907 |
| IMPERIAL IRRIGATION DIST | | | | | | | |
| IMPERIAL IRRIGATION DISTRICT | | 333 BARIONI BLVD. | | | | CA | 92251 |
| IMPERIAL LASER INC | 0-11285 FIRST AVE N W SUITE #101 | | | | GRAND RAPIDS | MI | 49534 |
| IMPERIAL LASER INC | 11285 1ST AVE NW STE 101 | | | | GRAND RAPIDS | MI | 49534-8709 |
| IMPERIAL OIL | BUSINESS SERVICES MANAGER, LUBRICANTS AND SPECIALTIES | 240-4TH AVENUE SW | P.O. BOX 2480, STATION M | CALGARY AB T2P 3M9 CANADA | | | |
| IMPERIAL OIL | PO BOX 1250 | | | NORTH YORK CANADA ON M3C 3G6 CANADA | | | |
| IMPERIAL OIL LIMITED, MEMBER, CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 SOUTH EIGHTH STREET, SUITE 2200 | | | MINNEAPOLIS | MN | 55402 |
| IMPERIAL OIL LTD | | | | | | | |
| IMPERIAL OIL LTD | 16715 YONGE ST UNIT 163 | | | NEWMARKET ON L3X 1X4 CANADA | | | |
| IMPERIAL OIL LTD | 237 4 AVE SW APP 4063 | | | CALGARY AB T2P 0H6 CANADA | | | |
| IMPERIAL OIL LTD | 95 FOUNDRY ST STE 200 | | | MONCTON NB E1C 5H7 CANADA | | | |
| IMPERIAL OIL LTD | 90 WYNFORD DR # 5030 | | | NORTH YORK CANADA ON M3C 1K5 CANADA | | | |
| IMPERIAL OIL LTD | 90 WYNFORD DR RM 2051B | | | NORTH YORK CANADA ON M3C 1K5 CANADA | | | |
| IMPERIAL QUALITY MACHINING INC | 1455 COREY WAY S | | | | SOUTH PASADENA | FL | 33707-3709 |
| IMPERIAL SAFETY PRODUCTS | 1410 SUNBURST DR | | | | O FALLON | MO | 63366-3490 |
| IMPERIAL SAFETY PRODUCTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1410 SUNBURST DR | | | O FALLON | MO | 63366 |
| IMPERIAL SAFETY PRODUCTS INC | 5336 DOE RUN DR | | | | IMPERIAL | MO | 63052-2172 |
| IMPERIAL SECURITY INC | 5440 RIDGE AVE | | | | PHILADELPHIA | PA | 19128-3732 |
| IMPERIAL SERVICES INC | POINT TO POINT CARTAGE SERVICE | PO BOX 3921 | | | CENTER LINE | MI | 48015-0921 |
| IMPERIAL SPRING CO INC | 339 CLARK STREET (EXT) | | | | MILLDALE | CT | 06467 |
| IMPERIAL SPRING CO INC | 339 CLARK ST | | | | MILLDALE | CT | 06467 |
| IMPERIAL SPRING CO INC | JIM COLLINS | 339 CLARK STREET | | | IONIA | MI | |
| IMPERIAL SPRING COMPANY | JIM COLLINS | 339 CLARK STREET | | | IONIA | MI | |
| IMPERIAL TOBACCO / COMMONWEALTH BRANDS | KERSTIN GOERITZ | MAX-BORN-STRA■E 4 | | HAMBURG GERMANY | | | |
| IMPERIAL TOY LLP | | | | | | | |
| IMPERIAL TRAILER PARK INC | 3293 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9267 |
| IMPERIAL VENDING | | 6801 PAT AVE | | | | OK | 73149 |
| IMPERIAL, GILBERT | 21983 JEFFERS LN | | | | SAUGUS | CA | 91350-3907 |
| IMPERIAL, GILBERT A | 12429 TELFAIR AVE | | | | SYLMAR | CA | 91342-5035 |
| IMPERIAL, JOHN N | 5529 LIGHTHOUSE LN | | | | PALMDALE | CA | 93552-4640 |
| IMPERIAL, MICHAEL L | 2031 MARILYN AVENUE | | | | WINTER HAVEN | FL | 33881-1264 |
| IMPERICAL COUNTY TREASURER-TAX COLLECTOR | KAREN VOGEL, TREASURER TAX COLLECTOR | 940 WEST MAIN STREET, SUITE 106 | FLORA ORPEZA | | EL CENTRO | CA | 92243 |
| IMPERIO, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IMPERL, MARY | 3044 W GRAND BLVD SUITE 10-101 | | | | DETROIT | MI | 48202-3056 |
| IMPERLO CHARLES B (408884) - IMPERIO CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IMPEX AUTOMOTIVE COMPANY (SYRIA) | PO BOX 3019 | | | DAMASCUS SYRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMPEX INTERNATIONAL | 7114 INNOVATION BLVD | | | | FORT WAYNE | IN | 46818-1373 |
| IMPEX INTERNATIONAL INC | NICK SHAH | 7114 INNOVATION BLVD | | CELAYA GJ 38010 MEXICO | | | |
| IMPEX INTERNATIONAL INC | 7114 INNOVATION BLVD | | | | FORT WAYNE | IN | 46818-1373 |
| IMPEX TRADING CO LEBANON SAL | PO BOX 165095 | | | BEIRUT, LEBANON LEBANON | | | |
| IMPEX TRADING CO. (LEBANON) S.A.L. | P.O. BOX 16 5095 | | | ACHRAFIEH BEIRUT 1100 LEBANON | | | |
| IMPEX TRADING CO. (LEBANON) S.A.L. | P.O. BOX 165095 | | | ACHRAFIEH BEIRUT 1100 LEBANON | | | |
| IMPEX TRADING COMPANY S.A. (SYRIA) | CITY OF DAMASCUS | | | DAMASCUS SYRIA | | | |
| IMPOLA, JERRY R | 4306 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| IMPOLA, KRISTINA E | 4212 N CENTER RD | | | | FLINT | MI | 48506-1440 |
| IMPOLA, KRISTINA ELIZABETH | 4212 N CENTER RD | | | | FLINT | MI | 48506-1440 |
| IMPORT ENTERPRISES | 601 E RACE ST | | | | KINGSTON | TN | 37763-2834 |
| IMPORT REPAIR CENTER | 1825 FULTON AVE # F | | | | SACRAMENTO | CA | 95825 |
| IMPORT. Y SERV. MOTRICES PERU S.A. | AV. INDUSTRIAL 185ATE-VIAR | | | LIMA PERU | | | |
| IMPORTADORA AUTOMOTRIZ | RANCAGUA | | | RANCAGURA CHILE | | | |
| IMPORTADORA DE VEHICULOS S.A. | 489 | | | SAN PEDRO SULA HONDURAS | | | |
| IMPORTADORA MARTINELLI LTDA. | AVENIDA GUERINO OSWALDO 173, CENTRO | | | DESCALVADO SP BRAZIL | | | |
| IMPORTARTIKLER BIL A/S | OSLOVEIEN 132 | | | TRONDHEIM 7000 NORWAY | | | |
| IMPORTED CAR REPAIR | 14150 SUNSWEPT PARK DR | | | | FLORISSANT | MO | 63033-1686 |
| IMPORTS REALTY LIMITED PARTNERSHIP | RAFAEL NACHMANI | PO BOX 276 | | | NARBERTH | PA | 19072-0275 |
| IMPREMEDIA LLC | JOHN PATON | 1 METRO TECH CENTER, 18TH FLOOR | | | BROOKLYN | NY | 11201 |
| IMPREMEDIA LLC & EL DIARIO LA PIENSA & LA OPINION | JOHN PATON | 1 METRO TECH CENTER, 18TH FLOOR | | | BROOKLYN | NY | 11201-3831 |
| IMPREMEDIA VISTA | 6538 COLLINS AVE | | | | MIAMI BEACH | FL | 33141-4694 |
| IMPRESSION 5 SCIENCE CENTER | 200 MUSEUM DR | | | | LANSING | MI | 48933 |
| IMPRESSIONS SPECIALTY ADVERTISING | 8914 TELEGRAPH RD | | | | TAYLOR | MI | 48180-8399 |
| IMPRESSIONS/ONTARIO | 1719 S GROVE AVE STE C | | | | ONTARIO | CA | 91761-4540 |
| IMPRESSIONS/TAYLOR | 8914 TELEGRAPH RD | | | | TAYLOR | MI | 48180-8399 |
| IMPREX INC | 3260 S 108TH ST | | | | MILWAUKEE | WI | 53227-4022 |
| IMPREX INC | 3260 S 108TH ST | PO BOX 27578 | | | MILWAUKEE | WI | 53227-4022 |
| IMPREX/MILWAUKEE | 3260 S 108TH ST | P.O. BOX 27578 | | | MILWAUKEE | WI | 53227-4022 |
| IMPRONTO, LOUISE R | 14 CONWELL RD | | | | MERIDEN | CT | 06451-4917 |
| IMPRONTO, LOUISE R | 14 CONWEL ROAD | | | | MERIDEN | CT | 06451 |
| IMPTON, JUDY A | 1737 CRIMSON DR | | | | TROY | MI | 48083-5538 |
| IMPTON, MATTHEW | 8215 W. WESTERN REV RD | | | | CANFIELD | OH | 44406 |
| IMR TEST LABS | 131 WOODSEDGE DR | | | | LANSING | NY | 14882-8940 |
| IMR TEST LABS | 131 WOODSEDGE DR | LANSING BUSINESS & TECHNOLOGY PARK | | | LANSING | NY | 14882-8940 |
| IMR TEST/LANSING | 131 WOODSEDGE DR | | | | LANSING | NY | 14882-8940 |
| IMRAN JAVAID | 3595 BELLOWS CT | | | | TROY | MI | 48083-5617 |
| IMRAN MALIK | 4613 CHATFORD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4716 |
| IMRAN SYED | 239 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| IMRE BOBALY | 5222 WOOD AVE | | | | SOUTH GATE | CA | 90280-5341 |
| IMRE FULOP | 10721 Y AVE E | | | | MENDON | MI | 49072-9603 |
| IMRE HERCZEG | 152 STRAWBERRY HILL AVE | | | | WOODBRIDGE | NJ | 07095-2632 |
| IMRE OROSS | 13 GEORGE ST | | | | AVENEL | NJ | 07001-1714 |
| IMRE PAPP | 181 KENNEDY BLVD | | | | NORTHFIELD | OH | 44067-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMRE SKRAPICS | 352 CLEARFIELD DR | | | | KENT | OH | 44240-7228 |
| IMRE STANKOVITS | 5744 E CREEKSIDE AVE UNIT 50 | | | | ORANGE | CA | 92869-3147 |
| IMRY, HELEN | 2206 ARYNESS DR | | | | VIENNA | VA | 22181-3045 |
| IMS ELECTRIC | 210 BAYS DR | | | | NOBLESVILLE | IN | 46062-6939 |
| IMS ENGINEERED PRODUCTS LLC | 1 INNOVATION DR | | | | DES PLAINES | IL | 60016-3161 |
| IMS ENVIRONMENTAL SERVICES | PO BOX 1779 | | | | NORFOLK | VA | 23501-1779 |
| IMS EXPERTSERVICES | 4400 BAYOU BLVD STE 6 | | | | PENSACOLA | FL | 32503-1905 |
| IMSA-MEX S A DE C V | AV CHURUBUSCO #1000 | FRACC SANTA FE | 64560 NL MONTERREY | MONTERREY NL 64560 MEXICO | | | |
| IMSANDE, BRUCE E | 5409 CREEK VALLEY DR | | | | ARLINGTON | TX | 76018-1835 |
| IMSI | | | | | | | |
| IMT INSURANCE COMPANY | TERRY STATTON | 4445 CORPORATE DRIVE | | | WEST DES MOINES | IA | 50266 |
| IMTHURN, MICHAEL A | 23348 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| IMTIAZ AHMED | PO BOX 34843 | | | | HOUSTON | TX | 77234-4843 |
| IMUS, NEYSA E | 9220 PORTAGE RD | | | | PORTAGE | MI | 49002-6424 |
| IMWALLE, EDWARD F | 143 CREST HILL AVE | | | | VANDALIA | OH | 45377-1734 |
| IN & OUT | ATTN: JAY AGOUBI | 1100 SHARE AVE | | | YPSILANTI | MI | 48198-6485 |
| IN & OUT | 21 W MONTCALM ST | | | | PONTIAC | MI | 48342-1139 |
| IN & OUT AUTO CARE | 610 1ST ST | | | | GLADSTONE | OR | 97027-2504 |
| IN & OUT CUSTOM TRANSPORT | PO BOX 182 | | | | DRASCO | AR | 72530-0182 |
| IN & OUT MART | ATTN:  KEN TIMMONS | 1646 W ALEXIS RD | | | TOLEDO | OH | 43612-4049 |
| IN & OUT TRANSFER CO INC | 7005 FM 511 | | | | BROWNSVILLE | TX | 78526-9716 |
| IN - I & M - COOK - OUTAGE | NO ADVERSE PARTY | | | | | | |
| IN - IN COAL LIT | NO ADVERSE PARTY | | | | | | |
| IN - IWRC - FAC - PROCEEDINGS - 1999 | NO ADVERSE PARTY | | | | | | |
| IN - WABASH VALLEY - 1998 | NO ADVERSE PARTY | | | | | | |
| IN CHO | 7224 WESTCHESTER | | | | WEST BLOOMFIELD | MI | 48322-2869 |
| IN DEFENSE OF ANIMALS | 3010 KERNER BLVD | | | | SAN RAFAEL | CA | 94901-5433 |
| IN DOT GOV | 10 W MARKET ST STE 600 | | | | INDIANAPOLIS | IN | 46204-2947 |
| IN FLIGHT INC | 31 SORO | | | | MOUNT MARION | NY | 12456 |
| IN FLIGHT SERVICES | IN FLIGHT CATERING & SVCS LLC | 13510 N SCOTTSDALE RD #10-354 | | | SCOTTSDALE | AZ | 85254-4037 |
| IN FOCUS MAGAZINE INC | 2007 WOMENS POWER CAUCUS | PO BOX 4492 | | | HOLLYWOOD | FL | 33083-4492 |
| IN HO SONG | 5598 CHELTENHAM DR | | | | TROY | MI | 48098-2471 |
| IN HOME VIDEO | 5742 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1412 |
| IN HU | 2321 HYDRUS AVE | | | | HENDERSON | NV | 89044-1521 |
| IN HUI STROMKO | PO BOX 646 | | | | FALLSTON | MD | 21047-0646 |
| IN LEE | 4877 GEORGETOWN DR | | | | ROCHESTER HILLS | MI | 48306-1490 |
| IN LINE CONST/HZL PK | 23112 HUGHES AVE | | | | HAZEL PARK | MI | 48030-1550 |
| IN N OUT BURGER | | 1333 VIRGINIA AVE | | | | CA | 91706 |
| IN N OUT BURGERS | 4199 CAMPUS DR., 9TH FL. | | | | IRVINE | CA | 92612 |
| IN RE DELPHI CORP SECURITIES LITIGATION | PUBLIC EMPLOYEES RETIREMENT SYSTEM OF MISSISSIPPI | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| IN RE DELPHI CORP SECURITIES LITIGATION | RAIFFEISEN KAPITALANLAGE GESELLSCHAFT MBH | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| IN RE DELPHI CORP SECURITIES LITIGATION | RAPHAEL, NAOMI | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| IN RE DELPHI CORP SECURITIES LITIGATION | ROSENCRANTZ, NORMAN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| IN RE DELPHI CORP SECURITIES LITIGATION | STICHTING PENSIOENFONDS ABP | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| IN RE DELPHI CORP SECURITIES LITIGATION | TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IN RE DELPHI CORP SECURITIES LITIGATION | TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | 1201 N MARKET ST STE 2100 | | | WILMINGTON | DE | 19801-1165 |
| IN RE DELPHI CORP SECURITIES LITIGATION | TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| IN RE DELPHI CORP SECURITIES LITIGATION | TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087-5110 |
| IN RE DELPHI CORP SECURITIES LITIGATION | WASSERMAN, RONALD LEE | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087-5110 |
| IN RE SATURN L-SERIES TIMING CHAIN LITIGATION MDL NO 1920 | C/O MICHAEL A SCHWARTZ, ESQ | HORWITZ, HORWITZ & PARADIS, ATTORNEYS AT LAW | 405 LEXINGTON AVE, 61ST FLOOR | | NEW YORK | NY | 10174 |
| IN SEAT SOLUTIONS LLC | 11839 SMITH AVE | | | | SANTA FE SPRINGS | CA | 90670-3226 |
| IN SEAT SOLUTIONS LLC | 3155 ORCHARD VISTA DRIVE S.E. | | | | GRAND RAPIDS | MI | 49546 |
| IN STATE CENTRAL COLL UNIT | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 |
| IN SYSTEM - CONTRACT NOT EXECUTED | | | | | | | |
| IN THE SPIRIT OF UJIMA INC | PO BOX 5005 | ATTN THOMAS MURPHY | | | MANSFIELD | OH | 44901-5005 |
| IN TOUCH MARKETING CONSULTANTS | SHEIKHA SANA BINT MANA | AL MAKTOUM BLDG M02 | | DUBAI UNITED ARAB EMIRATES | | | |
| IN TOUCH MARKETING CONSULTANTS | SHEIKHA SANA BINT MANA AL MAKTOUM | BLDG M02 | | DUBAI UNITED ARAB EMIRATES | | | |
| IN WORKER TRAINING FUND | | | | | | | |
| IN-KOO KANG | 14 SKYWOOD CT | | | | BALTIMORE | MD | 21234-1422 |
| IN-LEASE DEUTSCHLAND GMBH FRANKFURT | KURMAINZER STRASSE 83 | | | D-65936 FRANKFORT GERMANY | | | |
| IN-N-OUT BURGER | JIM WILCOX | 13502 HAMBURGER LN | | | BALDWIN PARK | CA | 91706-5823 |
| IN-N-OUT BURGER - INFRINGEMENT | IN N OUT BURGER | 4199 CAMPUS DRIVE 9TH FLOOR | | | IRVINE | CA | 92612 |
| IN-TOUCH SURVEY SYSTEMS INC | 400 MARCH ROAD | | | OTTAWA CANADA ON K2K 3H4 CANADA | | | |
| IN-TOUCH SURVEY SYSTEMS LTD | | | | | | | |
| IN-TUNE AUTO | 133 TAUNTON RD W UNIT 19 | | | OSHAWA ON L1G 3T4 CANADA | | | |
| IN-WATER POWER BOAT SHOW INC | 1650 MARKET ST FL 36 | | | | PHILADELPHIA | PA | 19103-7334 |
| IN/CHATTANOOGA | PO BOX 8266 | C/O RODGERS-TURNER & | | | CHATTANOOGA | TN | 37414-0266 |
| IN/EX SYSTEMS INC | 4473 CAVALLON WAY NW | | | | ACWORTH | GA | 30101-5718 |
| IN2CONNECT HOLDINGS LTD | NANCY LYON | | | | | AL | 35055 |
| IN2CONNECT LTD | ACTON GROVE LONG EATON | NOTTINGHAM NG101FW | | ENGLAND GREAT BRITAIN | | | |
| INA | BRIAN E. DOWD | ACE USA | 140 BROADWAY | | NEW YORK | NY | 10005 |
| INA A CLARK | 3862 RIDGE AVENUE | | | | DAYTON | OH | 45414 |
| INA AKERS | 2200 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2810 |
| INA AMOS | 123 LAUREL LEAH | | | | FENTON | MI | 48430-8784 |
| INA ARMSTRONG | 474 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| INA BEAR/FT MILL | 308 SPRINGHILL FARM RD | PLANT 3 | | | FORT MILL | SC | 29715-9784 |
| INA BEAR/TROY | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083-2010 |
| INA BEARING COMPANY | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 |
| INA BEARING COMPANY, INC. | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083-2010 |
| INA BEARING COMPANY, INC. | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 |
| INA BEARING COMPANY, INC. | MARTY BROWN | 308 SPRINGHILL FARM RD. | | | FRANKFORT | KY | 40602 |
| INA BORDERS | 3617 E WEBB AVE | | | | N LAS VEGAS | NV | 89030-7478 |
| INA BOWLING | 669H HERITAGE PLACE | | | | MOREHEAD | KY | 40351-1005 |
| INA BRADY | 4804 ROSS AVE | | | | DAYTON | OH | 45414-4824 |
| INA BROWN | 2264 STONE BREEZE AVENUE | | | | N LAS VEGAS | NV | 89031-3804 |
| INA CADLE | 11725 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| INA CALL | 622 E PIDGEON RD | | | | SALEM | OH | 44460-4328 |
| INA CARTER | 26054 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INA CLARK | 3862 RIDGE AVE | | | | DAYTON | OH | 45414-5326 |
| INA CORBIN | 23389 SCOTT DR | | | | FARMINGTON HILLS | MI | 48336-2843 |
| INA COURTNEY | 12510 E 34TH TER S | | | | INDEPENDENCE | MO | 64055-2352 |
| INA D FAWBUSH-LYTLE | 1800 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2052 |
| INA D SEXTON | 125 NORTH SYCAMORE | | | | MT. STERLING | KY | 40353 |
| INA DAWSON | 2006 OAK ST SW # 8 | | | | WARREN | OH | 44485 |
| INA DEAN | 115 LINCOLN AVENUE | | | | N TONAWANDA | NY | 14120-7202 |
| INA DONNELLY | 2461 ELIZABETH AVE LOT B12 | | | | TEMPLE | PA | 19560-9628 |
| INA DOUGHERTY | 4045 W SENECA TNPK RD 3 | | | | SYRACUSE | NY | 13215 |
| INA DUTCHER | 13126 W PINE LAKE RD | | | | SALEM | OH | 44460-9120 |
| INA ENYEART | 4004 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1527 |
| INA F DAVIS | P O BOX 312 | | | | GRIMSLEY | TN | 38565-0312 |
| INA FAWBUSH-LYTLE | 1800 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2052 |
| INA FRANCE | 1020 6TH ST | | | | COVINGTON | IN | 47932-1038 |
| INA GABRIEL | MARKUSWEG 5 | | | D 94051 HAUZENBERG GERMANY | | | |
| INA GREEN | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| INA GRODZIN | JOSHUA GRODZIN/CHARLES GRODZIN CO TTEES | HARVEY GRODZIN FAMILY TRUST | 1580 SHERMAN AVENUE | APT. PH06 | EVANSTON | IL | 60201 |
| INA GRODZIN | 1580 SHERMAN AVENUE | APT. PH06 | | | EVANSTON | IL | 60201 |
| INA HALL | 6 LAYTON RD | C/O GILBERT L HALL | | | ANDERSON | IN | 46011-1514 |
| INA HARLESS | 29235 W 152ND ST | | | | GARDNER | KS | 66030-9327 |
| INA HAUSS | BORNSTR 9 | | | 36110 SCHLITZ GERMANY | | | |
| INA HEADRICK | 172 RIVIERA DR | | | | NEWPORT | TN | 37821-5606 |
| INA HENDERSON | 622 E STEPHENSON ST | | | | MARION | IN | 46952-2103 |
| INA HILLIARD | 6520 RIVER RD - RR 1 | | | | MANISTEE | MI | 49660 |
| INA HOLT | 901 WEST WORTH STREET | | | | GREENFIELD | IN | 46140 |
| INA JOHNSON | 4323 WISNER ST | | | | SAGINAW | MI | 48601-6788 |
| INA KENNEDY | 2412 BEACHTREE LN | | | | BEDFORD | TX | 76021-3662 |
| INA KERR | 1804 BENNETT AVE | | | | FLINT | MI | 48506-3396 |
| INA KLECKNER | 214 SO 20TH STREET | | | | DENISON | IA | 51442 |
| INA L DAWSON | 2006 OAK ST SW # 8 | | | | WARREN | OH | 44485-3466 |
| INA L KENNEDY | 2412 BEACHTREE LN | | | | BEDFORD | TX | 76021-3662 |
| INA LONG | 6043 CHESTNUT TRAIL | | | | WHITE LAKE | MI | 48383-3516 |
| INA M BORDERS | 3617 WEBB AVENUE | | | | N LAS VEGAS | NV | 89030 |
| INA M CADLE | 11725  BLOTT RD. | | | | NORTH JACKSON | OH | 44451-9716 |
| INA M REYNOLDS | 5406 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| INA M SMITH | 52072 BROOKSTREAM CIR APT E | | | | ELKHART | IN | 46514-5985 |
| INA MADISON | 730 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1460 |
| INA MAJOR | 3317 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| INA METRAS | 4462 KIRK RD | | | | VASSAR | MI | 48768-9789 |
| INA MILLER | PO BOX 1924 | | | | HOMOSASSA SPG | FL | 34447-1924 |
| INA MONROE | 5074 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1007 |
| INA MOORE | 104 DOVER BLVD S | | | | BROWNSBURG | IN | 46112-1580 |
| INA MOREA | 291 DOGWOOD DRIVE | | | | MANCHESTER | TN | 37355-7331 |
| INA PALM | 186 JASMINE ST | | | | TAVERNIER | FL | 33070-2215 |
| INA PEACOCK | 16164 E 146TH ST | | | | NOBLESVILLE | IN | 46060-9581 |
| INA PINSON | 9110 PRAIRIE ST | | | | DETROIT | MI | 48204-4343 |
| INA RAY | 3038 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1615 |
| INA REYNOLDS | 5406 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| INA SCOTT | 1980 BAMBOO CT | | | | HAYWARD | CA | 94545-2387 |
| INA SEWARD | 654 E COUNTY ROAD 500 N | | | | LOGANSPORT | IN | 46947-8635 |
| INA SIMPSON | 611 FRANKLIN RD | | | | LEBANON | OH | 45036-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INA SKALICA/SK | ULICA DR G SCHAEFFLERA 1 | | | SKALICA SK 90901 SLOVAKIA | | | |
| INA SMITH | 52072 BROOKSTREAM CIR APT E | | | | ELKHART | IN | 46514-5985 |
| INA STAMPS | 2202 OXMOOR DR | | | | DAYTON | OH | 45431-3135 |
| INA TERRY | 9904 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64134-1510 |
| INA TIFFANY | 1913 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2674 |
| INA U. PETER RICHTER | FEISNECKBLICK 38 | | | 17192 WAREN (HURITZ) GERMANY | | | |
| INA URNESS | 24290 SEALS RD | | | | VERSAILLES | MO | 65084-5611 |
| INA USA CORP | 1 INA DR | | | | CHERAW | SC | 29520 |
| INA USA CORP | MARTY BROWN | 1536 GENESIS RD | | | CROSSVILLE | TN | 38555-5631 |
| INA USA CORP | MARTY BROWN | 1536 GENESIS ROAD | | | GRAND HAVEN | MI | 49417 |
| INA USA CORP. | MARTY BROWN | PO BOX 570 | | | TIMBERLAKE | NC | 27583 |
| INA USA CORPORATION | 301 HIGHWAY 1 S | | | | CHERAW | SC | 29520-2834 |
| INA USA CORPORATION | MARTY BROWN | 301 HIGHWAY 1 S | | | CHERAW | SC | 29520-2834 |
| INA USA CORPORATION | MARTY BROWN | 301 HWY 1 SOUTH | | | MANITOWOC | WI | 54220 |
| INA USA CORPORATION | NEW CUT & SIGSBEE RD | | | | SPARTANBURG | SC | 29301 |
| INA USA CORPORATION | RODNEY DEAN | FORT MILL PLANT 6 | 308 SPRING HILL FARM ROAD | RUESSELSHEIM,HESSEN GERMANY | | | |
| INA USA CORPORATION | TIMOTHY ZYGMONT | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 |
| INA USA CORPORATION | 1 INA DR | | | | CHERAW | SC | 29520 |
| INA USA/BELLMAWR | 130 BENIGNO BLVD # A | | | | BELLMAWR | NJ | 08031-2516 |
| INA USA/FORT MILL | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 |
| INA VANDERPOOL | C/O J CREASON 22898 AUD RD 814 | | | | MEXICO | MO | 65265 |
| INA VEENHUIS | 11105 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9453 |
| INA W TUNE | 1118 ROCKETT DR | | | | JACKSON | MS | 39212 |
| INA WAELZLAGER SCHAEFFLER KG | INDUSTRIESTR 1 3 | | | HERZOGENAURACH 91074 GERMANY | | | |
| INA WAELZLAGER SCHAEFFLER OHG | POSTFACH 12 20 | | | 91063 HERZOGENAURACH GERMANY | | | |
| INA WELCH | PO BOX 171 | | | | CONSTABLE | NY | 12926-0171 |
| INA WILSON | 10008 SPOONBILL RD E | | | | BRADENTON | FL | 34209-3123 |
| INA WINDHAM | 1521 LOCUST ST | | | | ANDERSON | IN | 46016-3442 |
| INA WISELEY | 9112 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| INA WITMAN | 212 PENNOCKS BRIDGE RD | | | | WEST GROVE | PA | 19390-9434 |
| INA WOZNIAK | 1901 18TH ST | | | | BAY CITY | MI | 48708-7514 |
| INA-HOLDING SCHAEFFLER KG | | INDUSTRIESTR 1-3 | | HERZOGENAURACH,BY,91074, GERMANY | | | |
| INA-HOLDING SCHAEFFLER KG | 18 CHAOYANG RD | | | TAICANG JIANGSU PROVINCE CN 215400 CHINA (PEOPLE'S REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 18 CHAOYANG RD | ECONOMIC DEV ZONE | | TAICANG JIANGSU PROVINCE CN 215400 CHINA (PEOPLE'S REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 3177 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9520 |
| INA-HOLDING SCHAEFFLER KG | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9581 |
| INA-HOLDING SCHAEFFLER KG | 452-9 NAE-DONG CHUNG-GU PLT 1 | | | CHANGWON KR 641-507 KOREA (REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 452-9 NAE-DONG CHUNG-GU PLT 1 | HANWHA BLDG | | CHANGWON 641-507 KOREA (REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 801 ONTARIO ST | | | STRATFORD ON N5A 6T2 CANADA | | | |
| INA-HOLDING SCHAEFFLER KG | ANDY BUR | 3900 RANGELINE ROAD | | | WESTLAND | MI | 48185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INA-HOLDING SCHAEFFLER KG | GEORG-SCHAEFER-STR 30 | | | SCHWEINFURT BY 97421 GERMANY | | | |
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 1-3 | | | HERZOGENAURACH BY 91074 GERMANY | | | |
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 3 | | | BUEHL BW 77815 GERMANY | | | |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3177 OLD AIRPORT ROAD | | | SCHAUMBURG | IL | 60173 |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3401 OLD AIRPORT RD/POB 944E | | | WOOSTER | OH | 44691 |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | PUEBLA PU 72920 MEXICO | | | |
| INA-HOLDING SCHAEFFLER KG | MARTY BROWN | 801 ONTARIO ST/PO BOX 640 | | STRATFORD, ONT. CA ON CANADA | | | |
| INA-HOLDING SCHAEFFLER KG | MARTY BROWN | PO BOX 640 | 801 ONTARIO ST/ | | SAN LUIS | AZ | 85349-0640 |
| INA-HOLDING SCHAEFFLER KG | RESURRECCION NTE #12 | | | PUEBLA PU 72920 MEXICO | | | |
| INA-HOLDING SCHAEFFLER KG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | | PUEBLA PU 72920 MEXICO | | | |
| INA-HOLDING SCHAEFFLER KG | SANDRA KININGER +49 | INDUSTRIESTR 3 | | | EL PASO | TX | 79927 |
| INA-HOLDING SCHAEFFLER KG | SANDRA KININGER +49 | ZANATI UT 31 | | SZOMBATHELY 9700 HUNGARY (REP) | | | |
| INA-HOLDING SCHAEFFLER KG | ZANATI UT 31 | | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | |
| INA-MAE SMITH | PO BOX 311 | 14764 LOUHI | | | KALEVA | MI | 49645-0311 |
| INA-SCHAEFFLER KG | SANDRA HARTMANN 0049 | EMAIL: UWE.HOSCHEK@DE.INA.COM | ETTINGER STR 26 | | MADISON HEIGHTS | MI | |
| INA/BENSALEM | 3399 PROGRESS DR | | | | BENSALEM | PA | 19020-5801 |
| INABA, KOUICHI | 34622 OAK FOREST DR | | | | FARMINGTON HILLS | MI | 48331-2780 |
| INABATHUNI, TARUN | 1321 ORLEANS ST | APT 609 W | | | DETROIT | MI | 48207 |
| INABELLE HEAKIN | 134 N MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9522 |
| INABINET, BARBARA H | 698 HORSES NECK RD | | | | SWANSEA | SC | 29160-9581 |
| INABINET, CHARLES E | 225 COPPER RIDGE ROAD | | | | COLUMBIA | SC | 29212-8247 |
| INABNITT, CHARLES R | 7495 SKUNK HOLLOW RD | | | | MARTINSVILLE | IN | 46151-9128 |
| INABNITT, JEANNIE | 2620 E. NORTH STREET | | | | INDIANAPOLIS | IN | 46201-2124 |
| INABNITT, JEANNIE | 2620 E NORTH ST | | | | INDIANAPOLIS | IN | 46201-2124 |
| INABNITT, LUTHER R | 731 S SAWMILL RD | | | | FRANKLIN | IN | 46131-7393 |
| INACIO BOINO | 138 BEVERLY RD | | | | YONKERS | NY | 10710-3401 |
| INACOM INFORMATION SYSTEMS | 800 KIRTS BLVD STE A100 | | | | TROY | MI | 48084 |
| INACOM/NASHVILLE | CORPOREX BUSINESS CENTER BLDG D | 1657 MURFREESBORO ROAD | | | NASHVILLE | TN | 37217 |
| INACOMP COMPUT/TROY | 1824 W. MAPLE | | | | TROY | MI | 48084 |
| INACOMP/BRENTWOOD | 5107 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 |
| INAL TURNER | 3271 W 1100 S | | | | FAIRMOUNT | IN | 46928-9523 |
| INALFA HOLLANDIA INC | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA ROOF SYSTEMS | GRAND BLANC ASSEMBLY | 1370 PACIFIC DR | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA ROOF SYSTEMS | CATHY STEWART | GRAND BLANC ASSEMBLY | 10350 N. HOLLY ROAD | STONEY CREEK ON CANADA | | | |
| INALFA ROOF SYSTEMS HOLDING NV | 10350 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| INALFA ROOF SYSTEMS HOLDING NV | 12500 E 9 MILE RD | | | | WARREN | MI | 48089-2634 |
| INALFA ROOF SYSTEMS HOLDING NV | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | 12500 E. NINE MILE | | | GRAND RAPIDS | MI | 49512 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | 12800 E. 9 MILE RD. | | | WARREN | MI | 48089 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | C/O AVENTEC SA DE CV | BLVD KAPPA 1056 | | AUBURN HILLS | MI | |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | GRAND BLANC ASSEMBLY | 10350 N. HOLLY ROAD | STONEY CREEK ON CANADA | | | |
| INALFA ROOF SYSTEMS HOLDING NV | MAASHESEWEG 83 | | | VENRAY 5804 AB NETHERLANDS | | | |
| INALFA ROOF SYSTEMS INC | 12800 E 9 MILE RD | | | | WARREN | MI | 48089 |
| INALFA ROOF SYSTEMS INC | 10350 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| INALFA ROOF SYSTEMS INC | CATHY STEWART | 12800 E. 9 MILE RD. | | | NEWFIELDS | NH | 03856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INALFA ROOF SYSTEMS INC | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA SSI SYSTEMS LLC | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA/FRMNGTN HILLS | 1370 PACIFIC DR | ATTN: JOHN HIRSCHFIELD | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA/FRMNGTN HILLS | PO BOX 2106 | | | | SOUTHFIELD | MI | 48037-2106 |
| INALFA/SSI ROOF SYSTEMS LLC | CATHY STEWART | 12500 E. NINE MILE | | | GRAND RAPIDS | MI | 49512 |
| INALFA/SSI ROOF SYSTEMS LLC | CATHY STEWART | C/O AVENTEC SA DE CV | BLVD KAPPA 1056 | | AUBURN HILLS | MI | |
| INALFA/SSI ROOF SYSTEMS LLC | 12500 E 9 MILE RD | | | | WARREN | MI | 48089-2634 |
| INARU, JULIE | 10799 HART HWY | | | | DIMONDALE | MI | 48821-9560 |
| INAS WILSON | 2826 YALE ST | | | | FLINT | MI | 48503-4606 |
| INAUXA/SPAIN | POLIGONO INDUSTRIAL SARACHO | AMURRIO ALAVA | | AMURRIO 1470 SPAIN | | | |
| INAYAH ALI | 13340 HARTWELL ST | | | | DETROIT | MI | 48227-3589 |
| INAZUE MORGENSTERN | 126 BEACHDALE DR | | | | AVON LAKE | OH | 44012-1611 |
| INBARAJAN, KRISHNARAJ | 1540 CHARLEVOIS DR | | | | TROY | MI | 48085-5051 |
| INBEV USA | 101 MERRITT 7 | | | | NORWALK | CT | 06851 |
| INBODY, EDDIE D | 7681 E HOLLAND LAKE RD | | | | CARSON CITY | MI | 48811-9536 |
| INBODY, JAMES D | 468 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| INBODY, LEONORE M | 35 W CHURCH ST #9 | | | | NEWTON FALLS | OH | 44444-1628 |
| INBODY, ROBERT V | PO BOX 494249 | | | | PT CHARLOTTE | FL | 33954-4249 |
| INC OAKLAND SURGI CE | 2820 CROOKS RD STE 200 | | | | ROCHESTER HILLS | MI | 48309-3671 |
| INCA SERVICE INC. | 2996 TELEGRAPH AVE | | | | BERKELEY | CA | 94705-2031 |
| INCAGNOLI GIAMMARCO | VIA FOSSO DELL'ACQUA MARIANA 85 | | | | | | |
| INCAGNOLI SALVATORE | VIA FOSSO DELL'ACQUA MARIANA 85 | | | | | | |
| INCAMMISA, VINCENT A | 11525 CHALET ST | | | | ALLENDALE | MI | 49401-8110 |
| INCARDONE, ANGELO | 64 PINEBROOK DR | | | | ROCHESTER | NY | 14616-1688 |
| INCARE TECHNOLOGY | 3004 NOTTINGHAM DR | | | | MCKINNEY | TX | 75070-9087 |
| INCARNATI, JILL P | 74 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| INCAT SOLUTIONS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 78000 | | | DETROIT | MI | 48278-0288 |
| INCAT SYSTEMS INC | 41370 BRIDGE ST | DEPARTMENT # 78288 01/16/07 | | | NOVI | MI | 48375-1302 |
| INCAT SYSTEMS INC | 41370 BRIDGE ST | | | | NOVI | MI | 48375-1302 |
| INCE, JULIA T | 1940 HIGH POINTE DR | | | | BOUNTIFUL | UT | 84010-1112 |
| INCENSIO LUNA | 228 E EDDINGTON AVE | | | | FLINT | MI | 48503-4122 |
| INCENTONE | STEVE KRIVONAK | 160 CHUBB AVENUE | | | LYNDHURST | NJ | 07071 |
| INCENTONE | 400 PATERSON PLANK RD FL 2 | | | | CARLSTADT | NJ | 07072-2306 |
| INCH, CHARLES R | 4888 SMITH RD | | | | KIMBALL | MI | 48074-2136 |
| INCH, JACK G | 2905 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3220 |
| INCH, JAMES | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| INCH, TERRY M | 4775 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5049 |
| INCHCAPE KOREA LIMITED | 3RD FL., YOUNG BLDG., 70-5 | | | SEOUL 135-0 SOUTH KOREA | | | |
| INCHES ANTONIO | STRADA VAL SAN MARTINO 76/7 | | | 10131 TORINO (TO) ITALY | | | |
| INCHRON GMBH | AUGUST-BEBEL-STR 88 | | | POTSDAM BB 14482 GERMANY | | | |
| INCIARDI, JOHN A | 529 SHERMAN ST | | | | DOWNERS GROVE | IL | 60515-3021 |
| INCISIVE FINANCIAL PUBLISHING | ATTN TOM LEE | 28-29 HAYMARKET HOUSE | SW1Y 4RX LONDON | UNITED KINGDOM GREAT BRITAIN | | | |
| INCLAN, JOSE I | 7100 SW 5TH ST | | | | PEMBROKE PINES | FL | 33023-1005 |
| INCLEMA, JOANN M | 11 NOEL DR | | | | ROCHESTER | NY | 14606-4912 |
| INCO EUROPE LTD | BASHLEY RD | NW10 6SN LONDON | | ENGLAND GREAT BRITAIN | | | |
| INCOME TAX DIV CITY OF PONTIAC | ACCT OF JAMES E PROVINS JR | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| INCONTEXT ENTERPRISES INC | 2352 MAIN ST STE 302 | | | | CONCORD | MA | 01742-3895 |
| INCONTRO, JUDY L | 2601 W VIADEPEDRO MIGUEL | | | | PHOENIX | AZ | 85086 |
| INCORVAIA, JOYCE A | 3118 NORRIS AVE | | | | PARMA | OH | 44134-3918 |
| INCORVAIA, ROBERT A | 7534 RIDGE RD | | | | PARMA | OH | 44129-6629 |
| INCORVIA, PETER S | 46 CONANT DR | | | | BUFFALO | NY | 14223-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INCORVIA, PETER SALAVOTORE | 46 CONANT DR | | | | BUFFALO | NY | 14223-2609 |
| INCOSPEC COMMUNICATIONS INC | | | | | | | |
| INCREDIBLE ENGRAVINGS, INC. | | | | | | | |
| INCROCCI, RICHARD J | 6116 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| IND HARDWARE SALES INC | 35950 INDUSTRIAL RD | PO BOX 9007 | | | LIVONIA | MI | 48150-1274 |
| IND MET FANANDRI LTDA | R BARAO DE MONTE SANTO 219 | | | SAO PAULO SP 0000 BRAZIL | | | |
| INDA, DONALD J | 2608 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| INDA, FRANCISCO X | 75 TECOLOTE AVE | | | | GOLETA | CA | 93117-3403 |
| INDA, JOHN | 1530 N JONES RD | | | | ESSEXVILLE | MI | 48732-1549 |
| INDACLE SOFTWARE INC | 17 TRIANGULAR PARK DR STE#1702 | | | | CINCINNATI | OH | 45246 |
| INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-5382 |
| INDAK MANUFACTURING CORP | 715 HAPPY HOLLOW RD | | | | DAHLONEGA | GA | 30533-0912 |
| INDAK MANUFACTURING CORP | | | | | | | |
| INDAK MANUFACTURING CORP | 1058 ROCKY BRANCH RD | | | | CLARKESVILLE | GA | 30523 |
| INDAK MANUFACTURING CORP | LARRY PELLICCIONI | 1915 TECHNY ROAD | | LINDSAY ON CANADA | | | |
| INDAK MANUFACTURING CORP | RUSSELL COBB | 1058 ROCKY BRANCH RD | | | PORT HURON | MI | 48060 |
| INDAK/NORTHBROOK | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-5307 |
| INDALECIO, JUAN M | 4532 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| INDALEX INC | SHERRY ROSS | 706 S STATE ST | | | GIRARD | OH | 44420-3204 |
| INDAVIS PUGH | 325 OLD FOREST CT | | | | MONTGOMERY | AL | 36117-3966 |
| INDEA E SCOTT | 3793 SALEM AVE | | | | DAYTON | OH | 45406-1651 |
| INDEA SCOTT | 8143 RENNER RD APT 7 | | | | LENEXA | KS | 66219-8011 |
| INDECK KEYSTONE ENERGY LLC | 5340 FRYLING RD STE 200 | | | | ERIE | PA | 16510-4672 |
| INDEECO/ST. LOUIS | 425 HANLEY INDUSTRIAL CT | | | | SAINT LOUIS | MO | 63144-1511 |
| INDEK, MARK | 1307 CHAPMANS RETREAT DR | | | | SPRING HILL | TN | 37174-7199 |
| INDELICATO, ANTONIO | 4857 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5840 |
| INDELICATO, STEPHEN | 2467 PARKER BLVD | | | | TONAWANDA | NY | 14150-4505 |
| INDEPENDENCE BIOFUELS INC | 55 DOE RUN RD | | | | MANHEIM | PA | 17545-8591 |
| INDEPENDENCE CHEVROLET-CADILLAC, IN | 420 CENTRAL RD | | | | BLOOMSBURG | PA | 17815-3121 |
| INDEPENDENCE CHEVROLET-CADILLAC, INC. | ROBERT WEISS | 420 CENTRAL RD | | | BLOOMSBURG | PA | 17815-3121 |
| INDEPENDENCE CHEVROLET-CADILLAC, INC. | 420 CENTRAL RD | | | | BLOOMSBURG | PA | 17815-3121 |
| INDEPENDENCE COUNTY TAX COLLECTOR | 110 BROAD ST | | | | BATESVILLE | AR | 72501 |
| INDEPENDENCE HUMMER | 6700 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212-7254 |
| INDEPENDENCE TOWING & RECOVERY | ATTN:  BRAD RICHARDSON | PO BOX 18212 | | | KANSAS CITY | MO | 64133-8212 |
| INDEPENDENCE TOWNSHIP COLLECTOR | 200 CEDAR ST | | | | KENNETT | MO | 63857-2002 |
| INDEPENDENCE TRUCK, INC. | 6315 AARON LN | | | | CLINTON | MD | 20735-2202 |
| INDEPENDENCE TRUCK, INC. | | | | | | | |
| INDEPENDENT AUTOMOTIVE | 19890 BLOSS AVE UNIT B | | | | HILMAR | CA | 95324-8308 |
| INDEPENDENT BANK | PO BOX 310 | | | | GAYLORD | MI | 49734-0310 |
| INDEPENDENT BANK | FOR DEPOSIT TO THE ACCOUNT OF | 194 S MAIN ST | D FOSTER | | VERMONTVILLE | MI | 49096-9451 |
| INDEPENDENT BANK | FOR DEPOSIT IN THE ACCOUNT OF | 32900 MIDDLEBELT RD | M ARCAMONE | | FARMINGTON HILLS | MI | 48334-1774 |
| INDEPENDENT COACH CO | 25 WANSER AVE | | | | FAR ROCKAWAY | NY | 11096-2305 |
| INDEPENDENT COMMODITY INFORMATION SERVICES INC | 3355 W ALABAMA ST STE 700 | ICIS PRICING | | | HOUSTON | TX | 77098-1789 |
| INDEPENDENT CONCRETE PIPE CO | 2050 S HARDING ST | | | | INDIANAPOLIS | IN | 46221-1948 |
| INDEPENDENT CONTAINER LINE LTD | 4801 AUDUBON DR | | | | RICHMOND | VA | 23231-2786 |
| INDEPENDENT CONTRACTORS OF  DHL | MATT FREUND | PO BOX 1477 | | | ABSECON | NJ | 08201-5477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDEPENDENT CONTRACTORS OF COMCAST | MATT FREUND | PO BOX 51707 | | | DENTON | TX | 76206-1707 |
| INDEPENDENT CONTRACTORS OF DHL | MATT FREUND | PO BOX 1477 | | | ABSECON | NJ | 08201-5477 |
| INDEPENDENT COURT REPORTERS | 438 S MAIN ST | STE 202 | | | ROCHESTER | MI | 48307-2092 |
| INDEPENDENT ELECTRIC CO LTD | | | | | | | |
| INDEPENDENT ELECTRIC MACHINERY | 4425 OLIVER ST | | | | KANSAS CITY | KS | 66106-3764 |
| INDEPENDENT ELECTRIC MACHINERYCO | 4425 OLIVER ST | | | | KANSAS CITY | KS | 66106-3764 |
| INDEPENDENT ELECTRIC SUPPLY INC | 48 MILNER AVENUE | | | SCARBOROUGH CANADA ON M1S 3P8 CANADA | | | |
| INDEPENDENT ELECTRICITY SYSTEM OPERATOR | JO CHUNG, FINANCE DEPT. | 655 BAY ST SUITE 410 | PO BOX 1 | TORONTO ON M5G 2K4 CANADA | | | |
| INDEPENDENT ELECTRICITY SYSTEM OPERATOR | JO CHUNG | 655 BAY ST. SUITE 410 | PO BOX 1 | TORONTO ON M5G 2K4 CANADA | | | |
| INDEPENDENT ELEVATOR LLC | 6300 BLUEBIRD TRL | | | | NASHVILLE | IN | 47448-7306 |
| INDEPENDENT EMERGENC | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| INDEPENDENT ENGINEERING LABORA | 145 W MONROE ST | | | | JACKSON | MI | 49202-2358 |
| INDEPENDENT ENGINEERING LABORATORIE | 145 W MONROE ST | | | | JACKSON | MI | 49202-2358 |
| INDEPENDENT EXECUTIVE SERV INC | 601 MADISON ST STE 200 | | | | ALEXANDRIA | VA | 22314-1756 |
| INDEPENDENT FEDERAL CREDIT EF UNION | 1107 E 24TH ST | | | | ANDERSON | IN | 46016-4626 |
| INDEPENDENT GARAGE OWNERS OF NORTH CAROLINA INC | PO BOX 90426 | | | | RALEIGH | NC | 27675-0426 |
| INDEPENDENT HEALTH CARE TRUST | FOR UAW RETIREES OF GENERAL MOTORS CORPORATION | ATTN: DAVID HIRCHLAND | 8721 E JEFFERSON AVE | | DETROIT | MI | 48265-3000 |
| INDEPENDENT HEALTH CARE TRUST | FOR UAW RETIREES OF GENERAL MOTORS CORPORATION | DAVID HIRCHLAND | 8721 E JEFFERSON AVE | | DETROIT | MI | 48265-3000 |
| INDEPENDENT HEALTH CARE TRUST | DAVID HIRCHLAND | 8721 E JEFFERSON AVE | | | DETROIT | MI | 48265-3000 |
| INDEPENDENT HEALTHCARE | INITIATIVES LLC | 7499 DUVAL DR | | | BLOOMFIELD HILLS | MI | 48301-3622 |
| INDEPENDENT MEDICAL EVALUATIONS | 55 MORRIS AVE STE 200 | | | | SPRINGFIELD | NJ | 07081-1422 |
| INDEPENDENT NEURODIA | 3200 DOWNWOOD CIRCLE,STE 520 | | | | ATLANTA | GA | 30327 |
| INDEPENDENT QUALITY LABS INC | PO BOX 370 | RMT\CORR 10\00 LETTER KL | | | ROCKVILLE | RI | 02873-0370 |
| INDEPENDENT RENT-A-CAR | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| INDEPENDENT SPECIALISTS OF RENO | 2375 HARVARD WAY | | | | RENO | NV | 89502 |
| INDEPENDENT STAVE COMPANY | STEVE ANTHONY | 1078 S JEFFERSON AVE | | | LEBANON | MO | 65536-3601 |
| INDEPENDENT STAVE COMPANY | PO BOX 104 | | | | LEBANON | MO | 65536-0104 |
| INDEPENDENT STEEL CO | 615 LIVERPOOL DR | | | | VALLEY CITY | OH | 44280-9717 |
| INDEPENDENT TECHNOLOGY SYS AME | 301 PERIMETER CTR N STE 200 | | | | ATLANTA | GA | 30346-2432 |
| INDEPENDENT TEST SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7704 RONDA DR | | | CANTON | MI | 48187-2447 |
| INDEPENDENT TEST SERVICES | 7704 RONDA DR | | | | CANTON | MI | 48187-2447 |
| INDEPENDENT TEST SERVICES INC | 7704 RONDA DR | | | | CANTON | MI | 48187-2447 |
| INDEPENDENT TRUCK & EQUIPMENT REPAIR | 20094 W LINCOLN AVE | | | | NEW BERLIN | WI | 53146-1725 |
| INDEPENDENT WAREHOUSE DISTRIBUTORS LLC | 688 EAST MAIN STREET | | | | BRANFORD | CT | 06405 |
| INDEPENDENT WEALTH LLC | 43 N SAGINAW ST | | | | PONTIAC | MI | 48342-2153 |
| INDEPENDENT WELDING SUPPLY CORP | 2660 PARK AVE | | | | BRONX | NY | 10451 |
| INDER V. DOSANJH | 1108 HOWARD HILLS RD | | | | LAFAYETTE | CA | 94549-2905 |
| INDERBITZIN, NORMAN G | 8431 DYGERT DR SE | | | | ALTO | MI | 49302-9389 |
| INDERJIT SINGH | 1626 FARNBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-3548 |
| INDERJIT VIRK | 418 HIGHLANDS DR | | | | CANTON | MI | 48188-3073 |
| INDERRIEDEN, IRWIN A | 220 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDERRIEDEN, MARY J | 153 FINSBURY LN | | | | TROY | OH | 45373-1553 |
| INDERRIEDEN, THOMAS L | 121 DAVENPORT LN | | | | AIKEN | SC | 29803-3740 |
| INDERSCIENCE ENTERPRISES LTD | 17 BEEWARD CLOSE GREENLEYS | MK12 6LJ MILTON KEYNES | | UNITED KINGDOM GREAT BRITAIN | | | |
| INDEVUS | RICK NORTON | 33 HAYDEN AVE | | | LEXINGTON | MA | 02421 |
| INDEX EXPRESS INC | 1305 BEDFORD ST | | | | INDIANAPOLIS | IN | 46221-1409 |
| INDEX FUNDS ADVISORS INC | 19200 VON KARMAN AVE STE 1501 | | | | IRVINE | CA | 92612-8502 |
| INDEX INDUSTRIES INC | 5262 OCEANUS DR | | | | HUNTINGTON BEACH | CA | 92649-1029 |
| INDEX WERKE | JOHN BURKHEAD | 6831 EAST 32ND STREET | | | INDIANAPOLIS | IN | 46226 |
| INDEXABLE CUTTING TOOLS OF CAN | 66 CLARK ST | | | WELLAND ON L3B 5W6 CANADA | | | |
| INDEXABLE CUTTING TOOLS OF CANADA LTD | 66 CLARK STREET | | | WELLAND CANADA ON L3B 5W6 CANADA | | | |
| INDEXING TECHNOLOGY INC | 37 ORCHARD ST | | | | RAMSEY | NJ | 07446-1111 |
| INDEXING TECHNOLOGY INC | 37 ORCHARD ST | PO BOX 252 | | | RAMSEY | NJ | 07446-1111 |
| INDGJER SR, GARY W | 1908 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0928 |
| INDGJER, DENNIS J | 1635 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| INDGJER, MICHAEL E | 1021 BEDFORD DR | | | | JANESVILLE | WI | 53546-3726 |
| INDIA GERLACH | 105 OLD COUNTY RD | | | | WESTPORT | MA | 02790-1118 |
| INDIA GREEN | 4085 BRANDON STREET | | | | BEAUMONT | TX | 77705-3701 |
| INDIA HOUSE | ATTN: TONY SINDS | 3760 DIVISION AVE S | | | WYOMING | MI | 49548-3252 |
| INDIA KEATON | 16290 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| INDIA N JACKSON | 888 PALLISTER ST APT 505 | | | | DETROIT | MI | 48202-2671 |
| INDIAN HEAD INDUSTRIES INC | DENNIS GILLESPIE | DIV OF INDIAN HEAD IND. | PARK AVE / POB 70 | | SOUTH BEND | IN | 46628 |
| INDIAN INSTITUTE OF SCIENCE | SCIENCE INSTITUTE | | | BANGALORE KARNATAKA IN 560012 INDIA | | | |
| INDIAN INSTITUTE OF SCIENCE SOCIETY FOR INNOVATION & DEVLP | INNOVATION CENTRE | | | BANGALORE 560012 INDIA | | | |
| INDIAN INSTITUTE OF SCIENCE, BANGALORE | III-T BANGALORE, | HOSUR ROAD | ELECTRONICS CITY | BA, INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY | PROF. P P CHAKRABARTI, DEAN,SRIC | KHARAGPUR-721 320 | | NEW DELHI 110 016 INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY | DELHI INDSTRL RESEARCH & DEV | 110 016 HAUZ KHAS NEW DELHI | | NEW DELHI 110016 INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY DELBI | | | | | | | |
| INDIAN INSTITUTE OF TECHNOLOGY DELHI | S. K. DUBE | INDUSTRIAL RESEARCH & DEVELOPMENT | HAUZ KHAS | NEW DELHI 110 016 INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY DELHI | | | | | | | |
| INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | PROFESSOR PARTHA P CHAKRABARTI, IIT KHARAGPUR CO-DIRECTOR | INDIAN INSTITUTE OF KHARAGPUR | | KHARAGPUR 721302 INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | 721-302 | KHARAGPUR | | INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | PROFESSOR PARTHA P CHAKRABARTI, IIT KHARAGPUR CO- | INDIAN INSTITUTE OF KHARAGPUR | KHARAGPUR 721302 INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | PROFESSOR PARTHA P CHAKRABARTI, IIT KHARAGPUR CO-DIRECTOR | KHARAGPUR, KHARAGPUR | | 721302, INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | | | | | | | |
| INDIAN MOUND PONTIAC INC | 1125 FAIRVIEW AVE | | | | COLUMBUS | OH | 43212-3357 |
| INDIAN MOUND PONTIAC, INC. | 1125 FAIRVIEW AVE | | | | COLUMBUS | OH | 43212-3357 |
| INDIAN POINT CHEVROLET | 600 STATE HIGHWAY H | | | | SIKESTON | MO | 63801-5352 |
| INDIAN RIVER CENTRAL SCHOOL DISTRICT | PO BOX 308 | ATTN: TAX COLLECTOR | | | PHILADELPHIA | NY | 13673-0308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDIAN RIVER COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 |
| INDIAN RIVER TAX COLLECTOR | PO BOX 1509 | | | | VERO BEACH | FL | 32961-1509 |
| INDIAN SCHOOL OF BUSINESS | ISB CAMPUS | GACHIBOWLI | | | | | |
| INDIAN SCHOOL OF BUSINESS | INDIAN SCHOOL OF BUSINESS | ISB CAMPUS | GACHIBOWLI | HY | | | |
| INDIAN SCHOOL OF BUSINESS | ISB CAMPUS, GACHIBOWLI | | | HYDERABAD 500 032 INDIA | | | |
| INDIAN SCHOOL OF BUSINESS, HYDERABAD, INDIA | | | | | | | |
| INDIAN TRAILS | 109 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3152 |
| INDIAN TRAILS MOTORCOACH | ATTN:  DAVE CHEVALIER | 1124 WASHINGTON AVE | | | BAY CITY | MI | 48708-5708 |
| INDIANA & MICHIGAN ELECTRIC COMPANY | | | | | | | |
| INDIANA & MICHIGAN ELECTRIC COMPANY | 2101 SPY RUN AVE | | | | FORT WAYNE | IN | 46805-3218 |
| INDIANA & MICHIGAN ELECTRIC COMPANY | MFD MARION, PLANT MANAGER | 2400 W 2ND ST | | | MARION | IN | 46952-3249 |
| INDIANA & MICHIGAN ELECTRIC COMPANY | ATTN: EXECUTIVE VICE PRESIDENT | 2101 SPY RUN AVE | | | FORT WAYNE | IN | 46805-3218 |
| INDIANA ACOUS/BLUFTN | 100 SOUTH AND MERIDIAN | | | | BLUFFTON | IN | 46714 |
| INDIANA AMERICAN WATER | PO BOX 578 | | | | ALTON | IL | 62002-0578 |
| INDIANA ATTY GENERALS OFFICE | DIVISION OF UNCLAIMED PROPERTY | 35 S PARK BLVD | | | GREENWOOD | IN | 46143-8838 |
| INDIANA AUTO FASTENERS INC | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140-7934 |
| INDIANA AUTOMATION INC | 8001 E 196TH ST STE A | | | | NOBLESVILLE | IN | 46062-9091 |
| INDIANA AUTOMOTIVE FASTENERS | SATOSHI TAKEDA X246 | 1300 ANDERSON BLVD | | | GREENFIELD | IN | 46140-7934 |
| INDIANA AUTOMOTIVE FASTENERS | SATOSHI TAKEDA X246 | 1300 W ANDERSON BLVD | | | DANSVILLE | NY | 14437 |
| INDIANA AUTOMOTIVE FASTENERS INC | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140-7934 |
| INDIANA AUTOMOTIVE FASTENERS INC | SATOSHI TAKEDA X246 | 1300 ANDERSON BLVD | | | GREENFIELD | IN | 46140-7934 |
| INDIANA AUTOMOTIVE FASTENERS INC | SATOSHI TAKEDA X246 | 1300 W ANDERSON BLVD | | | DANSVILLE | NY | 14437 |
| INDIANA AVANT | 3952 LOVETT AVE | | | | INKSTER | MI | 48141-2747 |
| INDIANA BELL TELEPHONE CO INC | 220 NORTH MERIDIAN ST R-1290 | | | | INDIANAPOLIS | IN | 46204 |
| MANAGER-REAL ESTATE | | | | | | | |
| INDIANA BELL TELEPHONE COMPANY | 240 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204-1915 |
| INDIANA BELL TELEPHONE COMPANY | | | | | | | |
| INDIANA BLACK EXPO INC | 3145 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46208 |
| INDIANA BRIDGE-MIDWEST STEEL I | 1810 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-3669 |
| INDIANA BRIDGE-MIDWEST STEEL INC | 1810 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-3669 |
| INDIANA BUSINESS COLLEGE | 830 N MILLER AVE | | | | MARION | IN | 46952-2338 |
| INDIANA BUSINESS COLLEGE | BUSINESS OFFICE | 802 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| INDIANA BUSINESS COLLEGE | 140 E 53RD ST | | | | ANDERSON | IN | 46013-1717 |
| INDIANA BUSINESS DIVERSITY COUNCIL INC | 2126 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 |
| INDIANA CARBON CO INC | 3164 N SHADELAND AVE | PO BOX 26058 | | | INDIANAPOLIS | IN | 46226-6292 |
| INDIANA CARBON CO INC | 3164 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226-6292 |
| INDIANA CHILD SUPPORT DIVISION | ACCT OF NORMAN SALLEE | CAUSE #32COL-9010-DR-487 | P O BOX 59 | | DANVILLE | IN | 46122 |
| INDIANA CONCRETE SAWING & DRILLING INC | PO BOX 80886 | | | | FORT WAYNE | IN | 46898-0886 |
| INDIANA CONVENTION CENTER | 100 SOUTH CAPITOL AVE | | | | INDIANAPOLIS | IN | 46225 |
| INDIANA CORRUGATED INC | JANE DEHAVEN | 3112 S BOOTS ST | | | MARION | IN | 46953-4016 |
| INDIANA CREEK STONE PRODUCTS | PO BOX 96 | HIGHWAY 50 WEST | | | HURON | IN | 47437-0096 |
| INDIANA CRIME PREVENTION COALITION | 4120 HEYWARD PL | | | | INDIANAPOLIS | IN | 46250-4254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDIANA DATA CENTER LLC | 620 W COLISEUM BLVD | | | | FORT WAYNE | IN | 46808 |
| INDIANA DAVIS - CLEMENTS | 1077 SPRINGBORROW DR | | | | FLINT | MI | 48532-2139 |
| INDIANA DELI PROVISIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1807 MILFORD ST | | | CARMEL | IN | 46032-7208 |
| INDIANA DELI PROVISIONS INC | C/O NATIONWIDE INSURANCE | ATTN: KATHIE STYLER | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| INDIANA DEPARTMENT OF | WORKFORCE DEVELOPMENT | | | | | | |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | NILIA GREEN (STATE CLEAN-UP PROGRAM)/KATHY SIMONSON (LUST) | 100 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46206-6015 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | INDIANA GOVERNMENT CENTER NORTH | 100 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | PERMITS BRANCH, OFFICE OF LAND QUALITY | 100 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN TIMOTHY J JUNK DAG | 100 N SENATE AVE | MAIL CODE 60-01 | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 5 | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT WASTE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 NORTH SENATE AVENUE | MC 65-45 IGCN 1003 | | INDIANAPOLIS | IN | 46204-2251 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANGEMENT | GARY FREEMEN | 100 N SENATE AVE | RM N1255 | | INDIANAPOLIS | IN | 46204-2210 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANGEMENT | GARY FREEMEN | 100 NORTH SENATE AVE. | PO BOX 6015 | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF HOMELANDSECURITY | 302 W WASHINGTON ST RM E221 | DIV OF FIRE BLDG SAFETY ELEVA | | | INDIANAPOLIS | IN | 46204-2783 |
| INDIANA DEPARTMENT OF LABOR | 402 W WASHINGTON ST RM W195 | | | | INDIANAPOLIS | IN | 46204-2745 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF REVENUE | COLLECTION DIVISION | PO BOX 64622 | | | INDIANAPOLIS | IN | 46206 |
| INDIANA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 |
| INDIANA DEPARTMENT OF REVENUE | ATTN: COMPLIANCE DIVISION | 100 N SENATE AVE RM N203 | | | INDIANAPOLIS | IN | 46204-2217 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7231 | | | | INDIANAPOLIS | IN | 46207-7231 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 1425 | | | | INDIANAPOLIS | IN | 46206-1425 |
| INDIANA DEPARTMENT OF REVENUE | FUEL & ENVIROMENTAL TAX DIVSN | 5150 DECATUR BLVD | | | INDIANAPOLIS | IN | 46241-9564 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 595 | | | | INDIANAPOLIS | IN | 46206-0595 |
| INDIANA DEPARTMENT OF REVENUE | SALES TAX EARLY FILER | PO BOX 6074 | | | INDIANAPOLIS | IN | 46206-6074 |
| INDIANA DEPARTMENT OF REVENUE | | | | | | | |
| INDIANA DEPARTMENT OF REVENUE - HAZARDOUS | CHEMICAL INVENTORY FEE RETURN | 100 NORTH SENATE AVE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPT OF EMPLOYMENT & | TRAINING SERVICES | | | | | | |
| INDIANA DEPT OF ENV MGT | ASBESTOS TRUST FUND | 100 NORTH SENATE AVE | PO BOX 7060 | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPT OF ENVIRONMENTAL | MGMT CONTROLLERS DEPT | ATTN CASHIER PO BOX 7060 | | | INDIANAPOLIS | IN | 46207 |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | CASHIER OFFICE -MC 50-10C | 100 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | INDIANA GOVT CENTER NORTH | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPT OF REVENUE | ENVIRONMENTAL TAX SECTION | 100 NORTH SENATE AVE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPT OF REVENUE | | | | | | | |
| INDIANA EMER PHYS LL | 75 REMITT DR # 1459 | | | | CHICAGO | IL | 60675-01 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDIANA EMERGENCY PHYS LL | 75 REMITT DR, #1459 | | | | CHICAGO | IL | 60675 |
| INDIANA EMERGENCY PHYS LL | C/O APOLLO INFORMATION SERVICES, INC. | ATT: CUSTOMER SERVICE | PO BOX 60317 | | FORT MEYERS | FL | 33906 |
| INDIANA EMPLOYERS QUALITY HEALTH ALLIANCE | 4145 WASHINGTON BLVD STE 300 | | | | INDIANAPOLIS | IN | 46205 |
| INDIANA ENTERPRISE ZONE | 1 N CAPITOL AVE STE 700 | | | | INDIANAPOLIS | IN | 46204-2040 |
| INDIANA FAN CO INC | 427 S ALABAMA ST | | | | INDIANAPOLIS | IN | 46225-1301 |
| INDIANA FARM BUREAU | 6767 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219-6736 |
| INDIANA FARM BUREAU INSURANCE | JOE MARCUM | 6767 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219-6736 |
| INDIANA FINEBLANKING | 1200 KLOECKNER DR | | | | KNOX | IN | 46534-7500 |
| INDIANA FLUID POWER INC | 3911 MERCHANT RD | PO BOX 80310 | | | FORT WAYNE | IN | 46818-1243 |
| INDIANA FLUID POWER INC | 3911 MERCHANT RD | | | | FORT WAYNE | IN | 46818-1243 |
| INDIANA FLUID SYSTEM TECHNOLOG | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1439 |
| INDIANA FLUID SYSTEM TECHNOLOGIES | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1439 |
| INDIANA FLUID SYSTEM TECHNOLOGIES INC | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1439 |
| INDIANA GAZETTE | 899 WATER ST | | | | INDIANA | PA | 15701-1705 |
| INDIANA HARBOR BELT RAILROAD CO | 140TH & HALSTED | | | | CHICAGO | IL | 60627 |
| INDIANA INDUSTRIAL ENERGY CONSUMERS INC | 2500 ONE AMERICAN SQUARE | | | | INDIANAPOLIS | IN | 46282 |
| INDIANA INSTITUTE OF TECH | 1600 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803-1228 |
| INDIANA INSURACE CLAIMS DEPARTMENT - 01G | RE: MARK TOMLINSON | 350 EAST 96TH STREET | | | INDIANAPOLIS | IN | 46240 |
| INDIANA INSURANCE | ELLISON, NIELSEN, KNIBBS, ZEHE & ANTAS | 55 W MONROE ST  STE 1800 | | | CHICAGO | IL | 60603-5037 |
| INDIANA LOBBY REGISTRATION COMMISSION | 10 W MARKET ST STE 1760 | | | | INDIANAPOLIS | IN | 46204-2971 |
| INDIANA MACHINE WORKS LLC | 135 E HARRISON ST | | | | MOORESVILLE | IN | 46158-1626 |
| INDIANA MANUFACTURING | JANET RAWSON | DIV OF PULLMAN INDUSTRIES | 80 R.E.JONES RD. | | MIDDLEBURG HTS | OH | 44130 |
| INDIANA MEMBERS CREDIT UNION CU 0043 | 5103 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4239 |
| INDIANA MICHIGAN POWER | PO BOX 24412 | | | | CANTON | OH | 44701-4412 |
| INDIANA MICHIGAN POWER COMPANY | PO BOX 60 | ONE SUMMIT SQUARE | | | FORT WAYNE | IN | 46801-0060 |
| INDIANA MILLS & MANUFACTURING INC | PO BOX 663814 | | | | INDIANAPOLIS | IN | 46266-3814 |
| INDIANA MILLS & MFG | 18881 US HIGHWAY 31 N | | | | WESTFIELD | IN | 46074-9689 |
| INDIANA MILLS & MFG INC | PO BOX 7700 | | | | INDIANAPOLIS | IN | 46277-0077 |
| INDIANA NATIONAL BANK INDY IN | FOR THE ACCT OF | INDIANA DEPT OF REVENUE | | | | | |
| INDIANA NATIONAL BANK INDY IN | FOR TH ACCT OF | INDIANA DEPT OF REVENUE | | | | | |
| INDIANA OXYGEN CO INC | PO BOX 78588 | | | | INDIANAPOLIS | IN | 46278-0588 |
| INDIANA OXYGEN CO INC | 3900 W FARMER AVE | | | | BLOOMINGTON | IN | 47403-5151 |
| INDIANA OXYGEN COMPANY INC | 6099 CORPORATE WAY | PO BOX 78588 | | | INDIANAPOLIS | IN | 46278-2923 |
| INDIANA OXYGEN COMPANY INC | 2215 S WESTERN AVE | | | | MARION | IN | 46953-2826 |
| INDIANA P DAVIS - CLEMENTS | 1077 SPRINGBORROW DR | | | | FLINT | MI | 48532-2139 |
| INDIANA PHYS MGMT LL | 4685 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| INDIANA PUBLIC EMPLOYEES RETIREMENT FUND | C/O PIMCO | SANDY BENSON VICE PRESIDENT | LEGAL & COMPLIANCE | 840 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| INDIANA PURDUE FORT WAYNE SOCIETY OF WOMEN ENGINEERS | 2101 E COLISEUM BLVD | | | | FORT WAYNE | IN | 46805-1445 |
| INDIANA RADIOLOGY PA | 1129 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| INDIANA RESEARCH INSTITUTE CO | 1402 HUTCHINS AVE | | | | COLUMBUS | IN | 47201-5630 |
| INDIANA RESEARCH INSTITUTE CO | 1402 HUTCHINS AVE | PO BOX 1815 | | | COLUMBUS | IN | 47201-5630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDIANA SECRETARY OF STATE | BUSINESS SERVICES DIVISION | 302 W WASHINGTON ST RM E018 | | | INDIANAPOLIS | IN | 46204-2700 |
| INDIANA SECRETARY OF STATE | PO BOX 5501 | | | | INDIANAPOLIS | IN | 46255-5501 |
| INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST RM E018 | | | | INDIANAPOLIS | IN | 46204-2700 |
| INDIANA SECRETARY OF STATE | DEALER DIVISION | 6400 EAST 30TH STREET | | | INDIANAPOLIS | IN | 46219 |
| INDIANA SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 302 W WASHINGTON ST RM E018 | | | INDIANAPOLIS | IN | 46204-2700 |
| INDIANA SELF INSURERS ASSOC | 55 MONUMENT CIR STE 900 | UPTD 2/06/06 AM | | | INDIANAPOLIS | IN | 46204-5900 |
| INDIANA STAMP CO INC | 1319 PRODUCTION RD | PO BOX 8887 | | | FORT WAYNE | IN | 46808-1164 |
| INDIANA STAMP CO INC | 1415 S CALHOUN ST | | | | FORT WAYNE | IN | 46802-3421 |
| INDIANA STATE CHILD SUPPORT BUREAU | C/O CONNIE DUGAN | 402 W WASHINGTON ST RM W360 # MS 11 | | | INDIANAPOLIS | IN | 46204-2773 |
| INDIANA STATE FAIR COMMISSION | 1202 E 38TH ST | | | | INDIANAPOLIS | IN | 46205-2807 |
| INDIANA STATE FAIR COMMISSION LIVE NATION | 2310 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3507 |
| INDIANA STATE MEDICAL ASSOC | 322 CANAL WALK | | | | INDIANAPOLIS | IN | 46202 |
| INDIANA STATE MUSEUM | 650 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-2725 |
| INDIANA STATE POLICE | | 2209 NEWTON ST | | | | IN | 47546 |
| INDIANA STATE POLICE | | 19411 HIGHWAY 41 N | | | | IN | 47725 |
| INDIANA STATE POLICE | | 1425 MIAMI TRL | | | | IN | 46506 |
| INDIANA STATE POLICE | 8500 E 21ST ST | | | | INDIANAPOLIS | IN | 46219-2562 |
| INDIANA STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 242 STATE HOUSE | | | INDIANAPOLIS | IN | 46204-2792 |
| INDIANA STATE TREASURER | 242 STATE HOUSE | | | | INDIANAPOLIS | IN | 46204-2792 |
| INDIANA STATE UNIVERSITY | CREDIT OUTREACH | ERICKSON HALL # 210 | | | TERRE HAUTE | IN | 47809-0001 |
| INDIANA STATE UNIVERSITY | OF THE CONTROLLER RMT CHG 12/01 MH OFC | | | | TERRE HAUTE | IN | 47809-0001 |
| INDIANA STATE UNIVERSITY INDEPENDENT STUDY | INSTRUC SERV & CONT EDUC | ALUMNI CENTER | | | TERRE HAUTE | IN | 47809-0001 |
| INDIANA STEEL & ENGINEERING CO | 957 J ST | PO BOX 668 | | | BEDFORD | IN | 47421-2630 |
| INDIANA STEEL & ENGINEERING CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 668 | | | BEDFORD | IN | 47421-0668 |
| INDIANA SUPPLY CORPORATION | 3835 E 21ST ST | | | | INDIANAPOLIS | IN | 46218-4516 |
| INDIANA TOWING & WECKER ASSN | ATTN: SALLIE NYE | PO BOX 3 | | | MUNCIE | IN | 47308-0003 |
| INDIANA UNIV PURDUE UNIV | INDIANAPOLIS OFFICE OF BURSAR | 425 UNIVERSITY BLVD | CAVANAUGH HALL ROOM 147 | | INDIANAPOLIS | IN | 46202-5148 |
| INDIANA UNIVERISTY | | 801 N RANGE RD | | | | IN | 47408 |
| INDIANA UNIVERSITY | JIM BECKER | 509 E 3RD ST | | | BLOOMINGTON | IN | 47405 |
| INDIANA UNIVERSITY | PURDUE UNIVERSITY | PO BOX 66271 | | | INDIANAPOLIS | IN | 46266-6271 |
| INDIANA UNIVERSITY | DIVISION OF EXTENDED STUDIES | OWEN HALL 001 | | | BLOOMINGTON | IN | 47405 |
| INDIANA UNIVERSITY | UNIVERSITY COLLECTION SERVICES | PO BOX 2597 | | | BLOOMINGTON | IN | 47402-2597 |
| INDIANA UNIVERSITY | PAYMENT PROCESSING CENTER | PO BOX 5009 | | | BLOOMINGTON | IN | 47407-5009 |
| INDIANA UNIVERSITY | 300 N JORDAN AVE | | | | BLOOMINGTON | IN | 47405-1106 |
| INDIANA UNIVERSITY | DEPT OF CONTINUING STUDIES | FOUNTAIN SQUARE MALL | 101 W KIRKWOOD AVE CHG 10/20 | | BLOOMINGTON | IN | 47404 |
| INDIANA UNIVERSITY | ACCOUNTING RECORDS & SERVICES | PO BOX 66271 | | | INDIANAPOLIS | IN | 46266-6271 |
| INDIANA UNIVERSITY AT | SOUTH BEND | PO BOX 7111 | BUSINESS OFFICE | | SOUTH BEND | IN | 46634-7111 |
| INDIANA UNIVERSITY AT KOKOMO OFFICE OF THE BURSAR | PO BOX 9003 | | | | KOKOMO | IN | 46904-9003 |
| INDIANA UNIVERSITY EAST OFFICE OF THE BURSAR | 2325 CHESTER BLVD | | | | RICHMOND | IN | 47374-1220 |
| INDIANA UNIVERSITY FOUNDATION | PO BOX 500 | | | | BLOOMINGTON | IN | 47402-0500 |
| INDIANA UNIVERSITY INDEPENDENT STUDY PROGRAM | OWEN HALL 001 | | | | BLOOMINGTON | IN | 47405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDIANA UNIVERSITY KOKOMO OFFICE OF CONTINUING EDUC | 2300 S WASHINGTON ST | P O BOX 9003 | | | KOKOMO | IN | 46902-3557 |
| INDIANA UNIVERSITY MTR POOL | 801 N RANGE RD | | | | BLOOMINGTON | IN | 47408-9453 |
| INDIANA UNIVERSITY NORTHWEST OFFICE OF THE BURSAR | 3400 BROADWAY | | | | GARY | IN | 46408-1101 |
| INDIANA UNIVERSITY OF PA | LOAN & SCHOLARSHIP OFFICE | B 18 CLARK HALL | 1090 SOUTH DR | | INDIANA | PA | 15705-0001 |
| INDIANA UNIVERSITY OFFICE OF RESEARCH ADMIN | PO BOX 66057 | | | | INDIANAPOLIS | IN | 46266-6057 |
| INDIANA UNIVERSITY OFFICE OF THE BURSAR | 1900 W 50TH ST | 601 E KIRKWOOD AVE | | | MARION | IN | 46953-9393 |
| INDIANA UNIVERSITY OFFICE OF THE BURSAR | 601 E KIRKWOOD AVE | FRANKLIN HALL 019 | | | BLOOMINGTON | IN | 47405-1223 |
| INDIANA UNIVERSITY PURDUE | UNIVERSITY AT INDIANAPOLIS | PO BOX 6020 | BURSAR | | INDIANAPOLIS | IN | 46206-6020 |
| INDIANA UNIVERSITY PURDUE | UNIVERSITY AT FORT WAYNE | 2101 E COLISEUM BLVD | ACCOUNTING SERVICES | | FORT WAYNE | IN | 46805-1445 |
| INDIANA UNIVERSITY PURDUE UNIVERSITY | PO BOX 66271 | | | | INDIANAPOLIS | IN | 46266-6271 |
| INDIANA UNIVERSITY PURDUE UNIVOFFICE OF THE BURSAR | 4601 CENTRAL AVE | | | | COLUMBUS | IN | 47203-1769 |
| INDIANA UNIVERSITY SCHOOL OF CONTINUING STUDIES | 790 E KIRKWOOD AVE | | | | BLOOMINGTON | IN | 47405-7101 |
| INDIANA UNIVERSITY SOUTHEAST OFFICE OF THE BURSAR | 4201 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-2158 |
| INDIANA UTILITY | REGULATORY COMMISSION | 101 W WASHINGTON ST STE 1500 | | | INDIANAPOLIS | IN | 46204-3419 |
| INDIANA VETERANS RELIEF FUND | PO BOX 47822 | | | | INDIANAPOLIS | IN | 46247-0822 |
| INDIANA VOCATIONAL TECHNICAL | 4301 S COWAN RD | PO BOX 3100 | | | | IN | 47302-9448 |
| INDIANA VOCATIONAL TECHNICAL C | 4301 S COWAN RD | PO BOX 3100 | | | MUNCIE | IN | 47302-9448 |
| INDIANA VOCATIONAL TECHNICAL COLLEGE | PO BOX 6299 | | | | LAFAYETTE | IN | 47903-6299 |
| INDIANA VOCATIONAL TECHNICAL COLLEGE | 3116 N CANTERBURY CT | | | | BLOOMINGTON | IN | 47404-1500 |
| INDIANA VOCATIONAL TECHNICAL COLLEGE | 3800 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-1430 |
| INDIANA VOCATIONAL TECHNICAL COLLEGE | P O BOX 3100 | 4301 SO COWAN ROAD | | | MUNCIE | IN | 47307 |
| INDIANA VOCATIONAL TECHNICAL COLLEGE | 50 W FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46208-5752 |
| INDIANA WESLEYAN CLEVELAND CAMPUS | 4100 ROCKSIDE RD | | | | SEVEN HILLS | OH | 44131-2519 |
| INDIANA WESLEYAN UNIVERSITY | ATTN ACCOUNTING SERVICES | 4301 S WASHINGTON ST | ADULT AND PROF STUDIES | | MARION | IN | 46953-5202 |
| INDIANA WESLEYAN UNIVERSITY | 4406 SOUTH HARMON STREET | | | | MARION | IN | 46953 |
| INDIANA WESLEYAN UNIVERSITY | STUDENT ACCOUNTS | 4201 S WASHINGTON ST | | | MARION | IN | 46953-4974 |
| INDIANA WESLEYAN UNIVERSITY | 211 E. 45TH STREET | | | | MARION | IN | 46953 |
| INDIANA WESLEYAN UNIVERSITY - | 1900 W 50TH ST | | | | MARION | IN | 46953-9393 |
| INDIANA WESLEYAN UNIVERSITY LEAP | 1900 W 50TH ST | | | | MARION | IN | 46953-9393 |
| INDIANAPOLIS ART CENTER | MARILYN K GLICK SCHOOL OF ART | 820 E 67TH ST | | | INDIANAPOLIS | IN | 46220-1139 |
| INDIANAPOLIS AUTO AUCTION | 2950 E MAIN ST | | | | PLAINFIELD | IN | 46168-2723 |
| INDIANAPOLIS AUTO TRADE ASSN | 150 W MARKET ST STE 810 | | | | INDIANAPOLIS | IN | 46204-2814 |
| INDIANAPOLIS CITY MARION | 777 S WHITE RIVER PKY WEST DR | | | | INDIANAPOLIS | IN | 46221-1351 |
| INDIANAPOLIS COLTS INC | ATTN STACY JOHNS | PO BOX 535000 | | | INDIANAPOLIS | IN | 46253-5000 |
| INDIANAPOLIS DEPT. OF TRANSPORTATION | GENERAL MOTORS CORPORATION | 100 N. SENATE AVE. ROOM IGCN 755 | | | INDIANAPOLIS | IN | 46204 |
| INDIANAPOLIS INDIANS | ATTN CHAD BOHM | 501 W MARYLAND ST | | | INDIANAPOLIS | IN | 46225-1041 |
| INDIANAPOLIS MACHINE TOOL INC | PO BOX 465 | | | | DANVILLE | IN | 46122-0465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDIANAPOLIS MAINTENANCE SVCS & ELECTRICAL | 210 BAYS DR | | | | NOBLESVILLE | IN | 46062-6939 |
| INDIANAPOLIS MARION COUNTY | PUBLIC LIBRARY FOUNDATION INC | 2450 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5732 |
| INDIANAPOLIS MARRIOTT DOWNTOWN | 350 W MARYLAND ST | | | | INDIANAPOLIS | IN | 46225-1051 |
| INDIANAPOLIS MOTOR SPEEDWAY | ATTN AR DEPARTMENT | 4790 W 16TH ST | | | INDIANAPOLIS | IN | 46222-2550 |
| INDIANAPOLIS MOTOR SPEEDWAY | JOIE CHITWOOD | 4790 W. 16TH ST., INDIANAPOLIS | | | | IN | 46222 |
| INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 |
| INDIANAPOLIS POWER & LIGHT CO | AN AES COMPANY | 1230 W MORRIS ST | | | INDIANAPOLIS | IN | 46221-1710 |
| INDIANAPOLIS POWER & LIGHT CO. | 25 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204-2907 |
| INDIANAPOLIS POWER & LIGHT CO. | 340 WHITE RIVER PARKWAY | | | | INDIANAPOLIS | IN | 46204 |
| INDIANAPOLIS POWER & LIGHT COMPANY | KIM GARNER | 1230 W MORRIS ST | | | INDIANAPOLIS | IN | 46221-1710 |
| INDIANAPOLIS POWER & LIGHT COMPANY | ATTN LACHELLE D STEPP | 8520 ALLISON POINTE BLVD SUITE 200 | | | INDIANAPOLIS | IN | 46250 |
| INDIANAPOLIS POWER AND LIGHT | | 1230 W MORRIS ST | | | | IN | 46221 |
| INDIANAPOLIS POWER AND LIGHT COMPANY | 25 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204-2907 |
| INDIANAPOLIS RECORDER | 2901 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2737 |
| INDIANAPOLIS STAMPING | | | | | | | |
| INDIANAPOLIS STAMPING | ATTN: GENERAL COUNSEL | 514 DROVER ST | | | INDIANAPOLIS | IN | 46221-1224 |
| INDIANAPOLIS SYMPHONY ORCHESTRA | 32 E WASHINGTON ST STE 600 | | | | INDIANAPOLIS | IN | 46204-3513 |
| INDIANAPOLIS URBAN LEAGUE | 777 INDIANA AVE | | | | INDIANAPOLIS | IN | 46202 |
| INDIANAPOLIS WATER COMPANY | GENERAL MOTORS CORPORATION | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202-2178 |
| INDIANAPOLIS WATER COMPANY | 1220 WATERWAY BLVD | | | | INDIANAPOLIS | IN | 46202-2157 |
| INDIANAPOLIS WATER COMPANY | PO BOX 1990 | | | | INDIANAPOLIS | IN | 46206-1990 |
| INDIANAPOLIS WELDING SUP | 315 W MCCARTY ST | | | | INDIANAPOLIS | IN | 46225-1235 |
| INDIANAPOLIS YELLOW CAB | | 3801 W MORRIS ST | | | | IN | 46241 |
| INDIANAPOLIS YELLOW CAB | PO BOX 421008 | | | | INDIANAPOLIS | IN | 46242-1008 |
| INDIANAPOLIS ZOO | ATTN: MICHAEL CROWTHER | PO BOX 22309 | | | INDIANAPOLIS | IN | 46222-0309 |
| INDIANFIELDS TOWNSHIP TREASURER | 111 JOY ST | | | | CARO | MI | 48723-1914 |
| INDIANWOOD GOLF & COUNTRY CL | 1081 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1327 |
| INDICATION INSTRUMENTS LTD | PLOT NO 19 SECTOR 6 | | | FARIDADAD HARYANA,  12100 INDIA | | | |
| INDICATION INSTRUMENTS LTD | SHEKHAR TEWATIA | VEETHREE NORTH AMERICA | 1717 PARK ST STE 110 | | CHARLESTOWN | IN | 47111 |
| INDICON CORP | 6417 CENTER DR STE 110 | | | | STERLING HEIGHTS | MI | 48312 |
| INDICON CORPORATION AS PLAINTIFF | C/O HARGROVE, PESNELL, & WYATT | PO BOX 59 | | | SHREVEPORT | LA | 71161-0059 |
| INDICON CORPORATION AS PLAINTIFF | C/O HARGROVE, PESNELL, & WYATT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 59 | | SHREVEPORT | LA | 71161-0059 |
| INDIG, GOLDA | 33540 PALM DRIVE | | | | STERLING HTS | MI | 48310-5843 |
| INDIG, GOLDA | 27076 EVERETT | | | | SOUTHFIELD | MI | 48076-3617 |
| INDIG, HARRY | APT 203B | 10711 MERIDIAN AVENUE NORTH | | | SEATTLE | WA | 98133-9035 |
| INDIGO SYSTEMS CORPORATION | ATTN JAMES KNIGHT | 50 CASTILIAN DR | | | GOLETA | CA | 93117 |
| INDIGOSTAR | | | | | | | |
| INDIGOSTAR | ATTN: SALES MANAGER | 1531 KENMUIR AVE | | MISSISSAUGA ON L5G 4B6 CANADA | | | |
| INDINO ALFREDO | VIA ZARA N 65 | | | 74100 TARANTO ITALY | | | |
| INDIO PONTIAC GMC BUICK, INC. | MR. EDWARD CHAVEZ | 78960 VARNER RD | | | INDIO | CA | 92203-9710 |
| INDIO PONTIAC GMC BUICK, INC. | EDWARD CHAVEZ | 78960 VARNER RD | | | INDIO | CA | 92203-9710 |
| INDIRA SINGH | 8403 S ALLEGHENY AVE | | | | TULSA | OK | 74137-2011 |
| INDIRA SINGH | C/O HOSSEIN NIROOMAND, BARRISTER & SOLICITOR | 3621 HIGHWAY 7, SUITE 301 | | MARKHAM, ON  L3R 0G6 | | | |
| INDISH, ARTHUR H | 16594 MONTICELLO DR | | | | CLINTON TWP | MI | 48038-4034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDIVIDUAL AND CORP. TAX DIVISION | CORPORATE INCOME TAX UNIT | PO BOX 3861 | | | MONTGOMERY | AL | 36132-7430 |
| INDIVINO, CECILIA M | 111 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4964 |
| INDIVINO, THOMAS F | 111 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4964 |
| INDLEKOFER, ANNA M | 14479 SHERIDAN RD | | | | MONTROSE | MI | 48457-9308 |
| INDLEKOFER, GEORGE T | 14340 LINCOLN RD | | | | CHESANING | MI | 48616-8465 |
| INDLEKOFER, LARRY R | 2430 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| INDMAR MARINE ENGINES | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053-8304 |
| INDMAR PROD | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053 |
| INDMAR PRODUCTS CO INC | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053-8304 |
| INDO-GERMAN INDUSTRIES | 313-317, BHARAT INDUSTRIAL ESTATE | TOKERSEY JIVRAJ RD., SEWREE | | BOMBAY INDONESIA | | | |
| INDOFF INC | 11816 LACKLAND RD | | | | SAINT LOUIS | MO | 63146 |
| INDOOR WIRELESS | PO BOX 408 | | | | GRABILL | IN | 46741-0408 |
| INDORANTO MARK | INDORANTO, MARK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| INDORANO, MARK | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| INDORE OIL COMPANY | 1000 MAIN ST STE D | | | | STONE MOUNTAIN | GA | 30083-2978 |
| INDORF FREDERICK (493009) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INDOVINA, HELEN M | 7 IVA MAE DR | | | | NORTH CHILI | NY | 14514-1147 |
| INDOVINA, JOSEPH J | 17 LANDAU DR | | | | ROCHESTER | NY | 14606-5803 |
| INDOVINA, JOSEPH J | 17 LANDAU DRIVE | | | | ROCHESTER | NY | 14606-5803 |
| INDPENDENT ELECTRICITY MARKER OPERATOR | SUITE 410 | 655 BAY ST. | | TORONTO ON M5G 2K4 CANADA | | | |
| INDRA KEINEMANN | | | | | | | |
| INDRA, FRIEDRICH | 2260 E HAMMOND LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302 |
| INDRAJAYA, VAULINE C | 17412 IDYLWILD AVE | | | | LAKE MILTON | OH | 44429-9759 |
| INDRAMAT | 31200 SOLON RD STE 11 | | | | SOLON | OH | 44139-3556 |
| INDRAMAT/HOFFMAN EST | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192-3707 |
| INDRE LARRY (479269) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INDRE, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INDRO LARI | VIA CADUTI 30 | 50050 CERRETO GUIDI | FIRENZE  ITALIA | | | | |
| INDRU PRIMLANI | INDRU PRIMLANI | 201 UNION AVE SE UNIT 186 | | | RENTON | WA | 98059-5182 |
| INDRUTZ, CYNTHIA S | 13556 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9020 |
| INDRUTZ, CYNTHIA SUSAN | 13556 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9020 |
| INDRUTZ, MICHAEL J | 603 MARSHA CT APT 48 | | | | KOKOMO | IN | 46902 |
| INDUCTION SERVICES INC | 24800 MOUND RD | | | | WARREN | MI | 48091-5334 |
| INDUCTIS LLC | ATTN ACCOUNTS RECEIVABLE | 10 EXCHANGE PL | UPTD 12/28/07 GJ | | JERSEY CITY | NJ | 07302-3918 |
| INDUCTOHEAT INC | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| INDUCTOHEAT, INC | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| INDUCTOHEAT/MAD HGTS | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| INDUCTOTHERM CORP | PO BOX 157 | 10 INDEL AVE | | | RANCOCAS | NJ | 08073-0157 |
| INDUCTOTHERM/RANCOCA | 10 INDEL AVENUE | | | | RANCOCAS | NJ | 08073 |
| INDULIS JUDZIS | 1460 MIDLAND RD | | | | SAGINAW | MI | 48638-4338 |
| INDULIS PIZIKS | PO BOX 82 | | | | HEMLOCK | MI | 48626-0082 |
| INDUS GROUP/IRVINE | 8 HAMMOND STE 110 | | | | IRVINE | CA | 92618-1601 |
| INDUST. MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S E ST | | | FORT SMITH | AR | 72901-4314 |
| INDUST. MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S.E. STREET | | | GOSHEN | IN | 46528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDUSTR/FRANKL | 303 CENTURY CT | | | | FRANKLIN | TN | 37064-3917 |
| INDUSTRIA AUTOMOTRIZ SA DE CV | AV UNIVERSIDAD 1011 NTE | | | SAN NICOLAS DE LOS GARZA NL 66420 MEXICO | | | |
| INDUSTRIA AUTOMOTRIZ SA DE CV | MOMERO 1425 DESP H01 | COL POLANCO | | MEXICO DF CP 11510 MEXICO | | | |
| INDUSTRIA AUXILIAR ALAVESA SA INAUXA | POLIGONO INDUSTRIAL SARATXO | | | AMURRIO ALAVA E-01470 SPAIN | | | |
| INDUSTRIA COLOMBIANA DE LLANTAS S.A. | CARRERA 7 A NO. 22-01 | | | CALI, COLOMBIA | | | |
| INDUSTRIA DISENADORA DE | AUTOPARTES S A DE C V | CALLE 2 #2731 ZONA INDUSTRIAL | GUADALAJARA JALISCO 44940 | GUADALAJARA JALISCO 44940 MEXICO | | | |
| INDUSTRIA DISENADORA DE AUTOPA | CALLE 2 #2731 | COL ZONA INDUSTRIAL | | GUADALAJARA JA 44940 MEXICO | | | |
| INDUSTRIA DISENADORA DE AUTOPARTES | CALLE 2 #2731 | COL ZONA INDUSTRIAL | | GUADALAJARA JA 44940 MEXICO | | | |
| INDUSTRIA METALURGICA FANANDRI LTDA | RUA BARAO DE MONTE SANTO 219/388 | PARQUE DA MOOCA | | SAO PAULO SP 03123-000 BRAZIL | | | |
| INDUSTRIA METALURGICA LIPOS LTDA | AV QUEIROZ PEDROSO 80 CENTRO | | | MAUA BR 09370-000 BRAZIL | | | |
| INDUSTRIA NACIONAL FABRICA DE | MICHAEL ADAMS | CALLE RAMON A RODRIGUEZ ZONA I | | | LIVONIA | MI | 48150 |
| INDUSTRIA NACIONAL FABRICA DE RADIA | MICHAEL ADAMS | CALLE RAMON A RODRIGUEZ ZONA I | | | LIVONIA | MI | 48150 |
| INDUSTRIA NACIONAL FABRICA DE RADIADORES INFRA S A | AVENIDA SAN FRANCISCO TORRE | CALIFORNIA OFICINA 12-C URB | | COLINAS DE VENEZUELA VENEZUELA | | | |
| INDUSTRIA SVERIGE AB, ATT: LARS CARLSTRₒM | KUNGSGATAN 3, BOX 5251 | | | STOCKHOLM SE-102 46 SWEDEN | | | |
| INDUSTRIAL ACOU/BRNX | 1160 COMMERCE AVE | | | | BRONX | NY | 10462-5506 |
| INDUSTRIAL ACOUSTICS CO INC | 1160 COMMERCE AVE | | | | BRONX | NY | 10462-5506 |
| INDUSTRIAL ADV/TROY | 1475 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084-3500 |
| INDUSTRIAL AIR & HYDRAULIC EQUIPMENT COMPANY | 24705 CAMILLE DR | | | | HARRISON TWP | MI | 48045-1922 |
| INDUSTRIAL AIR SERVICE CO | PO BOX 649 | | | | UNION | MO | 63084-0649 |
| INDUSTRIAL AIR SOLUTIONS | 36735 METRO CT  #  218 | | | | STERLING HTS | MI | 48312-1011 |
| INDUSTRIAL AIR SOLUTIONS INC | 4233 ABBY CT SW | | | | WYOMING | MI | 49418-9438 |
| INDUSTRIAL AIR SOLUTIONS INC | 15812 SADDLEBAG LAKE RD | | | | DECATUR | MI | 49045-9471 |
| INDUSTRIAL AIR SYSTEMS COMPANY | 1143 TREVINO DR | | | | TROY | MI | 48085-3320 |
| INDUSTRIAL AIR/DET | 24705 CAMILLE DR | EQUIPMENT COMPANY | | | HARRISON TWP | MI | 48045-1922 |
| INDUSTRIAL ANA/TN | 1946 OAK RIDGE TPKE | | | | OAK RIDGE | TN | 37830-6001 |
| INDUSTRIAL ATHLETES IN MOTION INC | 5060 CASCADE RD SE STE A | I-AIM | | | GRAND RAPIDS | MI | 49546-3808 |
| INDUSTRIAL AUTOMATION & DESIGNINC | 325 SPYGLASS BLF | | | | ALPHARETTA | GA | 30022-6830 |
| INDUSTRIAL AUTOMATION LLC | 1250 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3359 |
| INDUSTRIAL BANK OF JAPAN LIMITED | | | | | | | |
| INDUSTRIAL BANK OF JAPAN LIMITED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3-3, MARUNOUCHI 1-CHOME | | CHIYODA-KU, JAPAN | | | |
| INDUSTRIAL BANK OF JAPAN, UNITED NEW YORK BRANCH | AS ADMINISTRATIVE AGENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251  AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| INDUSTRIAL BANK OF JAPAN, UNITED NEW YORK BRANCH | AS ADMINISTRATIVE AGENT | 1251  AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| INDUSTRIAL BAT/1115 | 1115 AVONDALE RD | SAUNDERSVILLE INDUSTRIAL PARK | | | HENDERSONVILLE | TN | 37075-8538 |
| INDUSTRIAL BATTERY PRODUCTS INC | 1500 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132-1310 |
| INDUSTRIAL BATTERY SUPPLY | 302 WALNUT CIR | | | | BOSSIER CITY | LA | 71111-5124 |
| INDUSTRIAL BELTING & TRANSMISS | 4061 MCCOLLUM CT | PO BOX 32215 | | | LOUISVILLE | KY | 40218-3107 |
| INDUSTRIAL BELTING & TRANSMISSION INC | 4061 MCCOLLUM CT | | | | LOUISVILLE | KY | 40218-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDUSTRIAL BOLTING TECHNOLOGIES INC | PO BOX 10068 | | | | CHARLESTON | WV | 25357-0068 |
| INDUSTRIAL BREAKDOWN COURIERS LTD | 25 SALOME DR | | | SCARBOROUGH ON M1S 2A7 CANADA | | | |
| INDUSTRIAL BUILDING PANELS INC | 1090 CHICAGO RD | | | | TROY | MI | 48083-4203 |
| INDUSTRIAL BUR/WLDLK | 4165 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-4117 |
| INDUSTRIAL CENTRE FEDERAL CREDIT UNION | 4501 S DELAWARE DR | | | | MUNCIE | IN | 47302-9405 |
| INDUSTRIAL CLAY TOOL CO INC | PO BOX 871181 | | | | CANTON | MI | 48187-6181 |
| INDUSTRIAL CLEANING SUPPLY CO | 4516 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2055 |
| INDUSTRIAL CLEANING SUPPLY CO | 4516 PONTIAC LAKE RD | ADC HG PER LTR 07/21/05 GJ | | | WATERFORD | MI | 48328-2055 |
| INDUSTRIAL CNT/COLUM | PO BOX 997 | | | | COLUMBIA | TN | 38402-0997 |
| INDUSTRIAL CNT/WARRN | 12934 E 10 MILE RD | | | | WARREN | MI | 48089-2045 |
| INDUSTRIAL COMMUNICATION CO I COMM | 49361 SHAFER CT | PO BOX 930299 | | | WIXOM | MI | 48393-2869 |
| INDUSTRIAL COMPONENT SUPPLY C | 5352 E 600 S | | | | PLAINFIELD | IN | 46168 |
| INDUSTRIAL COMPONENTS SUPPLY C | 226 N MILL ST | PO BOX 696 | | | PLAINFIELD | IN | 46168 |
| INDUSTRIAL COMPUT/CA | PO BOX 23058 | | | | SAN DIEGO | CA | 92193-3058 |
| INDUSTRIAL CONSTRUCTION CO INC | 10060 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3219 |
| INDUSTRIAL CONTAINER INC | 6671 FRENCH RD | | | | DETROIT | MI | 48213 |
| INDUSTRIAL CONTRACTING SERVICES INC | 1640 COMMERCE RD | | | | HOLLAND | OH | 43528-8689 |
| INDUSTRIAL CONTRACTORS INC | PO BOX 997 | | | | COLUMBIA | TN | 38402-0997 |
| INDUSTRIAL CONTROL DISTRIBUTOR | 10125 PRODUCTION CT | | | | LOUISVILLE | KY | 40299-2417 |
| INDUSTRIAL CONTROL DISTRIBUTOR | 232 N GOVERNOR PRINTZ BLVD | | | | LESTER | PA | 19029-1749 |
| INDUSTRIAL CONTROL REPAIR | NO ADVERSE PARTY | | | | | | |
| INDUSTRIAL CONTROL REPAIR INC | 28601 LORNA AVE | | | | WARREN | MI | 48092-3931 |
| INDUSTRIAL CONTROL REPAIR INC | ATTN ANITA GUTIERREZ | 12934 E 10 MILE RD | | | WARREN | MI | 48089-2045 |
| INDUSTRIAL CONTROL TECH | COMPUTER CONTROL TECHNOLOGY | 128 GRANTHAM AVE UNIT 2 | CANADA | SAINT CATHARINES ON L2P 3H2 CANADA | | | |
| INDUSTRIAL CONTROL TECH | 128 GRANTHAM AVE S UNIT 2 | | | ST CATHARINES ON L2P 3H2 CANADA | | | |
| INDUSTRIAL CONTROL TECH EFT COMPUTER CONTROL TECHNOLOGY | C/O CORRE OPPORTUNITIES FUND, L.P. | ATT: CLAIMS PROCESSING (BANKRUPTCY) | 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | | NEW YORK | NY | 10019 |
| INDUSTRIAL CONTROL TECHNOLOGY | 128 GRANTHAN AVE S UNIT 2 | | | SAINT CATHARINES ON L2P 3 CANADA | | | |
| INDUSTRIAL CONTROLS DISTRIBUTORS LLC | 1776 BLOOMSBURY AVE | | | | OCEAN | NJ | 07712-3941 |
| INDUSTRIAL DATA SOLUTIONS INC | PO BOX 253 | | | | GRAND HAVEN | MI | 49417-0253 |
| INDUSTRIAL DATA/OH | PO BOX 6166 | | | | WESTERVILLE | OH | 43086-6166 |
| INDUSTRIAL DES/MCEWE | PO BOX 317 | | | | MC EWEN | TN | 37101-0317 |
| INDUSTRIAL DESIGN INNOVATIONS | 10611 HAGGERTY ST | | | | DEARBORN | MI | 48126-1908 |
| INDUSTRIAL DESIGN INNOVATIONS INC | 10611 HAGGERTY ST | | | | DEARBORN | MI | 48126-1908 |
| INDUSTRIAL DEVELOPMENT BOARD | C/O MALONE STEELE & | ALEXANDER ATTORNEYS | | | ATHENS | AL | 35611 |
| INDUSTRIAL DEVELOPMENT BOARD CITY OF TUSCALOOSA AL | PO BOX 1939 | DAVIDSON WIGGINS CROWDER | | | TUSCALOOSA | AL | 35403-1939 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY | 816 SOUTH GARDEN STREET | | | | COLUMBIA | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE | LON P. MACFARLAND, SECRETARY | PO BOX 473 | C/O MIDDLE TENNESSEE BANK | | COLUMBIA | TN | 38402-0473 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE | PO BOX 473 | C/O MIDDLE TENNESSEE BANK | | | COLUMBIA | TN | 38402-0473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE | LON P. MCFARLAND | 700 NORTH GARDEN ST. | PO BOX 473 | | | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TN | C/O MIDDLE TN. BANK, 700 N. GARDEN ST. | | | | COLUMBIA | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY, CO., TN. | C/O MIDDLE TN. BANK, 700 NORTH GARDEN ST. | | | | COLUMBIA | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY, CO., TN. & | C/O MIDDLE TN. BANK, 700 NORTH GARDEN ST. | | | | COLUMBIA | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF MEMPHIS AND | PHILIP G. KAMINSKY ASSISTANT SHELBY COUNTY ATTORNEY | 1755 KIRBY PKWY STE 100 | | | MEMPHIS | TN | 38120 |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF MEMPHIS AND | COUNTY OF SHELBY, TENNESSEE | 125 N MAIN ST STE 468 | | | MEMPHIS | TN | 38103 |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF MEMPHIS AND | COUNTY OF SHELBY, TENNESSEE | 125 N MAIN ST STE 468 | | | MEMPHIS | TN | 38103 |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF MEMPHIS, TENNESSEE | | | | | | | |
| INDUSTRIAL DEVELOPMENT COMMISSION | 13325 FARMINGTON RD | | | | LIVONIA | MI | 48150-4204 |
| INDUSTRIAL DISTRIBUTION GROUP | MIDWEST DIVISION | 10435 BAUR BLVD | | | SAINT LOUIS | MO | 63132-1904 |
| INDUSTRIAL DISTRIBUTION GROUP | MARK GARMON | 2100 THE OAKS PARKWAY | | | BELMONT | NC | |
| INDUSTRIAL DISTRIBUTION GROUP | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069-6525 |
| INDUSTRIAL DISTRIBUTION GROUP | DBA IDG INC | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069-6525 |
| INDUSTRIAL DISTRIBUTION GROUP INC | 1240 MCCOOK AVE | | | | DAYTON | OH | 45404-1059 |
| INDUSTRIAL DISTRIBUTION GROUP INC | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069-6525 |
| INDUSTRIAL ELE/WARRN | 24175 GIBSON DR | | | | WARREN | MI | 48089-4317 |
| INDUSTRIAL ELECTRIC | ATTN:  WILLIAM DARISH | 275 E MILWAUKEE ST | | | DETROIT | MI | 48202-3233 |
| INDUSTRIAL ELECTRIC WIRE & CAB | ANDY BROWN | 5001 S TOWNE DR | BREMEN INSULATED WIRE | | NEW BERLIN | WI | 53151-7956 |
| INDUSTRIAL ELECTRICAL & TECH S | 5337 BRIERCLIFF DR | | | | HAMBURG | NY | 14075-3441 |
| INDUSTRIAL ELECTRICAL & TECHNI | 7265 SLOCUM RD | | | | LIMA | NY | 14485-9455 |
| INDUSTRIAL ELECTRICAL & TECHNICAL SERVICES INC | 5337 BRIERCLIFF DR | | | | HAMBURG | NY | 14075-3441 |
| INDUSTRIAL EMPLOYEES CRED UNION | 4491 W NORTHSIDE DR | | | | JACKSON | MS | 39209-2437 |
| INDUSTRIAL ENERGY CORPORATION | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| INDUSTRIAL ENERGY CORPORATION | 237 4TH AVENUE | | | | PITTSBURGH | PA | 15222 |
| INDUSTRIAL ENERGY CORPORATION | 237 FOURTH AVE. | | | | PITTSBURGH | PA | 15222 |
| INDUSTRIAL ENERGY CORPORATION | | | | | | | |
| INDUSTRIAL ENERGY USERS OHIO | 21 E STATE ST FL 17 | | | | COLUMBUS | OH | 43215-4225 |
| INDUSTRIAL ENG/GA | 25 TECHNOLOGY PARK/ATLANTA | | | | NORCROSS | GA | 30092 |
| INDUSTRIAL ENGINE SERVICE CO. | WESTLEY TOEPKE | 2515 W TOWNE ST | | | GLENDIVE | MT | 59330-9602 |
| INDUSTRIAL ENGINEERING & EQUIPMENT CO | 425 HANLEY INDUSTRIAL CT | | | | SAINT LOUIS | MO | 63144-1511 |
| INDUSTRIAL ENGRG & EQUIP CO IN | 425 HANLEY INDSTRL CT | | | | SAINT LOUIS | MO | 63144 |
| INDUSTRIAL EQUIP/JUP | PO BOX 1616 | | | | JUPITER | FL | 33468-1616 |
| INDUSTRIAL EQUIPMENT CORP | 846 MAIN ST | | | | SHOEMAKERSVILLE | PA | 19555-1623 |
| INDUSTRIAL EXHIBIT AUTHORITY | 581 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1551 |
| INDUSTRIAL EXPER/DET | 25925 GLENDALE | MANUFACTURING CO. | | | DETROIT | MI | 48239-2757 |
| INDUSTRIAL EXPERIMENTAL TECHNOLOGIE | 3199 LAPEER RD | | | | AUBURN HILLS | MI | 48326-1937 |
| INDUSTRIAL EXPERIMENTAL TECHNOLOGIES LLC | 3199 LAPEER RD | NM CHNG 12/09/04 ONEIL | | | AUBURN HILLS | MI | 48326-1937 |
| INDUSTRIAL FENCE & LANDSCAPINGINC | 12030 PLEASANT ST | | | | DETROIT | MI | 48217-1621 |
| INDUSTRIAL FERRODISTRIBUIDORA S A | AUTOVIA SIDERURGICA VILLA GRIS | S/N E-46520 PTO SAGUNTO | | VALENCIA SPAIN SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL FILTER MANUFACTURERS INC | 10244 HEDDEN RD | | | | EVANSVILLE | IN | 47725-8921 |
| INDUSTRIAL FLUID SYSTEMS | 22200 RYAN RD | | | | WARREN | MI | 48091-5299 |
| INDUSTRIAL FLUID SYSTEMS | 22200 RYAN RD | LTR 7-17-01 JA | | | WARREN | MI | 48091-5299 |
| INDUSTRIAL FOAMCRAFT INC | 6671 FRENCH RD | | | | DETROIT | MI | 48213-3277 |
| INDUSTRIAL FOOTWEAR | 13548 DARRYL DR | | | | WARREN | MI | 48088-1396 |
| INDUSTRIAL FOOTWEAR & APPAREL | 30833 HOOVER RD | | | | WARREN | MI | 48093-6539 |
| INDUSTRIAL FOOTWEAR SHIRTS | 13548 DARRYL DR | | | | WARREN | MI | 48088-1396 |
| INDUSTRIAL GAS ENGINEERING CO | 130 E QUINCY ST | PO BOX 316 | | | WESTMONT | IL | 60559-1823 |
| INDUSTRIAL GAS ENGINEERING CO INC | 100-130 E QUINCY ST | PO BOX 316 | | | WESTMONT | IL | 60559 |
| INDUSTRIAL GAS USERS ASSOCIATION | 1201 - 99 METCALFE STREET | | | OTTAWA CANADA ON K1P 6L7 CANADA | | | |
| INDUSTRIAL GRA/KALAM | 5765 E KILGORE RD | | | | KALAMAZOO | MI | 49003 |
| INDUSTRIAL GRAPHICS SERV INC | PO BOX 2799 | 5765 E KILGORE ROAD | | | KALAMAZOO | MI | 49003-2799 |
| INDUSTRIAL GRAPHICS SERVICE IN | 5765 E N AVE | PO BOX 2799 | | | KALAMAZOO | MI | 49048-8702 |
| INDUSTRIAL GRAPHICS SERVICE INC | 5765 E N AVE | PO BOX 2799 | | | KALAMAZOO | MI | 49048-8702 |
| INDUSTRIAL HEALTH SCIENCES | 1014 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230-1421 |
| INDUSTRIAL HOLDINGS INC | 1600 EXECUTIVE DR | PO BOX 1469 | | | JACKSON | MI | 49203-3469 |
| INDUSTRIAL HORIZON CLEANING SY | 12395 DELTA ST | | | | TAYLOR | MI | 48180-6834 |
| INDUSTRIAL HOSE & HYDRAULICS L | 28 & 29-115 CUSHMAN RD | | | ST CATHARINES ON L2M 6S9 CANADA | | | |
| INDUSTRIAL HOSE & HYDRAULICS LTD | P O BOX 3001 STN C | | | HAMILTON ON L8H 7J3 CANADA | | | |
| INDUSTRIAL HYDRAULICS INC | 1005 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1436 |
| INDUSTRIAL INFORMATION | INSTITUTE FOR EDUCATION INC | 1 UNIVERSITY PLZ PHLP 207 | | | YOUNGSTOWN | OH | 44555-0001 |
| INDUSTRIAL INSTRUMENTS & SUPPLIES INC | 125 COUNTYLINE INDUSTRIAL PK | | | | SOUTHAMPTON | PA | 18966 |
| INDUSTRIAL INTERCONNECT SOLUTIONS LLC | 14155 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315-3228 |
| INDUSTRIAL IRON & METAL CO | ATTN: JIM WILSON | 4710 N DORT HWY | | | FLINT | MI | 48505-3677 |
| INDUSTRIAL IRRIGATION | 221 EAST J ON HWY 6 | | | | HASTINGS | NE | 68901 |
| INDUSTRIAL IRRIGATION SERVICES | 221 E J ST | | | | HASTINGS | NE | 68901-7005 |
| INDUSTRIAL LAUNDRY SERVICE | 235 E ELIZABETH | | | | DETROIT | MI | 48201 |
| INDUSTRIAL LOGIC | 7136 E N AVE | | | | KALAMAZOO | MI | 49048-9758 |
| INDUSTRIAL MA/ALBRTV | PO BOX 1667 | | | | ALBERTVILLE | AL | 35950-0028 |
| INDUSTRIAL MA/LAVERG | 1531 J.P. HENNESSEY DRIVE | | | | LA VERGNE | TN | 37086 |
| INDUSTRIAL MACHINE PRODUCTS | BRUCE JAMES | 32 LOUCKS STREET | | | MISHAWAKA | IN | 46544 |
| INDUSTRIAL MACHINE PRODUCTS INC | BRUCE JAMES | 32 LOUCKS STREET | | | MISHAWAKA | IN | 46544 |
| INDUSTRIAL MACHINERY & ENGINEERING INC | 24534 GROESBECK HWY | | | | WARREN | MI | 48089-2144 |
| INDUSTRIAL MACHINERY ENGINEERING & SERVICE LLC | 34341 WHITTAKER ST | | | | CLINTON TOWNSHIP | MI | 48035-3378 |
| INDUSTRIAL MACHINING CORP | 950 W UNIVERSITY DR STE 301 | | | | ROCHESTER | MI | 48307-1887 |
| INDUSTRIAL MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S E ST | | | FORT SMITH | AR | 72901-4314 |
| INDUSTRIAL MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S.E. STREET | | | GOSHEN | IN | 46528 |
| INDUSTRIAL MAGNETICS | 1240 M-75 SOUTH HLD PER | PO BOX 80 | | | BOYNE CITY | MI | 49712 |
| INDUSTRIAL MAGNETICS INC | 01385 M-75 S | | | | BOYNE CITY | MI | 49712 |
| INDUSTRIAL MAINT CONTRACTOR INC | 2301 GARDEN CITY HWY | | | | MIDLAND | TX | 79701-1549 |
| INDUSTRIAL MAINTENANCE SPECIAL | 6132 INDUSTRIAL DR | | | | GAS CITY | IN | 46933-9205 |
| INDUSTRIAL MAINTENANCE SPECIALISTS INC | 6132 INDUSTRIAL DR | | | | GAS CITY | IN | 46933-9205 |
| INDUSTRIAL MANUFACTURING INC | 5510 CLIO RD | PER BETH | | | FLINT | MI | 48504-6860 |
| INDUSTRIAL MARK/CLAR | 140 BURLINGTON AVE | | | | CLARENDON HILLS | IL | 60514-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL MARKETING RESEARCH INC | 3502 SPRING RD | | | | OAK BROOK | IL | 60523-2718 |
| INDUSTRIAL MED MANAG | PO BOX 5314 | | | | ARLINGTON | TX | 76005-5314 |
| INDUSTRIAL MET/LANSI | 3417 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3707 |
| INDUSTRIAL METAL FINISHING | 6070 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4202 |
| INDUSTRIAL METAL PRODUCTS CORP | 3417 W SAINT JOSEPH ST | UPTD 06/13/08 TW | | | LANSING | MI | 48917-3707 |
| INDUSTRIAL METAL PRODUCTS CORP | 3417 W SAINT JOSEPH ST | PO BOX 10156 | | | LANSING | MI | 48917-3707 |
| INDUSTRIAL METAL PRODUCTS CORP | 3417 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3707 |
| INDUSTRIAL METAL TREATING CORP | 402 E FRONT ST | | | | WILMINGTON | DE | 19801-3956 |
| INDUSTRIAL METALS RECYCLING CORP | 3810 ROSE ST | | | | SCHILLER PARK | IL | 60176-2122 |
| INDUSTRIAL MOLD & TOOL CO | ATTN: HARY OFFUTT | 3812 BENNINGTON AVE | | | KANSAS CITY | MO | 64129-1803 |
| INDUSTRIAL MOLDING CORP | 616 E SLATON RD | | | | LUBBOCK | TX | 79404-5820 |
| INDUSTRIAL MOLDING CORPORATION | 616 E SLATON RD | | | | LUBBOCK | TX | 79404-5820 |
| INDUSTRIAL MOLDING CORPORATION | PO BOX 410495 | | | | NASHVILLE | TN | 37241-0001 |
| INDUSTRIAL MOTION CONTROL LLC | 1444 S WOLF RD | | | | WHEELING | IL | 60090-6514 |
| INDUSTRIAL MOTOR SERVICES | 1038 MATZINGER RD | | | | TOLEDO | OH | 43612-3850 |
| INDUSTRIAL MOTOR SERVICES INC | 1038 MATZINGER RD | | | | TOLEDO | OH | 43612-3850 |
| INDUSTRIAL MUTUAL ASSOCIATION OF FLINT | 6045 DAVISON RD | | | | BURTON | MI | 48509-1606 |
| INDUSTRIAL NEON SIGN CORP | 6223 SAINT AUGUSTINE ST | | | | HOUSTON | TX | 77021-2612 |
| INDUSTRIAL NEON SIGN CORP.; MALL SERVICES GROUP LLC | 6223 ST. AUGUSTINE, HOUSTON, TX 77021; 101 H ST., SUITE N, PETALUMA | | | | PETALUMA | CA | 94952 |
| INDUSTRIAL NEON SIGN CORP.; MALL SERVICES GROUP LLC | 6223 SAINT AUGUSTINE ST | | | | HOUSTON | TX | 77021-2612 |
| INDUSTRIAL NEON SIGN CORPORATION | 6223 SAINT AUGUSTINE ST | | | | HOUSTON | TX | 77021-2612 |
| INDUSTRIAL NOI/ADDSN | 1411 W JEFFREY DR | | | | ADDISON | IL | 60101-4331 |
| INDUSTRIAL NOISE CONTROL INC | 401 AIRPORT RD | | | | NORTH AURORA | IL | 60542-1818 |
| INDUSTRIAL NUT CORP | 1425 TIFFIN AVE | | | | SANDUSKY | OH | 44870-2040 |
| INDUSTRIAL NUT CORP | GARY SCHUSTER | 1425 TIFFIN AVE | | SILAO GJ 36270 MEXICO | | | |
| INDUSTRIAL NUT CORPORATION | GARY SCHUSTER | 1425 TIFFIN AVE | | SILAO GJ 36270 MEXICO | | | |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | 1603 ORRINGTON AVE | STE 700 | | | EVANSTON | IL | 60201-3880 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | 1100 AIRPORT RD | | | | SHELBY | NC | 28150-3639 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | JEAN HIGH X384 | 1100 AIRPORT RD | | | SHELBY | NC | 28150-3639 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | JOE KRULEK X291 | 990 84TH ST SW | | | BYRON CENTER | MI | 49315-9301 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | JOE KRULEK X291 | 990 84TH ST. SOUTH WEST | | | CARTHAGE | MS | 39051 |
| INDUSTRIAL ORTHO | PO BOX 465 | | | | TUSTIN | CA | 92781-0465 |
| INDUSTRIAL PACK/TROY | 1450 SOUTER DR | | | | TROY | MI | 48083-2824 |
| INDUSTRIAL PACKAGING CORP | 12871 WESTWOOD ST | | | | DETROIT | MI | 48223-3435 |
| INDUSTRIAL PACKAGING SYSTEMS | 2546 ELLIOTT DR | | | | TROY | MI | 48083-4604 |
| INDUSTRIAL PETROLEUM & MINING | 395 WESTNEY RD S | | | AJAX ON L1S 6M6 CANADA | | | |
| INDUSTRIAL PHARMACY | PO BOX 512518 | | | | LOS ANGELES | CA | 90051-0518 |
| INDUSTRIAL PNEUMATIC & SUPPLY | 1715 BROOKPARK RD | | | | CLEVELAND | OH | 44109-5807 |
| INDUSTRIAL POW/8461 | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1864 |
| INDUSTRIAL POWER & LIGHTING | 701 SENECA STREET | | | | BUFFALO | NY | 14210 |
| INDUSTRIAL POWER & LIGHTING CO | 701 SENECA ST STE 5 | | | | BUFFALO | NY | 14210 |
| INDUSTRIAL POWER & LIGHTING CORP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 701 SENECA STREET | | | BUFFALO | NY | 14210-1351 |
| INDUSTRIAL POWER ISUZU TRUCK, INC | ROBERT O'NEIL | 4108 MARSALIS ST | | | FORT WORTH | TX | 76117-6306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL POWER SALES | 2998 DUTTON ROAD | | | | AUBURN HILLS | MI | 48236-1864 |
| INDUSTRIAL POWER SALES INC | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1864 |
| INDUSTRIAL POWER SYSTEMS INC | 1650 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 |
| INDUSTRIAL POWER TRUCK & EQUIPMENT | 4108 MARSALIS ST | | | | FORT WORTH | TX | 76117-6306 |
| INDUSTRIAL POWER/NC | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1864 |
| INDUSTRIAL PRESS INC | 989 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 |
| INDUSTRIAL PROCESS EQUIPMENT C | 2800 LOCUST ST | | | | SAINT LOUIS | MO | 63103-1309 |
| INDUSTRIAL PROCESS EQUIPMENT GROUP | 2800 LOCUST ST | | | | SAINT LOUIS | MO | 63103-1309 |
| INDUSTRIAL PRODUCT RECONDITIONING INC | 31181 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2027 |
| INDUSTRIAL PRODUCTS INC | PO BOX 1727 | 9202 W GAGE BLVD CH-B | | | RICHLAND | WA | 99352-6527 |
| INDUSTRIAL PRODUCTS INC | 9202 W GAGE BLVD CH-B | | | | KENNEWICK | WA | 99336 |
| INDUSTRIAL PRODUCTS RECONDITIO | 31181 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2027 |
| INDUSTRIAL PRODUCTS REPAIR INC | PO BOX 239 | | | | WEST MIFFLIN | PA | 15122-0239 |
| INDUSTRIAL REALTY GROUP, LLC | 12214 LAKEWOOD BLVD | | | | DOWNEY | CA | 90242-2655 |
| INDUSTRIAL RESEARCH INSTITUTE INC | 2200 CLARENDON BLVD STE 1102 | | | | ARLINGTON | VA | 22201-3331 |
| INDUSTRIAL ROOFING SERVICES IN | 13000 W SILVER SPRING DR STE 4 | | | | BUTLER | WI | 53007-1028 |
| INDUSTRIAL ROOFING SERVICES INC | 1300 W SILVER SPRING DR STE 4 | | | | BUTLER | WI | 53007-1028 |
| INDUSTRIAL RUB/NSHVL | 601 LAFAYETTE ST | | | | NASHVILLE | TN | 37203-4226 |
| INDUSTRIAL RUBBER CO | 938-940 SOUTH ELMORA AVE | PO BOX 359 | | | ELIZABETH | NJ | 07207-0359 |
| INDUSTRIAL RUBBER CO INC | PO BOX 359 | 938-940 S ELMORA AVE | | | ELIZABETH | NJ | 07207-0359 |
| INDUSTRIAL RUBBER PRODUCTS CO | 726 TRUMBULL DR | | | | PITTSBURGH | PA | 15205-4363 |
| INDUSTRIAL SAFETY EQUIPMENT | 415 THOMPSON DR | | | CAMBRIDGE CANADA ON N1T 2K7 CANADA | | | |
| INDUSTRIAL SAFETY PRODUCTS INC | 6091 CAREY DR | | | | CLEVELAND | OH | 44125 |
| INDUSTRIAL SALES & ENGINEERINGCO INC | 1111 EAST 54TH ST STE 201 | | | | INDIANAPOLIS | IN | 46220 |
| INDUSTRIAL SALES & SERVICE | 5704 SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1964 |
| INDUSTRIAL SALES & SERVICES INC | 5704 SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1964 |
| INDUSTRIAL SALES GROUP | PO BOX 85044 | | | | WESTLAND | MI | 48185-0044 |
| INDUSTRIAL SCIEN/PA | 7848 STEUBENVILLE PIKE | | | | OAKDALE | PA | 15071-1018 |
| INDUSTRIAL SERVICE & SALES INC | 1210 EAGLES FLIGHT WAY | | | | NORTH PORT | FL | 34287-4410 |
| INDUSTRIAL SERVICE TECHNOLOGY | 3286 KENTLAND CT SE | | | | GRAND RAPIDS | MI | 49548-2310 |
| INDUSTRIAL SERVICE TECHNOLOGY | DBA INTERNATIONAL SPORTS TIMIN | 3286 KENTLAND CT SE | | | GRAND RAPIDS | MI | 49548-2310 |
| INDUSTRIAL SERVICES INC | PO BOX 346 | | | | TRENTON | MI | 48183-0346 |
| INDUSTRIAL SERVICES MGT INC | PO BOX 608 | | | | MOUNT VERNON | IN | 47620-0608 |
| INDUSTRIAL SERVO HYDRAULICS IN | 17650 MALYN BLVD | | | | FRASER | MI | 48026-3486 |
| INDUSTRIAL SPECIALTY CHEMICAL | 16880 LATHROP AVE | | | | HARVEY | IL | 60426-6031 |
| INDUSTRIAL SPECIALTY CHEMICALS INC | 16880 LATHROP AVE | | | | HARVEY | IL | 60426-6031 |
| INDUSTRIAL SPRING CORP | 1 CAPPER DR | PO BOX 100 | | | PACIFIC | MO | 63069-3603 |
| INDUSTRIAL SPRINGS OF | SAINT LOIUS INC | PO BOX 100 | | | PACIFIC | MO | 63069-0100 |
| INDUSTRIAL STEERING PRODUCTS INC | PO BOX 868 | | | | BRYAN | OH | 43506-0868 |
| INDUSTRIAL STORAGE TECH INC | PO BOX 50304 | | | | FORT WAYNE | IN | 46805-0304 |
| INDUSTRIAL STR/PLYMO | PO BOX 701571 | | | | PLYMOUTH | MI | 48170-0967 |
| INDUSTRIAL STRAINER CO | PO BOX 701571 | | | | PLYMOUTH | MI | 48170-0967 |
| INDUSTRIAL STRAINER CO INC | PO BOX 701571 | | | | PLYMOUTH | MI | 48170-0967 |
| INDUSTRIAL SUPPLY CO | 322 28 N 9TH ST | | | | TERRE HAUTE | IN | 47808 |
| INDUSTRIAL SUPPLY CO | 322-328 N 9TH ST | PO BOX 179 | | | TERRE HAUTE | IN | 47807 |
| INDUSTRIAL SUPPLY CO | 1905 WESTWOOD AVE | | | | RICHMOND | VA | 23227-4347 |
| INDUSTRIAL SUPPLY CORP | 1905 WESTWOOD AVE | PO BOX 6356 | | | RICHMOND | VA | 23227-4347 |
| INDUSTRIAL SYSTEMS & CONTROL | 50 GEORGE ST | GLASGOW G1 1QE SCOTLAND | | UNITED KINGDOM GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL SYSTEMS & CONTROLS | GRAHM HILLS BUILDING 50 GEORGE | | | GLASGOW SCOTLAND GB G1 1QE GREAT BRITAIN | | | |
| INDUSTRIAL SYSTEMS INC | 14841 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| INDUSTRIAL SYTEMS INC | 14841 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| INDUSTRIAL TE/ANNARB | 2901 HUBBARD ST | P.O. BOX 1485 | | | ANN ARBOR | MI | 48109-2435 |
| INDUSTRIAL TECH/FARM | 24775 CRESTVIEW CT | DETROIT TECHNICAL CENTER | | | FARMINGTON HILLS | MI | 48335-1507 |
| INDUSTRIAL TECHNICAL SALES & SERVICE INC | PO BOX 1058 | 323 OXFORD AVE | | | MANSFIELD | OH | 44901-1058 |
| INDUSTRIAL TECHNICAL SERVICES | 24775 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1507 |
| INDUSTRIAL TECHNOLOGY ASSOCIATES LLC | 401 BOWLING AVE UNIT 90 | | | | NASHVILLE | TN | 37205-5153 |
| INDUSTRIAL TOOL & SUPPLY CO | 830 E 22ND ST | | | | TUCSON | AZ | 85713-1705 |
| INDUSTRIAL TOOL PRODUCTS INC | 919 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-1218 |
| INDUSTRIAL TOOL SERVICE INC | 6818 WALES RD | | | | NORTHWOOD | OH | 43619 |
| INDUSTRIAL TOOL SERVICE INC | 2880 UNIVERSAL DR | PO BOX 5945 | | | SAGINAW | MI | 48603-2411 |
| INDUSTRIAL TOOL SERVICE INC | 4125 WESTWARD AVE | | | | COLUMBUS | OH | 43228-1043 |
| INDUSTRIAL TOOL SERVICE INC | 6818 WALES RD STE A | | | | NORTHWOOD | OH | 43619-1142 |
| INDUSTRIAL TOOL SERVICE INC | PO BOX 5945 | | | | SAGINAW | MI | 48603-0945 |
| INDUSTRIAL TOOLS & SUPPLIES IN | 3300 WALKER RD | | | WINDSOR ON N8W 3S1 CANADA | | | |
| INDUSTRIAL TOOLS & SUPPLIES WINDSOR INC | 3300 WALKER RD | | | WINDSOR ON N8W 3S1 CANADA | | | |
| INDUSTRIAL TOOLS/GA | 5600 OAKBROOK PKWY STE 140 | | | | NORCROSS | GA | 30093-1843 |
| INDUSTRIAL TOOLS/TN | 1526 HEIL QUAKER BLVD | | | | LA VERGNE | TN | 37086-3538 |
| INDUSTRIAL TOWEL & UNIFORM | 2700 S 160TH ST | | | | NEW BERLIN | WI | 53151-3602 |
| INDUSTRIAL TRANS/IN | PO BOX 340 | | | | PLYMOUTH | IN | 46563-0340 |
| INDUSTRIAL TRANSMISSION EQUIP | 2033 WESTERN AVE | PO BOX 340 | | | PLYMOUTH | IN | 46563-1041 |
| INDUSTRIAL TRANSMISSION EQUIPMENT | 2033 WESTERN AVE | | | | PLYMOUTH | IN | 46563-1041 |
| INDUSTRIAL TRANSPORT | TED E CRAWFORD | CHIEF FINANCIAL OFFICER | 2330 EAST 79TH STREET | | CLEVELAND | OH | 44104 |
| INDUSTRIAL TRANSPORT, INC. | 2330 EAST 79TH STREET | 2330 E 79TH ST | | | CLEVELAND | OH | 44104-2161 |
| INDUSTRIAL TREATMENT SOLUTIONS | | | | | | | |
| INDUSTRIAL TRUCK ASSOCIATION | 1750 K ST NW STE 460 | | | | WASHINGTON | DC | 20006-2309 |
| INDUSTRIAL TRUCK ASSOCIATION I | 1750 K ST NW STE 460 | | | | WASHINGTON | DC | 20006-2309 |
| INDUSTRIAL TRUCK EQUIPMENT INC | 1820 N SANTA FE AVE | | | | CHILLICOTHE | IL | 61523-1042 |
| INDUSTRIAL TRUCK SALES AND SERVICE | 970 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1435 |
| INDUSTRIAL VALVES & FITTINGS I | 55 MCCULLOUGH DR | SOUTHGATE INDUSTRIAL CTR | | | NEW CASTLE | DE | 19720-2080 |
| INDUSTRIAL VALVES & FITTINGS INC | 55 MCCULLOUGH DR | SOUTHGATE INDUSTRIAL CENTER | | | NEW CASTLE | DE | 19720-2080 |
| INDUSTRIAL VEHICHLE & TURF SALES INC | 45896 WOODWARD AVE | | | | PONTIAC | MI | 48341-5001 |
| INDUSTRIAL VIDEO & CONTROL | 330 NEVADA ST | | | | NEWTON | MA | 02460-1458 |
| INDUSTRIAL VIDEO AND CONTROLS | ATTN: CONTRACTS ADMINISTRATOR | 330 NEVADA ST | | | NEWTON | MA | 02460-1458 |
| INDUSTRIAL VIDEO AND CONTROLS IVC | | | | | | | |
| INDUSTRIAL VIDEO INC | 14885 W SPRAGUE RD | | | | CLEVELAND | OH | 44136-1769 |
| INDUSTRIAL-IRRIGATION SERVICES | 823 JOSLYN AVE | MAIL CODE 483-730-107 | | | PONTIAC | MI | 48340-2920 |
| INDUSTRIALE SUD SPA | ZONA INDUSTRIALE | ZONA INDUSTRIALE | | | | IT | 64100 |
| INDUSTRIALESUD/ITALY | ZONA INDUSTRIALE | S. NICOLO A TORDINO | | TERAMO IT 64100 ITALY | | | |
| INDUSTRIAS AMAYA TELLERIA SA | AVENIDA BIZKAIA S/N | | | ERMUA 48260 SPAIN | | | |
| INDUSTRIAS ARTEB | AV PIRAPORINHA 1221 SALA01 SAO | BERNARDO D CAMPA/PALO | | SAO PAULO BRAZIL BRAZIL | | | |
| INDUSTRIAS ARTEB S/A | AV PIRAPORINHA 1221-VILA OLGA | SAO BERNARDO DO CAMPO - SP | 099891-903 | BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDUSTRIAS ARTEB SA | AV PIRAPORINHA 1221 VILA OLGA SAO | BERNARDO DO CAMPO | | SAO PAULO SP 09891-903 BRAZIL | | | |
| INDUSTRIAS ARTEB SA | EMILIO DO CESARE | AV PIRAPORINHA 1221 SALA 01 | SAO BERNARDO D CAMPO/PALO | AQUASCALIENTES,AGS. CP 2090 MEXICO | | | |
| INDUSTRIAS CH SA DE CV | ATENAS 106 LOCAL 5 AL 8 | | | TLALNEPANTLA EM 54030 MEXICO | | | |
| INDUSTRIAS FRONT/MEX | AVILA CAMACHO MANZ, 3 LT 8Y9 | PARQUE IND LONGORIA | | NUEVO LAREDO MX 88170 MEXICO | | | |
| INDUSTRIAS FRONTERIZAS HLI SA DE CV | AVILA CAMACHO MANZ 3 LT 8Y9 | | | NUEVO LAREDO TM 88170 MEXICO | | | |
| INDUSTRIAS FRONTERIZAS HLI SA DE CV | AVILA CAMACHO MANZ 3 LT 8Y9 | COL PARQUE IND LONGORIA | | NUEVO LAREDO TM 88170 MEXICO | | | |
| INDUSTRIAS GOBAR S DE RL DE CV | FACULTAD DE MEDIICINA 123 ENTRE | SENDERO NACIONAL Y ORION | | MATAMOROS TM 87325 MEXICO | | | |
| INDUSTRIAS IRVIN DE MEXICO SA | KM 7 CARR PRESA LA AMISTAD COL | PARQUE INDUSTRIAL LA AMISTAD | | ACUNA CZ 26238 MEXICO | | | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | KM 7 CARR PRESA LA AMISTAD COL | | | ACUNA CZ 26238 MEXICO | | | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | KM 7 CARR PRESA LA AMISTAD COL | PARQUE INDUSTRIAL LA AMISTAD | | ACUNA CZ 26238 MEXICO | | | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | 33415 GROESBECK HWY | | | | FRASER | MI | 48026-4203 |
| INDUSTRIAS MANGOTEX | AV SETE QUEDAS 1 880MATADOURO | BR13300000 ITU SAO PAULO | | BRAZIL | | | |
| INDUSTRIAS MANGOTEX LTDA | CHRIS MCDOUGALL | AV SETE QUEDAS 1880 | | | INDIANAPOLIS | IN | 46218 |
| INDUSTRIAS MANGOTEX LTDA | AV SETE QUEDAS 1.880 | | | ITU SAO PAULO SP 13300-000 BRAZIL | | | |
| INDUSTRIAS MANGOTEX LTDA | JAMES FLYNN | C/O SATELLITE AUTOMOTIVE OPR. | 6841 N ROCHESTER RD | | VISTA | CA | 92081 |
| INDUSTRIAS MARTIN/MX | CARRETERA ANTIQUA/ARTEAGA 2653 | INDUSTRIAS MARTINREA DE MEXICO | | SALTILLO MX 25298 MEXICO | | | |
| INDUSTRIAS MARTINREA DE MEXICO | NATHAN BASCHUK | CARRETERA ANTIGUA A ARTEAGA | | | AUBURN | IN | 46706 |
| INDUSTRIAS MARTINREA DE MEXICO SA | CARRETERA ANTIGUA A ARTEAGA NO 2653 | | | SALTILLO COAHUILLA 25310 MEXICO | | | |
| INDUSTRIAS MONTERREY SA DE CV | AVE UNIVERSIDAD 992 NTE | CP66450 SAN NICOLAS DE LOS GAR | | NUEVO LEON MEXICO MEXICO | | | |
| INDUSTRIAS REHAU SA | POLIGONO IND BAIX-EBRE PARCELA54 | | | TORTOSA CAMPREDO 43897 SPAIN | | | |
| INDUSTRIAS TAMER SA DE CV | JAIME NUNO NO 8 | | | TLALNEPANTLA EM 54090 MEXICO | | | |
| INDUSTRIAS UNIDAS DE BC SA DE CV | JEFF ELDER X250 | 9355 AIRWAY RD STE 4 | C/O CASAS INTERNATIONAL | | SAN DIEGO | CA | 92154-7931 |
| INDUSTRIAS UNIDAS DE BC SA DE CV | JEFF ELDER X250 | C/O CASAS INTERNATIONAL | 9355 AIRWAY ROAD - SUITE 4 | | LOGANSPORT | IN | 46947 |
| INDUSTRIE AUTOMATION SAS | 4 RUE DE LA GARE | | | ENSISHEM F-68190 FRANCE | | | |
| INDUSTRIES REHAU INC | 650 AVE LEE | | | BAIE D'URFE PQ H9X 3S3 CANADA | | | |
| INDUSTRIES REHAU INC. | JEFF KERWIN X204 | PLANT BAIE D'URFE II | 650 AVE LEE | PETERBOROUGH ON CANADA | | | |
| INDUSTRIES ROL (CANADA) LTEE LES | 875 MONTEE SAINT-FRANCOIS | | | LAVAL QC H7C 2S8 CANADA | | | |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | CANADA | | | |
| INDUSTRY PROD/PIQUA | PO BOX 1158 | | | | PIQUA | OH | 45356-1158 |
| INDUSTRY PRODUCTS | ELIZABETH BEATY | 500 STATLER ROAD | | | OSCODA | MI | 48750 |
| INDUSTRY PRODUCTS | ELIZABETH BEATY | 500 W STATLER RD | | | PIQUA | OH | 45356-8281 |
| INDUSTRY PRODUCTS CO | 500 W STATLER RD | | | | PIQUA | OH | 45356-8281 |
| INDUSTRY PRODUCTS CO | ELIZABETH BEATY | 500 STATLER ROAD | | | OSCODA | MI | 48750 |
| INDUSTRY PRODUCTS CO | ELIZABETH BEATY | PO BOX 1158 | | | PIQUA | OH | 45356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDUSTRY-ACADEMIC COOPERATION FOUNDATION YONSEI UNIVERSITY | 134 SHINCHON-DONG SEODAEMUN-GU | SEOUL 120-749 | | KOREA SOUTH KOREA | | | |
| INDUTECH LLC | 7300 HART RD | | | | SAGINAW | MI | 48609-9763 |
| INDUTROL INC | 22 MELANIE DR UNIT 5 | | | BRAMPTON CANADA ON L6T 4K9 CANADA | | | |
| INDY AIRPORT TAXI | PO BOX 42211 | | | | INDIANAPOLIS | IN | 46242-0211 |
| INDY AUTO LLC | 6822 HAWTHORN PARK DR | | | | INDIANAPOLIS | IN | 46220-3909 |
| INDY DISTRIBUTORS INC | 15232 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060-4379 |
| INDY DISTRIBUTORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15232 STONY CREEK WAY | | | NOBLESVILLE | IN | 46060-4379 |
| INDY EQUIPMENT | DAVID BRONZA | 6500 E SCHAAF RD | | | INDEPENDENCE | OH | 44131-1328 |
| INDY EQUIPMENT | 6500 E SCHAAF RD | | | | INDEPENDENCE | OH | 44131-1328 |
| INDY EXPEDITING | 735 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46225-1201 |
| INDY RACING LEAGUE | 4790 W 16TH ST | | | | INDIANAPOLIS | IN | 46222-2550 |
| INDY SAAB | FALCONE, ROBERT C | 2444 W 16TH ST | | | INDIANAPOLIS | IN | 46222-2836 |
| INDY SAAB | 2444 W 16TH ST | | | | INDIANAPOLIS | IN | 46222-2836 |
| INDY SAAB | 1930 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2035 |
| INDY TELCOM CTR INC | 701 W HENRY ST | | | | INDIANAPOLIS | IN | 46225-1182 |
| INDY TELCOM CTR LLC | ATTN: KURT MAHRDT | 600 KENTUCKY AVE # 300 | | | INDIANAPOLIS | IN | 46225-1275 |
| INDYLIFT CORPORATION | 6902 E 32ND ST | | | | INDIANAPOLIS | IN | 46226-6159 |
| INED WILLIAMS | 4623 WYNDALLWOOD DR | | | | JACKSON | MS | 39212-3643 |
| INEGUEZ, MARIA GLORIA | 17416 TRINITY DR. | | | | HESPERIA | CA | 92345-1848 |
| INEICH, STANLEY H | 208 CO. RT. 84 | | | | WEST MONROE | NY | 13167 |
| INEL BAILEY | 2309 MASON ST | | | | FLINT | MI | 48505-4115 |
| INEL INC | 36 HEMLOCK CT | PO BOX 147 | | | STRATHAM | NH | 03885 |
| INELCO INC | ATTN: URS HERTIG | 6444 RIDINGS RD | | | SYRACUSE | NY | 13206-1109 |
| INELL ALLISON | 4321 WILHELM ST | | | | FORT WORTH | TX | 76119-3837 |
| INELL BROWN | 5051 PHILIP ST | | | | DETROIT | MI | 48224-2939 |
| INELL C BURRELL | 888 PALLISTER ST APT 409 | | | | DETROIT | MI | 48202-2671 |
| INELL CROSBY | 29475 EDWARD DR | | | | INKSTER | MI | 48141-1032 |
| INELL DAVIS | 172 COUNTY RD 433 | | | | HILLSBORO | AL | 35643 |
| INELL EVANS | 3948 WENDY DR | | | | CLEVELAND | OH | 44122-6451 |
| INELL HOLLAND | 329 W BAKER ST | | | | FLINT | MI | 48505-4102 |
| INELL HUGHES | 107 SUNNYSIDE PARK RD | | | | SYRACUSE | NY | 13214-1920 |
| INELL KEMP | 1236 CHARLES AVE | | | | FLINT | MI | 48505-1677 |
| INELL KEMP | 1125 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| INELL WILKES | 1330 W HILLCREST AVE APT 7 | | | | DAYTON | OH | 45406-1921 |
| INELLA BIGGS | 744 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| INEOS FLUOR AMERICAS LLC | ATTN: PETER M. GEOSITS | AMERICAS COMMERCIAL DIRECTOR | PO BOX 30 | | SAN GABRIEL | LA | 70776 |
| INEOS FLUOR AMERICAS LLC | 4990 B ICI RD | PO BOX 30 | | | SAINT GABRIEL | LA | 70776 |
| INEOS FLUOR AMERICAS LLC | PO BOX 30 | 4990 B ICI ROAD | | | SAINT GABRIEL | LA | 70776-0030 |
| INEOS FLUOR CANADA INC | 5000 YONGE STREET STE 1901 | | | TORONTO CANADA ON M2N 7E9 CANADA | | | |
| INEOS GROUP LTD | 4990 B ICI RD | PO BOX 30 | | | SAINT GABRIEL | LA | 70776 |
| INERGY - ANDERSON SC PLANT | DAN WISHART | 5100 OLD PEARMAN DAIRY RD | INERGY AUTOMOTIVE SYSTEMS | | ANDERSON | SC | 29625-1314 |
| INERGY - ANDERSON SC PLANT | DAN WISHART | INERGY AUTOMOTIVE SYSTEMS | 5100 OLD PEARMAN DAIRY RD | | DETROIT | MI | |
| INERGY AUTO/TROY | 2710 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083-2045 |
| INERGY AUTOMOTIVE SYS BELGIUM | NICOLE MOELLER | GREENSSTRAAT 12 | | HERENTALS 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS | 15 BOULEVARD DE L AMIRAL BRUIX | | | PARIS FR 75016 FRANCE | | | |
| INERGY AUTOMOTIVE SYSTEMS | 2710 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083-2045 |
| INERGY AUTOMOTIVE SYSTEMS | BELGIUM | GRENSSTRAAT 12 | 2200 HERENTALS | HERENTALS 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS | ROD ALWARD | 2710 BELLINGHAM DR | | | TROY | MI | 48083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INERGY AUTOMOTIVE SYSTEMS | | | | | | | |
| INERGY AUTOMOTIVE SYSTEMS | | 15 BOULEVARD DE L AMIRAL BRUIX | | PARIS,FR,75016,FRANCE | | | |
| INERGY AUTOMOTIVE SYSTEMS | 1 SOLVAY DR | | | BLENHEIM ON N0P 1A0 CANADA | | | |
| INERGY AUTOMOTIVE SYSTEMS | 1549 W BEECHER RD | | | | ADRIAN | MI | 49221-8754 |
| INERGY AUTOMOTIVE SYSTEMS | 2ND FLOOR LIG BLDG 946-3 INGYE-DONG | PALDAL-GU | | SUWON 442070 KOREA (REP) | | | |
| INERGY AUTOMOTIVE SYSTEMS | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| INERGY AUTOMOTIVE SYSTEMS | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1272 |
| INERGY AUTOMOTIVE SYSTEMS | AV INDUSTRIA TRANFORMACION #3150 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INERGY AUTOMOTIVE SYSTEMS | AV INDUSTRIA TRANFORMACION #3150 | PARQUE IND RAMOS ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | 1549 W BEECHER ST. | | | GEORGETOWN | KY | 40324 |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | 5100 OLD PEARMAN DAIRY RD | INERGY AUTOMOTIVE SYSTEMS | | ANDERSON | SC | 29625-1314 |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | C/O L & W ENGINEERING | 712 BRISKIN LN | DAMME, NIEDERSACHSEN GERMANY | | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | INERGY AUTOMOTIVE SYSTEMS | 5100 OLD PEARMAN DAIRY RD | | DETROIT | MI | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHERT | INERGY AUTOMOTIVE SYSTEMS | AV IND TRANS #3150 PARQUE IND | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| INERGY AUTOMOTIVE SYSTEMS | GRENSSTRAAT 10 | | | HERENTALS BE 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS | GRENSSTRAAT 12 | | | HERENTALS 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS | MAX-PLANCK-STR 27 | | | KARBEN HE 61184 GERMANY | | | |
| INERGY AUTOMOTIVE SYSTEMS | NICOLE MOELLER | GREENSSTRAAT 12 | | HERENTALS 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS | PO BOX CH10443 | | | | PALATINE | IL | 60055-0443 |
| INERGY AUTOMOTIVE SYSTEMS (CANADA) | 2710 BELLINGHAM UNIT 400 | | | | TROY | MI | 48083 |
| INERGY AUTOMOTIVE SYSTEMS (USA | 2710 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083-2045 |
| INERGY AUTOMOTIVE SYSTEMS (USA | PO BOX CH10443 | | | | PALATINE | IL | 60055-0443 |
| INERGY AUTOMOTIVE SYSTEMS (USA) LLC | 2710 BELLINGHAM | SUITE 400 | | | TROY | MI | 48083 |
| INERGY AUTOMOTIVE SYSTEMS (USA) LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2710 BELLINGHAM DR STE 400 | | | TROY | MI | 48083-2045 |
| INERGY AUTOMOTIVE SYSTEMS BELGUIM | GRENSSTRAAT 10 | | | HERENTALS BE 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS BELGUIM | GRENSSTRAAT 12 | | | HERENTALS 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS CO LTD | 2F LIG B/D 946-3 | INGYE-DONG PALDAL-GU | | SUWON CITY KOREA SOUTH KOREA | | | |
| INERGY AUTOMOTIVE SYSTEMS CO LTD | 1056 WANGSHIN GANGDONG | GYEONGJU GYEONGBUK | | KOREA SOUTH KOREA | | | |
| INERGY AUTOMOTIVE SYSTEMS CO LTD | 2ND FLOOR LIG BLDG 946-3 INGYE-DONG | PALDAL-GU | | SUWON 442070 KOREA (REP) | | | |
| INERGY AUTOMOTIVE SYSTEMS GERMANY | MAX-PLANCK-STR 27 | | | KARBEN HE 61184 GERMANY | | | |
| INERGY AUTOMOTIVE SYSTEMS LLC | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| INERGY AUTOMOTIVE SYSTEMS LLC | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1272 |
| INERGY AUTOMOTIVE SYSTEMS LLC | DAN WISHART | 1549 W BEECHER ST. | | | GEORGETOWN | KY | 40324 |
| INERGY AUTOMOTIVE SYSTEMS LLC | 2710 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083-2045 |
| INERGY AUTOMOTIVE SYSTEMS LLC | 1549 W BEECHER RD | | | | ADRIAN | MI | 49221-8754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INERGY AUTOMOTIVE SYSTEMS MEXICO SA DE CV | AV INDUSTRIA TRANFORMACION3150 | PARQUE IND SALTILLO RAMOS ARZP | | RAMOS ARIZPE COAHULA MEXICO | | | |
| INERGY AUTOMOTIVE SYSTEMS USA LLC | DEPT CH10443 | | | | PALATINE | IL | 60055-0443 |
| INERGY AUTOMOTIVE SYSTEMS USA LLC | 1549 W BEECHER SIM | | | | ADRIAN | MI | 49221 |
| INERGY FUEL SYSTEMS | DAN WISHERT | INERGY AUTOMOTIVE SYSTEMS | AV IND TRANS #3150 PARQUE IND | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| INERGY PROPANE LLC | INERGY PROPANE LLC D/B/A CASTSIDE HOOSIER | 5010 N POST RD | PO BOX 26061 | | INDIANAPOLIS | IN | 46226-0061 |
| INERGY/ADRIAN | 1549 W BEECHER RD | | | | ADRIAN | MI | 49221-8754 |
| INERGY/COAHUILA | 2710 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083-2045 |
| INERGY/SOUTH BEND | 6400 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9706 |
| INEROUS COLLINS | 7832 S DAMEN AVE | | | | CHICAGO | IL | 60620-5756 |
| INERTECH INC | 641 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754-2418 |
| INES AGUILERA | 617 W 141TH ST | | | | NEW YORK | NY | 10031 |
| INES AND MATTHIAS PFEFFERKORN | H—NDELWEG 8 | 06886 LUTHERSTADT WITTENBERG | | | | | |
| INES AND MATTHIAS PFEFFERKORN | HAENDELWEG 8 | 06886 LUTHERSTADT WITTENBERG | | | | | |
| INES BERNARDO | RUDOWER STR. 99 | | | BERLIN GERMANY 12351 | | | |
| INES CHESSER | 2500 MANN RD LOT 99 | | | | CLARKSTON | MI | 48346-4247 |
| INES CRUZ | 1219 DANDELION DR | | | | DELTONA | FL | 32725-8423 |
| INES F CORRADI | 4587 BARRINGTON DR. | | | | YOUNGSTOWN | OH | 44515 |
| INES I CRUZATE | PO BOX 718 | | | | GRAND BLANC | MI | 48480-0718 |
| INES LESTER | 3889 SOUTHWIND TER | | | | GREENWOOD | IN | 46142-9112 |
| INES M CRUZ | 1219 DANDELION DR | | | | DELTONA | FL | 32725-8423 |
| INES PARRA | 12 STORM ST | | | | TARRYTOWN | NY | 10591-3310 |
| INES PRATT | 175 SOUTH ST | | | | LOCKPORT | NY | 14094 |
| INES RODRIGUEZ | PO BOX 721 | | | | RAYMONDVILLE | TX | 78580-0721 |
| INES SMITH | 2501 CRESCENT ST S | | | | ASTORIA | NY | 11102-2937 |
| INES VEGA | 735 VINEYARD WAY | | | | KISSIMMEE | FL | 34759-3634 |
| INES, MARY E | 18 CAROL ST | | | | WESTBROOK | ME | 04092-3614 |
| INES, SHIRLEY A | 2541 BELLCHASE DR. | | | | MANTECA | CA | 95336 |
| INESS WILMOTH | 934   ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| INESS WILMOTH | 934 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| INEST I TRAVER | 2039 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| INEST SPENCER | 10300 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231-9719 |
| INESTA, ROBERT | 162 EVERGREEN ST | | | | STATEN ISLAND | NY | 10308-1800 |
| INET LOGISTICS | 1111 N PLAZA DR STE 670 | | | | SCHAUMBURG | IL | 60173-4951 |
| INETA ROESSLER | 5713 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4679 |
| INETEC INC | 360 FOREST CREST DR | | | | COMMERCE TOWNSHIP | MI | 48390-1209 |
| INETTA BROWN | 1142 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| INEZ ACORD | 608 SANDUSKY BOX 173 | | | | GEORGETOWN | IL | 61846 |
| INEZ ADLEY | 606 CREW AVE | | | | GALION | OH | 44833-3239 |
| INEZ AIKENS | 4587 KIRK RD APT 12 | | | | AUSTINTOWN | OH | 44515-5318 |
| INEZ AMES | 6065 VERDE TRL S APT G214 | | | | BOCA RATON | FL | 33433-4402 |
| INEZ ANDREWS | 401 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| INEZ ARLEDGE | 354 CARSON RD | | | | LITTLETON | ME | 04730-6717 |
| INEZ BARNETT | PO BOX 3762 | | | | ALPHARETTA | GA | 30023-3762 |
| INEZ BELL | 1304 DOUGLAS LN | | | | ANDERSON | IN | 46017-9647 |
| INEZ BELOBRADICH | 42125 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2669 |
| INEZ BERNARD | 5089 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |
| INEZ BOWLES | 911 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2823 |
| INEZ BRADLEY | 3095 LINDEN LN APT 311 | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INEZ BROCK | 151 DOUGLAS ST | | | | CARTERSVILLE | GA | 30120-3246 |
| INEZ BROOKS | PO BOX 573 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0573 |
| INEZ BROWN | 9000 E JEFFERSON AVE | APT 28-16 | | | DETROIT | MI | 48214-2940 |
| INEZ BUTT | 409 ALEXANDER DR | | | | DAYTON | OH | 45403-3251 |
| INEZ C FRY | 635 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| INEZ C SCOTT | 9174 GEORGIA ST | | | | MERRILLVILLE | IN | 46410-8128 |
| INEZ CATHRON | 3690 RUE FORET APT 222 | | | | FLINT | MI | 48532-2855 |
| INEZ CELLA | 2 ALGONQUIN RD | | | | CAPE ELIZABETH | ME | 04107-2803 |
| INEZ CENA | 1309 TAFT ST | | | | LANSING | MI | 48906-4951 |
| INEZ CHANDLER | 137 VALE RD | | | | SYRACUSE | NY | 13205-1728 |
| INEZ CRANDALL | 11416 LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| INEZ DAVENPORT | 11345 HIGHWAY 225 N | NORTH | | | CRANDALL | GA | 30711-5354 |
| INEZ DIMAS | 208 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1921 |
| INEZ ENNIS | 180 SANDSTONE DR | | | | ATHENS | GA | 30605-3486 |
| INEZ FINK | 1522 CHIPMUNK LN | | | | OVIEDO | FL | 32765-8666 |
| INEZ FLEMING | 352 LABELLE ST | | | | HIGHLAND PARK | MI | 48203-3019 |
| INEZ FRANCIS | 1324 JAMES STREET | | | | KALAMAZOO | MI | 49001-5715 |
| INEZ FRAZIER | 5305 HELENE DR | | | | NORTH CHARLESTON | SC | 29418-5712 |
| INEZ FRY | 635 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| INEZ GESSLING | 630 OAK ST LOT 35 | | | | MANSFIELD | OH | 44907-1480 |
| INEZ GOBER | 13717 CRENNELL AVE | | | | CLEVELAND | OH | 44105-4712 |
| INEZ GROH | 25 FAIRWAY CT | | | | HAMILTON | OH | 45013-3523 |
| INEZ HARRISON | 5800 WOODSIDE AVE | | | | MYRTLE BEACH | SC | 29577-2250 |
| INEZ HERNANDEZ | 17933 BIRCH DR | | | | MACOMB | MI | 48044-4114 |
| INEZ HINER | 6510 S 125 W | | | | PERU | IN | 46970-7765 |
| INEZ HOLMES | 1400 26TH AVE S | | | | ST PETERSBURG | FL | 33705-3434 |
| INEZ HORN | 6821 W. CR 400 N. | | | | MUNCIE | IN | 47304 |
| INEZ HOUSTON | 5755 WINONA DR | | | | TOLEDO | OH | 43613-2170 |
| INEZ HOWELL | 1830 LAKEVIEW DR | | | | SEBRING | FL | 33870-7928 |
| INEZ HUDSON | 1189 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1937 |
| INEZ JACKSON | 260 BONDALE AVE | | | | PONTIAC | MI | 48341-2720 |
| INEZ JENKINS | 2226 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2407 |
| INEZ JENNINGS | 21 HOLLAND RD | | | | GOODMAN | MO | 64843-7163 |
| INEZ JETER | 149 SUNDOWN TRL | | | | BUFFALO | NY | 14221-2224 |
| INEZ JOHNSON | 112 STANLEY HOLLOW RD | | | | ROAN MOUNTAIN | TN | 37687-3733 |
| INEZ JONES | PO BOX 3284 | | | | MERIDIAN | MS | 39303 |
| INEZ JONES | 37068 CONDOR CT | | | | WESTLAND | MI | 48185-5008 |
| INEZ KACZOROWSKY | 2144 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| INEZ KIMBLE | 9 N 2TH ST | | | | SAGINAW | MI | 48601 |
| INEZ KING | 774 HIGHLAND AVE | | | | WADSWORTH | OH | 44281-1956 |
| INEZ KING | 4789 CAPRICE DR # B | | | | MIDDLETOWN | OH | 45044-7191 |
| INEZ LAMBERT | 23852 WARNER AVE | | | | WARREN | MI | 48091-1915 |
| INEZ LAWSON | 5055 RIVERFIELD DR | | | | NORCROSS | GA | 30092-1745 |
| INEZ LAY | PO BOX 310784 | | | | FLINT | MI | 48531-0784 |
| INEZ LEACH | 21517 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-1803 |
| INEZ LEWIS | PO BOX 19374 | | | | SHREVEPORT | LA | 71149-0374 |
| INEZ LIDDELL | 22333 LA GARONNE ST APT 416 | | | | SOUTHFIELD | MI | 48075-4051 |
| INEZ LONG | 10410 S RHODES AVE | | | | CHICAGO | IL | 60628-2938 |
| INEZ LONG | 4139 BRENTON DRIVE | | | | DAYTON | OH | 45416-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INEZ LUTZ | 1344 JACKSON ST | | | | GREENVILLE | OH | 45331 |
| INEZ LYDAY | 15315 ELM ST | | | | GEORGETOWN | IL | 61846-6110 |
| INEZ M AIKENS | 4587  KIRK RD APT 12 | | | | AUSTINTOWN | OH | 44515-5318 |
| INEZ M HUGHES | 1065 HWY 570 EAST | | | | MCCOMB | MS | 39648-8607 |
| INEZ MANTHA | 4922 E 100 S | | | | MARION | IN | 46953-9648 |
| INEZ MATHIS | 1339 DILLON ST | | | | SAGINAW | MI | 48601-1327 |
| INEZ MATNEY | PO BOX 985 | | | | FAIRBORN | OH | 45324-0985 |
| INEZ MCCRUTER | 505 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1042 |
| INEZ MCDANIEL | APT 1034 | 1000 CANOPY WALK LANE | | | PALM COAST | FL | 32137-6546 |
| INEZ MCDONALD | 122 SHAWNEE DR | | | | BEDFORD | IN | 47421-5226 |
| INEZ MEYERS | C/O ROSEMARY K COMBS | 200 SILVER MAPLES DRIVE | | | CHELSEA | MI | 48118 |
| INEZ MILBURN | 204 STAUDT DRIVE | | | | UNION CITY | IN | 47390-9488 |
| INEZ MORGAN | 407 17TH ST | | | | BEDFORD | IN | 47421-4307 |
| INEZ MOSLEY | 9464 GROSSE ILE PKWY | | | | GROSSE ILE | MI | 48138-1611 |
| INEZ NAPIER | PO BOX 970112 | | | | YPSILANTI | MI | 48197-0802 |
| INEZ NEELY | 70 PARK ST | | | | CROSSVILLE | TN | 38555-4467 |
| INEZ NICKELSON | PO BOX 178 | | | | FENTON | MO | 63026-0178 |
| INEZ PAYTON | PO BOX 111 | | | | PRATTS | VA | 22731-0111 |
| INEZ PEARSON | 1926 N GENESEE DR | | | | LANSING | MI | 48915-1229 |
| INEZ PERSON | 15720 FERGUSON ST | | | | DETROIT | MI | 48227-1569 |
| INEZ PETERSON | 1010 CEDAR ST | | | | WASHINGTON COURT HOUSE | OH | 43160-2109 |
| INEZ PORTER | 1281 REILLY LN | | | | CLARKSTON | GA | 30021-2802 |
| INEZ R YOUNG | 1321 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 |
| INEZ REECE | 1495 HENDON RD | C/O RHONDA R SMITH | | | WOODSTOCK | GA | 30188-3001 |
| INEZ REED | 2134 W FREDERICK DR  APT C | SOMMERSET APTS | | | MARION | IN | 46952 |
| INEZ RENNER | 5913 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9306 |
| INEZ RIEFENSTAHL | 1521 HEDGEFORD DR APT 3 | | | | CHESTERFIELD | MO | 63017-4947 |
| INEZ ROZELL | 6317 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| INEZ SALOMON | APT 203 | 1500 VILLA ROAD | | | SPRINGFIELD | OH | 45503-1664 |
| INEZ SCOTT | 9174 GEORGIA ST | | | | MERRILLVILLE | IN | 46410-8128 |
| INEZ SHEPHERD | 2237 HOLTZ RD | | | | SHELBY | OH | 44875-8820 |
| INEZ SHIPP | 1301 FRANK DR | | | | MONROE | MI | 48162-3475 |
| INEZ SIMMONS | 2010 E 61ST TER | | | | KANSAS CITY | MO | 64130-4821 |
| INEZ SKELDON | 1890 WILSON RD SE | C/O STEPHEN A SKELDON | | | WEST JEFFERSON | OH | 43162-9757 |
| INEZ SMITH | 33 WOODCREST DR | | | | EASTAMPTON | NJ | 08060-4302 |
| INEZ SPAYDE | 301 WINIFRED AVENUE | | | | LANSING | MI | 48917-2720 |
| INEZ SPENCER | 3261 OPEN FIELDS DR | | | | SNELLVILLE | GA | 30078-4574 |
| INEZ STEFFANO | 6441 FAR HILLS AVE | APT# 229 | | | CENTERVILLE | OH | 45459 |
| INEZ STEWART | APT 201 | 1206 KELSTON PLACE | | | CHARLOTTE | NC | 28212-0854 |
| INEZ STIEVE | 2475 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3956 |
| INEZ SWITZER | 15734 OAK LANE DR | | | | LANSING | MI | 48906-1470 |
| INEZ TAYLOR | 339 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| INEZ TAYLOR | 2525 N CHEVROLET AVE | | | | FLINT | MI | 48504-2843 |
| INEZ THOMPSON | 3645 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213-2918 |
| INEZ TOWNS | 3550 INDIAN LAKES ROAD | | | | CEDAR SPRINGS | MI | 49319-9197 |
| INEZ TRAZO, PATRICIA ANNE | 11863 PENDLETON ST | | | | SUN VALLEY | CA | 91352-3024 |
| INEZ TRIPLETT | 2004 S 14TH AVE | | | | BROADVIEW | IL | 60155-3138 |
| INEZ TURNER | 1229 SHADY GROVE RD | | | | NATCHITOCHES | LA | 71457-6941 |
| INEZ UDANOH | 1208 RAVENNA ST | | | | MANSFIELD | TX | 76063-6050 |
| INEZ W CHANDLER | 1369  COURTER ST | | | | DAYTON | OH | 45427-3210 |
| INEZ W HENDREN | 3255 WICKLIFFE RD | | | | BROOKNEAL | VA | 24528 |
| INEZ WEBB | 2627 W 8TH ST | | | | ANDERSON | IN | 46011-1947 |
| INEZ WILLIAMS | 1986 E 107TH ST | | | | CLEVELAND | OH | 44106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INEZ WILLIAMS | 132 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3064 |
| INEZ WINKLER | 6 REA DR | | | | MEDWAY | OH | 45341-9501 |
| INEZ WOLF | 5550 KINGS SCHOOL RD | | | | BETHEL PARK | PA | 15102-3512 |
| INEZ WRIGHT | 2750 2ND STREET | | | | SLIDELL | LA | 70458-4048 |
| INEZ YRLAS | APT A201 | 2250 VANGUARD WAY | | | COSTA MESA | CA | 92626-6591 |
| INFAC CORP | 625 5 EOPSEONG-DONG | | | CHUNGCHEONGANAM-DO KR 330290 KOREA (REP) | | | |
| INFAC CORP | 625 5 EOPSEONG-DONG | CHEONAN-SI | | CHUNGCHEONGANAM-DO KR 330290 KOREA (REP) | | | |
| INFAC CORP | 732-2 WONSHI-DONG RM B4-6BLK | | | ANSAN  KYONGGI 425090 KOREA (REP) | | | |
| INFAC CORP | 732-2 WONSHI-DONG RM B4-6BLK | BANWOL INDUSTRIAL COMPLEX | | ANSAN KYONGGI KR 425090 KOREA (REP) | | | |
| INFAC CORPORATION | SANHE INFAC AUTO COMPONENTS | N OF THE NORTHERN RING RD OR E | OF DADAO HEALTH PRES 065201 | SANHE HEBEI CHINA CHINA | | | |
| INFAC CORPORATION | 46995 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2486 |
| INFAC CORPORATION CHEONAN FACT | JAY CHOI | 625 5 EOPSEONG-DONGCHEONAN-SI | | HUNGCHEONGANAM-DO KOREA (REP) | | | |
| INFAC CORPORATION CHEONAN FACTORY | 625 5 EOPSEONG-DONG | CHEONAN-SI | | CHUNGCHEONGANAM-DO 330290 KOREA (REP) | | | |
| INFAC CORPORATION CHEONAN FACTORY | 625 5 EOPSEONG-DONG | | | CHUNGCHEONGANAM-DO KR 330290 KOREA (REP) | | | |
| INFANT CRISIS SERVICES | 4224 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105-5211 |
| INFANTE GERALD (ESTATE OF) (492580) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INFANTE, ANIELLO | 3016 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4953 |
| INFANTE, DOLORES M | 1242 TREVINO DR | | | | TROY | MI | 48085-3307 |
| INFANTE, DOMENIC | 4702 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4849 |
| INFANTE, DOMINIC | 1476 BELLVUE DR | | | | NILES | OH | 44446-3740 |
| INFANTE, EMILIO | 1540 HIRAM AVE | | | | NILES | OH | 44446-4015 |
| INFANTE, JANET | 24219 BELLA CT | | | | NEWHALL | CA | 91321-3923 |
| INFANTE, MARTIN P | 232 PARK DR | | | | KENSINGTON | CT | 06037-3817 |
| INFANTE, MIGUEL D | 828 HEIN AVE | | | | LANSING | MI | 48911-4833 |
| INFANTE, RONALD R | 1328 OLD FORGE RD | | | | NILES | OH | 44446-3240 |
| INFANTE, RUBY S | 502 RUSSELL AVE. | | | | NILES | OH | 44446-3734 |
| INFANTE, SAM J | 5366 CLINGAN TRAILS BLVD | | | | STRUTHERS | OH | 44471-2090 |
| INFANTE, VICTOR J | 37 SIOUX TRL | | | | GIRARD | OH | 44420-3654 |
| INFANTI, HELEN M | 61 RONALD AVE SOUTH | | | | BAYVILLE | NJ | 08721-1402 |
| INFANTI, SABINO | 8 BLAKE AVE | | | | SOMERSET | NJ | 08873-2003 |
| INFANTINO THOMAS L (464913) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| INFANTINO, PHILIP J | 10A LENAPE DR | | | | WHITING | NJ | 08759 |
| INFANTINO, RICHARD R | 320 BOULEVARD | | | | KENILWORTH | NJ | 07033-1532 |
| INFANTINO, THOMAS L | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| INFASCO NUT | 3990 NASHUA DR | | | MISSISSAUGA CANADA ON L4V 1P8 CANADA | | | |
| INFASCO NUT COMPANY | ROBERT HART | 3990 NASHUA DRIVE | | KITCHENER ON CANADA | | | |
| INFASCO NUT DIV IVACO INC | 3990 NASHA DR | | | MISSISSAUGA ON L4V 1P8 CANADA | | | |
| INFAST AUTOMOTIVE LTD | PAUL SOUTHGATE | 35 ROCKY LANE | | 60488 FRANKFURT GERMANY | | | |
| INFEC CO LTD | 299-1 NOGOYAMACHI | | | UTSUNOMIYA TOCHIGI JP 321-3222 JAPAN | | | |
| INFECTION CONTROL CONSULTATION SERVICES | 710 COFFREN PL | | | | UPPR MARLBORO | MD | 20774-8555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INFECTIOUS DISEASE C | 24350 ORCHARD LAKE RD STE 115 | | | | FARMINGTON HILLS | MI | 48336-1970 |
| INFECTIOUS DISEASE D | PO BOX 802772 | | | | DALLAS | TX | 75380-2772 |
| INFICON INC | 2 TECHNOLOGY PL | | | | EAST SYRACUSE | NY | 13057-9707 |
| INFINEON | | | | | | | |
| INFINEON RACEWAY | SPEEDWAY SONOMA LLC | HIGHWAYS 37 AND 121 | | | SONOMA | CA | 95476 |
| INFINEON TECHNOLOGIES AG | 640 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035-5113 |
| INFINEON TECHNOLOGIES CORP | 640 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035-5113 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | 640 N MCCARTHY BLVD | # 100 | | | MILPITAS | CA | 95035-5113 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORPORATION | 640 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035-5113 |
| INFINITE CHANGE MANAGEMENT | PO BOX 1057 | | | | HIGHLAND | MI | 48357-1057 |
| INFINITE CORPORATE SOLUTIONS INC | 1400 BATTLEGROUND AVE STE 207B | | | | GREENSBORO | NC | 27408-8028 |
| INFINITE INNOVATIONS | 2881 N LE COMPTE RD | | | | SPRINGFIELD | MO | 65803-5730 |
| INFINITI 1LLC | ATTN:  ANTINETTE STIGLER | 158 S FORD BLVD | | | YPSILANTI | MI | 48198-6068 |
| INFINITI GROUP | 136 TOUHY CT | | | | DES PLAINES | IL | 60018-1852 |
| INFINITY BRO/ATLANTA | 400 COLONY SQ NE STE 800 | WAOK / WVEE RADIO ATLANTA | | | ATLANTA | GA | 30361-6318 |
| INFINITY HEADWEAR AND APPAREL, INC. | | | | | | | |
| INFINITY INSURANCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 830807 | | | BIRMINGHAM | AL | 35283-0807 |
| INFINITY INSURANCE COMPANY | VERNECIA JONES | 2204 LAKESHORE DR STE 125 | | | BIRMINGHAM | AL | 35209-6739 |
| INFINITY INSURANCE COMPANY | ATTN VERNECIA JONES | 3700 COLONNADE PKWY | | | BIRMINGHAM | AL | 35243-2361 |
| INFINITY OUTDOOR, INC. | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| INFINITY VIDEO SYSTEMS | 775 E BLITHEDALE AVE #527 | | | | MILL VALLEY | CA | 94941 |
| INFINITY-OVATION YACHT CHARTER | 400 MAPLE PARK BLVD STE 404 | | | | SAINT CLAIR SHORES | MI | 48081-3709 |
| INFLIGHT EXPRESS INC | 820 SUPREME DR | | | | BENSENVILLE | IL | 60106-1107 |
| INFLOW INC | 1525 SKYLINE LN | | | | LONGMONT | CO | 80501-3067 |
| INFO GEOGRAPHICS INC | 620 3RD ST | | | | TRAVERSE CITY | MI | 49684-2226 |
| INFO SHOP.COM | 195 FARMINGTON AVE STE 208 | | | | FARMINGTON | CT | 06032-1700 |
| INFO SYSTEMS INC | 590 CENTURY BLVD | | | | WILMINGTON | DE | 19808-6272 |
| INFO USA INC | 5711 S 86TH CIR | | | | OMAHA | NE | 68127-4146 |
| INFOCHASE | 116 WEST SERVICE RD STE 335 | | | | CHAMPLAIN | NY | 12919 |
| INFOLYTICA CORPORATION | 300 LEO PARISEAU SUITE 2222 | | | MONTREAL CANADA PQ H2X 4B3 CANADA | | | |
| INFOMAX OFFICE SYSTEMS | C/O INDIANA INSURANCE | LIBERTY MUTUAL INSURANCE | PO BOX 8041 | | WAUSAU | WI | 54402-8041 |
| INFOMEDIA | TONY MAGNUS | 39500 HIGH POINTE BLVD STE 450 | | | NOVI | MI | 48375-5509 |
| INFOMEDIA LTD | 357-373 WARRINGAH RD | | | FRENCHS FOREST NSW AU 2086 AUSTRALIA | | | |
| INFOMETRIX INC | 10634 E RIVERSIDE DR STE 250 | | | | BOTHELL | WA | 98011-3759 |
| INFOMIN SA DE CV | EDGAR ROMERO | MACIMEX | MORELOS 605 SUR | | TOLEDO | OH | 43612 |
| INFOMIN SA DE CV | KM 38.5 CARRETERA MARQUESA-TENANGO | | | TENANGO DEL VALLE EM 52300 MEXICO | | | |
| INFOMIN SA DE CV | MORELOS 605 SUR | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INFOMIN SA DE CV | REFORMA LOMA 155-1 | | | MEXICO DF 11000 MEXICO | | | |
| INFOMIN SA DE CV | VILLEGAS JOSELEZ | MEXICO | KM 38.5 CARRETERA MARQUESA-TEN | | CARROLLTON | TX | 75006 |
| INFOMOTION DIV OF | DOBBS STANFORD CORP | 2715 ELECTRONIC LN | | | DALLAS | TX | 75220-1217 |
| INFONOW (VISA) | LEGAL DEPARTMENT | 1875 LAWRENCE ST STE 1100 | | | DENVER | CO | 80202-1898 |
| INFONOW CORP | 1875 LAWRENCE ST STE 1100 | | | | DENVER | CO | 80202-1898 |
| INFONOW CORPORATION | ATTN ACCOUNTS RECEIVABLE | 1875 LAWRENCE ST STE 1100 | | | DENVER | CO | 80202-1898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INFONOW CORPORATION | 1875 LAWERENCE STREET | | | | DENVER | CO | 80202 |
| INFOPRINT SOLUTIONS COMPANY | 6300 DIAGONAL HWY | | | | BOULDER | CO | 80301-9270 |
| INFOPRO TECHNOLOGIES | ORBIT ONLINE SERVICE | PO BOX 360498 | | | PITTSBURGH | PA | 15251-6498 |
| INFOQUEST | 6465 REFLECTIONS DR STE 210 | | | | DUBLIN | OH | 43017-2375 |
| INFOQUEST INFO SERVICES | 6465 REFLECTIONS DR STE 210 | | | | DUBLIN | OH | 43017-2375 |
| INFOR GLOBAL SOLUTIONS | PO BOX 933173 | | | | ATLANTA | GA | 31193-3173 |
| INFOR GLOBAL SOLUTIONS INC | 13560 MORRIS RD STE 4100 | | | | ALPHARETTA | GA | 30004-8995 |
| INFOR GLOBAL SOLUTIONS, INC. | 13560 MORRIS RD STE 4100 | | | | ALPHARETTA | GA | 30004-8995 |
| INFORMA INVESTMENT SOLUTIONS INC | PO BOX 5193 | ACCOUNTING DEPT STE 400 A | | | WESTBOROUGH | MA | 01581-5193 |
| INFORMA RESEARCH SERVICES INC | 26565 AGOURA RD STE 300 | | | | SEATTLE | WA | 98188 |
| INFORMATION AMERICA INC | 600 W PEACHTREE ST NW STE 1200 | | | | ATLANTA | GA | 30308-3614 |
| INFORMATION BUILDERS INC | PO BOX 72477482 | | | | PHILADELPHIA | PA | 19170-0001 |
| INFORMATION BUILDERS INC | | | | | | | |
| INFORMATION BUILDERS INC | HARRY J. LERNER | 2PENN PLAZA | | | NEW YORK | NY | 10121 |
| INFORMATION BUILDERS, INC. | HARRY J. LERNER | 2PENN PLAZA | | | NEW YORK | NY | 10121 |
| INFORMATION HANDLING SERVICES, INC. | | | | | | | |
| INFORMATION LEASING COPROTATION | 995 DALTON AVENUE | | | | CINCINNATI | OH | 45203 |
| INFORMATION LEASING COPROTATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 995 DALTON AVE | | | CINCINNATI | OH | 45203-1101 |
| INFORMATION MANAGEMENT GROUP | 330 N WABASH AVE STE 2000 | | | | CHICAGO | IL | 60611-7621 |
| INFORMATION REQUIREMENTS CLEARINGHOUSE | 5600 S QUEBEC ST STE 250C | | | | GREENWOOD VILLAGE | CO | 80111-2227 |
| INFORMATION SYSTEMS AUDIT & CONTROL ASSOC INTERNATIONAL | 1055 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0010 |
| INFORMATION TECHNOLOGY INST | DIVISION OF NWSTRN BUS COLLEGE | 4849 N MILWAUKEE AVE STE 303 | | | CHICAGO | IL | 60630-2282 |
| INFORMATION TECHNOLOGY SYSTEMS | 95 WELLS AVE | | | | NEWTON | MA | 02459 |
| INFORMATION TECHNOLOGY SYSTEMS (CASINO CITY) | MICHAEL CORFMAN, CEO | 95 WELLS AVE | | | NEWTON | MA | 02459 |
| INFORMATION TECHNOLOGY SYSTEMSINC | 95 WELLS AVE | | | | NEWTON | MA | 02459 |
| INFORMS | ATTN SUBDIVISION SERVICES | 7240 PARKWAY DRIVE STE 310 | | | HANOVER | MD | 21076 |
| INFORMS INC | 13055 RILEY ST STE 10 | | | | HOLLAND | MI | 49424-7240 |
| INFORUM CENTER FOR LEADERSHIP | 3663 WOODWARD AVE STE 4-1610 | | | | DETROIT | MI | 48201 |
| INFOSEARCH INC | PO BOX 102443 | | | | ATLANTA | GA | 30368-0443 |
| INFOSOFT | 5387 MEDFORD DR | | | | W BLOOMFIELD | MI | 48324-1167 |
| INFOSOL INC | 1831 W ROSE GARDEN LN STE 8 | | | | PHOENIX | AZ | 85027-2725 |
| INFOSYS BPO LIMITED | #26/3 26/4 & 26/6 ELECTRONICS | CITY HOSUR RD BANGALORE | | 560 100 INDIA INDIA | | | |
| INFOSYS BPO LIMITED | 3000 TOWN CTR STE 2850 | | | | SOUTHFIELD | MI | 48075-1203 |
| INFOSYS TECHNOLOGIES LTD | 6607 KAISER DR | | | | FREMONT | CA | 94555-3608 |
| INFOSYSTEMS INC | 293 EXECUTIVE DR | | | | TROY | MI | 48083-4531 |
| INFOTECH ENTERPRISES AMERICA INC | 330 ROBERTS ST STE 102 | | | | EAST HARTFORD | CT | 06108-3654 |
| INFOTRAC | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748-5233 |
| INFOTRAC INC | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748-5233 |
| INFOTRAC/LEESBURG | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748-5233 |
| INFOTRIEVE INC | PO BOX 240013 | | | | LOS ANGELES | CA | 90024 |
| INFOUSA | 5711 S 86TH CIR | PO BOX 3603 | | | OMAHA | NE | 68127-4146 |
| INFOUSA | FRED VAKILI | 5711 S 86TH CIR | | | OMAHA | NE | 68127-4146 |
| INFRA SOURCE | | | | | | | |
| INFRA SOURCE UNDERGROUND SVC | 1415 E COLDWATER RD | | | | FLINT | MI | 48505-1773 |
| INFRA/BOCA RATON | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487-3630 |
| INFRAMETRICS/N. BILL | 16 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862-2500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INFRARED TELEMETRICS INC | 1780 BIRCH ST | | | | HANCOCK | MI | 49930-1072 |
| INFRARED TRAINING CENTER | 16 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862-2500 |
| INFRASOURCE | ATTN JENNIFER PETRICK AIC | 3015 S 163RD ST | | | NEW BERLIN | WI | 53151 |
| INFRASOURCE UNDERGROUND | | | | | | | |
| INFRASPECTION INSTITUTE | DIV OF T/IR SYSTEMS LLC | 425 ELLIS ST | | | BURLINGTON | NJ | 08016-1442 |
| INFRASTRUCTURE | 1802 HAYES ST | | | | NASHVILLE | TN | 37203-2504 |
| INFRASTRUCTURE INC | 1802 HAYES ST | | | | NASHVILLE | TN | 37203-2535 |
| INFRASTRUCTURE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1802 HAYES ST | | | NASHVILLE | TN | 37203-2504 |
| INFRASTRUCTURE SERVICES INC | JOSHUA REICHENBERG | 711 RANKIN RD | | | HOUSTON | TX | 77073-4505 |
| INFRASTRUCTURE/NSHVL | 1802 HAYES ST | | | | NASHVILLE | TN | 37203-2504 |
| INFRASTRUX GROUP | JAMIE DE BRUIN | 2880 COMMERCE PARK DR | | | FITCHBURG | WI | 53719-5129 |
| INFRASTRUX GROUP | 10900 NE 4TH ST | | | | BELLEVUE | WA | 98004 |
| INFURNA, GIUSEPPE | 148 BAXTON CIR | | | | ROCHESTER | NY | 14625-1202 |
| INFURNARI, ALFONSO | 138 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1348 |
| ING - RELIASTAR LIFE INSURANCE | PO BOX 5060 | | | | MINOT | ND | 58702-5060 |
| ING BARZANO & ZANARDO | MILANO SPA | 10 VIA BORGONUOVOU | | MILAN 20121 ITALY | | | |
| ING BARZANO & ZANARDO ROMA SPA | VIA PIEMONTE 26 | | | ROME 00187 ITALY | | | |
| ING CANE | BLABLABLA | | | | | | |
| ING DIBA AG | MARKUS BRUNCK | | | | | | |
| ING DIRECT | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 60 | I UPTON | | SAINT CLOUD | MN | 56302-0060 |
| ING G DEKORSY/GERMAN | HERRENLAND STR 31 | | | RADOLFZELL GE 78315 GERMANY | | | |
| ING GROEP NV | 105 ELMORE DR | | | | ROCHESTER | NY | 14606-3429 |
| ING HUGO WAGNER | MARIAHILFGASSE 25 | | | 4020 LINZ AUSTRIA EUROPE | | | |
| ING INGRID OELMANN | SIEBENBRUNNENGASSE 46/1/21 | | | 1050 WIEN  AUSTRIA | | | |
| ING JOHANNES SCHANDL | GOLBESZEILE 16 | | | 7000 EISENSTADT AUSTRIA | | | |
| ING RIESE | 628 N DISSTON AVE | | | | TARPON SPRINGS | FL | 34689-4024 |
| ING RUDOLF STRAUHS | SILV FRUECHTL-GASSE 4 | | | WIEN A-1230 AUSTRIA | | | |
| ING THOMAS AND MAG HELENE MALFENT | EDTWEG 21 | | | 4812 PINSDORF  AUSTRIA | | | |
| ING THOMAS AND MAG-HELENE MALFENT | EDTWEG 21 | | | 4812 PINSDORF AUSTRIA | | | |
| ING, GORDON M | 300 RENAISSANCE CTR | MC 482-C25-A24 | | | DETROIT | MI | 48265-3000 |
| ING, RICHARD S | 2128 WASHINGTON BLVD | | | WINDSOR ON CANADA N9H-1Y6 | | | |
| ING-BURO HEERLEIN | MASHINEN UND WERKZEUGE | LANGE GASSE 72 D-96450 | | COBURG GERMANY GERMANY | | | |
| ING. GERHARD SCHEFEZIK | DAHLIENGASSE 32 | | | 1210 VIENNA | | | |
| ING. JAN MEINDERTSMA | BOEG 12A | | | DRACHTEN NETHERLANDS | DRACHTEN | | |
| INGA JORGENSON | 2007 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1406 |
| INGA MANSFIELD | 3575 WALDON ROAD | | | | LAKE ORION | MI | 48360-1626 |
| INGA ROSS | 3296 ORANGE HILL RD | | | | CHIPLEY | FL | 32428-4679 |
| INGA SCHENKE | HUBERTUSSTR. 22 | 85662 HOHENBRUNN | | | | | |
| INGA SCHENKE | HUBERTUSSTR 22 | | | 85662 HOHENBRUNN GERMANY | | | |
| INGABORG WELLER | 753 BEL ARBOR TRL | | | | WEBSTER | NY | 14580-9457 |
| INGALA, GEORGE A | 412 MAIN ST APT 14 | | | | TERRYVILLE | CT | 06786-5609 |
| INGALL, LAWRENCE E | 860 SE CENTRAL PKWY APT 211 | | | | STUART | FL | 34994-3981 |
| INGALLS JR, HARRY E | 4929 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4608 |
| INGALLS SHIPBUILDING INC | C\O TED CRAVER STE 601 | 1725 JEFFERSON DAVIS HIGHWAY | | | ARLINGTON | VA | 22202 |
| INGALLS, ALAN | 102 POND DR | | | | NEWPORT | NC | 28570-9473 |
| INGALLS, ALMON O | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| INGALLS, ALMON O | G4444 W CT ST | | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGALLS, BEATRICE L | 2014 DENISE DR | | | | COLUMBIA | TN | 38401-3904 |
| INGALLS, BRIAN P | 305 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1332 |
| INGALLS, CHARLOTTE H | 4197 NEW RD | | | | YOUNGSTOWN | OH | 44515-4515 |
| INGALLS, CLIF L | 216 E WASHINGTON ST | | | | SAINT LOUIS | MI | 48880-1776 |
| INGALLS, DAVID E | 608 CIRCLE CT | | | | WHITELAND | IN | 46184-1202 |
| INGALLS, DENNIS E | W5604 COUNTY RD W | | | | WINTER | WI | 54896-7228 |
| INGALLS, GARY | 112 SAINT MARGARETT CIR | | | | COLUMBIA | TN | 38401-6817 |
| INGALLS, JUDITH M | 6579 SPRING PLACE RD SE | | | | CLEVELAND | TN | 37323 |
| INGALLS, JUNE E | 5606 W MALL DR #170 | LANSING MANOR | | | LANSING | MI | 48917-1907 |
| INGALLS, JUNE E | 5606 MALL DR W # 170 | VILLAGE GREEN APPT | | | LANSING | MI | 48917-1901 |
| INGALLS, KATHY M | 11080 N STATE ROAD 1 LOT 138 | | | | OSSIAN | IN | 46777-9778 |
| INGALLS, KEITH W | 30322 DELL LN | | | | WARREN | MI | 48092-4809 |
| INGALLS, LARRY F | 745 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-7904 |
| INGALLS, MARY E | 119 OAK PARK ROAD | | | | ADKINS | TX | 78101-2400 |
| INGALLS, PATRICIA L | 745 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-7904 |
| INGALLS, RENEE L | 4410 OLD LANSING RD | | | | LANSING | MI | 48917-4454 |
| INGALSBE, ARLENE M | 12901 W VALENTINE AVE | | | | EL MIRAGE | AZ | 85335-5333 |
| INGALSBE, LEWIS C | 4271 PRIORWOOD ST SE | | | | PRIOR LAKE | MN | 55372-4402 |
| INGALSBE, MICHAEL J | 12901 W VALENTINE AVE | | | | EL MIRAGE | AZ | 85335 |
| INGALSBE, R G | 11181 W PALMERAS DR | | | | SUN CITY | AZ | 85373-1867 |
| INGALSBE, VERN C | 321 NEWELL AVE | | | | DANVILLE | IL | 61832-1583 |
| INGAMELLS JR, RAY J | 9345 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2309 |
| INGAMELLS, DOUGLAS R | 688 TEN POINT DR | | | | ROCHESTER HLS | MI | 48309-2549 |
| INGATE SYSTEMS INC | 7 FARLEY RD | | | | HOLLIS | NH | 03049-5916 |
| INGBER, MICHAEL J | 25961 MARLOWE PL | | | | OAK PARK | MI | 48237-1019 |
| INGE ANSELM | HU■STR. 1 | | | | ETTLINGEN | | 76275 |
| INGE BEHRENDT | 10805 HAYDEN AVE | COUNTRY PLACE VILLAGE | | | NEW PORT RICHEY | FL | 34655-2215 |
| INGE BENZ | MAX-EYTH-STR. 79 | | | WENDLINGEN DE 73240 GERMANY | | | |
| INGE BUKOWSKI | MOOSBEERWEG 1B | | | 22175 HAMBURG GERMANY | | | |
| INGE FISCHER | ROBERT-KOCH-STR. 16 | | | D-55599 GAU-BICKELHEIM GERMANY | | | |
| INGE H MIHM | 10416 NELAND ST | | | | RALEIGH | NC | 27614 |
| INGE HARTMANN | KASTANIENWEG 6 | | | 72654 NECKARTENZLINGEN GERMANY | | | |
| INGE HORST | 125 LEGION AVE | | | | MORRISVILLE | PA | 19067-1125 |
| INGE KEITH | DBA SEQUENTIAL SOLUTIONS LLC | 2024 CRIMSON MEADOWS DR | | | O FALLON | MO | 63366 |
| INGE OESTMANN | BJOERNSONWEG 48 | | | 22587 HAMBURG GERMANY | | | |
| INGE PARR | UNTERE KIRCHGASSE 13 | | | MOEMBRIS GERMANY D-63776 | | | |
| INGE REID | 870 MIDDLE RD S | | | | LEESBURG | GA | 31763-3438 |
| INGE SCHAIRER | RAINSTR 12 | | | 72336 BALINGEN GERMANY | | | |
| INGE SCHILLINGER | BELCHENSTRASSE 16 | | | D-79639 GRENZACH-WYHLEN GERMANY | | | |
| INGE SCHILLINGER | BELCHENSTRA■E 16 | D-79639 GRENZACH-WYHLEN | | | | | |
| INGE WENDLING | 1670 BETHANY CHURCH RD | | | | MADISON | GA | 30650-5012 |
| INGE WOLF | 925 CORNELL RD | | | | KOKOMO | IN | 46901-1571 |
| INGE, ALICE R | 11624 CASIMIR AVE | | | | HAWTHORNE | CA | 90250-1991 |
| INGE, ALICE R | 11624 SOUTH CASIMIR AVE | | | | HAWTHORNE | CA | 90250-1991 |
| INGE, CLIFFORD | 5710 BOWCROFT ST | | | | LOS ANGELES | CA | 90016-5017 |
| INGEAR CORPORATION | | | | | | | |
| INGEBERG BECK | EBRANTSHAUSER STR 8 | | | 84048 MAINBURG GERMANY | | | |
| INGEBORG ANDERSON | 11075 VIA SAVONA | | | | BOYNTON BEACH | FL | 33437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGEBORG BROWN | 755 SE 1211 RD | | | | DEEPWATER | MO | 64740-9229 |
| INGEBORG DIAL | 2873 WATER WHEEL CT NE | | | | MARIETTA | GA | 30062-6684 |
| INGEBORG FLANAGAN | 2302 N CHARLES ST | | | | SAGINAW | MI | 48602-5067 |
| INGEBORG FRANK | FUERSTENSTR. 15 | | | | BERLIN | | 14163 |
| INGEBORG FRANK | FUERSTENSTR. 15 | 14163 BERLIN | | | | | |
| INGEBORG GALLIVAN | 2418 PINEGROVE DR | | | | DAYTON | OH | 45449-3343 |
| INGEBORG HAENFLEIN | GFS GLOBAL FINANCIAL SOLUTIONS | NEUER WALL 13 | | 20354 HAMBURG GERMANY | | | |
| INGEBORG HANNEMANN | 3726 HARRISON AVE | | | | BUFFALO | NY | 14219-2563 |
| INGEBORG HOFMANN | HOLUNDERWEG 5 | | | | STERNENFELS | | 75447 |
| INGEBORG J SYKES | 23 PENDERYN DR | | | | WEST MIDDLESEX | PA | 16159-3329 |
| INGEBORG JAMES | 3835 GARDINER FERRY RD SPC 52 | | | | CORNING | CA | 96021-9231 |
| INGEBORG K LYDIC | 1036 PATRICIA DRIVE APT 4 | | | | GIRARD | OH | 44420-2165 |
| INGEBORG KAISSER | C/O ROLF-DIETER KAISSER | VENUSBERGWEG 35 | | 53115 BONN GERMANY | | | |
| INGEBORG KOOS | 7791 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9739 |
| INGEBORG LYDIC | 1036 PATRICIA DR APT 4 | | | | GIRARD | OH | 44420-2165 |
| INGEBORG MUELLER | 1287 W MAIN ST | | | | WOODVILLE | OH | 43469-9701 |
| INGEBORG PEYTON | 4647 WAYNE MEADOWS CIR | | | | DAYTON | OH | 45424-5539 |
| INGEBORG RICHTER | AM BRUENK 45 | | | 25992 LIST / GERMANY | | | |
| INGEBORG RUCCI | 544 48TH ST | | | | BALTIMORE | MD | 21224-3114 |
| INGEBORG SALAZAR | 5703 VALENCIA BLVD | | | | LANSING | MI | 48911-3557 |
| INGEBORG SCHEFEZIK | C/O INGEBORG SCHEFEZIK | DAHLIENGASSE 32 | | 1210 VIENNA | | | |
| INGEBORG SCHMERLER | PRINZ KARL ALLEE 9 | | | | TEGERNSEE | | 83684 |
| INGEBORG SEEBOHM | 3384 BRETON CIRCLE | | | | ATLANTA | GA | 30319 |
| INGEBORG SINGLEMAN | 33902 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 |
| INGEBORG SUTTOR | AM EGART 10 | | | 83043 BAD AIBLING GERMANY | | | |
| INGEBORG SWANSON | 27736 N RABB RD | | | | LA FERIA | TX | 78559 |
| INGEBORG W THURBER | 6130 CAMINO REAL #46 | | | | RIVERSIDE | CA | 92509-8046 |
| INGEBORG ZEUCH-HOEFT | DOROTHEENSTRASSE 57 | | | 63303 DREIEICH GERMANY | | | |
| INGEBORG ZEUCH-HOEFT | DOROTHEENSTRASSE 57 | 63303 | DREIEICH | GERMANY | | | |
| INGEBURG FLETCHER | 46 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| INGEBURG M MARELL | 816 S HANLEY RD #7B | | | | CLAYTON | MO | 63105 |
| INGELLIS JR, VICTOR M | 9 RURAL ST | | | | WORCESTER | MA | 01604-2023 |
| INGELLIS, ANGELO V | 51 JEROME AVE | | | | BRISTOL | CT | 06010-3708 |
| INGELLIS, DAVID M | 7807 W COLLINGHAM DR APT C | | | | BALTIMORE | MD | 21222-2535 |
| INGELLIS, VICTOR M | 7841 SAINT FABIAN LN | | | | BALTIMORE | MD | 21222-3569 |
| INGELMO, JOSE I | 511 KNOPF ST FL 1 | | | | LINDEN | NJ | 07036-5021 |
| INGELMO, JOSE I | 511 KNOPF STREET | | | | LINDEN | NJ | 07036-5021 |
| INGELS, GEORGE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| INGELS, RICHARD T | 2017 N JAY ST | | | | KOKOMO | IN | 46901-2462 |
| INGELS, ROBERT M | 7806 S COUNTY ROAD 150 W | | | | PITTSBORO | IN | 46167-9609 |
| INGEMARIE CERVENY | 312 NORTH PROSPECT MANOR AVE | | | | MT PROSPECT | IL | 60056-2334 |
| INGEMI, JOSEPH J | 30 W CENTRAL ST | | | | NATICK | MA | 01760-4504 |
| INGEMI, LORI D | 3006 HILLTOP CT | | | | PROSPECT | KY | 40059 |
| INGENIOUS DESIGNS, LLC | | | | | | | |
| INGERGSOLL RAND | 91 NEW ENGLAND AVE | | | | PISCATAWAY | NJ | 08854-4142 |
| INGERL CHRISTIAN | TRAUBENSTRASSE 4 | | | D 93326 ABENSBERG GERMANY | | | |
| INGERORG GALAJDA | 246 BUCK RIDGE DR | | | | DRUMS | PA | 18222-1015 |
| INGERSOLL AUTOMATION INC | 7723 BURDEN RD | | | | MACHESNEY PARK | IL | 61115-8219 |
| INGERSOLL CHARLES & MELINDA | 1220 OLD HOMESTEAD | | | | SEGUIN | TX | 78155-7912 |
| INGERSOLL CINETIC AUTO | AUTOMATED PRODUCTION SYSTEMS | 23400 HALSTED RD | FMLY INGERSOLL RAND CO | | FARMINGTON HILLS | MI | 48335-2840 |
| INGERSOLL CM SYSTEMS INC | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642-6940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGERSOLL CM SYSTEMS LLC | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642-6940 |
| INGERSOLL CUT/RCKFRD | 505 FULTON AVE | | | | ROCKFORD | IL | 61103-4152 |
| INGERSOLL CUTTING TOOL CO | 845 S LYFORD RD | | | | ROCKFORD | IL | 61108-2749 |
| INGERSOLL CUTTING TOOLS | ERIC (RICK) DAVIS | 845 S LYFORD RD | | | ROCKFORD | IL | 61108-2749 |
| INGERSOLL CUTTING TOOLS | 845 S LYFORD RD | | | | ROCKFORD | IL | 61108-2749 |
| INGERSOLL FASTENERS | 390 THOMAS ST | DIFFER FROM RD 208519041 | | INGERSOLL CANADA ON N5C 2G7 CANADA | | | |
| INGERSOLL FASTENERS | JEFF GAY X247 | POST OFFICE BOX 40 | | SCARBOROUGH ON CANADA | | | |
| INGERSOLL FASTENERS | 390 THOMAS ST | | | INGERSOLL CANADA ON N5C 3K3 CANADA | | | |
| INGERSOLL FIRE SERVICE | | | | | | | |
| INGERSOLL JR, CHARLES | 34 PARK ST APT 301 | | | | MOUNT CLEMENS | MI | 48043-5815 |
| INGERSOLL JR, EDWARD A | 2800 FISHER RD | | | | HOWELL | MI | 48855-9780 |
| INGERSOLL JR, VINCENT T | 1121 OLIVE ST | | | | LEAVENWORTH | KS | 66048-2363 |
| INGERSOLL MACHINE TOOLS INC | 707 FULTON AVE | | | | ROCKFORD | IL | 61103-4069 |
| INGERSOLL MILLING MACHINE CO | 707 FULTON AVE | | | | ROCKFORD | IL | 61103-4069 |
| INGERSOLL PRODUCTION SYSTEMS L | 1000 JOHN R RD STE 108 | | | | TROY | MI | 48083-4317 |
| INGERSOLL PRODUCTION SYSTEMS L | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103-3173 |
| INGERSOLL PRODUCTION SYSTEMS LLC | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103-3173 |
| INGERSOLL PRODUCTION SYSTEMS, LLC | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103 |
| INGERSOLL PRODUCTION SYSTEMS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1301 EDDY AVE | | | ROCKFORD | IL | 61103-3173 |
| INGERSOLL RA/WHITE H | 510 HESTER DR | P.O. BOX 618 | | | WHITE HOUSE | TN | 37188-9255 |
| INGERSOLL RAN/FLMGTO | 8 BARTLES CORNER RD STE 101 | | | | FLEMINGTON | NJ | 08822-5775 |
| INGERSOLL RAN/NSHVLL | 436 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211-3106 |
| INGERSOLL RAND | 1872 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3801 |
| INGERSOLL RAND | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 75817 | | | CHARLOTTE | NC | 28275-0817 |
| INGERSOLL RAND CANADA INC | 51 WORCESTER RD | | | REXDALE ON M9W 4K2 CANADA | | | |
| INGERSOLL RAND CO | 800 BEATY ST | PO BOX 75817 | | | DAVIDSON | NC | 28036-9000 |
| INGERSOLL RAND CO | TRAFFIC & TRANSPORTATION DEPT | PO BOX 23028 | | | NEWARK | NJ | 07189-0028 |
| INGERSOLL RAND CO | 29555 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2332 |
| INGERSOLL RAND CO | 75 REMITTANCE DR DEPT 6896 | | | | CHICAGO | IL | 60675-6896 |
| INGERSOLL RAND CO | PO BOX 75829 | | | | CHARLOTTE | NC | 28275-0829 |
| INGERSOLL RAND CO | AIR COMPRESSOR GROUP | 712 MELROSE AVE | | | NASHVILLE | TN | 37211-2151 |
| INGERSOLL RAND CO | 510 HESTER DR | | | | WHITE HOUSE | TN | 37188-9255 |
| INGERSOLL RAND COMPANY | 4310 ADLER DR STE 200 | | | | DALLAS | TX | 75211-1380 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES | 4310 ADLER DR STE 200 | | | DALLAS | TX | 75211-1380 |
| INGERSOLL RAND COMPANY | 1872 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3801 |
| INGERSOLL RAND COMPANY  MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | MINNEAPOLIS | MN | 55402 |
| INGERSOLL RAND INDUSTRIAL TECHNOLOGIES | MATTHEW PIEDMONTE, ENGINEERED PRODUCT | SERVICES MANAGER | 800 B BEATY STREET | | DAVIDSON | NC | 28036 |
| INGERSOLL RAND SECURITY TECHNOLOGIES ELECTRONIC | 11819 N PENNSYLVANIA ST | TECHNOLOGIES CORPORATION USA | | | CARMEL | IN | 46032-4555 |
| INGERSOLL ROBERT (445429) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INGERSOLL, ANN M | 28 KENT DR | | | | VICTOR | NY | 14564-1233 |
| INGERSOLL, BRIAN E | 23535 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-2923 |
| INGERSOLL, BRUCE E | 665 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2950 |
| INGERSOLL, CLAUDE L | 12553 PETALUMA RD | | | | VICTORVILLE | CA | 92392-9271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGERSOLL, DORR J | 5074 N 11 MILE RD | | | | PINCONNING | MI | 48650-8947 |
| INGERSOLL, EDWARD | 150 FCR 974 | | | | WORTHAM | TX | 76693 |
| INGERSOLL, ERNESTINE K | 901 E KASKASKIA ST | | | | PAOLA | KS | 66071-1545 |
| INGERSOLL, FRANCES L | 10441 MONROE RD | | | | ELWELL | MI | 48832-9790 |
| INGERSOLL, GLADYS M | 6105 AMANDA DR | | | | SAGINAW | MI | 48638 |
| INGERSOLL, JAMES W | 3120 LAKE OF PINES DRIVE | | | | LAKE | MI | 48632 |
| INGERSOLL, JEANNETTE | 720 MCCLARAN AVE | | | | AURORA | IL | 60506-5618 |
| INGERSOLL, MARGARET | 1121 OLIVE | | | | LEAVENWORTH | KS | 66048-2363 |
| INGERSOLL, MARGARET W | 150 FCR 974 | | | | WORTHAM | TX | 76693 |
| INGERSOLL, REBECCA K | 42219 CRESCENDO DRIVE S. A-1 | | | | STERLING HEIGHTS | MI | 48314 |
| INGERSOLL, REBECCA K. | 42219 CRESCENDO DRIVE S. A-1 | | | | STERLING HEIGHTS | MI | 48314 |
| INGERSOLL, RICHARD C | 10441 MONROE RD | | | | ELWELL | MI | 48832-9790 |
| INGERSOLL, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INGERSOLL, ROBERT E | 5289 E OLIVE RD | | | | BRECKENRIDGE | MI | 48615-9750 |
| INGERSOLL, ROBERT L | PO BOX 245 | | | | STOVER | MO | 65078-0245 |
| INGERSOLL, ROBERT L | 12076 S ELK RIDGE DR | | | | TRAVERSE CITY | MI | 49684-7733 |
| INGERSOLL, ROBERT R | 266 SEA MARSH DR | | | | KIAWAH ISLAND | SC | 29455-5663 |
| INGERSOLL-RAND CO | 540 SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236-3043 |
| INGERSOLL-RAND CO | 13551 MERRIMAN RD | | | | LIVONIA | MI | 48150-1815 |
| INGERSOLL-RAND CO | 4310 ADLER DR STE 200 | | | | DALLAS | TX | 75211-1380 |
| INGERSOLL-RAND CO | 800 BEATY ST STE B | PO BOX 1803 | | | DAVIDSON | NC | 28036-6924 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3801 |
| INGERSOLL-RAND CO | | | | | | | |
| INGERSOLL-RAND CO | 28 CORPORATE CIR STE 2 | | | | EAST SYRACUSE | NY | 13057-1283 |
| INGERSOLL-RAND CO | 29555 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2332 |
| INGERSOLL-RAND CO | 5200 TENNYSON PKWY STE 300 | | | | PLANO | TX | 75024-7197 |
| INGERSOLL-RAND CO | 95 NEWFIELD AVE | PO BOX 6800 | | | EDISON | NJ | 08837 |
| INGERSOLL-RAND CO JOHNSTONE | 1872 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3801 |
| INGERSOLL-RAND/FLEMI | 8 BARTLES CORNER RD STE 101 | | | | FLEMINGTON | NJ | 08822-5775 |
| INGERSOLL-RAND/FRM H | 23192 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2722 |
| INGERSOLL-RAND/TRANE RESIDENTIAL SYSTEMS | JESSICA MESSER | 800 BEATY ST | | | DAVIDSON | NC | 28036-9000 |
| INGERSON, DEBORAH L. | 17826 258TH ST | | | | TONGANOXIE | KS | 66086-3224 |
| INGERSON, WILLIAM L | 1926 WASHTENAW RD APT 230 | | | | YPSILANTI | MI | 48197-1749 |
| INGHAM COUNTY F O C | ACCT OF BOBBY G RICHARDSON | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FAMILY SUPPORT | ACCOUNT OF THOMAS H DEEHAN | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48933 |
| INGHAM COUNTY FOC ACCT OF | D L GRIFFIN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF ROBERT L EVANS | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF MILLER MENDENHALL JR | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCOUNT OF JAMES D WOOD | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCOUNT OF BARRY R ROBINSON | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF COURT | FOR ACCT OF G J BROWN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF JOHN WALKER | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF ROGER W COVERT | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF RANDOLPH DAVIS | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF RICHARD KERN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF THEODORE WILLIAMS | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCOUNT OF LARRY E WILBURN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCOUNT OF MARC L HUFFMAN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCOUNT OF STEPHEN PADILLA | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF M THOMAS ZELLER | PO BOX 40097 | | | LANSING | MI | 48901-7297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGHAM COUNTY FRIEND OF COURT | ACCT OF JOHN T MUELLER | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF CURTIS SHINABARKER | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF JOHN CURTISS | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF JAMES T KARNOSKY | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF JAVAD KATIBAI | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF KENDRICK K LILLY | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF WILBERT J MIDDLETON | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF HAROLD SUSKEY | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF LAURENCE EICHELBERGER | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF TIMOTHY W KAISER | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF COBURN C BLAND | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF BERT E BAKER, JR | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF WAYNE R IBEN | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF NATHANIEL HALL, JR | 303 W, KALAMAZOO STREET | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF DAVID EMMETT | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF RONALD SHERMAN | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF RALPH W SMITH | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF RICKY L ANDERSON | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF C PAUL | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF J TYES | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF R WATSON | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF J J PRUZINSKIS | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF J WILLKIE HOPKINS | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF J BUNKLEY | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF A CHAMBLISS JR | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF T DAUGHTERTY | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF D GALLIMORE | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF JON M GRACE | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF A GRAHAM | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF M HESTER | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF W HUGHES | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | ACCT OF JOHN R JOSLYN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF D LEHMAN | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM CTY FOC | 303 W KALAMAZOO BOX 40097 | | | | LANSING | MI | 48933 |
| INGHAM FRIEND OF THE COURT | ACCT OF RONALD R HEADY | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM JR, WALTER E | 5635 NORTH 00 EW | | | | KOKOMO | IN | 46901-5939 |
| INGHAM RADIOLOGY ASS | 3921 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| INGHAM REGIONAL HEALTHCARE FOUNDATION | 401 W GREENLAWN AVE | | | | LANSING | MI | 48910-2819 |
| INGHAM REGIONAL MEDI | 401 W GREENLAWN AVE | | | | LANSING | MI | 48910-2819 |
| INGHAM REGIONAL MEDICAL CENTER | 401 W GREENLAWN AVE | | | | LANSING | MI | 48910-2819 |
| INGHAM, BILLY R | 4885 SASHABAW RD | | | | CLARKSTON | MI | 48346-3842 |
| INGHAM, CLAUDIA M | 810 GAY ST | | | | BUCYRUS | OH | 44820-2135 |
| INGHAM, DAN LEE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| INGHAM, DANIEL L | 4163 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| INGHAM, DANIEL LEE | 4163 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| INGHAM, DENNIS J | 407 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-2309 |
| INGHAM, DOUGLAS W | 807 MANITOU RD | | | | HILTON | NY | 14468-9786 |
| INGHAM, ELAINE M | PO BOX 344 | 923 RT203 | | | SPENCERTOWN | NY | 12165-0344 |
| INGHAM, GEORGE A | 5593 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48301-1065 |
| INGHAM, LARRY R | 110 DAVID DR | | | | MERIDEN | CT | 06450-4665 |
| INGHAM, MARGARET M | 5593 WOODWIND DR | | | | BLOOMFIELD VILLAGE | MI | 48301-1065 |
| INGHAM, MARTHA A | 3867 RAIN TREE AVE | | | | HUDSONVILLE | MI | 49426-8481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGHAM, ROBERT B | 4294 SUMMERLANE AVE NE | | | | GRAND RAPIDS | MI | 49525-9505 |
| INGHAM, ROBERT W | 3161 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| INGHAM, ROSE M | 19 GARFIELD RD | | | | BRISTOL | CT | 06010-5305 |
| INGHAM, WILLIAM D | 27569 DETROIT ROAD | | | | WESTLAKE | OH | 44145 |
| INGHAM, WILLIAM R | 1880 PALLISTER AVE | | | | BARKER | NY | 14012 |
| INGHRAM, DENNIS L | 4 PARK AVE | | | | PLAINVILLE | CT | 06062-3223 |
| INGISON, AUDREY M | 1815 BOSTON BLVD | | | | LANSING | MI | 48910-1138 |
| INGISON, EDWARD G | 5414 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| INGLE BRENDA | 2225 DUNCAN TRL | | | | CLERMONT | FL | 34714-8011 |
| INGLE II, DARRELL S | 116 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7274 |
| INGLE LARRY D (639371) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| INGLE PRESTON (ESTATE OF) (659076) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| INGLE PROTECTIVE SYSTEMS INC | PO BOX 586 | | | | CONCORD | NC | 28026-0586 |
| INGLE ROGER | 2105 CANYON CREEK DR | | | | MCKINNEY | TX | 75070-6794 |
| INGLE SHARON | 4038 PEACH ORCHARD RD | | | | GRANITE FALLS | NC | 28630-8528 |
| INGLE SR, DWIGHT M | 907 S WEBSTER ST | | | | KOKOMO | IN | 46901-5337 |
| INGLE WOODROW T JR (481806) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INGLE, BERTHA M | 230 KENMORE AVE | | | | MARION | OH | 43302-4419 |
| INGLE, BERTHA M | 230 KENMORE ST | | | | MARION | OH | 43302-4419 |
| INGLE, BEVERLY A | 1750 YARDLEY CIR | | | | DAYTON | OH | 45459-6916 |
| INGLE, BILLY C | 5281 E 32 RD | | | | CADILLAC | MI | 49601-9006 |
| INGLE, CAROLYN A | 211 PINEHURST DR | | | | COLUMBIA | TN | 38401-6127 |
| INGLE, DARREN R | 5339 N SHORE RD | | | | PINCONNING | MI | 48650-9797 |
| INGLE, DENNIS R | 3050 E 525 S | | | | CUTLER | IN | 46920 |
| INGLE, DENNIS R | PO BOX 55 | | | | BURLINGTON | IN | 46915-0055 |
| INGLE, DOROTHY M | 4307 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1727 |
| INGLE, DOROTHY S | 7564 LEVY ACRES CIR E | | | | BURLESON | TX | 76028-2819 |
| INGLE, EARL E | 3170 UPPER BELLBROOK RD | | | | BELLBROOK | OH | 45305-9769 |
| INGLE, HAROLD D | 903 SALEM ST | | | | ROCKTON | IL | 61072-2157 |
| INGLE, JAMES D | 1401 MEADOWBROOK DRIVE | | | | KOKOMO | IN | 46902-5625 |
| INGLE, JAMES N | 3080 S MILFORD RD | | | | HIGHLAND | MI | 48357-4948 |
| INGLE, JIMMY L | 692 FROST RD | | | | BOWDON | GA | 30108-1978 |
| INGLE, JOHN R | 387 FRAZIER RD | | | | SAREPTA | LA | 71071-2607 |
| INGLE, LARRY D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| INGLE, LARRY V | 3997 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 |
| INGLE, LETHA J | 695 LOUISA DR. | | | | ARNOLD | MO | 63010 |
| INGLE, LETHA J | 695 LOUISA DR | | | | ARNOLD | MO | 63010-1531 |
| INGLE, NEVA K | 3021 LITTLE DUG GAP RD | | | | LOUISVILLE | TN | 37777 |
| INGLE, PETER J | 211 PINEHURST DR | | | | COLUMBIA | TN | 38401-6127 |
| INGLE, PRESTON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| INGLE, RICHARD L | 46 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2268 |
| INGLE, ROBERT E | 330 ENFIELD RD | | | | CENTERVILLE | OH | 45459-1728 |
| INGLE, ROBERT J | 2303 S MONROE ST | | | | BAY CITY | MI | 48708-8778 |
| INGLE, ROBERT W | 122 ELLIOT ST | | | | NEWARK | DE | 19713-1607 |
| INGLE, ROGER I | 2105 CANYON CREEK DR | | | | MCKINNEY | TX | 75070-6794 |
| INGLE, ROGER L | 522 GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440-1018 |
| INGLE, ROGER L | 522 N GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440-1018 |
| INGLE, SHERMAN G | PO BOX 324 | | | | GRANDVIEW | TX | 76050-0324 |
| INGLE, VIRGINIA A | 27 POUNDS AVE SW | | | | CONCORD | NC | 28025-5716 |
| INGLE, VIRGINIA L | 907 S WEBSTER ST | | | | KOKOMO | IN | 46901-5337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGLE, WOODROW T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| INGLE,ROBERT E | 330 ENFIELD RD | | | | CENTERVILLE | OH | 45459-1728 |
| INGLEDUE, BONNIE L | 21 BROOKWEST COVE | | | | CABOT | AR | 72023 |
| INGLEDUE, BONNIE L | 21 BROOKWEST CV | | | | CABOT | AR | 72023-3353 |
| INGLEFIELD GILBERT | INGLEFIELD, GILBERT | 1164 ELM STREET | | | MONACA | PA | 15061-1521 |
| INGLEFIELD, GILBERT | 1164 ELM ST | | | | MONACA | PA | 15061-1521 |
| INGLEHART, LINDA C | 1224 SELMAN ST | | | | WACO | TX | 76704-1814 |
| INGLEMAN, RICHARD D | 350 CALLE FELIPE SW | | | | LOS LUNAS | NM | 87031-8636 |
| INGLES ROBERT | INGLES, ROBERT | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| INGLES, AUBREY L | 11060 W FARGO DR | | | | SUN CITY | AZ | 85351-1569 |
| INGLES, CHARLES E | 5352 PLAINFIELD ROAD | | | | DAYTON | OH | 45432-3562 |
| INGLES, CONNIE S | 10013 CARLSBAD DRIVE | | | | SHREVEPORT | LA | 71115-3424 |
| INGLES, DANIEL F | 103 MEGAN LN | | | | BELLEVUE | OH | 44811-9020 |
| INGLES, EARL D | 3580 LIGHTNER RIDGE ROAD | | | | STOCKPORT | OH | 43787-8931 |
| INGLES, EDWARD M | 15022 LOCKWOOD COURT | | | | STERLING HTS | MI | 48312-5780 |
| INGLES, GERALD J | 3527 NOBLE RD | | | | OXFORD | MI | 48370-1511 |
| INGLES, JOHN | 1129 W MAIN ST UNIT 20 | | | | FRANKLIN | TN | 37064-3153 |
| INGLES, JUDITH A | 5540 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8602 |
| INGLES, LARRY B | 7921 WASSON RD | | | | SHREVEPORT | LA | 71107-8852 |
| INGLES, RICHARD A | 6511 JUNIOR CT | | | | CARLISLE | OH | 45005 |
| INGLES, ROBERT L | 33955 MESQUITE BEAN DR | | | | SAN BENITO | TX | 78586-7803 |
| INGLES, RUBY K | 6511 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| INGLES, RUSSELL A | 1290 BALDWIN RD | | | | LAPEER | MI | 48446-9702 |
| INGLES, RUTH E | 5352 PLAINFIELD RD | | | | DAYTON | OH | 45432-3562 |
| INGLES, WILLIAM J | 5540 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8602 |
| INGLES, WILLIAM T | 3510 OXFORD DR W | | | | BRADENTON | FL | 34205-2835 |
| INGLESBY DENNIS | 13102 NEOWASH RD | | | | GRAND RAPIDS | OH | 43522-9657 |
| INGLESBY, DENNIS W | 13102 NEOWASH RD | | | | GRAND RAPIDS | OH | 43522-9657 |
| INGLESBY, DENNIS WILLIAM | 13102 NEOWASH RD | | | | GRAND RAPIDS | OH | 43522-9657 |
| INGLESE, CARLO | 639 BLUE SPRUCE DR | | | | WEBSTER | NY | 14580-2306 |
| INGLESE, LUIGI | 25 GRANADA CIR | | | | ROCHESTER | NY | 14609-1957 |
| INGLESE, LUISA | 25 GRANADA CIR | | | | ROCHESTER | NY | 14609-1957 |
| INGLESE, PHILLIP | 421 N PINE ST | | | | GARDNER | KS | 66030-1651 |
| INGLESE, PHILLIP | 10854 WILD COTTON CT | | | | LAND O LAKES | FL | 34638-6898 |
| INGLESIDE AUTO AND TIRE CENTER | 34811 N WILSON RD | | | | INGLESIDE | IL | 60041-8516 |
| INGLESIDE HOMES INC | 1005 N FRANKLIN ST | OFC | | | WILMINGTON | DE | 19806-4557 |
| INGLETON, EDWARD R | 8958 COUNTY ROAD 1860 | | | | PEACE VALLEY | MO | 65788-9745 |
| INGLIS, DANIEL W | PO BOX 272 | | | | ALEXANDRIA | IN | 46001-0272 |
| INGLIS, DONALD R | 2 NORTH RD | | | | WEST DENNIS | MA | 02670-2939 |
| INGLIS, DOUGLAS E | 2521 CAITHNESS WAY | | | | CLERMONT | FL | 34714-6391 |
| INGLIS, GRACE | 523 W SHERMAN | | | | CARO | MI | 48723-1469 |
| INGLIS, GRACE | 523 W SHERMAN ST | | | | CARO | MI | 48723-1469 |
| INGLIS, JAMES L | 1708 EAST 47TH STREET | | | | ANDERSON | IN | 46013-2712 |
| INGLIS, LEON H | 163 NELSON ST | | | | PONTIAC | MI | 48342-1538 |
| INGLIS, RICHARD | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| INGLIS, TEENA K | 409 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2311 |
| INGLIS, WAYNE D | PO BOX 52 | | | | FAIRGROVE | MI | 48733-0052 |
| INGLIS-CRAFT, JIMMIE L | 2876 JAMES RD | | | | AUBURN HILLS | MI | 48326-2110 |
| INGLSBEE, GREGORY | 2509 SIDNEY RD | | | | CHAPEL HILL | TN | 37034-2567 |
| INGMAN, NANCY L | 9150 CHATWELL CLUB LN APT 11 | | | | DAVISON | MI | 48423-2870 |
| INGMAN, STEPHEN A | 7680 ALLEN RD | | | | CLARKSTON | MI | 48348-4444 |
| INGMAR TUERK | LUKASSTR. 16 | D-50823 COLOGNE/KOELN | | | | | |
| INGMAR TUERK | LUKASSTR. 16 | | | | COLOGNE/K LN | | 50823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGMAR TURK | LUKASSTR. 16 | D-50823 COLOGNE/K LN | | | | | |
| INGMIRE, CHARLOTTE E | 4340 SW 74TH AVE | | | | DAVIE | FL | 33314-3025 |
| INGMIRE, DAVID A | PO BOX 120 | | | | MAUMEE | OH | 43537-0120 |
| INGMIRE, JAMES R | 652 DEERING ST | | | | GARDEN CITY | MI | 48135 |
| INGO ALBAT | APARTADO DE CORREOS 427 | E-17320 TOSSA DE MAR | | | | | |
| INGO ALBAT | RANDHILL INC. | C/O INGO ALBAT | APARTADO DE CORREOS 427 | E-17320 TOSSA DE MAR | | | |
| INGO DETERS | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| INGO GOLDAMMER | LUTZOWSTR 28 | | | 40476 DUSSELDORF GERMANY | | | |
| INGO HARTMANN | UNTERM BUSCHE 15 | | | | MEINERZHAGEN | | 58540 |
| INGO KIRCHER | BELCHENSTR 48 | | | 76275 ETTLINGEN GERMANY | | | |
| INGOGLIA, GAIL P | 1739 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1220 |
| INGOGLIA, MARY C | 860 LOWER FERRY RD.,APT.3-0 | CAMBRIDGE HALL | | | EWING | NJ | 08628 |
| INGOLD, ALFRED R | 505 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9123 |
| INGOLD, CARL A | 2931 WOODRIDGE CT | | | | JANESVILLE | WI | 53546-5694 |
| INGOLD, CLIFFORD H | PO BOX 552 | | | | HARPER | TX | 78631-0552 |
| INGOLD, RAYMOND W | S76W17501 JANESVILLE RD | | | | MUSKEGO | WI | 53150-9298 |
| INGOLD, ROBERT E | 4642 CREEKVIEW RD | | | | MC LEANSVILLE | NC | 27301-9744 |
| INGOLD, SINA LOU | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| INGOLD, VIRGIL E | PO BOX 2666 | | | | MANSFIELD | OH | 44906-0666 |
| INGOLD, WILMA J | 135 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1233 |
| INGOLDSBY, ANN W | 10042 BAPTIST CHURCH RD | | | | AFFTON | MO | 63123-4968 |
| INGOLF HAUGEN | 4337 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2140 |
| INGRAHAM CLAUD M (439170) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INGRAHAM HAROLD DORMAND (401324) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INGRAHAM HARRY E (408962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INGRAHAM JOHN C (471286) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| INGRAHAM SHANIKA | INGRAHAM, SHANIKA | 603 CYPRESS ST | | | FITZGERALD | GA | 31750 |
| INGRAHAM, BRENT G | 230 MIDSHIPMAN CIRCLE | | | | STAFFORD | VA | 22554-2420 |
| INGRAHAM, CARL B | 2603 SCHEID RD | | | | HURON | OH | 44839-9380 |
| INGRAHAM, CLAUD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| INGRAHAM, DERYL LLOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| INGRAHAM, DONALD R | 8227 DAVISON RD | | | | DAVISON | MI | 48423-2037 |
| INGRAHAM, DOROTHY T | 2424 MORRENE DR | | | | PLACERVILLE | CA | 95667 |
| INGRAHAM, DUSTIN B | 3723 W 135TH ST | | | | CLEVELAND | OH | 44111-3323 |
| INGRAHAM, HAROLD DORMAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| INGRAHAM, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| INGRAHAM, JESSIENE M | 2504 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9656 |
| INGRAHAM, JOHN | 3512 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218-1707 |
| INGRAHAM, JOHN A | 2814 E JENESEE AVE | P.O. BOX 1001 | | | SAGINAW | MI | 48601 |
| INGRAHAM, JOHN C | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| INGRAHAM, JOSEPH J | 451 LAWRENCE ST | | | | PORTLAND | MI | 48875-1635 |
| INGRAHAM, JOSEPH M | 22440 BARBARA STREET | | | | DETROIT | MI | 48223-2531 |
| INGRAHAM, KATHLEEN J | 2807 GREENBRIAR AVENUE | | | | LANSING | MI | 48912-3604 |
| INGRAHAM, KEITH L | 5926 BLUEWATER HWY | | | | SARANAC | MI | 48881-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGRAHAM, LISA M | PO BOX 523 | | | | PORTLAND | MI | 48875-0523 |
| INGRAHAM, MARIAN L | APT D108 | 1399 BLUE HILL AVENUE | | | MILTON | MA | 02186-2364 |
| INGRAHAM, MARIAN L | 1399 BLUE HILL AVE APT D108 | | | | MILTON | MA | 02185-2364 |
| INGRAHAM, MARVIN T | 1299 WILCOX RD | | | | GREENVILLE | MS | 38703-9200 |
| INGRAHAM, MILTON C | PO BOX 12704 | | | | OAKLAND | CA | 94604 |
| INGRAHAM, PATRICK A | 627 N MAIN ST | | | | ADRIAN | MI | 49221-2149 |
| INGRAHAM, RICHARD H | 77 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| INGRAHAM, ROBERT A | 9445 BARNES RD | | | | PORTLAND | MI | 48875-9673 |
| INGRAHAM, RONALD L | 72862 FERDON RD | | | | FREEPORT | OH | 43973-8922 |
| INGRAHAM, SHANIKA | 603 E CYPRESS ST | | | | FITZGERALD | GA | 31750-3307 |
| INGRAHAM, TERRY B | 3583 W 135TH ST | | | | CLEVELAND | OH | 44111-3326 |
| INGRAHAM, TERRY R | 30 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1228 |
| INGRAHAM, TIMOTHY J | 5123 SANGRIA DR | | | | WEST SALEM | OH | 44287-9142 |
| INGRAHAM, WILLIAM H | 7091 TEXAS HEIGHTS AVE | | | | KALAMAZOO | MI | 49009-5931 |
| INGRAM CHARLES T (477234) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| INGRAM DAVID | 8801 TOD WILLIAM DR | | | | ORLAND PARK | IL | 60462-2277 |
| INGRAM EARNESTINE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| INGRAM F, SHIRLEY A | PO BOX 305 | | | | BRUNSWICK | GA | 31521-0305 |
| INGRAM GEORGE R (469272) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| INGRAM I I I, JOE H | 922 ARLENE AVE | | | | PONTIAC | MI | 48340-2900 |
| INGRAM JIMMIE | INGRAM, JIMMIE | | | | | | |
| INGRAM JR, CASEY L | 2043 DELENCE ST | | | | TOLEDO | OH | 43605-2509 |
| INGRAM JR, GEORGE W | 13990 ROSELAWN ST | | | | DETROIT | MI | 48238-2423 |
| INGRAM JR, JAMES G | 2 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| INGRAM JR, JOSEPH | 5725 VANDIVER RD SW | | | | ATLANTA | GA | 30331-8029 |
| INGRAM JR, LEROY W | 6404 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8801 |
| INGRAM JR, LORENZO | 3470 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1972 |
| INGRAM JR, MATTHEW | 20625 BALFOUR ST APT 3 | | | | HARPER WOODS | MI | 48225-1576 |
| INGRAM JR, PAUL A | PO BOX 5571 | | | | WILMINGTON | DE | 19808-8571 |
| INGRAM JR, ROBERT B | 1025 SIR KNIGHT RD | | | | PLAINWELL | MI | 49080-1027 |
| INGRAM JR, WILLIAM H | 6796 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1210 |
| INGRAM JR, WILLIAM H | 6796 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-5042 |
| INGRAM JR, WILLIAM R | 527 MAYS RD | | | | STOCKBRIDGE | GA | 30281-2519 |
| INGRAM NANCY | 12160 GALENA RD | | | | MASSEY | MD | 21650-1607 |
| INGRAM RICHARD | INGRAM, RICHARD | 19390 W 10 MILE RD | | | SOUTHFIELD | MI | 48075-2458 |
| INGRAM ROGER D (452645) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| INGRAM SR, LARRY E | 103 2ND AVE | | | | MT PLEASANT | TN | 38474-1209 |
| INGRAM THOMAS (445430) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INGRAM WILLIAM | 2560 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1222 |
| INGRAM YUZEK GAINEN CARROLL &BERTOLOTTI, LLP | ATTY FOR SHEPARDSON STERN & KAMINSKY, LLC | ATTN: DAVID G. EBERT | 250 PARK AVENUE, 6TH FLOOR | | NEW YORK | NY | 10177 |
| INGRAM, ALFREDA R | PO BOX 44 | | | | JACKS CREEK | TN | 38347-0044 |
| INGRAM, ALFREDA R | P O BOX 44 | | | | JACKS CREEK | TN | 38347-0044 |
| INGRAM, ALICE E | 1711 PEBBLE BEACH LN | | | | LADY LAKE | FL | 32159-6215 |
| INGRAM, ALLAN R | 30523 RUSH ST | | | | GARDEN CITY | MI | 48135-2070 |
| INGRAM, ANDREW L | 433 WALNUT ST | | | | HAMILTON | OH | 45011-3234 |
| INGRAM, ANGIE W | 852 FOURTH ST. S.W. | | | | WARREN | OH | 44483-6440 |
| INGRAM, ANGIE W | 852 4TH ST SW | | | | WARREN | OH | 44483-6440 |
| INGRAM, ANNABELLE | 305 COGAN LANE | | | | INDEPENDENCE | MO | 64050-2003 |
| INGRAM, ANNABELLE | 305 N COGAN LN | | | | INDEPENDENCE | MO | 64050-2003 |
| INGRAM, ANNETTE | PO BOX 13162 | | | | WILMINGTON | DE | 19850-3162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGRAM, ANNIE B | 1385 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| INGRAM, ANNIE B. | 1385 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| INGRAM, BARBARA A | 713 MOON RD | | | | LAWRENCEVILLE | GA | 30045-6109 |
| INGRAM, BARBARA A | 6530 GROSVENOR PL | | | | INDIANAPOLIS | IN | 46220-4131 |
| INGRAM, BARRY L | PO BOX 49610 | | | | WEST CARROLLTON | OH | 45449-0610 |
| INGRAM, BEN R | 138 VERNON DR | | | | PONTIAC | MI | 48342-2558 |
| INGRAM, BESSIE L | 1350 IVA ST | | | | BURTON | MI | 48509-1527 |
| INGRAM, BETTY | 283 HAROLD DRIVE | | | | CLARKSVILLE | TN | 37040 |
| INGRAM, BETTY J | 751 N BALDWIN RD | | | | OWOSSO | MI | 48867-9386 |
| INGRAM, BETTY JANE | 751 N BALDWIN RD | | | | OWOSSO | MI | 48867-9386 |
| INGRAM, BETTY L | 7843 CLIPPERT | | | | TAYLOR | MI | 48180-2543 |
| INGRAM, BETTY L | 7843 CLIPPERT ST | | | | TAYLOR | MI | 48180-2543 |
| INGRAM, BILLY G | 15567 INGRAM LN | | | | ANDALUSIA | AL | 36421-8600 |
| INGRAM, BUELL V | 536 LANE ST | | | | ROCKMART | GA | 30153-2553 |
| INGRAM, CARLENE L | 3027 W 13 MILE RD APT 152 | | | | ROYAL OAK | MI | 48073-2968 |
| INGRAM, CAROL A | 820 JENNIFER LN | | | | DRIFTWOOD | TX | 78619-9753 |
| INGRAM, CAROL A | 291 COUNTY ROAD 244 | | | | ARLEY | AL | 35541-2449 |
| INGRAM, CAROLYN J | 10333 S 200 W | | | | MIAMI | IN | 46959-9711 |
| INGRAM, CHARLES E | 304 W BAY ST APT 509 | | | | EAST TAWAS | MI | 48730-1173 |
| INGRAM, CHARLES T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| INGRAM, CHARLES W | 289 SHIELDS RD | | | | STOCKBRIDGE | GA | 30281-3208 |
| INGRAM, CHARNER L | 13077 CANONBURY ST | | | | DETROIT | MI | 48205-3240 |
| INGRAM, CLIFFORD E | 2371 DURANGO RD SW | | | | ATLANTA | GA | 30331-7009 |
| INGRAM, CONNIE | 3 LARGO ST | | | | LAGUNA NIGUEL | CA | 92677-4801 |
| INGRAM, CONNIE | 4013 FAR WEST DR | | | | CHARLOTTE | NC | 28269-1746 |
| INGRAM, CONSTANCE | 102 DAVID DR | | | | SHARPSVILLE | IN | 46068-9414 |
| INGRAM, CONSTANCE G | 1635 N ARKANSAS AVE | | | | ATLANTIC CITY | NJ | 08401-1603 |
| INGRAM, CORNELIA E | 145 STARLING WAY | | | | HERCULES | CA | 94547-1641 |
| INGRAM, CORNELIUS | 621 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| INGRAM, CORNELIUS L | 5063 WEST OUTER DRIVE | | | | DETROIT | MI | 48235-1342 |
| INGRAM, CORNELL X | 708 S CHAMBERS RD | APT A204 | | | AURORA | CO | 80017-6513 |
| INGRAM, CURTIS | 20285 HUNTINGTON RD | | | | DETROIT | MI | 48219-1413 |
| INGRAM, DANIEL P | 1034 GREER LN | | | | SPRINGVILLE | IN | 47462-5042 |
| INGRAM, DARLENE | 2955 GLENWOOD DR APT 321 | | | | BOULDER | CO | 80301-1319 |
| INGRAM, DARRELL D | 210 BROOKSIDE DR | | | | PAOLA | KS | 66071-1112 |
| INGRAM, DAVID A | 961 THOMPSON BLVD | | | | BALTIMORE | MD | 21221-5838 |
| INGRAM, DAVID A | 41 LIVINGSTON AVENUE | | | | DAYTON | OH | 45403-2937 |
| INGRAM, DAVID E | 1620 OBERON DR | | | | MIDDLETOWN | OH | 45042-2427 |
| INGRAM, DAVID E | 5105 GLENMINA DR | | | | DAYTON | OH | 45440-2207 |
| INGRAM, DAVID R | 2955 BRIDGE ST | | | | TRENTON | MI | 48183-3508 |
| INGRAM, DAVID R | 23747 LIDDLE ST | | | | BROWNSTOWN TWP | MI | 48183-1309 |
| INGRAM, DEBORAH J | 1876 RICH TREE RD | | | | COLUMBUS | OH | 43219 |
| INGRAM, DEBORAH J | 1876 RICHTREE RD | | | | COLUMBUS | OH | 43219-1651 |
| INGRAM, DEBORAH JEAN | 1876 RICHTREE RD | | | | COLUMBUS | OH | 43219-1651 |
| INGRAM, DELORES | 5126 FISCHER ST | | | | DETROIT | MI | 48213-2923 |
| INGRAM, DENZIL B | 20 SUNSET DR | | | | SHELBY | OH | 44875-9415 |
| INGRAM, DONALD R | 4393 E. STANLEY RD BOX 214 | | | | GENESEE | MI | 48437 |
| INGRAM, DONNA JOYCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| INGRAM, DONWELL | 1753 E 72ND ST | | | | CHICAGO | IL | 60649-2332 |
| INGRAM, DUANE J | 750 BARKSDALE ST | | | | PENSACOLA | FL | 32514-9510 |
| INGRAM, EARNESTINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGRAM, EDITH | 151 NORTHAMPTON ST | | | | BUFFALO | NY | 14209-2136 |
| INGRAM, EDNA | 13077 CANONBURY | | | | DETROIT | MI | 48205-3240 |
| INGRAM, EDWARD | 8389 NEW BURLINGTON RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| INGRAM, ELIZABETH A | UNIT 202 | 1205 CENTRE STREET | | | WEST ROXBURY | MA | 02132-7749 |
| INGRAM, ELLEN A | 17463 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| INGRAM, ELMORE | 93 HEDLEY PL | | | | BUFFALO | NY | 14208-1062 |
| INGRAM, EMMETT L | PO BOX 1396 | | | | FITZGERALD | GA | 31750-1396 |
| INGRAM, ERNEST M | 8883 GARY ROAD | | | | BYRAM | MS | 39272-8919 |
| INGRAM, ERNEST M | 492 N STAR RD. | | | | BRAXTON | MS | 39044-9044 |
| INGRAM, ERNEST P | 283 HAROLD DR | | | | CLARKSVILLE | TN | 37040-6051 |
| INGRAM, ETHEL JONES | 2423 MOUNDS RD | | | | ANDERSON | IN | 46016-5852 |
| INGRAM, EUNICE L | 2510 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| INGRAM, FELICIE | 4125 PARK ST N LOT 216 | | | | ST PETERSBURG | FL | 33709-4037 |
| INGRAM, FRANCES S | 40570 CINNAMON CIR | | | | CANTON | MI | 48187-4590 |
| INGRAM, FRED | 6747 DEANWOOD PL | | | | CHARLOTTE | NC | 28217 |
| INGRAM, GARY W | 516 W LOGAN ST | | | | TECUMSEH | MI | 49286-1327 |
| INGRAM, GEORGE R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| INGRAM, GEORGE W | 125 LAKE DR | | | | FAYETTEVILLE | GA | 30215-2142 |
| INGRAM, GERALD E | 56 ROME DR | | | | MARTINSBURG | WV | 25403-1471 |
| INGRAM, GLORIA L | 874 LYNHAVEN CT | | | | ROCHESTER HILLS | MI | 48307-3028 |
| INGRAM, GRACE I | 2802 W 35TH AVE #124 | | | | KENNEWICK | WA | 99337-2582 |
| INGRAM, GREGORY C | 6476 CALLE PLACIDO DR | | | | EL PASO | TX | 79912-7533 |
| INGRAM, HARMON W | 5300 E DESERT INN RD UNIT 90 | | | | LAS VEGAS | NV | 89122-4096 |
| INGRAM, HAROLD L | 52036 SYCAMORE DR | | | | CHESTERFIELD | MI | 48047 |
| INGRAM, HARRY L | PO BOX 180201 | | | | ARLINGTON | TX | 76096-0201 |
| INGRAM, HARRY LEE | PO BOX 180201 | | | | ARLINGTON | TX | 76096-0201 |
| INGRAM, HAZEL M | 950 FAIRWAY DR | | | | DUNCANVILLE | TX | 75137-4612 |
| INGRAM, HERCHELL L | 3006 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-3968 |
| INGRAM, HUBERT E | 2301 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| INGRAM, HUBERT R | 365 DOUBLE SPRINGS WAY | | | | ALPHARETTA | GA | 30004-0925 |
| INGRAM, IRENE | 210 W CROSS ST APT 323 | | | | YPSILANTI | MI | 48197-2833 |
| INGRAM, IRENE | APT 323 | 210 WEST CROSS STREET | | | YPSILANTI | MI | 48197-2833 |
| INGRAM, ISAAC D | 200 E HANOVER ST APT 4 | | | | NEW BADEN | IL | 62265-1826 |
| INGRAM, J M | 19562 POMPANO LN UNIT 106 | | | | HUNTINGTON BEACH | CA | 92648-6406 |
| INGRAM, JACQUELYN J | 492 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1918 |
| INGRAM, JACQUELYN K | 2883 HWY 101 SOUTH | | | | VILLA RICA | GA | 30180-3509 |
| INGRAM, JACQUELYN K | 2883 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3509 |
| INGRAM, JAMES C | 2239 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5424 |
| INGRAM, JAMES E | PO BOX 301 | | | | WASHINGTON | OK | 73093-0301 |
| INGRAM, JAMES H | 321 CECILIA WAY APT 5 | | | | TIBURON | CA | 94920-3006 |
| INGRAM, JAMES L | 504 N SAGINAW ST | | | | PONTIAC | MI | 48342-1463 |
| INGRAM, JAMES L | 12301 DUFFIELD RD | | | | MONTROSE | MI | 48457 |
| INGRAM, JAMES M | 913 SCENIC LOOP | | | | MARSHALL | TX | 75672-7341 |
| INGRAM, JAMES R | 93 AUBURN AVE | | | | SHELBY | OH | 44875-1123 |
| INGRAM, JEAN E | 6530 FLYCATCHER LANE | | | | LAKEWOOD RCH | FL | 34202-8268 |
| INGRAM, JESSE H | 291 COUNTY ROAD 244 | | | | ARLEY | AL | 35541-2449 |
| INGRAM, JESSICA | 14545 SALEM AVENUE | | | | NYA | MN | 55368-4544 |
| INGRAM, JESSIE | 411 FOREST ST | | | | BUFORD | GA | 30518-2921 |
| INGRAM, JIMMIE H | 6817 ASHBURY DR | C/O SONJA INGRAM BARNES | | | FORT WORTH | TX | 76133-5869 |
| INGRAM, JOAN M | 9755 BORDEN RD | | | | HUBBARDSTON | MI | 48845-9516 |
| INGRAM, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| INGRAM, JOHN D | 3688 N RIDGE RD | | | | LOCKPORT | NY | 14094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGRAM, JOHN E | 501 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8337 |
| INGRAM, JOHN L | 16534 ROBSON | | | | DETROIT | MI | 48235-4512 |
| INGRAM, JOHN L | 2510 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| INGRAM, JOHN LEE | 6012 BOULDER DRIVE | | | | ANDERSON | IN | 46013-3766 |
| INGRAM, JOHN R | 10205 S C. R. 200 W | | | | BUNKER HILL | IN | 46914 |
| INGRAM, JOHN RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| INGRAM, JOHN W | 1731 CARLSBROOK LN | | | | PORTAGE | MI | 49024-4105 |
| INGRAM, JOSHUA D | 1034 GREER LN | | | | SPRINGVILLE | IN | 47462-5042 |
| INGRAM, JOYCE J | PO BOX 252 | | | | BROOKLYN | IN | 46111-0252 |
| INGRAM, JR., OLEN R | 2249 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3067 |
| INGRAM, JUDY | 1454 E JUDD RD | | | | BURTON | MI | 48529-2006 |
| INGRAM, JULIET C | 3504 QUINCY DR | | | | ANDERSON | IN | 46011-4747 |
| INGRAM, KAREN A | 16851 SUNFLOWER DR | | | | ROCKWOOD | MI | 48173 |
| INGRAM, LAKIESHA Y | 5963 N ROCKINGHAM LN | | | | MC CORDSVILLE | IN | 46055-6023 |
| INGRAM, LARRY | 217 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4963 |
| INGRAM, LARRY D | 3679 BETHLEHEM RD | | | | SPRINGFIELD | TN | 37172-6416 |
| INGRAM, LARRY DENNIS | 3679 BETHLEHEM RD | | | | SPRINGFIELD | TN | 37172-6416 |
| INGRAM, LAURA | 1057 LITCHFIELD WAY SW | | | | MARIETTA | GA | 30060-7547 |
| INGRAM, LEO F | 16274 STATE AVE | | | | BASEHOR | KS | 66007-7139 |
| INGRAM, LEONARD A | 20301 SE 39TH ST | | | | HARRAH | OK | 73045-6024 |
| INGRAM, LEOTA M | 2301 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| INGRAM, LESLIE W | 202 W OAKLAND ST | | | | DURAND | MI | 48429-2112 |
| INGRAM, LESLIE WAYNE | 202 W OAKLAND ST | | | | DURAND | MI | 48429-2112 |
| INGRAM, LILY | 5900 VERNON ST | | | | BELLEVILLE | MI | 48111-5025 |
| INGRAM, LINDA M. | 7201 BRAZOS AVE | | | | FORT WORTH | TX | 76116-7938 |
| INGRAM, LLOYD E | 12339 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| INGRAM, LONNIE G | 215 PINE ST | | | | WEATHERFORD | TX | 76086-3423 |
| INGRAM, LONNIE GLEN | 215 PINE ST | | | | WEATHERFORD | TX | 76086-3423 |
| INGRAM, LONNIE L | 827 N 54TH ST | | | | KANSAS CITY | KS | 66102-3411 |
| INGRAM, MABEL C | 1006 BLUE JAY LOT 147 | | | | OSTEEN | FL | 32764 |
| INGRAM, MARGARET | 130 W STEWART AVE | | | | FLINT | MI | 48505-3206 |
| INGRAM, MARGARET | 130 WEST STEWART AVE | | | | FLINT | MI | 48505 |
| INGRAM, MARGARET A | 516 W LOGAN ST | | | | TECUMSEH | MI | 49286-1327 |
| INGRAM, MARGRETTA | 144 GREY STREET | | | | BUFFALO | NY | 14211-3114 |
| INGRAM, MARGRETTA | 144 GREY ST | | | | BUFFALO | NY | 14211-3114 |
| INGRAM, MARK B | 706 KATIE DR | | | | WATERLOO | IL | 62298-1874 |
| INGRAM, MARSHA L | 1710 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1915 |
| INGRAM, MARTHA C | 2903 BETTY ST | | | | BELLEVUE | NE | 68147-1916 |
| INGRAM, MARY | 6717 ARLINGTON RD | | | | WEST BLOOMFIELD | MI | 48322-2718 |
| INGRAM, MARY A | 47 VALLEY VIEW RD. | | | | WARREN | NJ | 07059-5452 |
| INGRAM, MARY A | 47 VALLEYVIEW RD | | | | WARREN | NJ | 07059-5452 |
| INGRAM, MARY E | 5951 72D ST NORTH | | | | ST PETERSBURG | FL | 33709-1347 |
| INGRAM, MARY L | 2717 BURTON AVE | | | | FORT WORTH | TX | 76105-4710 |
| INGRAM, MARY P | 249 RAY ST | | | | MONTROSE | MI | 48457-9788 |
| INGRAM, MARY R | 6012 BOULDER DRIVE | | | | ANDERSON | IN | 46013-3766 |
| INGRAM, MARY S | 2411 LAKEVIEW ST | | | | WEST BRANCH | MI | 48661-9567 |
| INGRAM, MATTIE | 475 NEVADA | | | | PONTIAC | MI | 48341-2550 |
| INGRAM, MATTIE | 475 NEVADA AVE | | | | PONTIAC | MI | 48341-2550 |
| INGRAM, MATTIE R | PO BOX 975 | | | | GADSDEN | AL | 35902-0975 |
| INGRAM, MAX S | 218 OAK RIDGE DR SE | | | | MARIETTA | GA | 30060-3412 |
| INGRAM, MAXIE L | BOX 145 | | | | VONORE | TN | 37885-0145 |
| INGRAM, MICHAEL E | 105 HIGHLAND AVE | | | | LEBANON | OH | 45036-1626 |
| INGRAM, MICHAEL L | 10109 N HEDGES AVE | | | | KANSAS CITY | MO | 64157-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGRAM, MICHAEL LEE | 10109 N HEDGES AVE | | | | KANSAS CITY | MO | 64157-1244 |
| INGRAM, MICHAEL R | 160 PINE BRANCH DR | | | | STOCKBRIDGE | GA | 30281-6029 |
| INGRAM, MICHAEL WAYNE | 1121 NEUBERT AVENUE | | | | FLINT | MI | 48507-1526 |
| INGRAM, MONICA | 24230 CONDON ST | | | | OAK PARK | MI | 48237-1610 |
| INGRAM, MONTE E | 104 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303-9360 |
| INGRAM, NANCY | 3400 SANDON PLACE | | | | WINSTON SALEM | NC | 27104-1337 |
| INGRAM, NANCY S | 3400 SANDON PL | | | | WINSTON SALEM | NC | 27104-1337 |
| INGRAM, NORMAN J | 10534 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9439 |
| INGRAM, OLEN R | 2249 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3067 |
| INGRAM, OLIVIA A | 573 W GOLDEN GATE | | | | DETROIT | MI | 48203-4543 |
| INGRAM, PATRICIA A | 9 BUCHANAN ST | | | | CRANFORD | NJ | 07016-3426 |
| INGRAM, PATRICK L | 38279 FARWELL DR | | | | FREMONT | CA | 94536-7013 |
| INGRAM, PAUL E | 19265 MESA ST | | | | RIALTO | CA | 92377-4559 |
| INGRAM, PHILLIP | 29673 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1955 |
| INGRAM, PHILLIP H | 9355 E 67TH TER | POA: THOMAS R. INGRAM | | | RAYTOWN | MO | 64133-5803 |
| INGRAM, PHILLIP T | 5730 CROW LN | | | | SAN JOSE | CA | 95123-3316 |
| INGRAM, PHILLIP W | 2072 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| INGRAM, RANDALL B | 6041 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9525 |
| INGRAM, RAYMOND EUGENE | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| INGRAM, REESE E | 2517 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8609 |
| INGRAM, REESE EDWARD | 2517 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8609 |
| INGRAM, RICHARD | | | | | | | |
| INGRAM, RICHARD | FIEGER,FIEGER,KENNEY,JOHNSON & GIROUX,P.C. | 19390 W 10 MILE RD | | | SOUTHFIELD | MI | 48075-2463 |
| INGRAM, RICHARD S | 631 TOD AVE NW | | | | WARREN | OH | 44485-2853 |
| INGRAM, ROBERT B | PO BOX 322 | | | | FOLEY | AL | 36536-0322 |
| INGRAM, ROBERT J | 26645 LEHIGH ST | | | | INKSTER | MI | 48141-3126 |
| INGRAM, ROBERT J | 108 CIRCLE DR | | | | WHITE OAK | PA | 15131-3104 |
| INGRAM, ROBERT J | PO BOX 202 | | | | WAYNE | MI | 48184-0202 |
| INGRAM, ROBERT M | 751 N BALDWIN RD | | | | OWOSSO | MI | 48867-9386 |
| INGRAM, ROGER D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| INGRAM, RUTH | 8813 S LOOMIS ST | | | | CHICAGO | IL | 60620-3422 |
| INGRAM, RUTH | 7459 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| INGRAM, RUTH | 8813 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3422 |
| INGRAM, RUTH C | 529 VILLAGE GREEN | UNIT B | | | MOREHEAD | NC | 28557 |
| INGRAM, RUTH C | 529 VILLAGE GREEN DR UNIT B | | | | MOREHEAD CITY | NC | 28557-9633 |
| INGRAM, SARDALIA L | 6211 FLEMING RD | | | | FLINT | MI | 48504-1630 |
| INGRAM, SHARON R | 446 M PHERON | | | | LIMA | OH | 45804 |
| INGRAM, STERLIN R | APT A122 | 41470 EAST ARCHWOOD DRIVE | | | BELLEVILLE | MI | 48111-1599 |
| INGRAM, STERLIN R | 35672 HAWTHORNE DR | | | | ROMULUS | MI | 48174 |
| INGRAM, TERRY M | 51 ANDREWS AVE | | | | CHEEKTOWAGA | NY | 14225-2816 |
| INGRAM, TERRY M | 2645 CUMINGS AVE | | | | FLINT | MI | 48503-3503 |
| INGRAM, TERRY MANESTIA | 51 ANDREWS AVE | | | | CHEEKTOWAGA | NY | 14225-2816 |
| INGRAM, THOMAS GENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| INGRAM, TIFFANY N | 527 NORTH CLAYPOOL ROAD | | | | MUNCIE | IN | 47303-4231 |
| INGRAM, TIMOTHY L | 12186 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| INGRAM, TIMOTHY LLOYD | 12186 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| INGRAM, TONITA | 507 NOBLE FOREST DRIVE | | | | NORCROSS | GA | 30092-4715 |
| INGRAM, TRACY L | | | | | | | |
| INGRAM, VAY E | 4182 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| INGRAM, VICKIE E | 36607 MELTON ST | | | | WESTLAND | MI | 48186-4045 |
| INGRAM, VINCENT C | 5746 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1642 |
| INGRAM, VIVIAN G | 20 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGRAM, WILLARD | 2945 ARNOLD'S CK. | | | | DRY RIDGE | KY | 41035 |
| INGRAM, WILLIAM | 1209 DEEMERS LNDG | | | | NEW CASTLE | DE | 19720-7222 |
| INGRAM, WILLIAM F | 2560 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1222 |
| INGRAM, WILLIAM H | 35614 NORTH GLOUCESTER CIRCLE | | | | MILLSBORO | DE | 19966-3207 |
| INGRAM, WILLIAM M | 755 LOS ALTOS RD | | | | WASKOM | TX | 75692-6623 |
| INGRAM, WILLIAM O | 7087 GOODWIN RD | | | | LYONS | MI | 48851-9762 |
| INGRAM, WILLIAM T | 4803 KENNETH CT | | | | PORTAGE | MI | 49002-6609 |
| INGRAM, WILLIE | 915 E CURTIS ST | | | | LINDEN | NJ | 07036-2129 |
| INGRAM, WILLIE N | 17630 PALMER ST APT 3 | | | | MELVINDALE | MI | 48122-2400 |
| INGRAM, WILLIE NEIL | 17630 PALMER ST APT 3 | | | | MELVINDALE | MI | 48122-2400 |
| INGRAM, YVONNE | 4751 SARAZEN DR | | | | MESQUITE | TX | 75150-1851 |
| INGRAM, YVONNE | 4751 SARAZEN | | | | MESQUITE | TX | 75150-1851 |
| INGRAM, ZARA B | 12 BROOKHILL COURT | | | | LAFAYETTE | IN | 47909-6221 |
| INGRAM, ZARA B | 12 BROOKHILL CT | | | | LAFAYETTE | IN | 47909-6221 |
| INGRAM,RANDALL B | 6041 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9525 |
| INGRAM-KIMBROUGH, BRANDON R | 5121 FISCHER ST | | | | DETROIT | MI | 48213-2979 |
| INGRAN, GREG S | 312 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2330 |
| INGRANDO, MAMIE L | 114 WERKLEY RD | | | | TONAWANDA | NY | 14150-9140 |
| INGRASSIA ALAN (412528) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - KRAUSS ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - KUNICK STEFAN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - LOBRUTO PAUL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - MANNINA GARY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - OSMAK PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - PANDOLFO RONALD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - POZNER SAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA FISHER & LORENZ PC | 7010 E COCHISE RD | | | | SCOTTSDALE | AZ | 85253-1406 |
| INGRASSIA, ALAN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| INGRASSIA, ANDREW J | 9515 SW 92ND STREET RD | | | | OCALA | FL | 34481-8204 |
| INGRASSIA, ANNA | 84 ROOSEVELT AVE | | | | JERSEY CITY | NJ | 07304-1208 |
| INGRASSIA, CATHERINE G | 202 QUEENS RD | | | | LITTLE RIVER | SC | 29566 |
| INGRASSIA, HELEN | 130 HICKORY ROAD | | | | UNION | NJ | 07083-6407 |
| INGRASSIA, HELEN | 130 HICKORY RD | | | | UNION | NJ | 07083-6407 |
| INGRASSIA, JOHN P | 2909 ATWOOD DR | | | | SAN JOSE | CA | 95122-1501 |
| INGRASSIA, JOSEPH D | 2417 LISA LN | | | | COLUMBIA | TN | 38401-8047 |
| INGRASSIA, JOSEPHINE | 84 ROOSEVELT AVE | | | | JERSEY CITY | NJ | 07304-1208 |
| INGRASSIA, LOUISE | 3 JOHN ST | | | | OSSINING | NY | 10562-3414 |
| INGRASSIA, ROBERT J | 2064 PROSPECT AVE | | | | SCOTCH PLAINS | NJ | 07076-1369 |
| INGRATTA ARMANDO C (439171) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INGRATTA, ARMANDO C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| INGRES CORP/ALAMEDA | 1080 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 |
| INGRID & GERHARD GRUTZKE | HOLSTENSTR 13B | | | 24568 KALTENKIRCHEN GERMANY | | | |
| INGRID & REINHOLD HANCKE | HINDENBURGSTR 9 | | | D-76571 GAGGENAU, GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGRID BROWN | 300 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| INGRID CANTU | 1225 W KURTZ AVE | | | | FLINT | MI | 48505-1207 |
| INGRID DEARY | 602 WOODLAND ESTATES AVE LOT 15 | | | | RUSKIN | FL | 33570-4549 |
| INGRID FERGUSON | 1059 TEMPO ST | | | K4A 3Y8 OTTAWA ON CANADA | | | |
| INGRID HARRIS | 393 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-3116 |
| INGRID HELWIG | SPECKBACHERWEG 1 | | | D 79111 FREIBURG GERMANY | | | |
| INGRID HERZELE | FASANENSTRASSE 56 | | | D 40699 ERKRATH GERMANY | | | |
| INGRID HILL | 19919 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |
| INGRID J LYONS | 1848 SURREY TRL APT 11 | | | | BELLBROOK | OH | 45305 |
| INGRID JAVOR | 2374 E BERGIN AVE | | | | BURTON | MI | 48529-2304 |
| INGRID KLEINHANS | KARDIRAE-DOPFNER STR 5 | | | 97359 SCHWARZACH GERMANY | | | |
| INGRID KLEMM | 18282 CRANBROOK CT | | | | CLINTON TWP | MI | 48038-2130 |
| INGRID KREGER | 15627 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2790 |
| INGRID LAVENS | 16186 GOLFVIEW STREET | | | | LIVONIA | MI | 48154-2132 |
| INGRID LUDWIG | IM BRUCH  7 | | | 31655 STADTHAGEN GERMANY | | | |
| INGRID LUDWIG | IM BRUCH 7 | 31655 STADTHAGEN | DEUTSCHLAND | | | | |
| INGRID MALIK AND KONRAD MALIK | AM FORSTKAMP 23A | | | 30629 HANNOVER GERMANY | | | |
| INGRID MEACHUM-HARPER | | | | | | | |
| INGRID MENCKHOFF | WOLFSKULL 28 | VIERSEN  DE 41748 | GERMANY | | VIERSEN 41748 | DE | |
| INGRID MENCKHOFF | WOLFSKULL 28 | | | 41748 VIERSEN DE GERMANY | | | |
| INGRID MOHR | SPULERSTR 12 | | | 48268 GREVEN GERMANY | | | |
| INGRID MURPHY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| INGRID REIN | 1825 W DAWSON RD | | | | MILFORD | MI | 48380-4155 |
| INGRID ROUSSEAU | 19818 DRIFTWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-6907 |
| INGRID SCHUMANN PALERMO | HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 |
| INGRID SMARZYNSKI | DELKENHEIMER STR 3 | | | 65719 HOFHEIM GERMANY | | | |
| INGRID TANGERMANN | WALDSTR 15 | | | 21465 REINBEK, GERMANY | | | |
| INGRID TAYLOR | 3916 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-2701 |
| INGRID UND KURT E ROHRLE STIFTUNG | C/O GERHARD DOHR | IM BAND 16 | | 56743 MENDIG GERMANY | | | |
| INGRID VARNER | 308 SE ROCKWOOD ST | | | | BLUE SPRINGS | MO | 64014-3808 |
| INGRID VETTERS | IM RIES 23 | | | | | | |
| INGRID VETTERS | IM RIES 23 | 90451 N█RNBERG | | | | | |
| INGRID WALRAD | 129 ROYAL PALM DR | | | | LEESBURG | FL | 34748 |
| INGRID WESTHOFF | WIELANDSTRASSE 18 | | | 60318 FRANKFURT MAIN GERMANY | | | |
| INGRISANI JOSEPH M (354510) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| INGRISANI, JOSEPH M | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| INGRUM, JONAS W | 12058 CANTERBURY DR | | | | WARREN | MI | 48093-1802 |
| INGS, BOBBY | 86 ELLEN STREET | | | | NEW BRUNSWICK | NJ | 08901-3356 |
| INGS, EDWARD L | 1214 CONLEY ST | | | | ORLANDO | FL | 32805-3116 |
| INGUAGIATO, THOMAS J | 38 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4959 |
| INGUAGIATO, VINCENT M | 123 PLEASANT WAY | | | | PENFIELD | NY | 14526-2223 |
| INGUANTI, DORIS M | 308 ARIEL DR NE | | | | LEESBURG | VA | 20176-2229 |
| INGUANZO, ERASMO | 3564 84TH ST APT 4P | | | | JACKSON HEIGHTS | NY | 11372-5376 |
| INGUANZO, TOMAS R | 13390 SW 32ND ST | | | | MIAMI | FL | 33175-7145 |
| INGUI, RONALD C | 24 DARTMOUTH RD | | | | WAYNE | NJ | 07470-4607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGUVA, SUDHAKAR | 2654 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| INGVALD OFFERDAHL | 3929 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9221 |
| INGVAR SUEBERKROP | 7202 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7478 |
| INGWELL, VICKI L | 1221 10TH ST | | | | MONROE | WI | 53566-1722 |
| INGWELL, VICTOR M | 1221 10TH ST | | | | MONROE | WI | 53566-1722 |
| INGWERS, ROBERT R | 6 HIGH GATE TRL APT 5 | | | | FAIRPORT | NY | 14450-2722 |
| INGWERSEN, FRANK H | 1023 LINDA DR | | | | KOKOMO | IN | 46902-4326 |
| INGWERSON, CHARLES V | 507 E 4TH ST | | | | CREIGHTON | MO | 64739-9106 |
| INGWERSON, KATHLEEN M | 625 PIMA DR | | | | SAN JOSE | CA | 95123-3253 |
| INHOUSE HOSPICE CARE SOLUTIONS | 24293 TELEGRAPH RD STE 102 | | | | SOUTHFIELD | MI | 48033-7905 |
| INHOUSE, RICHARD D | 1001 SHOVLER CT | | | | NORTH LIMA | OH | 44452-8580 |
| INHULSEN JR, LAMBERT | 538 DIMMICK ST | | | | OWOSSO | MI | 48867-2430 |
| INIA BARNETT | 2508 YORKSHIRE DR SW | | | | HUNTSVILLE | AL | 35803-2555 |
| INICE TESTA | 5263 BATH RD | | | | GROVELAND | NY | 14462-9525 |
| INIEGO, EMILIANO R | 1072 MAYFIELD DR | | | | GLENDALE HEIGHTS | IL | 60139-3711 |
| INIEGO, EMILIANO REDOBLE | 1072 MAYFIELD DR | | | | GLENDALE HEIGHTS | IL | 60139-3711 |
| INIGUEZ, JESUS | 9915 RUTLAND AVE | | | | WHITTIER | CA | 90605-3330 |
| INIGUEZ, JOSEPH | 9503 LA SERNA DR | | | | WHITTIER | CA | 90605-1654 |
| INIMAN, LINDA | 2350 ROCK SPRING RD | | | | ETHRIDGE | TN | 38456-7022 |
| INIOBONG ESSIEN | 2945 MOUNTAIN VW APT 101 | | | | LAKE ORION | MI | 48360-2606 |
| INIS CRIDER | 312 MORGAN ST | | | | ANNA | IL | 62906-1216 |
| INIS HARRIS | PO BOX 991 | | | | LIVINGSTON | TN | 38570-0991 |
| INIS WILLIAMS | APT A | 214 NORTHWEST 44TH STREET | | | LAWTON | OK | 73505-5951 |
| INITA BULLOCK | 2548 FM 852 | | | | GILMER | TX | 75644-5280 |
| INITIAL DSI TRANSPORTS INC | PO BOX 101524 | | | | ATLANTA | GA | 30392-1524 |
| INITIAL TROPICAL PLANTS INC | 3750 W DEERFIELD RD | | | | RIVERWOODS | IL | 60015 |
| INITIATIVE INTERACTIVE, A DIVISION OF MACLAREN MCCANN CANADA, INC. | ATTN: PRESIDENT | 1000-10 BAY ST | | TORONTO ON M5J 2S3 CANADA | | | |
| INIZE RILEY | PO BOX 28 | 5798 MAIN ST | | | BEAVER | OH | 45613-0028 |
| INJECTECH INDUSTRIES INC | GARY JEUNIWINE | 187 E POND DR | | | ROMEO | MI | 48065-4903 |
| INJECTECH INDUSTRIES INC | GARY JEUNIWINE | 187 E. POND DRIVE | | | OXFORD | MI | 48371 |
| INJECTECH INDUSTRIES INC USA | GARY JEUNIWINE | 187 E POND DR | | | ROMEO | MI | 48065-4903 |
| INJECTECH INDUSTRIES INC USA | GARY JEUNIWINE | 187 E. POND DRIVE | | | OXFORD | MI | 48371 |
| INJECTECH INDUSTRIES LLC | 187 E POND DR | | | | ROMEO | MI | 48065-4903 |
| INJECTO MOLD INC | 2601 N PULASKI RD | | | | CHICAGO | IL | 60639-2117 |
| INJECTO MOLD, INC | JANINE STEFANI | 2601 N PULASKI RD | | | EVANSVILLE | IN | 47710 |
| INJECTOPLAST (PVT) LTD | D-3/A PANKI INDSTRL ESTATE | | | KANPUR 208022 INDIA | | | |
| INJECTOPLAST PRIVATE LIMITED | D-3/A PANKI INDUSTRIAL | | | KANPUR 208022 INDIA | | | |
| INJECTRONICS/BURLING | PO BOX 267 | | | | MARYSVILLE | MI | 48040-0267 |
| INJEX INDUSTRIES INC | 30559 SAN ANTONIO STREET | | | | HAYWARD | CA | 94544 |
| INJEX INDUSTRIES INC | MARK PETRI | 30559 SAN ANTONIO STREET | | | THREE RIVERS | MI | |
| INJEX INDUSTRIES INC. | MARK PETRI | 30559 SAN ANTONIO STREET | | | THREE RIVERS | MI | |
| INJURED PATIENTS & FAMILIES | COMPENSATION FUND | PO BOX 478 | | | MILWAUKEE | WI | 53293-0001 |
| INJURED WORKERS PHAR | PO BOX 338 | | | | METHUEN | MA | 01844-0338 |
| INJURY LAWN FIRM | 28 N SAGINAW ST | | | | PONTIAC | MI | 48342-2134 |
| INK CHALRES (445432) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INK, CHALRES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INK, JACK E | 3187 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9593 |
| INK, JASON E | 1171 E HANLEY RD | | | | MANSFIELD | OH | 44903-9454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INK-LOGIX | 300 PARK ST STE 480 | | | | BIRMINGHAM | MI | 48009-3422 |
| INK-LOGIX LLC | 300 PARK ST STE 480 | | | | BIRMINGHAM | MI | 48009-3422 |
| INKA LUEDKE | MEYERSTRASSE 59 | | | D-27472 CUXHAVEN GERMANY | | | |
| INKEN LUDWIG | DR.-THEODOR-NEUBAUER-STR. 18 | | | D-07546 GERA GERMANY | | | |
| INKEN LUDWIG | DR.-THEODOR-NEUBAUER-STR. 18 | D-07546 GERA | | | | | |
| INKJET INC | 11111 INKJET WAY | | | | WILLIS | TX | 77378-4936 |
| INKJET/BOGART | 145 S. LIVERNOIS | SUITE #292 | | | ROCHESTER HILLS | MI | 48307 |
| INKLEY GEORGE (419578) | HOPKINS GOLDENBERG | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| INKLEY GEORGE (ESTATE OF) (453359) | HOPKINS GOLDENBERG | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| INKLEY, GEORGE | HOPKINS GOLDENBERG | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| INKLEY, LYNN B | 1135 CRESTLINE DR | | | | COEUR D ALENE | ID | 83814-6022 |
| INKMAN, ROBERT A | 1915 FALLOW RUN | | | | SAN ANTONIO | TX | 78248-1803 |
| INKOSI ALI | 2002 NELAWOOD RD | | | | EAST CLEVELAND | OH | 44112-2216 |
| INKROTT, CHRIS L | 1311 BOURGOGNE AVE | | | | BOWLING GREEN | OH | 43402-1402 |
| INKROTT, DANIEL R | 547 MAPLE LN | | | | COLDWATER | MI | 49036-8317 |
| INKROTT, DONALD W | 12308 ROAD G12 | | | | OTTAWA | OH | 45875-9647 |
| INKS GARY | 208 MAINSAIL CIR | | | | JUPITER | FL | 33477-1402 |
| INKSTER, BONNIE L | 2185 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3445 |
| INKSTER, BONNIE LOU | 2185 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3445 |
| INL/FGU - ELYRIA OH - ASBESTOS INVESTIG | NO ADVERSE PARTY | | | | | | |
| INL/FGU - ELYRIA OH - GM V GEG | | | | | | | |
| INL/FGU - ELYRIA OH - NOV - IMPROPER CLOSURE HAZARDOUS WASTE | NO ADVERSE PARTY | | | | | | |
| INL/FGU - FLINT MI - COLDWATER - CITIZENS SUIT | NO ADVERSE PARTY | | | | | | |
| INL/FGU - SYRACUSE NY - ASLF | NO ADVERSE PARTY | | | | | | |
| INL/FGU - SYRACUSE NY - ASLF - CWA NOTICE | NO ADVERSE PARTY | | | | | | |
| INLAND CHEVROLET | 350 CARRIAGE CIR | | | | HEMET | CA | 92545-9618 |
| INLAND CHEVROLET GEO OLDSMOBILE | | | | | | | |
| INLAND CHEVROLET, INC. | ERIC GOSCH | 350 CARRIAGE CIR | | | HEMET | CA | 92545-9618 |
| INLAND EMPIRE PSYCHI | 11760 CENTRAL AVE STE 202 | | | | CHINO | CA | 91710-1909 |
| INLAND EMPIRE UNITED WAY | 9644 HERMOSA AVE | | | | RANCHO CUCAMONGA | CA | 91730-5812 |
| INLAND INDSTRL MEDICAL GROUP O | 12598 CENTRAL AVE | STE 109 | | | CHINO | CA | 91710-8503 |
| INLAND INDSTRL MEDICAL GROUP OF ONT | 12598 CENTRAL AVE | STE 109 | | | CHINO | CA | 91710-3500 |
| INLAND MANAGEMENT INC | 2021 S SCHAEFER HWY | | | | DETROIT | MI | 48217-1239 |
| INLAND POWER GROUP INC | 13015 W CUSTER AVE | | | | BUTLER | WI | 53007-1113 |
| INLAND PRESS | DIV DETROIT LEGAL NEWS | 2001 W LAFAYETTE BLVD | | | DETROIT | MI | 48216-1852 |
| INLAND RIVER TRADING COMPANY, LLC | 101 BLAZIER LANE, W. MONROE | | | | WEST MONROE | LA | 71292 |
| INLAND RIVER TRADING COMPANY, LLC | 101 BLAZIER LN | | | | WEST MONROE | LA | 71292-9402 |
| INLAND SERVICES | MIKE DRUM | 476 US HIGHWAY 311 EXT | | | RANDLEMAN | NC | 27317-7527 |
| INLAND SERVICES INC | PO BOX 16864 | LE ASSIGNEE 10/30 | | | GREENSBORO | NC | 27416-0864 |
| INLAND SOUTHWEST MANAGEMENT, LLC | PO BOX 201474 | | | | DALLAS | TX | 75320-1474 |
| INLAND SOUTHWEST MANAGEMENT, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 201474 | | | DALLAS | TX | 75320-1474 |
| INLAND STEEL CO | PO BOX 1 | | | | VIRGINIA | MN | 55792-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INLAND STEEL CO. | 3210 WATLING ST | | | | EAST CHICAGO | IN | 46312-1716 |
| INLAND STEEL CO/MC2-456 | 3210 WATLING ST MC2-455 | | | | EAST CHICAGO | IN | 46312 |
| INLAND STEEL/E.CHICA | 3210 WATLING ST | MAIL CODE 2-108 | | | EAST CHICAGO | IN | 46312-1716 |
| INLAND SUPPLY INC | 279 MILL ST | | | | ROCHESTER | NY | 14614-1027 |
| INLAND TOOL & MANUFACTURING CO | 630 S 5TH ST | | | | KANSAS CITY | KS | 66105-1345 |
| INLAND TOOL & MANUFACTURING COMPANY | 630 S FIFTH STREET | | | | KANSAS CITY | KS | 66105 |
| INLAND TOOL & MANUFACTURING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 630 S 5TH ST | | | KANSAS CITY | KS | 66105-1345 |
| INLAND TOOL & MFG CO | 630 S 5TH ST | | | | KANSAS CITY | KS | 66105-1345 |
| INLAND TOOL/DET | 20263 HOOVER ST | | | | DETROIT | MI | 48205-1033 |
| INLAND TRUCK PARTS AND SERVICE | 201 N HARLEM AVE | | | | SIOUX FALLS | SD | 57104 |
| INLAND VALLEY BUICK PONTIAC GMC | 1411 S E ST | | | | SAN BERNARDINO | CA | 92408-2722 |
| INLAND WATERS | 4086 MICHIGAN AVE | | | | DETROIT | MI | 48210-3261 |
| INLAND WATERS OF OHIO | 2195 DRYDOCK AVE | | | | CLEVELAND | OH | 44113-2519 |
| INLAND WATERS POLLUTION CONTRO | 2021 S SCHAEFER HWY | | | | DETROIT | MI | 48217-1239 |
| INLAND WATERS POLLUTION CONTROL SERVICES LLC | 2021 S SCHAEFER HWY | | | | DETROIT | MI | 48217-1239 |
| INLAND WATERS POLLUTION CONTROL, INC. | 2920 SCOTTEN | | | | DETROIT | MI | 48210 |
| INLAND-FISHER GUIDE DIVISION | 1445 PARKWAY AVE | | | | EWING | NJ | 08628-3012 |
| INLINE DESIGN INC | PO BOX 13189 | | | | LANSING | MI | 48901-3189 |
| INLINGUA | 230 SOUTH BROAD STREET | SEVENTH FLOOR | | | PHILADELPHIA | PA | 19102 |
| INLINGUA | 3366 LENOX RD NE STE 500 | | | | ATLANTA | GA | 30326 |
| INLINGUA LANGUAGE CENTER | | | | | | | |
| INLINGUA LANGUAGE CENTERS | 1101 BRICKELL AVE STE 400 | | | | MIAMI | FL | 33131-3143 |
| INLINGUA SCHOOL OF LANGUAGES & TRANSLATION | 95 SUMMIT AVENUE | | | | SUMMIT | NJ | 07901 |
| INLOES, CLARA A | 4469E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8962 |
| INLOES, CLARA A | 4469 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8962 |
| INLOES, JOSEPH L | 2143 TIMBERLANE RD | | | | HARRISON | MI | 48625-9710 |
| INLOES, MARSHA C | 8432 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| INLOW, DANIEL E | 1128 CYMAR DR E | | | | BEAVERCREEK | OH | 45434-6361 |
| INMAC/IRVING | 2300 VALLEY VIEW LN STE 200 | | | | IRVING | TX | 75062-5000 |
| INMAN DEAN G | 2288 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2427 |
| INMAN HARDY | 3367 HIGHWAY 397 | | | | LOUISVILLE | MS | 39339-8346 |
| INMAN JR, BENJAMIN F | 1118 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| INMAN JR, ERNEST R | 6916 SUNDAY PL | | | | FORT WORTH | TX | 76133-6874 |
| INMAN JR, MATTHEW V | 35 LAFAYETTE ST | | | | MOUNT CLEMENS | MI | 48043-1655 |
| INMAN LAURA R | INMAN COURT REPORTING | 65 SOUTHBOUND GRATIOT AVE | | | MOUNT CLEMENS | MI | 48043-5545 |
| INMAN RON | 8 ALANA PL | | | | MAKAWAO | HI | 96768 |
| INMAN TRAVIS | INMAN, TRAVIS | 6355 TOPANGA CANYON BLVD STE | | | WOODLAND HILLS | CA | 91367-2117 |
| INMAN, ADAM P | APT E | 420 SHAWNEE RUN | | | DAYTON | OH | 45449-3954 |
| INMAN, ALAN W | 1810 CAMBRIDGE AVE | | | | FLINT | MI | 48503-4702 |
| INMAN, ALFRED E | 6107 IMPERIAL HILLS DRIVE | | | | DAYTON | OH | 45414-2821 |
| INMAN, ALFRED E | 1832 WINDING TRAIL DRIVE | | | | SPRINGFIELD | OH | 45503 |
| INMAN, BEVERLY A | 8533 HIGH LARK LN | | | | KNOXVILLE | TN | 37923-6330 |
| INMAN, BRADLEY T | 7502 W STUART RD | | | | ORFORDVILLE | WI | 53576-9566 |
| INMAN, BREANNA C | 8040 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| INMAN, CARL J | 4079 DECOSTE RD | | | | GLENNIE | MI | 48737-9770 |
| INMAN, CARL JAMES | 4079 DECOSTE RD | | | | GLENNIE | MI | 48737 |
| INMAN, CARL R | 368 COUNTY ROAD 3255 | | | | SALEM | MO | 65560-8369 |
| INMAN, CAROL S | APT 213 | 102 EAST FRANKLIN STREET | | | SHELBYVILLE | IN | 46176-1475 |
| INMAN, CAROLE | 300 S ADAMS ST | | | | SAGINAW | MI | 48604-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INMAN, CAROLE | 300 S ADAMS | | | | ZILWAUKEE | MI | 48604-1304 |
| INMAN, CASSANDRA L | 631 DEER PARK DR | | | | GRAND CANE | LA | 71032-5007 |
| INMAN, CHARLES J | PO BOX 3261 | | | | MONTROSE | MI | 48457-0961 |
| INMAN, CHARLES JOSEPH | PO BOX 3261 | | | | MONTROSE | MI | 48457-0961 |
| INMAN, CHARLES S | 7938 W STUART RD | | | | ORFORDVILLE | WI | 53576-9567 |
| INMAN, CINDY L. | 4600 BRITTON RD APT 139 | | | | PERRY | MI | 48872 |
| INMAN, CLARISA J | 905 BARRIE AVE | | | | FLINT | MI | 48507-1660 |
| INMAN, CLIFFORD R | 2143 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| INMAN, CLIFTON S | 861 KINGFISHER DR | | | | SAN JOSE | CA | 95125-2913 |
| INMAN, CORREAN | 3699 WATKINS RD. | | | | MEDINA | OH | 44256-8329 |
| INMAN, DAISY C | 405 PARKWAY AVE | | | | TRENTON | NJ | 08618 |
| INMAN, DANNY W | 1348 LAKE DR | | | | HORNBEAK | TN | 38232-3232 |
| INMAN, DAVID J. | 804 AUBURN HILL DR APT G | | | | INDIANAPOLIS | IN | 46224-7141 |
| INMAN, DAVID W | 3438 GLASGOW DR | | | | LANSING | MI | 48911-1354 |
| INMAN, DEAN G | 2288 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2427 |
| INMAN, DENNIS G | 156 SANDY ACRES DR | | | | WILLIAMS | IN | 47470-8938 |
| INMAN, DONALD J | 8040 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| INMAN, DONALD J | 1481 LEO ST | | | | SAGINAW | MI | 48638-6538 |
| INMAN, DONALD JAMES | 8040 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| INMAN, DONALD L | 2110 ROBIN RD | | | | BOWLING GREEN | KY | 42101-3655 |
| INMAN, DONNA L | 8707 LOVELESS DR | | | | HOWARD CITY | MI | 49329-9562 |
| INMAN, DORIS I | 2110 LAMBDEN RD | | | | FLINT | MI | 48532-4644 |
| INMAN, DORIS I | 2110 LAMBDEN ST | | | | FLINT | MI | 48532-4644 |
| INMAN, DOUGLAS M | 108 PITTSBURG RD | | | | OWOSSO | MI | 48867-9272 |
| INMAN, EILEEN F | 11510 SOUTH 33 ROAD | | | | TUSTIN | MI | 49688 |
| INMAN, ELEANOR M | 8205 VAN BUREN ST | | | | HESPERIA | MI | 49421-9132 |
| INMAN, ELIZABETH | 2817 ELLEN LN | | | | BEAVERCREEK | OH | 45430-1928 |
| INMAN, ELNORA M | 1318 HODGE | | | | TILTON | IL | 61833-7630 |
| INMAN, ELNORA M | 1318 HODGE ST | | | | TILTON | IL | 61833-7630 |
| INMAN, FRANCES C | 58 MANSFIELD RD E | | | | COLUMBUS | NJ | 08022-2112 |
| INMAN, FRANCES C | 58 MANSFIELD ROAD EAST | | | | COLUMBUS | NJ | 08022 |
| INMAN, GARY D | 7410 STORMY LN | | | | BONNE TERRE | MO | 63628-3412 |
| INMAN, GENEVA | 1405 WESTBROOK AVE | | | | ODESSA | TX | 79761-3443 |
| INMAN, GLEN E | 1576 GEORGE WASHINGTON DR | | | | BEAVERCREEK | OH | 45432-2538 |
| INMAN, GLEN E | 435 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2557 |
| INMAN, GLENN S | 3705 NW 75TH CT | | | | KANSAS CITY | MO | 64151-4272 |
| INMAN, HAROLD D | 4610 DECKERVILLE RD | | | | LUPTON | MI | 48635-8728 |
| INMAN, HAROLD G | 2450 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| INMAN, HAROLD GEORGE | 2450 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| INMAN, HARRELL S | 5906 INMAN DR NW | | | | ASH | NC | 28420-4143 |
| INMAN, J | 15844 PARKSIDE | | | | DETROIT | MI | 48238-4104 |
| INMAN, JACK E | ROUTE 1 BOX 4900 | | | | SALEM | MO | 65560-9721 |
| INMAN, JACK E | 1944 COUNTY ROAD 6460 | | | | SALEM | MO | 65560-6152 |
| INMAN, JACKIE L | RR 2 BOX 63 | | | | BLOOMFIELD | IN | 47424-9773 |
| INMAN, JAMES L | 1068 HOGUE RD | | | | HAMILTON | OH | 45013-9688 |
| INMAN, JAMES R | 504 SEYMOUR LAKE RD | | | | ELLIS GROVE | IL | 62241-1530 |
| INMAN, JANICE V | 968 N COUNTY ROAD 625 E | | | | AVON | IN | 46123-9022 |
| INMAN, JEFFREY S | 307 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7552 |
| INMAN, JERRY C | 2220 E M30 | | | | ALGER | MI | 48610 |
| INMAN, JOEY D | 2814 HIGHWAY F | | | | SALEM | MO | 65560-7157 |
| INMAN, JOHN E | 1560 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5366 |
| INMAN, JOSEPH J | 9468 S LICK CREEK RD | | | | LYLES | TN | 37098-3038 |
| INMAN, JOSHUA J | 12890 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| INMAN, JOSHUA JAMES | 12890 DORWOOD RD | | | | BURT | MI | 48417-9436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INMAN, JUDITH A | 2075 RIDGEMERE WAY | | | | GREENWOOD | IN | 46143-9288 |
| INMAN, KAREN A | 8120 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3225 |
| INMAN, KAREN E | 124 SUNNY SLOPES CIR | | | | BEDFORD | IN | 47421-7459 |
| INMAN, LARRY D | 12113 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| INMAN, LENA | 450 POGUE ST | | | | CEDAR HILL | TX | 75104-061 |
| INMAN, LETA L | 25121 S COWGER RD | | | | PECULIAR | MO | 64078-9306 |
| INMAN, LINDA R | 2350 ROCK SPRINGS RD | | | | ETHRIDGE | TN | 38456 |
| INMAN, LORI J | 7502 W STUART RD | | | | ORFORDVILLE | WI | 53576-9566 |
| INMAN, MARCELLA E | 516 KUNRNER AVE. | | | | ENGLEWOOD | OH | 45322 |
| INMAN, MARCELLA E | C/O PATRICIA HOBSON | 516 KOERNER AVE | | | ENGLEWOOD | OH | 45322-5322 |
| INMAN, MARCELLE | 3401 E 5TH ST | | | | DAYTON | OH | 45403-2744 |
| INMAN, MARY A | 22 TERRANCE CT. | | | | WEST CARROLLTON | OH | 45449-1372 |
| INMAN, MARY A | 22 TERRENCE CT | | | | WEST CARROLLTON | OH | 45449-1372 |
| INMAN, MELVIN J | 2780 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9334 |
| INMAN, MICHAEL D | 2062 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| INMAN, MICHAEL L | 2308 DEASE LAKE RD | | | | HALE | MI | 48739-8812 |
| INMAN, NOEL L | 7969 SAFFEL RD | | | | BONNE TERRE | MO | 63628-3416 |
| INMAN, OWEN W | 1459 TRACKWOOD DR | | | | LAPEER | MI | 48446-8702 |
| INMAN, P J | 1405 WESTBROOK AVENUE | | | | ODESSA | TX | 79761-3443 |
| INMAN, PAMELA S | 6107 IMPERIAL HILLS DRIVE | | | | DAYTON | OH | 45414-2821 |
| INMAN, PAT R | 4416 BURCHFIELD AVE | | | | LANSING | MI | 48910-5220 |
| INMAN, PATRICIA J | 508 MARK LN | | | | PLAINFIELD | IN | 46168-2024 |
| INMAN, PATRICK N | 7762 CAENEN ST | | | | LENEXA | KS | 66216-3324 |
| INMAN, PAUL A | W5958 STRAWFLOWER DR | | | | APPLETON | WI | 54915-7497 |
| INMAN, PAULINE M | 4712 BAKER RD | | | | GLENNIE | MI | 48737-9768 |
| INMAN, RAY E | 6403 WOODSEDGE CT | | | | DAYTON | OH | 45449-3418 |
| INMAN, RICHARD L | 435 CLARERIDGE LN | | | | DAYTON | OH | 45458 |
| INMAN, ROBB WILLIAM | 978 N WILDER RD | | | | LAPEER | MI | 48446-3435 |
| INMAN, ROBERT D | 6706 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9656 |
| INMAN, ROBERT R | 293 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3461 |
| INMAN, RONALD G | 6474 WOODVINE DR | | | | CHELSEA | MI | 48118-9161 |
| INMAN, ROSE M | 1385 JOLSON | | | | BURTON | MI | 48529-2025 |
| INMAN, ROSE M | 1385 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| INMAN, RUBY N | 2220 M30 | | | | ALGER | MI | 48610 |
| INMAN, SCOTT L | 7022 BAILEY RD | | | | HOWARD CITY | MI | 49329-9503 |
| INMAN, TEDDY R | 513 GARRETT HOLLOW ROAD | | | | BOWLING GREEN | KY | 42101-9665 |
| INMAN, THADAUS W | 6371 JULIAN ST | | | | DETROIT | MI | 48204-3338 |
| INMAN, TIP R | 5266 MUDDY FORD RD | | | | GEORGETOWN | KY | 40324-9282 |
| INMAN, TRAVIS | | | | | | | |
| INMAN, VEANNA | 410 BURR OAK DR | | | | TIPP CITY | OH | 45371-2736 |
| INMAN, VERNA | 3498 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8537 |
| INMAN, VIRGINIA K | 401 DETWILLER LN | | | | BELLEVUE | WA | 98004-6723 |
| INMAN, WILLIAM C | 3460 LINWOOD DRIVE NW | | | | WARREN | OH | 44485-4485 |
| INMAN, WILLIAM C | 3460 LYNWOOD DR NW | | | | WARREN | OH | 44485-1313 |
| INMAN, WILLIAM F | 30039 SPAIN ST | | | | ROMULUS | MI | 48174-3146 |
| INMAN, WILLIAM FOREST | 30039 SPAIN ST | | | | ROMULUS | MI | 48174-3146 |
| INMAN, WILLIAM H | 415 S BROADWAY ST | | | | PENDLETON | IN | 46064-1207 |
| INMAN, WILLIAM L | 124 WILLIAMS ST | | | | MUSCLE SHOALS | AL | 35661-1158 |
| INMAN,MARCELLE | 3401 E 5TH ST | | | | DAYTON | OH | 45403-2744 |
| INMESS GMBH | BORNGASSE 9-D-64572 BUTTELBORN | | | GERMANY | | | |
| INMET | DIVISION OF MULTIMATIC INC | 35 WEST WILMOT ST | | RICHMOND HILL CANADA ON L4B 1L7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INMET | MIKE GAWRONSKI | DIV. OF ATOMA INTL. | 35 WEST WILMOT RD. | ST MARYS ON CANADA | | | |
| INMET DIV. OF MULTIMATIC INC. | JENNIFER GILLARD | 35 WEST WILMOT ST | | RICHMOND HILL ON L4B 1L7 CANADA | | | |
| INMET/RICHMOND HILL | 35 WEST WILMOT STREET | | | RICHMOND HILL ON L4B 1L7 CANADA | | | |
| INMETMATIC SA DE CV | BLVD MAGNA NO 2000 | | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| INMETMATIC SA DE CV | BLVD MAGNA 2000 PARQUE INDSTRL | SANTA MARIA CP 25947 RAMOS | | ARIZPE CHL MEXICO MEXICO | | | |
| INMETMATIC SA DE CV | MARCO STRUNA | C/O FORMEX AUTOMOTIVE INDS. | BLVD MAGNA NO 2000, PARQUE IND | | PARIS | IL | 61944 |
| INMETMATIC SA DE CV | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| INN AT ST JOHNS LLC | DBA THE INN AT ST JOHNS | 44045 FIVE MILE RD | | | PLYMOUTH | MI | 48170-2555 |
| INN AT TRES PINOS | PO BOX 235 | | | | TRES PINOS | CA | 95075-0235 |
| INN OF THE MOUNTAIN GODS RESORT & CASINO | 287 CARRIZO CANYON ROAD | | | | MESCALERO | NM | 88340 |
| INNABELLE MCDONALD | 4554 WOODWARD ST | | | | WAYNE | MI | 48184-2067 |
| INNAMORATO, ROBERT S | 190 COLONIA BLVD | | | | COLONIA | NJ | 07067-3004 |
| INNATECH | GENERAL OFFICES | 750 LETICA DR | | | ROCHESTER | MI | 48307-1584 |
| INNATECH LLC | MARK ELDER | 1650 RICK RD. | | | RICHMOND | IN | 47374 |
| INNELLI, FRANK T | 19 KNOLL LN | | | | GLEN HEAD | NY | 11545-1327 |
| INNER-CITY SCHOLARSHIP FUND | 1011 FIRST AVE STE 1400 | | | | NEW YORK | NY | 10022 |
| INNERKOFLER ADOLF & PAN ANTONIETTA | INNERKOFLER ADOLF | VIA BARLETTA 8/15 | | 39100 BOLZONO ITALY | | | |
| INNERLINK FOR RUNAWAYS | ATTN: JOHNNIE GIBSON | 1110 HOWARD ST | | | SAGINAW | MI | 48601-2734 |
| INNERSET USCONNECT | 560 KIRTS BLVD STE 105 | | | | TROY | MI | 48084-4141 |
| INNERTECH-SHREVEPORT | INTER AUTOMOTIVE INTERIORS | 27300 HAGGERTY RD STE F10 | GST ADDED 06/16/06 AH | | FARMINGTON HILLS | MI | 48331-5750 |
| INNES IAN A (664232) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| INNES JR, HUGO C | 134 OAK HILL DR | | | | LOMPOC | CA | 93436-1120 |
| INNES, DONALD W | 6123 PIMENTA AVE | | | | LAKEWOOD | CA | 90712-1041 |
| INNES, GAIL G | 2133 LAKE 26 RD | | | | CHARLEVOIX | MI | 49720-9285 |
| INNES, IAN A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| INNES, KIM F | 4273 ST RT 162 RD2 | | | | NEW LONDON | OH | 44851 |
| INNES, MELBA D | 3904 CALVIN CT | | | | BURLINGTON | NC | 27215-8133 |
| INNES, PATRICIA G | 3535 SWANSON ST | | | | WAYNE | MI | 48184-1914 |
| INNESS SILCOX | 4795 WHITESVILLE RD | | | | LAGRANGE | GA | 30240-3407 |
| INNIS      N, ELSIE N | 3308 16TH AVE WEST | | | | BRADENTON | FL | 34205-2216 |
| INNIS, ALVIN S | 701 DUCHESS ST | | | | MILFORD | MI | 48381-1103 |
| INNIS, GREGORY J | 11643 PLYMOUTH WOODS DR | | | | LIVONIA | MI | 48150-2493 |
| INNIS, JACK E | 9027 PRINCESS RD | | | | LAKEVIEW | OH | 43331-9737 |
| INNIS, JOHN W | 3207 GARDENIA DRIVE | | | | DAYTON | OH | 45449-2913 |
| INNIS, JULIA A | 5301 HIGHBERRY WOODS RD | C/O PHILIP R INNIS | | | MIDLOTHIAN | VA | 23112-6396 |
| INNISS, CHRISTA M | 3216 E MAXWELL DR | | | | OKLAHOMA CITY | OK | 73121-2244 |
| INNISS, CHRISTA M | 3216 EAST MAXWELL DRIVE | | | | OKLAHOMA CITY | OK | 73121-2244 |
| INNISS, SARAH C | 734 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5404 |
| INNO METAL IZIROBOT INC | 644 2 SUNGKOK DONG DANWON GU | | | ANSAN 425-834 KOREA (REP) | ANSAN | | 425-8 |
| INNOCAST INC | SEONGGOK-DONG 718-2 DANWON-GU | ANSAN-SI KYUNGGI-DO 425-836 | | KOREA REP SOUTH KOREA | | | |
| INNOCENZI, JOSEPH N | 4615 S RANGE RD | | | | NEW MIDDLETWN | OH | 44442-9444 |
| INNOCENZI, PATSY B | 1640 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 |
| INNOGRAPHY | 1221 S MO PAC EXPY STE 350 | | | | AUSTIN | TX | 78746 |
| INNOMECH LLC | 5779 CHURCH RD | | | | CASCO | MI | 48064-4205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INNOMET CORPORATION | 18600 APPLETON | | | | DETROIT | MI | 48219 |
| INNOMET CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18600 APPLETON ST | | | DETROIT | MI | 48219-2282 |
| INNOMET INC | 51170 GRAND RIVER AVE STE B | | | | WIXOM | MI | 48393-3361 |
| INNOMOTIVE/DUPLICATE | 1150 INDUSTRIAL PARK DR | | | | TUSCALOOSA | AL | 35401-0403 |
| INNOMOTIVE/TUSCALOOS | 1150 INDUSTRIAL PARK DR | | | | TUSCALOOSA | AL | 35401-0403 |
| INNOMOTIVE/TUSCALOOS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1150 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401-0403 |
| INNOSIGHT LLC | 400 TALCOTT AVE | THE ARSENAL ON THE CHARLES | | | WATERTOWN | MA | 02472 |
| INNOV-X SYSTEMS INC | 100 SYLVAN RD STE 500 | | | | WOBURN | MA | 01801-1852 |
| INNOVA ELECTRONICS CORP | LEON CHEN | 17287 MOUNT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708-4117 |
| INNOVA ELECTRONICS CORP. | LEON CHEN | 17287 MOUNT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708-4117 |
| INNOVA IND/MAD HGTS | 29380 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2317 |
| INNOVATION FIRST INC | DBA RACK SOLUTIONS DOT COM | 1519 INTERSTATE HIGHWAY 30 W | | | GREENVILLE | TX | 75402-4810 |
| INNOVATION MARINE | 8011 15TH STREET EAST | | | | SARASOTA | FL | 34243 |
| INNOVATION PLUS INC | 3630 HORIZON DR | | | | KING OF PRUSSIA | PA | 19406-4701 |
| INNOVATION PLUS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3630 HORIZON DR | | | KING OF PRUSSIA | PA | 19406-4701 |
| INNOVATION PLUS LLC | 3630 HORIZON DR | | | | KING OF PRUSSIA | PA | 19406-4701 |
| INNOVATION-TRIZ | ATTN JOHN W HIPPLE | 18222 COLLRIDGE DR | | | TAMPA | FL | 33647-2911 |
| INNOVATION-TRIZ | 18222 COLLRIDGE DR | | | | TAMPA | FL | 33647-2911 |
| INNOVATIONS | | | | | | | |
| INNOVATIVE AUTOMOTIVE GROUP | 4939 W RAY RD | STE 4 | | | CHANDLER | AZ | 85226-2099 |
| INNOVATIVE BUSINESS SERVICES L | 2505 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| INNOVATIVE BUSINESS SERVICES L | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2505 AVONHURST DR | | | TROY | MI | 48084-1001 |
| INNOVATIVE BUSINESS SVCS | MARY K BUJOLD | 3420 TOTHILL DR | | | TROY | MI | 48084-1247 |
| INNOVATIVE CLEANING EQUIPMENT INC | 4928 W GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512-5400 |
| INNOVATIVE COAT/STER | 5580 GATEWOOD DR STE 110 | | | | STERLING HEIGHTS | MI | 48310-2228 |
| INNOVATIVE COATINGS & SEALERS | 4872 COGSWELL RD | | | | WAYNE | MI | 48184-1517 |
| INNOVATIVE COATINGS & SEALERS INC | 4872 COGSWELL RD | | | | WAYNE | MI | 48184-1517 |
| INNOVATIVE COATINGS INC | | 5580 GATEWOOD DRIVE | | | | MI | 48310 |
| INNOVATIVE CONCEPTS LLC | C/O PAUL A GOMEZ | 10321 THREE DOCTORS RD | | | DUNKIRK | MD | 20754-9306 |
| INNOVATIVE CONTROL SOLUTIONS | 100 LEEK CRESCENT UNIT 5 | CANADA | | RICHMOND HILL ON L4B 3E6 CANADA | | | |
| INNOVATIVE CONTROL SOLUTIONS I | 3115 14TH AVE UNIT & 9 | | | MARKHAM ON L3R 0H1 CANADA | | | |
| INNOVATIVE CONTROLS CORP | 1354 E BROADWAY ST | | | | TOLEDO | OH | 43605-3667 |
| INNOVATIVE COOL/CANA | 6400 ORDAN DRIVE | | | MISSISSAUGA ON L5T 2H6 CANADA | | | |
| INNOVATIVE COOLING DYNAMICS | 6400 ORDAN DRIVE | | | MISSISSAUGA ON L5T 2 CANADA | | | |
| INNOVATIVE DESIGN SOLUTIONS INC | 3863 ROCHESTER RD | | | | TROY | MI | 48083-5245 |
| INNOVATIVE DESIGNS INC. | | | | | | | |
| INNOVATIVE ENG/DEWIT | 1541 WEST ROUND LAKE RD | | | | DEWITT | MI | 48820 |
| INNOVATIVE ENGINEERED MOLDINGS LLC | | 29659 WEST TECH DRIVE | | | | MI | 48393 |
| INNOVATIVE ENGINEERING OF MICH | 1541 W ROUND LAKE RD | PO BOX 620 | | | DEWITT | MI | 48820 |
| INNOVATIVE ENGINEERING OF MICH INC | 1541 W ROUND LAKE RD | | | | DEWITT | MI | 48820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INNOVATIVE FITNESS SOLUTIONS INC | 1000 COBB INTERNATIONAL DR NW STE A1 | | | | KENNESAW | GA | 30152-4355 |
| INNOVATIVE FLUID TECHNOLOGIES INC | PO BOX 2453 | | | | MONROE | MI | 48161-7453 |
| INNOVATIVE FLUIDS INC | 916 HUBER DR | PO BOX 2453 | | | MONROE | MI | 48162-3343 |
| INNOVATIVE GOLD CONCEPTS | DEBBIE RADBELL | 8412 N OCEAN BLVD N | | | FT LAUDERDALE | FL | 33308-6902 |
| INNOVATIVE GOLD CONCEPTS | DEBBIE RADBELL | 3412 N OCEAN BLVD N | | | FT LAUDERDALE | FL | 33308-5902 |
| INNOVATIVE HEALTH SE | 8252 DARROW RD STE A | | | | TWINSBURG | OH | 44087-2392 |
| INNOVATIVE INTERFACES INC | PO BOX 7849 | | | | SAN FRANCISCO | CA | 94120-7849 |
| INNOVATIVE LOGIC CORP | 5 WILLOW LANE RR 4 | | | SMITHS FALLS  ON K7A 4 CANADA | | | |
| INNOVATIVE LOGIC CORP | 5 WILLOW LANE | | | SMITHS FALLS CANADA ON K7A 4S5 CANADA | | | |
| INNOVATIVE LOGISTICS | GREGORY POWRIE | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| INNOVATIVE LOGISTICS | NORM KLEIN | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| INNOVATIVE LOGISTICS GROUP | PO BOX 95888 | | | | CHICAGO | IL | 60694-5888 |
| INNOVATIVE LOGISTICS GROUP | NORM KLEIN JR | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| INNOVATIVE LOGISTICS GROUP | NORM KLEIN JR | 9851 PELHAM RD | | | TAYLOR | MI | 48180 |
| INNOVATIVE LOGISTICS GROUP INC | 9400 PELHAM RD | | | | TAYLOR | MI | 48180-3833 |
| INNOVATIVE LOGISTICS GROUP INC | 9850 PELHAM RD | | | | TAYLOR | MI | 48180-3852 |
| INNOVATIVE LOGISTICS GROUP INC | 1500 OLD LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-1280 |
| INNOVATIVE MACHIN/TN | 162A JEFFERSON PIKE | | | | LA VERGNE | TN | 37086-3107 |
| INNOVATIVE MAGNETIC TECHNOLOGI | DBA CALNETIX | 12880 MOORE ST | | | CERRITOS | CA | 90703-2123 |
| INNOVATIVE MARKETING & SALES INC | | C/O INNOVATIVE MKTG. & SALES | | | | MI | 48310 |
| INNOVATIVE MARKETING DIRECT INC | 3202 HENDERSON BLVD SUITE 204B | | | | TAMPA | FL | 33609 |
| INNOVATIVE MEDIA | 501 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1408 |
| INNOVATIVE MOLD INC | 12500 THIRTY ONE MILE ROAD | | | | WASHINGTON TOWNSHIP | MI | 48095 |
| INNOVATIVE MOLD INC | 12500 31 MILE RD | | | | WASHINGTON | MI | 48095-1466 |
| INNOVATIVE NETWORK CONSULTING | | | | | | | |
| INNOVATIVE PRINTING | ATTN:  SHENOUDA SHENOUDA | 4962 SPRINGBORO PIKE | | | MORAINE | OH | 45439-1940 |
| INNOVATIVE PRODUCTIONS LLC | 434 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211-3106 |
| INNOVATIVE PSYCHIATRIC SERVICES | 3900 INGERSOLL AVE STE 108 | | | | DES MOINES | IA | 50312-3535 |
| INNOVATIVE SEALING SOLUTIONS INC | 16488 W 55TH DR | | | | GOLDEN | CO | 80403-1267 |
| INNOVATIVE STONE | GARY JACOBS | 130 MOTOR PKWY | | | HAUPPAUGE | NY | 11788-5107 |
| INNOVATIVE SUPPORT SERVICES IN | 1270 SOUTER DR | | | | TROY | MI | 48083-2837 |
| INNOVATIVE SUPPORT SERVICES INC | 1270 SOUTER DR | | | | TROY | MI | 48083-2837 |
| INNOVATIVE SYRACUSE | ATTN: NICK MANTALIOS | 1 GENERAL MOTORS DR # 13 | | | SYRACUSE | NY | 13206-1145 |
| INNOVATIVE SYRACUSE, LLC | INNOVATIVE STONE | GARY JACOBS | 130 MOTOR PKWY | | HAUPPAUGE | NY | 11788-5107 |
| INNOVATIVE SYSTEMS ENGINEERING | 94 RAILROAD DR | PO BOX 2835 | | | WARMINSTER | PA | 18974-1454 |
| INNOVATIVE SYSTEMS SOLUTIONS | NNOVATIVE SYSTEMS SOLUTIONS | 16488 W 55TH ST | 6141 RICHMOND RD | | GOLDEN | CO | 80403 |
| INNOVATIVE SYSTEMS SOLUTIONS INC | 16488 W 55TH DR | | | | GOLDEN | CO | 80403-1267 |
| INNOVATIVE TECHNOLOGY INC | 2 NEW PASTURE RD | | | | NEWBURYPORT | MA | 01950 |
| INNOVATIVE TRANSPORT SYSTEMS INC | 51 LOWRY AVE N | | | | MINNEAPOLIS | MN | 55411-1619 |
| INNOVATIVE TRANSPORTATION SERVICES INC | 12201 TECUMSEH RD E | | | TECUMSEH ON N8N 1M3 CANADA | | | |
| INNOVATIVE TRANSPORTATION SERVICES INC | PO BOX 238 | | | | THREE LAKES | WI | 54562-0238 |
| INNOVATIVE VACUUM SOLUTION INC | PO BOX 777 | | | | PELHAM | NH | 03076-0777 |
| INNOVATOR CORPORATION | CORPORATE INTELLIGENCE CORP | 10 CALEDONIA SMT NE | | | TACOMA | WA | 98422-1600 |
| INNOVEX | LISA PARS | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 |
| INNOVEX | 10 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INNOVIANT PHARMACY I | PO BOX 850054842 | | | | PHILADELPHIA | PA | 19178-42 |
| INNOVIANT PHARMACY INC | PO BOX 850054842 | | | | PHILADELPHIA | PA | 19178-42 |
| INNOVISION INC | 5296 S RIVER DR | | | | COMMERCE TOWNSHIP | MI | 48382-5016 |
| INNOVMETRIC SOFTWARE INC | | | | | | | |
| INNOVMETRIC SOFTWARE INC | 2014 JEAN-TALON NORD STE 310 | | | SAINTE-FOY QC G1N 4N6 CANADA | | | |
| INNOVMETRIC SOFTWARE INC | 2014 CYRILLE-DUQUET STE 310 | | | QUEBEC CANADA PQ G1N 4N6 CANADA | | | |
| INO TEK | PO BOX 502 | | | | ROMEO | MI | 48065-0502 |
| INO, HIROMI | | | | | | | |
| INO-TEK | PO BOX 502 | 68950 POWELL RD | | | ROMEO | MI | 48065-0502 |
| INOCENCIA PARRA | 29922 LONNIE DR | | | | WESTLAND | MI | 48185-3702 |
| INOCENCIO ANZURES | 2262 HAMMERSLEA RD | | | | ORION | MI | 48359-1622 |
| INOCENCIO CANALES I I I | 320 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| INOCENCIO OCHOA | 3304 KERRIA AVE | | | | MCALLEN | TX | 78501-3331 |
| INOCENCIO, ENRIQUE | 1881 THOMAS DEHAVEN LN | | | | TRACY | CA | 95376-5251 |
| INOCENTE SANTOS | 2802 WILSON | | | | SAN ANTONIO | TX | 78201-3145 |
| INOCENTE TELLEZ | 15244 LA VALLE ST | | | | SYLMAR | CA | 91342-3755 |
| INOCENTES, RICHARD C | 9122 AUTUMN CT SE | | | | OLYMPIA | WA | 98513 |
| INOLA MOJET | 4228 SANFORD LN | | | | FORT WAYNE | IN | 46816-2288 |
| INONTIME INC | 441 E ROOSEVELT AVE STE 300 | | | | ZEELAND | MI | 49464-1279 |
| INOPLASTIC COMPOSITES SA DE CV | BLVD INDUSTRIA DE LA TRANSFORMACION | | | RAMOS ARIZPE COAH , CZ 25900 MEXICO | | | |
| INOPLASTIC COMPOSITES SA DE CV | BLVD INDUSTRIA DE LA TRANSFORMACION | 3150 COLONIA PARQUE INDSTRL PARQUE | | RAMOS ARIZPE COAH CZ 25900 MEXICO | | | |
| INOPLASTIC OMNIUM SA DE CV | BLVD INDUSTRIA DE LA TRANSFORM | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAH MEXICO | | | |
| INOPLASTIC OMNIUM SA DE CV | KRISTIE FRIEST | BLVD INDUSTRIA DE LA TRANSFORM | #3150 COLONIA PARQUE IND PARQU | GUSTAVO A MADERO DF 7700 MEXICO | | | |
| INOS INC | 47003 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-3765 |
| INOSENCIO JR, LUPE | 1500 JAMES ST | | | | LANSING | MI | 48906-4330 |
| INOSTINE C JACKSON | 354   THIRD ST. S.W. | | | | WARREN | OH | 44483-6416 |
| INOSTINE JACKSON | 354 3RD ST SW | | | | WARREN | OH | 44483-6416 |
| INOTEK LLC | 5721 OLD CHURCH CT | | | | ANN ARBOR | MI | 48105-9565 |
| INOUYE, DARLENE C | 2014 ASH CT | | | | YUBA CITY | CA | 95993-8323 |
| INOUYE, ROY | 2901 BEVERLY BLVD PO BOX 634 | | | | LOS ANGELES | CA | 90057-1011 |
| INOUYE, ROY | PO BOX 634 | 2901 BEVERLY BLVD | | | LOS ANGELES | CA | 90078-0634 |
| INOVAR PACKAGING GROUP | PO BOX 951364 | | | | DALLAS | TX | 75395-1364 |
| INOVISION SOFTWARE SOLUTION INC | 50561 CHESTERFIELD RD | | | | CHESTERFIELD | MI | 48051-3119 |
| INPACT ENGR & SERVICES CO | BLK A 402 4F SUN FUNG CTR | 88 KWOK SHUI RD | KWAI CHUNG | HONG KONG | | | |
| INPIJN, HANS | 25421 SEA BLUFFS DR APT 317 | | | | DANA POINT | CA | 92629-4606 |
| INPLANT ENVIRO-SYSTEMS 2000 OHINC | 181 RIVERSIDE AVE | | | | SOMERSET | MA | 02725-2842 |
| INPLANT ENVIRO-SYSTEMS 2000 OH | PO BOX 770 | 105 WEST LYNN ST | | | SAINT PARIS | OH | 43072-0770 |
| INPLAY EVENTS LLC | ATTN SCOTT A JANESS | 506 S GROVE AVE | | | BARRINGTON | IL | 60010-4405 |
| INPRAX PERFORMANCE RESOURCES L | 1551 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 |
| INPRAX PERFORMANCE RESOURCES L | 6450 POE AVE STE 118 | | | | DAYTON | OH | 45414-2646 |
| INPRAX PROFORMANCE RESOURCES | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 |
| INPRAX PROFORMANCE RESOURCES L | 7301 PARKWAY DR | | | | HANOVER | MD | 21076-1159 |
| INPRO COMPANIES INC | 3407 78TH AVE W | PO BOX 3940 | | | ROCK ISLAND | IL | 61201-7331 |
| INPROL SEAL CO | 4221 81ST AVE W | | | | ROCK ISLAND | IL | 61201-7336 |
| INROADS INC | 10 S BROADWAY STE 300 | | | | SAINT LOUIS | MO | 63102-1729 |
| INS GROUP INC | 3859 BURKOFF DR | | | | TROY | MI | 48084-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INS GROUP INC, THE | 5933 BURNHAM RD | | | | BLOOMFIELD | MI | 48302-4019 |
| INS GROUP INC, THE | 5833 BURNHAM RD | | | | BLOOMFIELD | MI | 48302-4019 |
| INSA HEINKE | GUTENBERGSTRASSE 5 | | | 40235 DUESSELDORF GERMANY | | | |
| INSA HEINKE | GUTENBERGSTRASSE 5 | 40235 DUESSELDORF | | | | | |
| INSALACO THOMAS C (357607) | PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER LLP | 1 HSBC CTR STE 3400 | | | BUFFALO | NY | 14203-2834 |
| INSALACO, ALICE | 477 DUANE DR | | | | NORTH TONAWANDA | NY | 14120-4138 |
| INSALACO, ALICE R | 477 DUANE DR | | | | N TONAWANDA | NY | 14120-4138 |
| INSALACO, ALICE R | 477 DUANE DRIVE | | | | N TONAWANDA | NY | 14120-4138 |
| INSALACO, DAVID H | 3750 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-9768 |
| INSALACO, MARY C | 14214 MERRIMAN RD | | | | LIVONIA | MI | 48154-4263 |
| INSALACO, MARY E | 191 LIMA RD | | | | GENESEO | NY | 14454-1149 |
| INSALACO, PAULA M | 81 BUTCHER ROAD | | | | HILTON | NY | 14468-9706 |
| INSALACO, R H | 1610 ALHAMBRA WAY | | | | LADY LAKE | FL | 32162-0047 |
| INSALACO, SHIRLEY L | 3750 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| INSALACO, THOMAS C | PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER LLP | 1 HSBC CTR STE 3400 | | | BUFFALO | NY | 14203-2834 |
| INSALATO, THOMAS P | 2302 LONG RD | | | | GRAND ISLAND | NY | 14072-1330 |
| INSALATO, RENATA I | 11480 N 1000E RD | | | | MANTENO | IL | 60950-3155 |
| INSANA, GARY M | 51359 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047-4526 |
| INSCCU | PO BOX 7130 | | | | INDIANAPOLIS | IN | 46207-7130 |
| INSCHO, CHARLAIN M | 2110 LAUREL LN | | | | MIDLAND | MI | 48642-3821 |
| INSCHO, LOUIS J | 1088 CHATWELL DRIVE | BUILDING 16 | | | DAVIDSON | MI | 48423 |
| INSCHO, LOUIS J | 1088 CHATWELL DRIVE | BUILDING #16 | | | DAVISON | MI | 48423 |
| INSCHO, MARION J | 4855 WEST RIDGE ROAD B2131 | | | | ERIE | PA | 16505-6505 |
| INSCHO, MICHAEL L | 6077 N BEUTHIEM RD | | | | MERRITT | MI | 49667-9753 |
| INSCHO, SHIRLEY A | 5724 PECK | | | | BROWN CITY | MI | 48416-9086 |
| INSCHO, SHIRLEY A | 5724 PECK RD | | | | BROWN CITY | MI | 48416-9086 |
| INSCO CORP/GROTON | PO BOX 489 | 412 MAIN STREET | | | GROTON | MA | 01450-0489 |
| INSCO, JARRETT H | 109 CODY ST NW | | | | CLEVELAND | TN | 37312-6352 |
| INSCOE, JEANNE E | 14116 RIDGE RD | | | | KING GEORGE | VA | 22485-4603 |
| INSCORE ALBERT WILLIAM (429164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INSCORE, ALBERT WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| INSEAD | EXECUTIVE EDUCATION DEPARTMENT | BD DE CONSTANCE 77305 | | FONTAINBLEAU F-91003 FRANCE | | | |
| INSEALATOR INC | 720 W ROSE ST | | | | HOLLY | MI | 48442-1530 |
| INSEAT SOLUTIONS LLC | 3155 ORCHARD VISTA DRIVE S.E. | | | | GRAND RAPIDS | MI | 49546 |
| INSEAT SOLUTIONS LLC | BANK SINOPAC | 11839 SMITH AVE | | | SANTA FE SPRINGS | CA | 90670-3226 |
| INSERRA, DOROTHEA A | 1209 CORIN AVENUE | | | | MONONGAHELA | PA | 15063-1921 |
| INSERRA, DOROTHEA A | 1209 CORIN AVE | | | | MONONGAHELA | PA | 15063-1921 |
| INSERTEC INDUSTRIAL SA DE CV | COMONFORT #75 | | | ATIZAPAN CENTRO EM 52900 MEXICO | | | |
| INSERTECH, CARY | STEVE SEMANSKY | 711 INDUSTRIAL DR | | | CARY | IL | 60013-1962 |
| INSES COTTON | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| INSES P COTTON | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| INSHORE IMPORTS AUTO SERVICE | 901 INLET SQUARE DR | | | | MURRELLS INLET | SC | 29576-7813 |
| INSIDE GARAGE, INC. | 211 87TH ST | | | | DALY CITY | CA | 94015-1644 |
| INSIDE OUT MOBILE WASHING INC | PO BOX 212 | | | | MIDDLEBORO | MA | 02346-0212 |
| INSIGHT | 22721 E MISSION AVE | | | | LIBERTY LAKE | WA | 99019-7504 |
| INSIGHT | ATTN: DAWN STEELE | 7430 2ND AVE # 152 | | | DETROIT | MI | 48202-2739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INSIGHT ENTERPRISES INC | 22721 E MISSION AVE | | | | LIBERTY LAKE | WA | 99019-7504 |
| INSIGHT ENTERPRISES INC | 3480 LOTUS DR | PO BOX 848264 | | | DALLAS | TX | 75284-0001 |
| INSIGHT ENTERTAINMENT LLC | DBA MAHONING VALLEY THUNDER | 888 BOARDMAN CANFIELD RD STE A | | | BOARDMAN | OH | 44512-4277 |
| INSIGHT EXPRESS | ED AGVENT | P.O. BOX 200587 | | | PITTSBURGH | PA | |
| INSIGHT EXPRESS | | | | | | | |
| INSIGHT HEALTH CORPD | PO BOX 404166 | | | | ATLANTA | GA | 30384-4166 |
| INSIGHT RECOVERY CEN | PO BOX 1007 | | | | FLINT | MI | 48501-1007 |
| INSIGHTFUL CORP | PO BOX 200133 | | | | PITTSBURGH | PA | 15251-0133 |
| INSIGNIA | 7575 E REDFIELD RD | STE 201 | | | SCOTTSDALE | AZ | 85260-3928 |
| INSIGNIA | 7575 E REDFIELD RD STE 201 | | | | SCOTTSDALE | AZ | 85260-3928 |
| INSIGNIA | PO BOX 601237 | | | | CHARLOTTE | NC | 28260 |
| INSIGNIA GROUP, LLC | DAVID STRINGER - EXECUTIVE DIRECTOR | 220 WESTINGHOUSE BLVD STE 408 | | | CHARLOTTE | NC | 28273-6240 |
| INSIGNIA PARTS DISTRIBUTORS | LEO SCHIGIEL | 9970 NW 89TH CT | | | MEDLEY | FL | 33178-1478 |
| INSIGNIA SOLUTIONS INC | | | | | | | |
| INSIGNIS INC | 1 N LA SALLE ST STE 825 | | | | CHICAGO | IL | 60602-3900 |
| INSINNA, AGNES J | 468 COLVIN AVE | | | | BUFFALO | NY | 14216-1824 |
| INSISIENGMAY, CHANHSITTHY T | 28751 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-2466 |
| INSISIENGMAY, CHANHSITTHY TEE | 28751 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-2466 |
| INSITE INDUSTRIES INC | 40675 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-2263 |
| INSITE REAL ESTATE, LLC | ATTN: LARISSA A. ADDISON, ESQ. - MANAGING DIRECTOR/GEN COUNSEL | 1400 16TH STREET, SUITE 300 | | | OAK BROOK | IL | 60523-8854 |
| INSKEEP, ANTHONY J | 6343 N PIQUA RD | | | | DECATUR | IN | 46733-9433 |
| INSKEEP, CHARLES M | 2529 OTTELLO AVE | | | | DAYTON | OH | 45414-4762 |
| INSKEEP, EMMETT E | 633 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5511 |
| INSKEEP, JAMES A | 1420 ALLANWOOD LN | | | | DAYTON | OH | 45432-3220 |
| INSKEEP, TODD M | 7210 E DALE LN | | | | SCOTTSDALE | AZ | 85266-8120 |
| INSKEEP, WENDELL F | 2369 MEADOW GREEN DR | | | | BEAVERCREEK | OH | 45431-2518 |
| INSKO, WESLEY R | 366 W HARRY AVE | | | | HAZEL PARK | MI | 48030-2039 |
| INSLEE, BEST, DOEZIE & RYDER, P.S. | WILLIAM J. LINDBERG | SYMETRA FINANCIAL CENTER SUITE 1900, 777-108TH AVE. NE | PO BOX C-90016 | | BELLEVUE | WA | 98009 |
| INSLEY, CAROLYN A | 9678 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| INSLEY, JOSEPH B | 1 CHRISTENSEN WAY | | | | FREDERICA | DE | 19946-2927 |
| INSLEY, JUDITH C | 1125 KEWADIN DR | | | | WATERFORD | MI | 48327-3333 |
| INSLEY, MARIAN P | 3255 SE 164TH TERRACE | | | | OCKLAWAHA | FL | 32179-8402 |
| INSLEY, ORLO E | 3255 SE 164TH TER | | | | OCKLAWAHA | FL | 32179-8402 |
| INSLEY, TRACY L | 2128 BARR RD | | | | WILMINGTON | DE | 19808-5327 |
| INSLEY-MCENTEE EQUIPMENT CO INC | 1112 EMERSON ST | | | | ROCHESTER | NY | 14606-3003 |
| INSOLUTIONS | VICTORIA HOUSE QUEENS RD | NORWICH | | UNITED KINGDOM GREAT BRITAIN | | | |
| INSOMYA SOMCHAI | 19248 RANCHWOOD LN | | | | HARRAH | OK | 73045-9347 |
| INSOMYA, SOMCHAI | 19248 RANCHWOOD LN | | | | HARRAH | OK | 73045-9347 |
| INSON, ALFONS P | 9775 MEISNER RD | | | | CASCO | MI | 48064-2908 |
| INSPEC INC | 7282 N HAGGERTY RD | | | | CANTON | MI | 48187-2436 |
| INSPEC INC | ATTN A R, 7282 HAGGERTY | | | | CANTON | MI | 48187 |
| INSPEC/CANTON | 7282 N HAGGERTY RD | | | | CANTON | MI | 48187-2436 |
| INSPECT/WARREN | 26012 MOUND RD | | | | WARREN | MI | 48091-1292 |
| INSPECTION MEASUREMENT COMPANY | 2291 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-1651 |
| INSPECTION METAL FINISHING GRO | 4605 KINGSDALE DR | | | | VALPARAISO | IN | 46383-1424 |
| INSPECTION METAL FINISHING GROUP LL | 4605 KINGSDALE DR | | | | VALPARAISO | IN | 46383-1424 |
| INSPECTION SERVICES CO | 13101 ECKLES RD | | | | PLYMOUTH | MI | 48170-4245 |
| INSPECTION SERVICES INC | 45333 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INSPECTION TECHNOLOGIES INC | 111 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4203 |
| INSPECTION TRAINING ASSOCIATES | A KAPLAN PROFESSIONAL COMPANY | 1905 PALACE ST | | | LA CROSSE | WI | 54603-1766 |
| INSPECTION/MAD HGTS | 111 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4203 |
| INSPECTIONAIR GAUGE LTD | 3298 RIBERDY RD | | | WINDSOR CANADA ON N8W 3T9 CANADA | | | |
| INSPIRE INVESTMENTS LTD | ODED WERTHEIM | ALON TAVOR | | | FLORENCE | KY | 41042 |
| INSPIRE INVESTMENTS LTD | | 7 JABOTINSKY | | RAMAT GAN,IL,0,ISRAEL | | | |
| INSPIRE INVESTMENTS LTD | . | | | KIBBUTZ NAVE OR MP BEIT SHEAN IL 10875 ISRAEL | | | |
| INSPIRE INVESTMENTS LTD | 7 JABOTINSKY | | | RAMAT GAN 00000 ISRAEL | | | |
| INSPIRE INVESTMENTS LTD | ALON TAVOR | | | AFULA 18120 ISRAEL | | | |
| INSPIRE INVESTMENTS LTD | ODED WERTHEIM | 97246426444 X202/257 | ALON TAVOR | | FLORENCE | KY | 41042 |
| INSPIRE INVESTMENTS LTD | ODED WERTHEIM | C/O LGI INTERNATIONAL INC | 6338 SASHABAW RD | | WOODVILLE | WI | 54028 |
| INSPIRE PHARMACEUTICALS, INC. | GARY THORNTON | 4222 EMPEROR BOULEVARD | | | DURHAM | NC | 27703 |
| INSPRUCKER, JOHN L | 1522 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| INSRUMENT & VALVE SERVICES CO | JP MORGAN CHASE BANK N A | PO BOX 73869 | | | CHICAGO | IL | 60673-0001 |
| INST PHYSICAL CHEMISTRY NAS | PROSPEKT NAUKI 31 | | | KYIV-28 03028 UKRAINE | | | |
| INSTALACIONES Y CONTROL DE RIE | DAKOTA 423-202 | COL NAPOLES DEL BENITO JUAREZ | | MEXICO DF 03810 MEXICO | | | |
| INSTALACIONES Y CONTROL DE RIESGOS | DAKOTA 423-202 | COL NAPOLES DEL BENITO JUAREZ | | MEXICO DF 03810 MEXICO | | | |
| INSTALLED BUILDERS | 495 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 |
| INSTALLED BUILDING PRODUCTS | PAMELA MATUNAS | 495 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| INSTALLED BUILDING PRODUCTS LLC | 495 S HIGH ST STE 50 | | | | COLUMBUS | OH | 43215-5689 |
| INSTANT AGAIN | 1277 MT READ BLVD | | | | ROCHESTER | NY | 14606 |
| INSTANT DELIVERY | 103 JOHNSON ST | | | | EAST SYRACUSE | NY | 13057-2815 |
| INSTANT DELIVERY INC | 1277 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2817 |
| INSTANT FURNITURE RENTAL | DEPT 77-2954 | | | | CHICAGO | IL | 60678-0001 |
| INSTANT LEASING, INC. | E LEIPHEIMER | 800 E PARK AVE | | | ANACONDA | MT | 59711-2563 |
| INSTANT SERVICE | | | | | | | |
| INSTANT WHIP INC | 3721 NEW COURT AVE | | | | SYRACUSE | NY | 13206-1654 |
| INSTANTSERVICE | 600 UNIVERSITY ST STE 401 | | | | SEATTLE | WA | 98101-1129 |
| INSTANTSERVICE.COM INC | 600 UNIVERSITY ST STE 401 | | | | SEATTLE | WA | 98101-1129 |
| INSTAR SERVICES | RICK AUGUSTINE | 1111 W NORTH CARRIER PKWY | STE 400 | | GRAND PRAIRIE | TX | 76060-1147 |
| INSTAR SERVICES | RICK AUGUSTINE | 7439 PEBBLE DR | | | FORT WORTH | TX | 76118-6945 |
| INSTASET CORP | DAVE HOPKINS X11 | 10101 MARINE CITY HWY. | | | EL PASO | TX | 79907 |
| INSTASET CORPORATION | DAVE HOPKINS X11 | 10101 MARINE CITY HWY. | | | EL PASO | TX | 79907 |
| INSTASET CORPORATION | PO BOX 300 | 10101 MARINE CITY HIGHWAY | | | ANCHORVILLE | MI | 48004-0300 |
| INSTATUNE HUSKY | 5520 CALGARY TRAIL NW | | | EDMONTON AB T6H 4K1 CANADA | | | |
| INSTINCT PUBLISHING INC | JR PRATTS | 303 N GLENOAKS BLVD STE L120 | | | BURBANK | CA | 91502-3258 |
| INSTITUT FUR TECHNISCHE | MECHANIK | TEMPLERGRABEN 64 D-52056 | | AACHEN GERMANY GERMANY | | | |
| INSTITUT NATIONAL DE RECHERCHE SCIENTIFIQUE, QUEBEC, CANADA (INRS) | | | | | | | |
| INSTITUTE FOR APPLIED MNGMNT & LAW INC | 1200 NEWPORT CENTER DR STE 220 | | | | NEWPORT BEACH | CA | 92660-0933 |
| INSTITUTE FOR EVALUATING HEALTH RISKS | 1101 VERMONT AVE NW STE 608 | | | | WASHINGTON | DC | 20005 |
| INSTITUTE FOR INTERGRAL DEVELOPMENT | PO BOX 2172 | | | | COLORADO SPRINGS | CO | 80901-2172 |
| INSTITUTE FOR INTERNATIONAL | RESEARCH NEW YORK | PO BOX 3685 | | | BOSTON | MA | 02241-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INSTITUTE FOR INTERNATIONAL EC | 1750 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036-1903 |
| INSTITUTE FOR INTERNATIONAL RESEARCH | 708 THIRD AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10017 |
| INSTITUTE FOR PATENT STUDIES INC | 17 RIVER ST STE 10 | P O BOX 980 | | | WARWICK | NY | 10990-1400 |
| INSTITUTE FOR PUBLIC RELATIONS | UNIVERSITY OF FLORIDA | PO BOX 118400 | | | GAINESVILLE | FL | 32611-8400 |
| INSTITUTE FOR QUANTITATIVE | RESEARCH IN FINANCE | PO BOX 6194 | CHURCH STREET STATION | | NEW YORK | NY | 10249-6194 |
| INSTITUTE FOR SCIENTIFIC INFORMATION, INC. (ISI) | 3501 MARKET ST., UNIVERITY CITY SCIENCE CENTER | | | | PHILADELPHIA | PA | 19104 |
| INSTITUTE FOR SELF ACTUALIZATION | 4600 BROWNSBORO RD | | | | LOUISVILLE | KY | 40207-1745 |
| INSTITUTE FOR STR/WA | 2127 CALIFORNIA ST NW APT 605 | | | | WASHINGTON | DC | 20008-1811 |
| INSTITUTE FOR THE FUTURE | 124 UNIVERSITY AVE FL 2 | | | | PALO ALTO | CA | 94301-1637 |
| INSTITUTE FRANCAIS DU PETROLE | 1 ET 4 AVENUE DE BOIS PREAU | 92852 RUEIL MALMAISON CEDEX | | 311 CEDEX FRANCE FRANCE | | | |
| INSTITUTE OF BUSINESS TRAVEL MANAGEMENT | 110 N ROYAL ST FL 4 | | | | ALEXANDRIA | VA | 22314-3234 |
| INSTITUTE OF CERTIFIED MANAGEMENT ACCOUNTANTS | 10 PARAGON DRIVE | | | | MONTVALE | NJ | 07645 |
| INSTITUTE OF CERTIFIED PROFESSIONAL MANAGERS | JAMES MADISON UNIVERSITY | CAMPUS MSC 5504 | | | HARRISONBURG | VA | 22807-0001 |
| INSTITUTE OF CHARTERED ACCOUNTANTS OF ONTARIO | 69 BLOOR ST E | | | TORONTO CANADA ON M4W 1B3 CANADA | | | |
| INSTITUTE OF CHEMISTRY | CHINESE ACADEMY OF SCIENCE | NO 2 N 1ST ST | | ZHONG GUAN CUN, HAIDIAN DISTRICT, BEIJING 100080 CHINA | | | |
| INSTITUTE OF CHEMISTRY OF CHIN | NO 2 BEIYI STREET ZHONGGUANCUN | HAIDIAN DIST | | ZHONGGUANCUN BEIJING CN 100080 CHINA (PEOPLE'S REP) | | | |
| INSTITUTE OF ELECTRICAL & ELECTRONICS ENGINEERS INC | OPERATIONS CENTER 445 HOES LN | | | | PISCATAWAY | NJ | 08854 |
| INSTITUTE OF ELECTRICAL & ELECTRONICS ENGINEERS INC 2006 | 1960 RESEARCH DR STE 100 | INDSTRL & COMMERCIAL POWER SYS | | | TROY | MI | 48083-2162 |
| INSTITUTE OF ELECTRICAL & ELECTRONICS ENGINEERS INC/IAS | 3517 HIGH VISTA DR | BADGEGUYS | | | CARROLLTON | TX | 75007-6054 |
| INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEERING | 445 HOES LN | | | | PISCATAWAY | NJ | 08854-4141 |
| INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEES, INC. (IEEE) | 445 HOES LANE, PISCATAWAY | | | | PISCATAWAY | NJ | 08854 |
| INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEES, INC. (IEEE) | 445 HOES LN | | | | PISCATAWAY | NJ | 08854-4141 |
| INSTITUTE OF HAZARDOUS MATERIALS MANAGEMENT | 11900 PARKLAWN DR STE 450 | | | | ROCKVILLE | MD | 20852-2676 |
| INSTITUTE OF HYDROCARBON PROCE | NEFTEZAVODSKAYA ST 54 | | | OMSK RU 644040 RUSSIAN FEDERATION | | | |
| INSTITUTE OF HYDROCARBON PROCESSING | NEFTEZAVODSKAYA ST 54 | | | OMSK RU 644040 RUSSIAN FEDERATION | | | |
| INSTITUTE OF HYDROCARBONS PROCESSING | 54 NEFTEZAVOD SKAYA ST | OMSK 644040 | | RUSSIA | | | |
| INSTITUTE OF HYDROCARBONS PROCESSING | 54 NEFTEZAVODSKAYA ST | OMSK 644040 | | RUSSIA | | | |
| INSTITUTE OF IN/PARK | 3577 PARKWAY LANE NW | | | | NORCROSS | GA | 30092 |
| INSTITUTE OF INDUSTRIAL ENGINEERS | PO BOX 930435 | | | | ATLANTA | GA | 31193-0435 |
| INSTITUTE OF INDUSTRIAL ENGINEERS | 25 TECHNOLOGY PARK | | | | NORCROSS | GA | 30092 |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 | | | | ATLANTA | GA | 30384-1196 |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 31280 | | | | TAMPA | FL | 33631-3280 |
| INSTITUTE OF INTERNATIONAL EDU | 809 UNITED NATIONS PLAZA | | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INSTITUTE OF MANAGEMENT ACCOUNTANTS | 44784 HELM ST | | | | PLYMOUTH | MI | 48170-6026 |
| INSTITUTE OF MANAGEMENT ACCOUNTANTS | 10 PARAGON DRIVE | | | | MONTVALE | NJ | 07645 |
| INSTITUTE OF METAL | RESEARCH CHINESE ACADEMY OF | SCIENCES | 72 WENHUA ROAD SHENYANANG | 110016 CHINA CHINA | | | |
| INSTITUTE OF METAL RESEARCH, SHENYANG, CHINA | | | | | | | |
| INSTITUTE OF MGT ACCOUNTANTS | 10 PARAGON DR | | | | MONTVALE | NJ | 07645 |
| INSTITUTE OF MIDDLESEX COUNTY COLLEGE | 98 NORTHFIELD AVE | RARITAN CENTER | | | EDISON | NJ | 08837 |
| INSTITUTE OF PHYSICAL CHEMISTRY, L. V. PISARZHEVSKII, | THE NATIONAL ACADEMY OF SCIENCES OF THE UKRAINE | | | KIEV, UKRAINE | | | |
| INSTITUTE OF REAL ESTATE | PO BOX 10925 | | | | CHICAGO | IL | 60610-0925 |
| INSTITUTE OF REAL ESTATE MANAGEMENT | 430 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 |
| INSTITUTE OF SOCIAL AND ETHIC ACCOUNTABILITY | 250-252 GOSWELL ROAD | CLERKENWELL | | LONDON EC1V 7EB GREAT BRITAIN | | | |
| INSTITUTE OF THERAPEUTIC | MASSAGE AND MOVEMENT INC | 1161 MURFREESBORO PIKE STE 405 | | | NASHVILLE | TN | 37217-2281 |
| INSTITUTIONAL INVESTOR JOURNAL | 225 PARK AVENUE SOUTH 8TH FL | | | | NEW YORK | NY | 10003 |
| INSTITUTIONAL SHAREHOLDER SERV | PO BOX 98238 | | | | CHICAGO | IL | 60693-0001 |
| INSTITUTIONAL SHAREHOLDERS SERVICES | 2099 GAITHER RD STE 501 | | | | ROCKVILLE | MD | 20850-4045 |
| INSTITUTO SECTORIAL DE PROMOCION Y | ARZUBIA 13 ANTES DENOMINADA C/S | | | ABADIANO VIZCAYA ES 48220 SPAIN | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | AVE NORTE 4 #100 | | | CELAYA GJ 38010 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | AVE NORTE 4 #100 | COL CD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | JAIME AGUIRRE | ARZUBIA 13 ANTES DENOMINADA C/ | | | LIVONIA | MI | 48150 |
| INSTITUTO SECTORIAL DE PROMOCION Y | JORGE MENDOZA | SOUTH TEXAS TRAFFIC CO INC | 8501 KILLAM INDUSTRIAL BLVD | | WOODVILLE | WI | 54028 |
| INSTITUTO SECTORIAL DE PROMOCION Y | MR. JAIME AGUIRRE | AVE NORTE CUARTRO #100 | | | ROCHESTER | MI | |
| INSTITUTO SECTORIAL DE PROMOCION Y | PLANO REGULADOR NO 8 COLONIA | | | TLALNEPANTLA EM 54080 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | PLANO REGULADOR NO 8 COLONIA | XOCOYAHUALCO | | TLALNEPANTLA EM 54080 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | POLIGONO INDUSTRIAL | | | ELGETA GIPUZKOA ES 20690 SPAIN | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | JAIME AGUIRRE | 37675 PEMBROOK | | | LIVONIA | MI | 48152 |
| INSTITUTO SECTORIAL DE PROMOCION Y | 37675 PEMBROKE | | | | LIVONIA | MI | 48152 |
| INSTITUTO SECTORIAL DE PROMOCION Y | ALAMEDA MAZARREDO 69 | | | BILBAO VIZCAYA 48009 SPAIN | BILBAO VIZCAYA | | 48009 |
| INSTONE, SAFIAH S | 8761 BAY POINTE DR | | | | TAMPA | FL | 33615-4905 |
| INSTRON | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 |
| INSTRON CORP | INSTRON STRUCTURAL TESTING | PO BOX 50336 | | | WOBURN | MA | 01815-0001 |
| INSTRON CORP/WOBURN | PO BOX 50336 | | | | WOBURN | MA | 01815-0001 |
| INSTRON SCHENCK TESTING SYSTEM | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 |
| INSTRON STRUCTURAL TESTING SYS | LANDWEHRSTR 65 | | | DARMSTADT HE 64293 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INSTRON STRUCTURAL TESTING SYSTEMS GMBH | LANDWEHRSTR 65 | | | DARMSTADT D-64293 GERMANY | | | |
| INSTRON/LIVONIA | 12345 STARK RD | | | | LIVONIA | MI | 48150-1544 |
| INSTRON/MASSACHUSETT | 100 ROYALL ST | | | | CANTON | MA | 02021-1048 |
| INSTRUCON INC | 3415 PRECISION DR | | | | ROCKFORD | IL | 61109-2771 |
| INSTRUMENT & TEC/OAK | PO BOX 6018 | | | | OAK RIDGE | TN | 37831-3912 |
| INSTRUMENT AND VALVE SERVICE C | PO BOX 190 | 205 SOUTH CENTRAL ST | | | MARSHALLTOWN | IA | 50158-0190 |
| INSTRUMENT DEPOT INC | 115 METRO PARK | | | | ROCHESTER | NY | 14623 |
| INSTRUMENT DEPOT INC | 1057 E HENRIETTA RD | | | | ROCHESTER | NY | 14623 |
| INSTRUMENT ENGINEERS | 12335 WORLD TRADE DR STE 7A | | | | SAN DIEGO | CA | 92128-3783 |
| INSTRUMENT SALES & SERVICE (IS&S) | PAT MAYO | 16427 NE AIRPORT WAY | | | | OR | 97230-4961 |
| INSTRUMENT SALES & SERVICE INC | 33 NE 6TH AVE | | | | PORTLAND | OR | 97232 |
| INSTRUMENT SALES AND SERVICE | RON STANDISH | 16427 NE AIRPORT WAY | | | TOLEDO | OH | 43612 |
| INSTRUMENT SALES AND SERVICE I | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-4961 |
| INSTRUMENT SALES AND SERVICE INC | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-4961 |
| INSTRUMENT SALES AND SERVICE INC | RON STANDISH | 16427 NE AIRPORT WAY | | | TOLEDO | OH | 43612 |
| INSTRUMENT SALES AND SERVICE, INC. | RON STANDISH | 16427 NE AIRPORT WAY | | | PORTLAND | OR | 97230-4961 |
| INSTRUMENT TEC/WSTFL | PO BOX 381 | | | | WESTFIELD | MA | 01086-0381 |
| INSTRUMENTALITIES OF THE PEOPLES | REPUBLIC OF CHINA | | | EXPORT CHINA | | | |
| INSTRUMENTATION MARKETING CORP | 820 S MARIPOSA ST | | | | BURBANK | CA | 91506-3108 |
| INSTRUMENTED SENSOR TECHNOLOGYINC | 4704 MOORE ST | | | | OKEMOS | MI | 48864-1722 |
| INSTY PRINTS | 930 E HANNA AVE | | | | INDIANAPOLIS | IN | 46227-1306 |
| INSTY-PRINTS | ATTN: BOB PORTER | 3121 W SAGINAW ST # A | | | LANSING | MI | 48917-5301 |
| INSUA, ROSE | 231 ADELAIDE ST. | | | | BELLEVILLE | NJ | 07109 |
| INSULATE AMERICA | DAVID BEAM | PO BOX 2569 | | | SHELBY | NC | 28151-2569 |
| INSULATE AMERICA | PO BOX 2569 | | | | SHELBY | NC | 28151-2569 |
| INSULATION & ENVIRONMENTAL SERVICES INC | 3156 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1326 |
| INSULATION & ENVIRONMENTAL SVC | 3156 3 MILE RD NW | PO BOX 141636 | | | GRAND RAPIDS | MI | 49534-1326 |
| INSULATOR SEAL | 6460 PARKLAND DR | | | | SARASOTA | FL | 34243-4036 |
| INSULATOR SEAL INC | | | | | | | |
| INSULECTRO | 20362 WINDROW DR | | | | LAKE FOREST | CA | 92630-8138 |
| INSUN WINTERHALT | 25352 SE HIGHWAY 42 | | | | UMATILLA | FL | 32784-8771 |
| INSUPER ANSTALT | GREG MILOSH | RUE J F KENNEDY | | STEINSEL LUXEMBOURG | | | |
| INSUPER ANSTALT | PGO IND DE ESTELLA S/N | | | ESTELLA NAVARRA ES 31200 SPAIN | | | |
| INSURANCE APPEALS, LTD | 5919 SPRING CREEK RD | C/O JOHN MORRISSEY | | | ROCKFORD | IL | 61114-6447 |
| INSURANCE AUTO AUCTIONS | 25564 CAPSHAW RD | | | | ATHENS | AL | 35613-7341 |
| INSURANCE CAPITOL HOLDINGS CORP | ELAINE DORN X226 | 83 WATER ST/PO BOX 1847 | | | MOBERLY | MO | 65270 |
| INSURANCE CAPITOL HOLDINGS CORP | ELAINE DORN X226 | PO BOX 1847 | 83 WATER ST/ | | NEW HAVEN | CT | 06508-1847 |
| INSURANCE CAR RENTAL | 6401 WESTHAVEN S. | | | | INDIANAPOLIS | IN | 46254 |
| INSURANCE CAR RENTALS INC | 201 W LAUREL ST | | | | SPRINGFIELD | IL | 62704-3926 |
| INSURANCE CAR RENTALS INC | 601 E JEFFERSON ST | | | | ROCKFORD | IL | 61107-4025 |
| INSURANCE CENTER OF OHIO INC | 5707 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1414 |
| INSURANCE CENTERS | 100 WALNUT AVE # 503 | | | | CLARK | NJ | 07066-1295 |
| INSURANCE COMMISSIONER | SELF-INSURANCE SECTION | PO BOX 11410 | | | CHARLESTON | WV | 25339-1410 |
| INSURANCE CORPORATION OF BRITISH COLUMBIA | ATTN: GENERAL COUNSEL | 151 ESPLANADE W | | NORTH VANCOUVER BC V7M 3H9 CANADA | | | |
| INSURANCE CORPORATION OF BRITISH COLUMBIA | OWEN BIRD LAW CORPORATION | P O BOX 49130 THREE BENTALL CENTRE 2900 - 595 BURRARD STREET | | VANCOUVER BC V7X 1J5 CANADA | | | |
| INSURANCE CORPORATION OF BRITISH COLUMBIA | ALEXANDER HOLBURN BEAUDIN & LANG | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y 1B8 CANADA | | | |
| INSURANCE EDUCATIONAL ASOC | 1201 DOVE ST STE 570 | | | | NEWPORT BEACH | CA | 92660-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INSURANCE INSTITUTE FOR | HIGHWAY SAFETY | 1005 N GLEBE RD STE 800 | ATTN ACCOUNTING DEPARTMENT | | ARLINGTON | VA | 22201-5759 |
| INSURANCE INSTITUTE FOR HIGHWA | 1005 N GLEBE RD STE 800 | | | | ARLINGTON | VA | 22201-5759 |
| INSURANCE RECOVERY GROUP INC | 220 N MAIN ST | | | | NATICK | MA | 01760 |
| INSURANCE RECOVERY GROUP INC | 959 CONCORD ST STE 2 | | | | FRAMINGHAM | MA | 01701 |
| INSURANCE RECOVERY GROUP INC | MARK NEVILS | 220 N MAIN ST | | | NATICK | MA | 01760 |
| INSURANCE RECOVERY GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 220 N MAIN ST | | | NATICK | MA | 01760 |
| INSURANCE RECOVERY GROUP,INC. | 959 CONCORD ST STE 200 | | | | FRAMINGHAM | MA | 01701-4682 |
| INSURANCE SCHOOL OF CHICAGO | 330 S WELLS ST STE 300 | | | | CHICAGO | IL | 60606-7103 |
| INSURANCE SOLUTIONS | | | | | | | |
| INSURANCE STORE AGENCY LLC | ATTN: JOSEPH GARMO | 784 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2465 |
| INSYS CORP | 1660 AUBURN RD STE 300 | | | | AUBURN HILLS | MI | 48326-3181 |
| INSYS CORP | 180 ENGELWOOD DR | | | | LAKE ORION | MI | 48359 |
| INSYS CORP | ATTN ACCOUNTS RECEIVABLES | 2660 AUBURN RD | STE 300 | | AUBURN HILLS | MI | 48326-3181 |
| INT'L ASSOC. OF MACHINISTS | LOCAL LODGE PM 2823 | 9922 W 300 S | | | SWAYZEE | IN | 46986-9749 |
| INTASCO CORP USA | 125 RUNNELS ST | | | | PORT HURON | MI | 48060-1008 |
| INTAT PRECISION INC | DAVID WEYH X103 | 2148 N. STATE ROAD 3 | | | LAREDO | TX | 78045 |
| INTAT PRECISION INC | 2148 N STATE ROAD 3 | | | | RUSHVILLE | IN | 46173-9302 |
| INTAT PRECISION INC | DAVID WEYH X103 | C/O ATTC MANUFACTURING INC | 10455 STATE ROAD 37 | | STERLING HEIGHTS | MI | 48312 |
| INTAT PRECISION INC | DAVID WEYH X103 | C/O CORVEX MANUFACTURING DIV. | 12 INDEPENDENCE PLACE | | WEBSTER | NY | 14580 |
| INTEC BILLING INC | 301 PERIMETER CTR N STE 200 | | | | ATLANTA | GA | 30346-2432 |
| INTEC CONSTRUCTION CO | ATTN:  DENNIS O'BRIEN | 3800 FREMONT AVE | | | KANSAS CITY | MO | 64129-1729 |
| INTEGON NATIONAL INSURANCE A/S/O TERRY GREENE | ATTN: CLAIM # 8733775 | PO BOX 1429 | | | WINSTON-SALEM | NC | 27102 |
| INTEGRA PRINTING INC | 2000 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6012 |
| INTEGRA SPECIALTY GR | PO BOX 201352 | | | | DALLAS | TX | 75320-52 |
| INTEGRA SPECIALTY GROUP P A | 517 N CARRIER PKWY STE G | INTEGRA MEDICAL GROUP | | | GRAND PRAIRIE | TX | 75050-5464 |
| INTEGRA WINIUS REALTY ANALYSTS | 5225 N CENTRAL AVE STE 235 | | | | PHOENIX | AZ | 85012-1472 |
| INTEGRA/KING OF PRUS | 1060 1ST AVE STE 400 | | | | KING OF PRUSSIA | PA | 19406-1336 |
| INTEGRAL PROCESS SOLUTIONS INC | 1019 10TH SIDEROAD RR#4 | | | TOTTENHAM CANADA ON L0G 1W0 CANADA | | | |
| INTEGRAL VISION INC | | | | | | | |
| INTEGRAL VISION INC | 38700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 |
| INTEGRAL/COLUMBUS | 1717 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4116 |
| INTEGRATED & MFG ASSEMBLY | 1112 ROSEDALE CT | | | | DETROIT | MI | 48211-1076 |
| INTEGRATED BENEFITS INC | ATTN: KIM AMEN | 1031 LIBERTY RD # 201 | | | WILMINGTON | DE | 19804-2864 |
| INTEGRATED CONSULTANTS & ENGINEERS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| INTEGRATED CONTROLS ENGINEERING INC | 33748 CLEARVIEW | | | | FRASER | MI | 48026-5085 |
| INTEGRATED DEALER SYSTEMS | 1101 KINGSTON RD SUITE 360 | | | PICKERING ON L1V 1B5 CANADA | | | |
| INTEGRATED DISPLAY SYSTEMS LTD | MAURICE RD WALLSEND TYNE AND | WEAR NE28 6BY | | UNITED KINGDOM GREAT BRITAIN | | | |
| INTEGRATED DYNAMICS ENGINEERING INC | 68 MAZZEO DR | ATTN ACCOUNTS PAYABLE | | | RANDOLPH | MA | 02368-3402 |
| INTEGRATED ELECTRICAL SERVICE | HERNIMAN KIRK | 1800 WEST LOOP S STE 500 | | | HOUSTON | TX | 77027-3233 |
| INTEGRATED FABRIC RESOURCE | 1010 PRODUCTIONS CT | | | | HOLLAND | MI | 49423-9122 |
| INTEGRATED FABRIC RESOURCE | 10875 CHICAGO DR | | | | ZEELAND | MI | 49464-8126 |
| INTEGRATED FLOW SOLUTIONS LLC | PO BOX 846385 | | | | DALLAS | TX | 75284-6385 |
| INTEGRATED HEALTHCAR | PO BOX 6530 | | | | ANAHEIM | CA | 92816-0530 |
| INTEGRATED INDUSTRIAL TECHNOLO | 221 7TH ST STE 200 | | | | PITTSBURGH | PA | 15238-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTEGRATED INDUSTRIAL TECHNOLOGIES | 221 7TH ST STE 200 | | | | PITTSBURGH | PA | 15238-3209 |
| INTEGRATED INFORMATION SERVICES INC | 2100 W BIG BEAVER RD STE 101 | | | | TROY | MI | 48084-3428 |
| INTEGRATED INT/WARRN | 21221 HOOVER RD | | | | WARREN | MI | 48089-3164 |
| INTEGRATED LOG/INV | 3600 NW 82ND AVE | | | | DORAL | FL | 33166-6623 |
| INTEGRATED LOG/INV | 1000 CORPORATE CENTRE DR STE 360 | | | | FRANKLIN | TN | 37067-6446 |
| INTEGRATED LOG/NON-I | 1000 CORPORATE CENTRE DR STE 360 | | | | FRANKLIN | TN | 37067-6446 |
| INTEGRATED LOGISTIC SOLUTIONS | MILISA JOHNSON | FASTENER HOUSE | 5440 KEYSTONE DR | | DEFIANCE | OH | 43512 |
| INTEGRATED LOGISTIC SOLUTIONS INC | 10080 WELLMAN RD | | | | STREETSBORO | OH | 44241-1611 |
| INTEGRATED LOGISTIC SOLUTIONS INC | 800 MOGADORE RD | | | | KENT | OH | 44240-7535 |
| INTEGRATED MAN/DETRO | 6555 E DAVISON ST | | | | DETROIT | MI | 48212-1455 |
| INTEGRATED MANAGEMENT SYSTEMS INC | PO BOX 2777 | | | | ANN ARBOR | MI | 48106-2777 |
| INTEGRATED MANUFACTURING & ASM | AREATHA GLENN | 6555 E DAVISON ST | | | DETROIT | MI | 48212-1455 |
| INTEGRATED MANUFACTURING & ASM | AREATHA GLENN | 6555 E. DAVISON STREET | | | MT PLEASANT | IA | 52641 |
| INTEGRATED MANUFACTURING & ASM | BILL DUNLOP | 521 INDUSTRY ROAD, SUITE 100 | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| INTEGRATED MANUFACTURING & ASSEMBLY | 19881 BROWNSTOWN CENTER DR STE D | | | | TRENTON | MI | 48183 |
| INTEGRATED MANUFACTURING & ASSEMBLY | 6555 E DAVISON ST | | | | DETROIT | MI | 48212-1455 |
| INTEGRATED MANUFACTURING & ASSY LLC | 521 INDUSTRY RD | | | | LOUISVILLE | KY | 40208 |
| INTEGRATED MANUFACTURING & ASSY LLC | 521 INDUSTRY RD | COLLEGE INDUSTRIAL PARK | | | LOUISVILLE | KY | 40208 |
| INTEGRATED MANUFACTURING INC | PO BOX 2068 | | | | FARMINGTON | MI | 48333-2068 |
| INTEGRATED MANUFACTURING INC | DAVID EVERY | 23135 COMMERCE | | | GALLATIN | TN | 37066 |
| INTEGRATED MANUFACTURING INC | DAVID EVERY | PO BOX 2068 | | | FARMINGTON | MI | 48333-2068 |
| INTEGRATED MARK/SOUT | 1042 EQUESTRIAN DR | | | | SOUTH LYON | MI | 48178-5305 |
| INTEGRATED MED PROF | PO BOX 224584 | | | | DALLAS | TX | 75222-4584 |
| INTEGRATED MERCHANDISING SYSTEMS LLC | PO BOX 75890 | | | | CHICAGO | IL | 60675-5890 |
| INTEGRATED MFG & ASSEMBLY | PO BOX 670708 | | | | DETROIT | MI | 48267-0708 |
| INTEGRATED MGT/BX277 | PO BOX 2777 | | | | ANN ARBOR | MI | 48106-2777 |
| INTEGRATED NAVIGATION DATA SERVICES | 55 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112-5412 |
| INTEGRATED PACKAGING CORP INC | 6400 HARPER AVE | | | | DETROIT | MI | 48211-2429 |
| INTEGRATED PACKAGING CORP INC | STEPHANIE STEPHENS | | | | | MI | 48211 |
| INTEGRATED PHYSICAL | 31000 LAHSER RD STE 1 | | | | BEVERLY HILLS | MI | 48025-4847 |
| INTEGRATED POWER SOURCES OF VIRGINIA | PO BOX 15086 | | | | RICHMOND | VA | 23227-0486 |
| INTEGRATED QUALITY SOLUTIONS L | PO BOX 88 | 2299 KENMORE AVE | | | KENMORE | NY | 14217-0088 |
| INTEGRATED QUALITY SOLUTIONS LLC | PO BOX 88 | | | | KENMORE | NY | 14217-0088 |
| INTEGRATED QUALITY SOLUTIONS LLC | PO BOX 88 | 2299 KENMORE AVE | | | KENMORE | NY | 14217-0088 |
| INTEGRATED SAFETY & SECURITY G | 51538 PROMENADE LN | | | | NEW BALTIMORE | MI | 48047-6519 |
| INTEGRATED SAFETY & SECURITY GROUP | 51538 PROMENADE LN | | | | NEW BALTIMORE | MI | 48047-6519 |
| INTEGRATED SECURITY CORP | DBA GEORAL INTERNATIONAL | 15038 12TH AVE | | | WHITESTONE | NY | 11357-1808 |
| INTEGRATED SENSING SYSTEMS INC | ATTN:  NADER NAJAFI | 391 AIRPORT INDUSTRIAL DR | | | YPSILANTI | MI | 48198-7812 |
| INTEGRATED SERVICES CO | ATTN:  TIM REILLEY | PO BOX 97 | | | MATTYDALE | NY | 13211-0097 |
| INTEGRATED SERVICES INC | 2758 COMMERCE DR | | | | KOKOMO | IN | 46902-7812 |
| INTEGRATED SERVICES INC | 13 HAMPTON RD | | | | MONROE TOWNSHIP | NJ | 08831-4032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTEGRATED SERVICES INCORPORATED | MIKE TAYLOR | 2758 COMMERCE DR | | | KOKOMO | IN | 46902-7812 |
| INTEGRATED SITE SOLUTIONS LLC | 200 HORIZON DR | | | | TRENTON | NJ | 08691-1904 |
| INTEGRATED SOF/MNFLD | 171 FORBES BLVD. | | | | MANSFIELD | MA | 02048 |
| INTEGRATED SYS/MDHTS | 41370 BRIDGE ST | | | | NOVI | MI | 48375-1302 |
| INTEGRATED SYSTEMS INC | CUSTOMER EDUCATION DEPT | 201 MOFFETT PARK DR | | | SUNNYVALE | CA | 94089-1322 |
| INTEGRATED SYSTEMS TECHNOLOGIES | 43170 BRIDGE ST | | | | NOVI | MI | 48375 |
| INTEGRATED TRAINING RESOURCES | 2420 WOODLANE DR | | | | NEW BRAUNFELS | TX | 78132-3869 |
| INTEGRATED TRANS SYSTEMS INC | PO BOX 700 | | | | SPRING CITY | PA | 19475-0700 |
| INTEGRES GLOBAL LOGISTICS INC | 10995 GOLD CENTER DR STE 120 | | | | RNCHO CORDOVA | CA | 95670-6238 |
| INTEGRIS BAPTIST MED | PO BOX 268907 | | | | OKLAHOMA CITY | OK | 73126-8907 |
| INTEGRIS BAPTIST MED CTR INC | DBA INTEGRIS MENTAL HEALTH | 5100 N BROOKLINE AVE STE 950 | DECISIONS DAY TREATMENT | | OKLAHOMA CITY | OK | 73112-3615 |
| INTEGRIS JIM THORPE | PO BOX 960286 | | | | OKLAHOMA CITY | OK | 73196-0001 |
| INTEGRITY AUTO CARE | 16221 BURN RD | | | | ARLINGTON | WA | 98223-9456 |
| INTEGRITY AUTO REPAIR | 5648 221ST PL SE | | | | ISSAQUAH | WA | 98027-8991 |
| INTEGRITY AUTOMOTIVE | 1001 N INDUSTRIAL BLVD | | | | ROUND ROCK | TX | 78681-2919 |
| INTEGRITY AUTOMOTIVE | 40 S RANGE LINE RD | | | | CARMEL | IN | 46032-2131 |
| INTEGRITY CHEVROLET GEO, INC. | RAJ SOOKRAJ | PO BOX 30279 | | | CLEVELAND | OH | 44130-0279 |
| INTEGRITY CHEVROLET GEO, INC. | PO BOX 30279 | | | | CLEVELAND | OH | 44130-0279 |
| INTEGRITY DESIGN & MFG INC | 3287 METAMORA RD STE B | | | | OXFORD | MI | 48371-1615 |
| INTEGRITY INTERACTIVE CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 845163 | | | BOSTON | MA | 02284-5163 |
| INTEGRITY INTERACTIVE CORP | 51 SAWYER ROAD SUITE 501 | | | | WALTHAM | MA | 02453-3448 |
| INTEGRITY INTERACTIVE CORPORATION ("IIC") | | | | | | | |
| INTEGRITY MATERIAL HANDLING | A TRUPAR LLC COMPANY | PO BOX 725377 | | | BERKLEY | MI | 48072-5377 |
| INTEGRITY SATURN OF CHATTANOOGA, INC. | D. BRENT MORGAN | 6025 INTERNATIONAL DR | | | CHATTANOOGA | TN | 37421-1617 |
| INTEGRITY SATURN OF CHATTANOOGA, INC. | ATTENTION: BRENT MORGAN | 6025 INTERNATIONAL DR | | | CHATTANOOGA | TN | 37421-1617 |
| INTEGRITY SATURN OF CHATTANOOGA, INC. | BRENT MORGAN | 6025 INTERNATIONAL DR | | | CHATTANOOGA | TN | 37421-1617 |
| INTEGRITY STEEL/STRL | 6300 STERLING DR N | | | | STERLING HTS | MI | 48312-4552 |
| INTEGRITY TOOL & MOLD INC | 5315 OUTER DR | | | WINDSOR ON N9A 6J3 CANADA | | | |
| INTEGRITY TOOL & MOLD INC. | 3651 DELDUCA DRIVE | OLDCASTLE | ON, N0R 1L0, CANADA | | | | |
| INTEGRITY TOOL & MOLD INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3651 DELDUCA DRIVE | | OLDCASTLE ON NR 1L CANADA | | | |
| INTEGRITY TRANSPORTATION INC | PO BOX 511 | | | | HURON | OH | 44839-0511 |
| INTEGRITY TRUCK DRIVING SCHOOL | 1155 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 |
| INTEGRITY, INC. | JEFF WITT | 2404 SOUTH ST | | | WESTFIELD | IN | 46074-9016 |
| INTEGRITY/CLINTON TW | 33592 HARPER AVE | | | | CLINTON TWP | MI | 48035-4237 |
| INTEGROWTH ORTHOPEDI | 47601 GRAND RIVER AVE STE A120 | | | | NOVI | MI | 48374 |
| INTEGRYS ENERGY SERVICES INC | 1716 LAWRENCE DR | | | | DE PERE | WI | 54115-9108 |
| INTEGRYS ENERGY SERVICES OF CANADA CORP | 7-90 SHEPPARD AVE E | 7TH FLOOR | | NORTH YORK ON M2N 6X3 CANADA | | | |
| INTEGRYS ENERGY SERVICES OF CANADA CORP | 4950 YONGE ST | SUITE 2401 | | TORONTO ON M2N 6K1 CANADA | | | |
| INTEGRYS ENERGY SERVICES OF CANADA CORP. | 4950 YONGE ST | SUITE 2401 | | TORONTO ON M2N 6K1 CANADA | | | |
| INTELLECT CONTROLS GROUP INC | | | | | | | |
| INTELLECT CONTROLS GROUP INC | 2205 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-1940 |
| INTELLECTUAL PROPERTY | COMMERCIALIZATION GROUP LLC | PO BOX 636 | | | NOVI | MI | 48376-0636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTELLECTUAL PROPERTY | ENFORCEMENT CO INC | 556 S FAIR OAKS AVE STE 305 | | | PASADENA | CA | 91105 |
| INTELLECTUAL PROPERTY COMMERCI | PO BOX 636 | 1152 S TENNYSON | | | NOVI | MI | 48376-0636 |
| INTELLECTUAL PROPERTY COMMERCIALIZA | PO BOX 636 | 1152 S TENNYSON | | | NOVI | MI | 48376-0636 |
| INTELLECTUAL PROPERTY COMMERCIALIZATION | KEITH C. HUGHES | PO BOX 636 | | | NOVI | MI | 48376-0636 |
| INTELLECTUAL PROPERTY COMMERCIALIZATION GROUP, LLC | PO BOX 250875 | | | | WEST BLOOMFIELD | MI | 48325-0875 |
| INTELLECTUAL PROPERTY ENFORCEM | 556 S FAIR OAKS AVE STE 305 | | | | PASADENA | CA | 91105 |
| INTELLECTUAL PROPERTY ENFORCEMENT C | 556 S FAIR OAKS AVE STE 305 | | | | PASADENA | CA | 91105 |
| INTELLECTUAL PROPERTY ENFORCEMENT CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 556 S FAIR OAKS AVE | STE 305 | | PASADENA | CA | 91105 |
| INTELLECTUAL PROPERTY INSTITUT | 60 QUEEN STREET SUITE 606 | | | OTTAWA CANADA ON K1P 5Y7 CANADA | | | |
| INTELLECTUAL PROPERTY SERVICESINTERNATIONAL INC | 1919 S EADS ST STE 401 | | | | ARLINGTON | VA | 22202-3028 |
| INTELLEFLEX | 2465 AUGUSTINE DR | | | | SANTA CLARA | CA | 95054-3002 |
| INTELLEFLEX CORP | 2465 AUGUSTINE DR STE 102 | | | | SANTA CLARA | CA | 95054-3002 |
| INTELLICHOI/SAN JOSE | 471 DIVISION ST | | | | CAMPBELL | CA | 95008-6922 |
| INTELLIGENCE GROUP | 162 5TH AVE FL 6 | | | | NEW YORK | NY | 10010-6047 |
| INTELLIGENT INSTRUMENTATION IN | 3000 E VALENCIA RD STE 100 | | | | TUCSON | AZ | 85706-5953 |
| INTELLIGENT INSTRUMENTATION INC | 3000 E VALENCIA RD STE 100 | | | | TUCSON | AZ | 85706-5953 |
| INTELLIGENT MECHATRONIC SYSTEMS INC. | 161 ROGER ST | | | WATERLOO ON N2J 1B1 CANADA | | | |
| INTELLIGENT OPTICAL SYSTEMS IN | 2520 W 237TH ST | | | | TORRANCE | CA | 90505-5217 |
| INTELLIGENT OPTICAL SYSTEMS INC | 2520 W 237TH ST | ATTN ACCOUNTS RECEIVABLE | | | TORRANCE | CA | 90505-5217 |
| INTELLIGENT SECURITY TECHNOLOGIES LLC | 1716 FOREST HILLS DR STE 2 | | | | WINDBER | PA | 15963-8702 |
| INTELLIGENT TRANSPORTATION SOCIETY OF AMERICA | 1100 17TH ST NW STE 1200 | | | | WASHINGTON | DC | 20036-4639 |
| INTELLIGENT TRANSPORTATION SOCIETY OF AMERICA | 13299 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0132 |
| INTELLIGENT TRANSPORTATION SOCIETY OF MICHIGAN | 2021 BARRETT DR | | | | TROY | MI | 48084-5377 |
| INTELLISPONSE INC | DBA HARRISON GROUP | PO BOX 391 | | | WATERBURY | CT | 06720-0391 |
| INTELLITEXT CORP | 507 S WESTLAWN AVE | | | | CHAMPAIGN | IL | 61821-3731 |
| INTELVAC INC | 5714 RUE VANDEN ABEELE | | | ST LAURENT CANADA PQ H4S 1R9 CANADA | | | |
| INTEMANN, GEORGE W | 54976 TANGLEWOOD | | | | LA QUINTA | CA | 92253-4739 |
| INTENSIFIED INTERPRETING SERVICE | PO BOX 214033 | | | | AUBURN HILLS | MI | 48321-4033 |
| INTER AMERICAN DIALOGUE | 1211 CONNECTICUT AVE NW STE 510 | | | | WASHINGTON | DC | 20036-2706 |
| INTER AMERICAN UNIVERSITY | METROPOLITAN CAMPUS | PO BOX 191293 | CONTINUING EDUCATION | | SAN JUAN | PR | 00919-1293 |
| INTER AUTO TRADING AG | INDUSTRIESTRASSE, 701 | | | TRIESEN 9495 LIECHTENSTEIN | | | |
| INTER BASIC RESOURCES INC | 11599 MORRISSEY RD | | | | GRASS LAKE | MI | 49240-9261 |
| INTER CITY EXPRESS INC | 7209 ST CLAIR AVE | | | | CLEVELAND | OH | 44103 |
| INTER CITY TRUCKING SERVICE INC | 3236 S DYE RD | | | | FLINT | MI | 48507-1006 |
| INTER CLAMP HOLDING AG | 203 DUFFERIN ST S | | | ALLISTON ON L9R 1W7 CANADA | | | |
| INTER CLAMP HOLDING AG | PETER SUTER VP | 203 DUFFERIN ST. S. | | BRADFORD ON CANADA | | | |
| INTER COMMUNITY MEMO | 2600 WILLIAM ST | | | | NEWFANE | NY | 14108-1026 |
| INTER INNOVATION LEFEBURE | 309 29TH STREET DR SE | | | | CEDAR RAPIDS | IA | 52403-1410 |
| INTER LK STE/WHITELK | 9434 HIGHLAND ROAD | | | | WHITE LAKE | MI | 48386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTER MOTORS | 15, RUE OMAR SLAOUI | | | CASABLANCA MOROCCO | | | |
| INTER-AMERICAN CAR RENTAL | 1790 LEJEUNE ROAD | | | | MIAMI | FL | 33126 |
| INTER-INDUSTRY CONFERENCE ON A | N127 S PARK DR | | | | APPLETON | WI | 54914-8404 |
| INTER-INDUSTRY CONFERENCE ON AUTO | N127 S PARK DR | | | | APPLETON | WI | 54914-8404 |
| INTER-INDUSTRY CONFERENCE ON AUTO COLLISION REPAIR I-CAR | 5125 TRILLIUM BLVD | | | | HOFFMAN ESTATES | IL | 60192-3600 |
| INTER-PARLIAMENTARY FORUM | | | | | | | |
| INTER-PARLIAMENTARY FORUM OF THE AMERICAS | 500-165 SPARKS | | | OTTAWA CANADA ON K1P 5B9 CANADA | | | |
| INTERACTION ASSOCIATES INC | 625 MOUNT AUBURN STREET | | | | CAMBRIDGE | MA | 02138 |
| INTERACTIVE COMPUTER TRAINING | 23400 MICHIGAN AVE | VILLAGE PLAZA SUITE 105 | | | DEARBORN | MI | 48124 |
| INTERACTIVE CORP | ATTN SABRINA KIEFFER | 555 WEST 18TH STREET 4TH FL | | | NEW YORK | NY | 10011 |
| INTERACTIVE LEARNING CENTER | 4121 HILLSBORO PIKE STE 207 | | | | NASHVILLE | TN | 37215-2725 |
| INTERACTIVE LEARNING SYSTEMS | 5600 ROSWELL RD | | | | ATLANTA | GA | 30342-1103 |
| INTERACTIVE MARKET SYSTEMS INC | 200 W JACKSON BLVD STE 2600 | | | | CHICAGO | IL | 60606-6943 |
| INTERACTIVE MARKET SYSTEMS INC | PO BOX 88991 | | | | CHICAGO | IL | 60695-1991 |
| INTERACTIVE SOL/MI | 3351 CLAYSTONE ST SE STE 117 | | | | GRAND RAPIDS | MI | 49546-5781 |
| INTERAMERICA DE COMERCIO | PIURA, PERU | | | PIURA PERU | | | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS AFL-CIO | AMERICAN AXLE AND MANUFACTURING, INC. | ATTN: PLANT MANAGER | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | TONAWANDA | NY | 14150-7847 |
| INTERANTIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS AFL-CIO | 1300 CONNECTICUT AVE | | | | WASHINGTON | DC | 20036 |
| INTERANTIONAL TRUCK AND ENGINE CORPORATION | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555-4025 |
| INTERANTIONAL UNION , UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERAUTOMATION INC | 1115 N SERVICE RD WEST | | | OAKVILLE CANADA ON L6M 1N1 CANADA | | | |
| INTERBRAND CORP | 130 5TH AVE FL 2 | | | | NEW YORK | NY | 10011-4360 |
| INTERBRAND CORPORATION | 130 FIFTH AVE | | | | NEW YORK | NY | 10011 |
| INTERBRAND/NEW YORK | 437 MADISON AVE. | | | | NEW YORK | NY | 10022 |
| INTERCALL | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 |
| INTERCAST INC | COMPLETE CASTING SERVICE | 519 TERNES LN | | | ELYRIA | OH | 44035-6286 |
| INTERCEDE INC | 212 S TRYON ST STE 1550 | | | | CHARLOTTE | NC | 28281-0005 |
| INTERCHANGE INC | 14025 23RD AVE N STE B | PO BOX 47596 | | | MINNEAPOLIS | MN | 55447-4922 |
| INTERCHANGE INCORPORATED | 14025 23RD AVE N STE B | | | | PLYMOUTH | MN | 55447-4922 |
| INTERCITY TRANSIT | 526 PATTISON ST SE | | | | OLYMPIA | WA | 98501-2076 |
| INTERCLICK, INC | MICHAEL KATZ | 257 PARK AVE S RM 602 | | | NEW YORK | NY | 10010-7304 |
| INTERCON AUTOMATION PARTS INC | 26 SAUNDERS RD | | | BARRIE ON L4N 9A8 CANADA | | | |
| INTERCON BUILDING CORP | PO BOX 34443 | | | | CHARLOTTE | NC | 28234-4443 |
| INTERCON CONSTRUCTION INC. | | 2880 COMMERCE PARK DR | | | | WI | 53719 |
| INTERCONEX INC | PO BOX 841136 | | | | DALLAS | TX | 75284-1136 |
| INTERCONNECT INC | 4525 50TH ST SE STE C | | | | GRAND RAPIDS | MI | 49512-5452 |
| INTERCONNECT/MAD HTS | DIVISION OF MICRODOT | 1 AJAX DRIVE | | | MADISON HEIGHTS | MI | 48071 |
| INTERCONTINENTAL AUTO PARTS INC | 133 WILLIAMS DR | | | | RAMSEY | NJ | 07446-1217 |
| INTERCONTINENTAL BUCKHEAD | 3315 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-1007 |
| INTERCONTINENTAL TRK BODY-MONTANA | ROB COOK | 234 HILLTOP LN | | | CONRAD | MT | 59425-9242 |
| INTERCONTINENTAL TRUCK BODY | E INDUSTRIAL PK/PO 666 | | | | CONRAD | MT | 59425 |
| INTERCONTINENTAL TRUCK BODY | 234 HILLTOP LN | | | | CONRAD | MT | 59425-9242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERCONTINENTAL TRUCK BODY | | | | | | | |
| INTERDATA INC | 1101 PERIWINKLE WAY STE 108 | | | | SANIBEL | FL | 33957-4708 |
| INTERDEAN AG INTERNATIONAL RELOCATION | DACHAUER STRABE 509A | | | MUNCHEN 80993 GERMANY | | | |
| INTERDEAN INTERCONEX | | | | | | | |
| INTERDEAN LIMITED | CENTRAL WAY | PARK ROYAL NW10 7XW LONDON | | UNITED KINGDOM GREAT BRITAIN | | | |
| INTERDONATO, THERESA A | 254 TUDOR BOULEVARD | | | | WEST SENECA | NY | 14220-2824 |
| INTERDONATO, THERESA A | 254 TUDOR BLVD | | | | BUFFALO | NY | 14220-2824 |
| INTEREP | MEDIA FINANCIAL SERVICES | ATTN KAY PINEDO | 2090 PALM BEACH LAKES 3RD FL | | WEST PALM BEACH | FL | 33409 |
| INTEREUROPE REGULATIONS LTD | 21 23 EAST ST | FAREHAM HANTS | | ENGLAND GREAT BRITAIN | | | |
| INTERFACE | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260-2414 |
| INTERFACE INC | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260-2414 |
| INTERFACE SEALING SOLUTIONS INC | 9794 BRIDGE ST | FRMLY BEAVER FALLS SEALING PRO | | | CROGHAN | NY | 13327-2327 |
| INTERFACE SEALING SOLUTIONS INC | 9794 BRIDGE ST | | | | CROGHAN | NY | 13327-2327 |
| INTERFACE SOUND & PRODUCTIONS | 590 NW 123RD AVE | | | | MIAMI | FL | 33182-1232 |
| INTERFACE, INC. | TIM RIORDAN | 2859 PACES FERRY RD SE | | | ATLANTA | GA | 30339-5736 |
| INTERFACE/SCOTTSDALE | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260-2414 |
| INTERFAITH CENTER FOR RACIAL JUSTICE | 84 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043 |
| INTERFAITH CENTER ON CORPORATERESPONSIBILITY | 475 RIVERSIDE DR STE 1842 | | | | NEW YORK | NY | 10115-0034 |
| INTERFAITH CENTER ON CORPORATERESPONSIBILITY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 475 RIVERSIDE DR STE 1842 | | | NEW YORK | NY | 10115-0034 |
| INTERFORUM-M | IZMAIL STR. 48 | | | KISHINEV 2001 MOLDOVA | | | |
| INTERGRATED CUTTING SYSTEMS | | | | | | | |
| INTERGRATED DISPLAY SYSTEMS | MAURICE RD TYNE & WEAR | NE286BY WALLSEND | | UNITED KINGDOM GREAT BRITAIN | | | |
| INTERGRATED HEALTH C | 1290 S MAIN ST STE C | | | | CHELSEA | MI | 48118-1454 |
| INTERIM HEALTHCARE INC | INTERIM PHYSICIANS INC | 1601 SAWGRASS CORPORATE PKWY | | | SUNRISE | FL | 33323 |
| INTERIM HEALTHCARE INC | 1601 SAWGRASS CORPORATE PKY | | | | SUNRISE | FL | 33323 |
| INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB | RICHARDSON & FAIR | 2601 S FIGUEROA ST | | | LOS ANGELES | CA | 90007-3254 |
| INTERIOR BUILDING SUPPLY COMPANY | | | | | | | |
| INTERIOR DYNAMICS | PO BOX 1949 | | | | TROY | MI | 48099-1949 |
| INTERIOR ENVIRONMENT LLC | 20700 CIVIC CENTER DR | STE 250 | | | SOUTHFIELD | MI | 48075-4133 |
| INTERIOR ENVIRONMENTS | 20700 CIVIC CENTER DR STE 250 | | | | SOUTHFIELD | MI | 48076-4133 |
| INTERIOR SERVICES | 3515 SYCAMORE SCHOOL RD STE 125 | PMB 306 | | | FORT WORTH | TX | 76133-7809 |
| INTERIOR SYSTEMS LOCAL 1045 | ATTN: JOSEPH CAMBINO | 23401 MOUND RD STE 202 | | | WARREN | MI | 48091 |
| INTERIOR TRUCKS PLUS | 6-1103 12TH ST. | | | KAMLOOPS BC V2B 8A6 CANADA | | | |
| INTERIORES AUTO/TETL | AVDA ATLANGA #403 | | | TETLA/TLAXCALA 90434 MEXICO | | | |
| INTERIORES AUTOMOTRICES SA DE CV | | AVDA ATLANGA #403 | | | | | 90434 |
| INTERLAKEN TECHNOLOGY CORP | 8175 CENTURY BLVD | | | | CHASKA | MN | 55318-3057 |
| INTERLAKEN TECHNOLOGY CORP | 7600 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344-3732 |
| INTERLATIN INC | 300 S ALTO MESA DR STE A | | | | EL PASO | TX | 79912-4430 |
| INTERLEAF/WALTHAM | PROSPECT PLACE | 9 HILLSIDE AVE | | | WALTHAM | MA | 02451 |
| INTERLICHIA, MARY T | 7 SUDBURY DR | | | | ROCHESTER | NY | 14624-2618 |
| INTERLICHIA, WILLIAM P | 68 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3042 |
| INTERLINK FREIGHT SYSTEM | PO BOX 6020 | | | MONCTON NB E1C 9G4 CANADA | | | |
| INTERLINK LOGISTICS BROKERAGE | PO BOX 75200 | | | | CINCINNATI | OH | 45275-0200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERLINK SUPPLY | LINDA COOK | 556 CONFLUENCE AVE | | | SALT LAKE CITY | UT | 84123-1385 |
| INTERLINK SUPPLY | 556 CONFLUENCE AVE | | | | SALT LAKE CITY | UT | 84123-1385 |
| INTERLOCHEN CENTER FOR THE ARTS | | 4000 M 137 | | | | MI | 49643 |
| INTERLUDE MEDIA | PO BOX 925 | | | | BAY CITY | MI | 48707-0925 |
| INTERMEC INC | | | | | | | |
| INTERMEC INC | DEPT CH 10603 | | | | PALATINE | IL | 60055-0603 |
| INTERMEC SYSTEMS CORP | INTERMEC ULTRA PRINT INC | 7065 TRANSMERE DR STE 3 | | MISSISSAUGA ON L5S 1M2 CANADA | | | |
| INTERMEC TECHNOLOGIES CORP | 9290 LE SAINT DR | | | | FAIRFIELD | OH | 45014-5454 |
| INTERMEC/EVERETT | 6001 36TH AVE W | | | | EVERETT | WA | 98203-1264 |
| INTERMEC/HUNTSVILLE | 4970 CORP. DRIVE | SUITE 120 F | | | HUNTSVILLE | AL | 35805 |
| INTERMEC/MEMPHIS | 1770 MORIAH WOODS BLVD | | | | MEMPHIS | TN | 38117 |
| INTERMEDIA | 7819 HIGHLAND SCENIC RD | | | | BAXTER | MN | 56425-8346 |
| INTERMEDIA OUTDOORS, INC. | TED GRAMKOW | 2250 NEW MARKET PKWY SE STE 110 | | | MARIETTA | GA | 30067 |
| INTERMEDIATE TERMINALS | 10765 COTE DE LIESSE | | | DORVAL PQ H9P 2R9 CANADA | | | |
| INTERMET | BOB TAMBURRIO | 301 COMMERCE ST STE 2901 | | | FORT WORTH | TX | 76102-4122 |
| INTERMET - PULASKI PLANT | 4421 PAYSPHERE | | | | CHICAGO | IL | 60674-0044 |
| INTERMET CORP | 1410 W GANSON ST | | | | JACKSON | MI | 49202-4067 |
| INTERMET CORP | 1701 W MAIN ST | | | | RADFORD | VA | 24141-1684 |
| INTERMET CORP | 301 COMMERCE ST STE 2901 | | | | FORT WORTH | TX | 76102-4122 |
| INTERMET CORP | DAVE SWIERZBIN | GILES DIV. | 1250 W MADISON ST. | | GREEN BAY | WI | |
| INTERMET CORP | MARK KUZINSKI | 1410 W GANSON ST | C/O FRISBY PMC LLC | | JACKSON | MI | 49202-4067 |
| INTERMET CORP | MARK KUZINSKI | C/O FRISBY PMC LLC | 1410 W GANSON ST | | AMANDA | OH | |
| INTERMET CORP | MARK KUZINSKI | INTERMET CORPORATION | 7063 COUNTRY RD 328 | | ROMULUS | MI | 48174 |
| INTERMET CORP | MIKE SCANLON | 312 W SUMMER ST | | | MONROE CITY | MO | 63456-1537 |
| INTERMET CORP | MIKE SCANLON | 312 W. SUMMER STREET | | | WESTLAND | MI | 48186 |
| INTERMET CORPORATION, SUCCESSOR IN INTEREST TO TRANSPLASTICS INC | C/O MACDONALD ILLIG JONES & BRITTON LLP | ATTN RUSSELL S WARNER ESQ | 100 STATE STREET SUITE 700 | | ERIE | PA | 16507 |
| INTERMET CORPORATION, SUCCESSOR-IN-INTER | C/O RUSSELL S. WARNER, ESQ. | MACDONALD, ILLIG, JONES & BRITTON LLP | 100 STATE STREET | SUITE 700 | ERIE | PA | 16507 |
| INTERMET DECATUR FOUNDRY | 5366 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0053 |
| INTERMET DECATUR FOUNDRY | 825 N LOWBER ST | PO BOX 1319 | | | DECATUR | IL | 62521-1454 |
| INTERMET-NEW RIVER | NEW RIVER FOUNDRY | 1701 W MAIN ST | | | RADFORD | VA | 24141-1684 |
| INTERMEX MANUFACTURA SA DE CV | AVE PARQUE IND JUAREZ NO 3551 | | | CIUDAD JUAREZ CZ 32696 MEXICO | | | |
| INTERMILLS | AVENUE DE LA LIB,RATION 1 | MALMEDY 4960 | BELGIUM | GERMANY | | | |
| INTERMIM HEALTHCARE | PO BOX 678098 | | | | DALLAS | TX | 75267-8098 |
| INTERMODAL CONTAINER SYSTEMS LP | 6301 MOUNT HOUSTON RD | | | | HOUSTON | TX | 77050-5513 |
| INTERMODAL MATERIEL & NAUTICAL/NUCLEAR ANALYSIS LAB INC | PO BOX 560933 | | | | ROCKLEDGE | FL | 32956-0933 |
| INTERMODAL TECHNICAL SERV INC | 888 W BIG BEAVER RD | REINSTATED ON 6-21-00 | | | TROY | MI | 48084 |
| INTERMODAL TR/TROY | 888 W BIG BEAVER RD STE 870 | | | | TROY | MI | 48084-4737 |
| INTERMODAL TR/WARREN | 30100 VAN DYKE AVE STE 306 | | | | WARREN | MI | 48093-2319 |
| INTERMOTIVE/BELVILLE | 9059 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1641 |
| INTERMOUNTAIN COOLING SYSTEMS INC | 46 W 900 N | | | | LOGAN | UT | 84321-3247 |
| INTERMOUNTAIN ELECTRIC | | 1125 S 300 W | | | | UT | 84101 |
| INTERMOUNTAIN ELECTRIC | 1125 S 300 W | | | | SALT LAKE CITY | UT | 84101-3090 |
| INTERN'L AUTO/BRNSWC | PO BOX 2315 | | | | BRUNSWICK | GA | 31521-2315 |
| INTERN'L HARDCOA/DET | 14300 MEYERS RD | | | | DETROIT | MI | 48227-3924 |
| INTERN'L JENSE/MI | 30200 TELEGRAPH RD STE 137 | | | | BINGHAM FARMS | MI | 48025-4506 |
| INTERN'L MEC/RYL OAK | 2015 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERN'L RADI/BRMNGH | 33600 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0910 |
| INTERNAL COMBUSTION LLC | 203 W 122ND ST APT 2 | | | | NEW YORK | NY | 10027-5417 |
| INTERNAL MEDICINE AS | 1942 NORTH AVE | | | | COLUMBUS | GA | 31901-1525 |
| INTERNAL MEDICINE AS | 300 HEALTH PARK DRIVE | | | | OWOSSO | MI | 48867 |
| INTERNAL MEDICINE AS | G-5067 WEST BRISTOL RD. | | | | FLINT | MI | 48507 |
| INTERNAL MEDICINE ASSOC | ATTN:  TONYA THICK | 5039 VILLA LINDE PKWY # 31 | | | FLINT | MI | 48532-3450 |
| INTERNAL MEDICINE GR | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642-0001 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY DISTRICT DIRECTOR | 31 HOPKINS PLAZA, ROOM 1150 | | | BALTIMORE | MD | 21201 |
| INTERNAL REVENUE SERVICE | 500 N CAPITOL ST NW | | | | WASHINGTON | DC | 20221-0003 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 21126 | | | PHILADELPHIA | PA | 19114-0326 |
| INTERNAL REVENUE SERVICE | 1100 COMMERCE ST | MAILSTOP 5090 DAL | | | DALLAS | TX | 75242-1001 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY VELASQUEZ | 225 NORTH HIGH STREET | | | MUNCIE | IN | 47305 |
| INTERNAL REVENUE SERVICE | ACCT OF R. SCHMITT | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF DON LAMBERT | 230 PROFESSIONAL CT | | | LAFAYETTE | IN | 47905 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY FORTE | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES B WEST JR | PO BOX 145500 STOP 812 | | | CINCINNATI | OH | 45250 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES T FOSTER | PO BOX 2600 | | | MEMPHIS | TN | 41858 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY OGDEN | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF BEATRICE A DAYE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KEITH WIMBERLY | 645 W CARMEL DR STE 160 | | | CARMEL | IN | 46032-2571 |
| INTERNAL REVENUE SERVICE | ACCT OF EVERETT FEGGANS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RALPH BRAGG | 1240 E 9TH ST | | | CLEVELAND | OH | 44199-2061 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN SLACK | P O BOX 330500 STOP 22 | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL CARTER | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF THOMAS L ATKINS | 613 ABBOTT ST 300 AT:M RODGERS | | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES D WOOD | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN H DOTSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARY J KETTERING | PO BOX 1121 | | | YOUNGSTOWN | OH | 44501-1121 |
| INTERNAL REVENUE SERVICE | ACCT OF WILFRED G CASWELL JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF VONCINA THOMAS | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF CONNIE SEGLUND | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF ANNA COLEMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ANTON J SKARICH | 600 CHURCH ST | | | FLINT | MI | 48502 |
| INTERNAL REVENUE SERVICE | ACCT OF BARBARA A OWENS | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF TINA O MARTIN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOSEPH E TYES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BETTY MABEN | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF HARVEY W HESTER | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF LONNIE H BRYANT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD MITRAK | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID L SMITH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICKEY HOBLEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FRANK D LUCKETTE | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF KEITH D BACON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF EDWARD E JEFFERSON | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL L BEEMON | PO BOX 540 | | | SAGINAW | MI | 48606-0540 |
| INTERNAL REVENUE SERVICE | ACCT OF ALONZO TAYLOR | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY D FLOWERS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PHILIP T WALKER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID E THORNTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MOHAMMAD LOH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PATRICIA M WINQUEST | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNAL REVENUE SERVICE | ACCT OF RODERICK DUROCHER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF COLUMBUS E WHITE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF TOMMIE L CLARK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FRANK A PETAK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JERALD A DOLL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DEWINA A CHESNUTT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RONALD TUCKER | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF GREGORY FLOYD | 613 ABBOTT STE 300 | | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | ACCT OF CAROL A PETERSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF VINCENT S MRAK | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF REGINALD MOORE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GARY F QUELLMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF NORMAN L MOILANEN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM R MANGANO | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF PHILIP P OLSEN | 2850 S INDUSTRIAL HWY STE 600 | | | ANN ARBOR | MI | 48104-7100 |
| INTERNAL REVENUE SERVICE | ACCT OF YVONNE PEARSON | KANSAS CITY SERVICE CENTER | | | KANSAS CITY | MO | 39950 |
| INTERNAL REVENUE SERVICE | ACCT OF EDNA D MITCHELL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HERMAN MURRAY | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF ESTHER M PADILLA | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLARD A MOORE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MYRON L MONROE | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF WILBERT J MIDDLETON JR | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN OLIVER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DEBRA L MOORE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LILLIAN T MC KEE | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES K PACE | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF REDITH M POWELL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID J MELIA | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF BURNIE L CLARK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BENJAMIN H MEACHAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FRANK CRAIG JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GAIL D DEMERSE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LINDA J CORDOBA | 501 W OCEAN BLVD 2ND FLOOR | | | LONG BEACH | CA | 90802 |
| INTERNAL REVENUE SERVICE | ACCT OF NORMA J MORGAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARK R MC CARTHY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SINCLAIR J DICKS JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROGER C PURDY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DENNIS M CIESLAK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PATRICIA J CURRY | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF VERLIN MATTHEWS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CRAIG A METZNER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID B NEAL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HUEY P CURTIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOE W CAMBRON | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF LOUIS T MC CLAIN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RALPH E CORNELL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARK D MATHEWS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT F MOLL | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF FLOYD T CORSI | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF ELVIA CERVANTES | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF GARY L CHOMIAK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JIMMIE W PITTMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PATRICIA J CURRY | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF LOWELL MC COMB | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | ACCT OF JOHN J CONNOLLY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GABRIEL L MC CLENDON | PO BOX 330500 STOP 53 | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE | ACCT OF SPENCER PLUCY | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF VIOLET CONLEY | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF MARY A MC NUTT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MYRON L MONROE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY K DRAKE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RENDIA N NIPPER | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF ALBERT E CHURCH | 936 SILAS DEANE HWY FL 3 | | | WETHERSFIELD | CT | 06109-4236 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES H PIERSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF EDWARD D MIERZWA | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JANET R MORROW | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DONNA K OBAR | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF INA R MADISON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES JACKSON | PO BOX 330500 | | | DETROIT | MI | 48232-6500 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID K PITLOCK | PO BOX 330500 STOP 53 | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE | ACCT OF SANDRA K BIRD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SAMUEL B MILAZZO | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WAYNE LASEK | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF CARLOS E CORONA JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CONSTANCE J IVEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DONNA JONES | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY W CROSE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GERALD MILLS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF VIRGINIA G GEER | PO BOX 48-111 | | | DORAVILLE | GA | 25274 |
| INTERNAL REVENUE SERVICE | ACCT OF PHIL K HUBBARD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MYRON INGRAM | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GORDON A TOOLEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JEROME MOTLEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARK S DENNIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BENANCIO G PENA | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN C PARKER | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF BON O DENSON | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF RALPH E CASH | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF ELVIA A CERVANTES | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF CHERYL M OLOFF | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DENNIS RHYNE | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF ROOSEVELT CALDWELL | 600 CHURCH ST | | | FLINT | MI | 48502 |
| INTERNAL REVENUE SERVICE | ACCT OF JEFFREY S CHERRY | 211 E VENTURA BLVD | | | OXNARD | CA | 93036-0277 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIE L CLARK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF TERRY DELAVESA | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF VERDIS L OWENS | 55 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102 |
| INTERNAL REVENUE SERVICE | ACCT OF CARMELLA M SMITH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GWENDOLYN VALRIE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCOUNT OF SCOTT P WILSON | 1332 ANACAPA ST STE 101 | | | SANTA BARBARA | CA | 93101-2090 |
| INTERNAL REVENUE SERVICE | ACCT OF RONALD J TURNER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BRUCE E RITCHIE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHRISTINE STEVENS | PO BOX 145500 STOP 532 | | | CINCINNATI | OH | 45250 |
| INTERNAL REVENUE SERVICE | ACCT OF R A SAULSBURY | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF KAREN ST CLAIR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD A DEMARIA | 815 S SAGINAW ST | | | FLINT | MI | 48502-1509 |
| INTERNAL REVENUE SERVICE | ACCT OF ETHEL R WORTH | 255 EAST AVE | | | ROCHESTER | NY | 14604 |
| INTERNAL REVENUE SERVICE | FOR ACCT OF RONALD L RANEY | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIA ROBINSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNAL REVENUE SERVICE | ACCT OF GEORGE L WILLIAMS | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF DIANE SPENCE | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF GARY K ROBERTSON | 613 ABBOTT STE 300 | | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | ACCT OF BILLY L ROSE | S. SANDERS 435 E MAIN STE E | | | GREENWOOD | IN | 31246 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY M SHINE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ERIC L SKINNER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WINFRED WOODIE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ERLENE MIX RICHARDS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WESLEY J SAUNDERS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JANELL RAID-DAURIO | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | 413 FLEET BDG 10 FNTAIN PLAZA | | | | BUFFALO | NY | 14202 |
| INTERNAL REVENUE SERVICE | 201 WRIVER BLVD | | | | COVINGTON | KY | 41011 |
| INTERNAL REVENUE SERVICE | COLLECTION SUPPORT | 550 MAIN ST | STE 1000 | | CINCINNATI | OH | 45202-5210 |
| INTERNAL REVENUE SERVICE | 90 HENNEPIN AVE | | | | MINNEAPOLIS | MN | 55401-1804 |
| INTERNAL REVENUE SERVICE | ACCT OF KAREN P HAYGOOD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF EDNA C HINKLE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF AGRIS KELBRANTS | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF RENARD HALL | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF JACK E FREDERICK | 201 E RUDISILL BLVD | STE 110 | | FORT WAYNE | IN | 46808-1756 |
| INTERNAL REVENUE SERVICE | ACCT OF MARK P HESEK | PO BOX 419236 | LEVY # | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF E J KAVELOSKI | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RAYMOND S HARRELL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CLYDE T FULTON III | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RAMOM A LUGO | PO BOX 57 | LEVY # | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF CLAUDIA S LEGGETT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LEE ANNE FINLEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHERLYNE LAIRD-GRANT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ANNE MARIE FISENKO | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GARELD M LETT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SAVOY SMITH | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF TRACY GILMORE | 255 EAST AVE | | | ROCHESTER | NY | 14604 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLOTTE F JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KENNARD C EDWARDS | PO BOX 48-111 | | | DORAVILLE | GA | 26285 |
| INTERNAL REVENUE SERVICE | ACCT OF ANTHONY K JONES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RENARD HALL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FRANK D LUCKETTE | PO BOX 7430 | | | SYRACUSE | NY | 13261-7430 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL F GOERLICH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JERRY A KNAPP | PO BOX 145566 | LEVY # | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DELORES A HARGRO | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF JEFFREY T GRONDZ | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DARYL Q JACKSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RUTH HUDSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BAEK B KIM | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF MARGARET GADD | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF ANNA S JACKSON | 3131 DEMOCRAT RD | | | MEMPHIS | TN | 38118-1516 |
| INTERNAL REVENUE SERVICE | ACCT OF DORIS D KRAMER | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF MELVIN T BAZEMORE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICKY A MINEHART | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHRISTINE A GASICIEL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JESSICA HUGGINS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROSEMARY BREWER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN HERRING | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOANNA AUFDERHEIDE | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF JIMMY C BALDWIN | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNAL REVENUE SERVICE | ACCT OF ALLEN BATEMAN | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF JOSEPH J BARATTUCCI | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF VICKI C JOLLEY | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF GEORGE LANG | PO BOX 9949 | | | OGDEN | UT | 84409-0949 |
| INTERNAL REVENUE SERVICE | ACCT OF VALERIE H HARRIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CARLOS R ESTRADA | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF JEANETTE S KAZMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LEALTHA BUCKLEY | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF ERROL BOBB | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD JELINEK | 1515 COMMERCE ST STE 200 | | | FORT WORTH | TX | 76102-6573 |
| INTERNAL REVENUE SERVICE | ACCT OF MELONEY JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RUBY L HALLIBURTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KATHLEEN A FITZGERALD | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF LOUIS B HARBERT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF G FAWCETT GILL | PO BOX 9949 | | | OGDEN | UT | 84409-0949 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL T FLYN | PO BOX 2502 | LEVY # | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD HIRSCH | PO BOX 330155 | | | DETROIT | MI | 48232-6155 |
| INTERNAL REVENUE SERVICE | ACCT OF TIMOTHY R EAST | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF VINITA EVANS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SANDRA GUTZ | 33 N RIVER RD | | | MOUNT CLEMENS | MI | 48043-1902 |
| INTERNAL REVENUE SERVICE | ACCT OF TERESA A HENDERSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CAROL LOMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KATHA WILLIAMS-JAMES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JACQUELINE T HUNTER | PO BOX 47-421 | | | DORAVILLE | GA | 57772 |
| INTERNAL REVENUE SERVICE | ACCT OF MARCIA H HIGA | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN A FOUNTAIN JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DARYL JACKSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF IVY L LEGARDYE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CLARENCE HENDERSON | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF LYNDA M JARREAU | 211 E VENTURA BLVD | | | OXNARD | CA | 93036-0277 |
| INTERNAL REVENUE SERVICE | ACCT OF DONALD G GASKINS | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF ARTHUR ESPINOZA | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF TOMMY L HESTER | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF JANICE F KINCHELOE JR | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF KAREN C GAFFNEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PATRICIA A HARRIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BRUCE S HOBSON | CINCINNATI SERVICE CNTR | | | CINCINNATI | OH | 42892 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN W FORESTER | IRS SERVICE CENTER | | | PHILADELPHIA | PA | 28238 |
| INTERNAL REVENUE SERVICE | ACCT OF REBECCA L HILL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF VIRGINIA FARRINGTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DARRELL ISON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY J FORTE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CLYDE H JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MILTON JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LEON P KARLAK SR | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF CLEVELAND HAMNER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JANET S HENDERSON | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT L INGLES | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF DENNIS G JENKINS | PO BOX 47-421 | | | DORAVILLE | GA | 14782 |
| INTERNAL REVENUE SERVICE | ACCT OF DOUGLAS LANDERS JR | PO BOX 48-111 | | | DORAVILLE | GA | 31674 |
| INTERNAL REVENUE SERVICE | ACCT OF DONALD LEE | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF DELORES M LEE (TOOKES) | PO BOX 47-421 | | | DORAVILLE | GA | 36488 |
| INTERNAL REVENUE SERVICE | ACCT OF RANDALL E LOEW | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF NANCY D FLOYD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | ACCT OF JERONE E LOWERY | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL LUCKETT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF STEVEN R ELMORE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARION ELLIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARETTA HOWARD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ELBERT KING JR. | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF NANCY CLARK | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | 290 BROADWAY | | | NEW YORK | NY | 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | P.O. BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| INTERNAL REVENUE SERVICE | WILL BE HAND DELIVERED | | | | | | |
| INTERNAL REVENUE SERVICE | 955 MEZZANINE DR | STE B | | | LAFAYETTE | IN | 47905-8636 |
| INTERNAL REVENUE SERVICE | PO BOX 330500 | | | | DETROIT | MI | 48232-6500 |
| INTERNAL REVENUE SERVICE | PO BOX 245 DROP 819 | | | | BENSALEM | PA | 19020 |
| INTERNAL REVENUE SERVICE | MARTHA DONLEY | 1100 COMMERCE ST | MC 5142DAL | | DALLAS | TX | 75242-1001 |
| INTERNAL REVENUE SERVICE | 815 S SAGINAW ST STOP 94 | | | | FLINT | MI | 48502 |
| INTERNAL REVENUE SERVICE | 3007 KNIGHT ST STE 100 | | | | SHREVEPORT | LA | 71105-2525 |
| INTERNAL REVENUE SERVICE | EBONY E CASEY | 5450 STRATUM DRIVE | MC 5403 NFTW | | FORT WORTH | TX | 76137 |
| INTERNAL REVENUE SERVICE | SANTOS T VALVERDE | 5450 STRATUM DR STE 150 | MC 5401 NFTW | | FORT WORTH | TX | 76137-2756 |
| INTERNAL REVENUE SERVICE | BRIANNA POWELL | 815 S SAGINAW STOP 94 | | | FLINT | MI | 48502 |
| INTERNAL REVENUE SERVICE | RICHARD A CORBIN | 200 W 2ND ST STE 410 | | | DAYTON | OH | 45402-1469 |
| INTERNAL REVENUE SERVICE | DERRICK INGE | 38275 W 12 MILE ROAD | | | FARMINGTON HILLS | MI | 48331 |
| INTERNAL REVENUE SERVICE | EVELYN J WHITFIELD | PO BOX 330500 STOP 51 | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE | ATTN: VALERIE I OATLEY | 477 MICHIGAN AVENUE | MAIL STOP #25 ROOM 2160 | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | MICHAEL L FRANCK | 200 S VIRGINIA ST | | | RENO | NV | 89501 |
| INTERNAL REVENUE SERVICE | MARCIA PRATT | VANGUARD BLDG ROOM 100 | 4901 TOWNE CENTER RD | | SAGINAW | MI | 48604 |
| INTERNAL REVENUE SERVICE | CASE PROCESSING DROP PT N803 | 11601 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19255-0001 |
| INTERNAL REVENUE SERVICE | ERNESTINE M GILLESPIE | 1222 SPRUCE ST RM 9.203 | MAIL STOP 5222STL | | SAINT LOUIS | MO | 63103-2830 |
| INTERNAL REVENUE SERVICE | KIRK LAPHAM | 200 W 2ND ST STE 410 | | | DAYTON | OH | 45402-1469 |
| INTERNAL REVENUE SERVICE | 3971 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108-2281 |
| INTERNAL REVENUE SERVICE | 1270 PONTIAC RD | | | | PONTIAC | MI | 48340-2238 |
| INTERNAL REVENUE SERVICE | 1240 E 9TH ST | | | | CLEVELAND | OH | 44199-2001 |
| INTERNAL REVENUE SERVICE | KANSAS CITY CAMPUS | | | | KANSAS CITY | MO | 64999-0001 |
| INTERNAL REVENUE SERVICE | 38275 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-3049 |
| INTERNAL REVENUE SERVICE | ATTN ACS - ALT STOP 36 | PO BOX 330500 | | | DETROIT | MI | 48232-6500 |
| INTERNAL REVENUE SERVICE | 3100 WEST RD STE 201 | | | | EAST LANSING | MI | 48823-6369 |
| INTERNAL REVENUE SERVICE | KAREN ZIMMERMAN | 200 N HIGH ST RM 425 | | | COLUMBUS | OH | 43215-2430 |
| INTERNAL REVENUE SERVICE | MARSHA A BLAKELY | 477 MICHIGAN AVENUE | | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | WILLIAM HEATH | 12900 N MERIDIAN STREET | | | CARMEL | IN | 46032 |
| INTERNAL REVENUE SERVICE | MARK BUNIATYAN | 1352 MARROWS ROAD | | | NEWARK | DE | 19711 |
| INTERNAL REVENUE SERVICE | PO BOX 149338 | | | | AUSTIN | TX | 78714-9338 |
| INTERNAL REVENUE SERVICE | MYRA L DAVIS | MC 5401 NFTW | 5401 STRATUM DR SUITE 150 | | FORT WORTH | TX | 76137 |
| INTERNAL REVENUE SERVICE | DEBORAH CAMPBELL | 1222 SPRUCE STOP 5427STL | | | SAINT LOUIS | MO | 63103 |
| INTERNAL REVENUE SERVICE | CHRISTINE BRAZIEL | 6200 SHINGLE CREEK PKWY STE 610 | | | BROOKLYN CENTER | MN | 55430-2117 |
| INTERNAL REVENUE SERVICE | MIRTA E SZEWCZYK | 300 BROADWAY STE 305 | | | LORAIN | OH | 44052-1639 |
| INTERNAL REVENUE SERVICE | JENNIFER BELL GAY | 3007 KNIGHT ST STE 100 | | | SHREVEPORT | LA | 71105-2525 |
| INTERNAL REVENUE SERVICE | DEBRA RHYMES | 3007 KNIGHT ST STE 100 | | | SHREVEPORT | LA | 71105-2525 |
| INTERNAL REVENUE SERVICE | PO BOX 236 | | | | KANSAS CITY | MO | 64999-0001 |
| INTERNAL REVENUE SERVICE | PETER SMISCIK | 22600 HALL RD STE 102 | | | CLINTON TOWNSHIP | MI | 48036-1172 |
| INTERNAL REVENUE SERVICE | JASON R LAFAVE | 815 S SAGINAW STREET STOP 94 | | | FLINT | MI | 48502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNAL REVENUE SERVICE | DARRELL GRIMES | 1111 SOUTHPARK DR | | | GREENWOOD | IN | 46143-9059 |
| INTERNAL REVENUE SERVICE | MRS HALL | 477 MICHIGAN AVENUE | | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | LARRY BROOKS | 2601 MEACHAM BLVD STE 550 | | | FORT WORTH | TX | 76137-4227 |
| INTERNAL REVENUE SERVICE | GREGORY GEORGE | 1222 SPRUCE STOP 5427STL | | | SAINT LOUIS | MO | 63103 |
| INTERNAL REVENUE SERVICE | KENNY D KNOX | 4309 JACKSBORO HIGHWAY | 5408 WFAL | | WICHITA FALLS | TX | 76302 |
| INTERNAL REVENUE SERVICE | ATTN EP LETTER RULINGS | PO BOX 27063 | MCPHERSON STATION | | WASHINGTON | DC | 20038-7063 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20224-0001 |
| INTERNAL REVENUE SERVICE | TA BRANDT CO INC | 12715 INKSTER RD | 37405 ANN ARBOR RD | | LIVONIA | MI | 48150-2216 |
| INTERNAL REVENUE SERVICE | PO BOX 57 | | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | PO BOX 12586 | | | | FRESNO | CA | 93778-2586 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 | | | | KANSAS CITY | MO | 64121-9236 |
| INTERNAL REVENUE SERVICE | ACT S N VALSADIA | 22600 HALL RD STE 102 | | | CLINTON TWP | MI | 48036-1172 |
| INTERNAL REVENUE SERVICE | ACT J C MCKENNA | 140 S SAGINAW ST STE 200 | | | PONTIAC | MI | 48342-2258 |
| INTERNAL REVENUE SERVICE | ACCT OF R B CORBIN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF H I JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACT OF M ELLENS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACT OF J E MARTZ | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACT OF J MURRELL | 255 EAST AVENUE | | | ROCHESTER | NY | 14604 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | | | | | FRESNO | CA | 93779 |
| INTERNAL REVENUE SERVICE | ACCT OF R SPEARS | PO BOX 9949 | | | OGDEN | UT | 84409-0949 |
| INTERNAL REVENUE SERVICE | ACT OF J A GUMBS | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | 10 FOUNTAIN PLAZA | | | | BUFFALO | NY | 14202 |
| INTERNAL REVENUE SERVICE | ACT OF M WEST | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | PO BOX 149047 | | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACT T BELL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | PO BOX 419236 | | | | KANSAS CITY | MO | 64999-0001 |
| INTERNAL REVENUE SERVICE | 140 S SAGINAW ST STE 725 | | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | PO BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE | ACT OF VINCENT ALEXANDER | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACT OF G MOXLEY | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACT OF J O REID | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACT OF S M JOHNSON | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES D WOOD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACT OF HANS FUHRMANN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACT OF PAUL C ONG | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL VICHINSKY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FLOYD W WINTERBOTHAM | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT C SULLIVAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KARLA A WILSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LINDA L BROWN | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF KENNETH L WYATT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF THOMAS J TICHVON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RONALD A TEASLEY | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCOUNT OF MICHAEL E SIMMONS | PO BOX 48-111 | | | DORAVILLE | GA | 23578 |
| INTERNAL REVENUE SERVICE | ACCT OF MACK J BRADLEY | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT L WOODFORK | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF PAUL E SCHEIDEMANTLE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FRED D WISE | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF BARRY W WINFREE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES ROBINSON | CINCINNATI SERVICE CENTER | | | CINCINNATI | OH | 37550 |
| INTERNAL REVENUE SERVICE | ACCT OF BETH A THOMPSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DELBERT D TILLEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF EUGENE SNOWDEN JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNAL REVENUE SERVICE | ACCT OF RONALD M SWIATKIEWICZ | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF LORETTA K SMITH | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF PAMELA R SCHIFFENEDER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOEL D WILLIAMS | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID TAYLOR JR | 600 CHURCH ST ATN D DUNN | | | FLINT | MI | 48502 |
| INTERNAL REVENUE SERVICE | ACCT OF ALTHEA M STANFORD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HELEN L WARE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DWIGHT STEWART | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHNNIE O BAILEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KIM A BARTOSEK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF TED C VLAD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PRESTON BROUSSARD JR | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF DANIEL C VILLANUEVA | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN M SHELTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD A WERHUN | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF PHYLLIS D SMITH | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF TAMMY P TODD | PO BOX 47-421 | | | DORAVILLE | GA | 26673 |
| INTERNAL REVENUE SERVICE | ACCT OF ELAINE M WILLINGHAM | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DONALD J SMITH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARCUS L SIMS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HAROLD S ROGERS JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SIDNEY J RHODES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF THOMAS R ARMOUR | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF JANET L ANDREWS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF VERNON BURR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES REESE | PO BOX 7430 | | | SYRACUSE | NY | 13261-7430 |
| INTERNAL REVENUE SERVICE | ACCT OF CRAG H BUSH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HELMUT K VONOETINGER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BARBARA J RODRIGUEZ | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DEBORAH F BUTLER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PATRICK W BARRY | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF JAWATHA H BACON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RENAE M BREWER | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF J B STEWART | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF GORDON R SELF | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN REID | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL SNOW | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF FRANK THOMAS | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF PAUL W THOMPSON | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY WILBURN | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF THERESA ROHMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RENEE A BIGGS THOMPSON | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM YOUNG | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL H STUHRBERG | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF STEPHON C RODGERS | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF N BYNUM | 700 W CAPITOL STOP 5103 | | | LITTLE ROCK | AR | 72201 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID E BENNETT SR | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF AARON C THOMPSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY F WARREN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN A WEBB | PO BOX 9949 | | | OGDEN | UT | 84409-0949 |
| INTERNAL REVENUE SERVICE | ACCT OF RHONDA L SPINA | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAKE L WELLS JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ELLIS R BUCKNER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ERNEST A DODSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | ACCT OF HAROLD CRUTCHFIELD | 613 ABBOTT STE 300 | C/O J THOMAS | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL L COLQUITT | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF BOB & WANDA BELTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL D BUSSEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FLORA D BUTLER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BRYCE J ALLMON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JEROME D BROWN | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF MARSHA L CRAWFORD | ATTN E E BYRDY PO BOX 1121 | | | YOUNGSTOWN | OH | 44501 |
| INTERNAL REVENUE SERVICE | ACCT OF INA C CORBIN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DUANE I CLINTON II | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID S DARROW | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CARLOS CORONA | 225 W BROADWAY ST | | | GLENDALE | CA | 91204 |
| INTERNAL REVENUE SERVICE | ACCT OF GREGORY BERLINGER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JACOB CRAYTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF OLIVIA R BAKER | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF B A DABROWSKI | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ALVIN C BANKS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ALVIN L CAFFEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CAROLYN F BRUMFIELD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCOUNT OF OLLIE ANDERSON | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF MARY R DEVAUL | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF LAMAR BARNETT | | | | MEMPHIS | TN | 41668 |
| INTERNAL REVENUE SERVICE | ACCT OF NINA B BYNUM | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD STUCKY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES A ANDERSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LEONARD WALSTON JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHERYLL J UNSWORTH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LAWRENCE R STOUT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES BELLARD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARYLAND BERRY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES H BASHAW | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MACK WEATHERLY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF D L WATSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF K D STRONG | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF C J ABBINGTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DONALD WADE | 645 CARMEL DRIVE | | | CARMEL | IN | 46392 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES E ANDERSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOYCE A BAH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY G BONDS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF NELSONIA DE RAMUS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF NITA A DOUGLAS | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF MARTIN DORSEY | 3000 WHITE PLAINS RD | | | BRONX | NY | 10467-8124 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY K DRAKE | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF FLORENCE BATCHELOR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RONNIE M BURNS | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF JUDITH M CRUSE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN D ODNEAL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHELLE L JACKSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DANIEL F BARNARD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JUAN J STREETER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM O POLLITTE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RODERICK L WILSON | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE - ACS | ACCT OF RICHARD R PORTER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF B L CLARK | PO BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE ACCT OF G I SCHLAFMAN | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE ACCT OF R T SHELNUTT | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE ACCT OF S KING JR | PO BOX 419236 | | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE ACS | ACCT OF BETH A THOMPSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE ACS | ACCT OF MARK A ADAMS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE CTR | ACCT OF DAVID BULL | | | | PHILADELPHIA | PA | 22226 |
| INTERNAL REVENUE SERVICE CTR | ACCT OF ABHIMANYU C BUCH | | | | FRESNO | CA | 93888-0001 |
| INTERNAL REVENUE SERVICE FRESNO | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE, ACS | ACCT OF GLORIA J GEORGE | PO BOX 48-111 | | | DORAVILLE | GA | 30362 |
| INTERNAL REVENUE SERVICE, ACS | ACCT OF REBEKAH R HADLEY | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE-ACS | ACCT OF LINDA L DAVES | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICES | ACCT OF ATTACHED LIST | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVIE | ACCT OF DARLENE G CARROLL | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNATIOAL TOOLING SOLUTIONS, LLC | 731 BROADWAY AVENUE NW | | | | GRAND RAPIDS | MI | 49504 |
| INTERNATIOAL TOOLING SOLUTIONS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 731 BROADWAY AVE NW | | | GRAND RAPIDS | MI | 49504-5247 |
| INTERNATION UNION, UAW | DELPHI CORPORATION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| INTERNATIONAL ACADAMY OF | MERCHANDISING AND DESIGN | 1 N STATE ST FL 4 | | | CHICAGO | IL | 60602-3304 |
| INTERNATIONAL ACADEMY OF DESIGN & TECHNOLOGY | ATTN KATHLEEN EMBRY | 1 NORTH STATE STREET STE 500 | | | CHICAGO | IL | 60602 |
| INTERNATIONAL ADVANCED RESEARCH CENTRE | FOR POWER METALLURGY & NEW MATERIALS (ARCI) | ATTENTION: G. SUNDARARAJAN, DIRECTOR, ARCI | | HYDERABAD 500 058 INDIA | | | |
| INTERNATIONAL ADVANCED RESEARCH CENTRE FOR | POWER METALLURGY & NEW MATERIALS (ARCI) | ATTENTION: G. SUNDARARAJAN, DIRECTOR, ARCI, INTERNATIONAL ADVANCED | RESEARCH CENTRE FOR POWDER METALLURGY AND NEW MATERIALS | HYDERABAD 500 058 INDIA | | | |
| INTERNATIONAL ADVANCED RESEARCH CENTRE FOR POWER | METALLURGY & NEW MATERIALS (ARCI) | ATTENTION: G. SUNDARARAJAN, DIRECTOR, ARCI | | DIRECTORINTERNATIONAL ADVANCED RESEARCH CENTRE FOR POWDER METALLURGY A | | | |
| INTERNATIONAL AGRI CENTER INC | PO BOX 1475 | | | | TULARE | CA | 93275-1475 |
| INTERNATIONAL ALUMINUM CORPORATION | DICK ALMY | 767 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754-3606 |
| INTERNATIONAL ANTI- COUNTERFEITING COALITION | 1730 M ST NW STE 1020 | | | | WASHINGTON | DC | 20036-4533 |
| INTERNATIONAL ANTI-COUNTERFEITING COALITION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1730 M ST NW STE 1020 | | | WASHINGTON | DC | 20036-4533 |
| INTERNATIONAL APOSTOLIC UNIVERSITY | 531 BELMONTE PARK N APT 1004 | | | | DAYTON | OH | 45405-4755 |
| INTERNATIONAL APPRAISAL CO | 110 PLEASANT AVE | | | | UPPER SADDLE RIVER | NJ | 07458-2304 |
| INTERNATIONAL ARCI, HYDERABAD, INDIA | | | | | | | |
| INTERNATIONAL ARMOR & LIMOUSINE COMPANY | | | | | | | |
| INTERNATIONAL ASSOCIATION FOR | PO BOX 545 | | | | DEARBORN | MI | 48121-0545 |
| INTERNATIONAL ASSOCIATION OF | PRIVACY PROFESSIONALS | 266 YORK STREET | | | YORK | ME | 03909 |
| INTERNATIONAL ASSOCIATION OF | EMERGENCY MANAGERS | 201 PARK WASHINGTON CT | | | FALLS CHURCH | VA | 22046-4527 |
| INTERNATIONAL ASSOCIATION OF | ELETRICAL INSPECTORS INC | PO BOX 830848 | | | RICHARDSON | TX | 75083-0848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL ASSOCIATION OF BUSINESS COMMUNICATIONS | 1824 E GREIG AVE | DETROIT | | | MADISON HEIGHTS | MI | 48071-4909 |
| INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE | B.J. HENDRICKSON | 515 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 |
| INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE | 515 NORTH WASHINGTON ST | | | | ALEXANDRIA | VA | 22314 |
| INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE | PO BOX 90976 | | | | WASHINGTON | DC | 20090-0976 |
| INTERNATIONAL ASSOCIATION OF FIRE CHIEFS | PO BOX 18102 | | | | MERRIFIELD | VA | 22118-0102 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS & AEROSPACE WKRS | PM 2819 UPDATE PER AFC | 1010 MAIN ST 6/12/06 LC | | | SPEEDWAY | IN | 46224 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS & AEROSPACE WORKERS | ROB MINNICH | 9000 MACHINISTS PL | | | UPPER MARLBORO | MD | 20772-2675 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS (IAM)-PATTERN MAKERS' DIVISION | 9000 MACHINISTS PL | | | | UPPER MARLBORO | MD | 20772-2675 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS (IAM)-PATTERN MAKERS' DIVISION | | | | | | | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS | 9000 MACHINISTS PL | | | | UPPER MARLBORO | MD | 20772-2675 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS | DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | | | | | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, INDIANAPOLIS ASSOCIATION | NOT AVAILABLE | | | | | | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, INDIANAPOLIS ASSOCIATION | | | | | | | |
| INTERNATIONAL ASSOCIATION OF OUTSOURCING PROFESSIONALS | 2600 SOUTH ROAD STE 44-240 | | | | LAGRANGEVILLE | NY | 12540 |
| INTERNATIONAL AUTO PROCESSING | 1 JOE FRANK HARRIS BLVD | | | | BRUNSWICK | GA | 31523-7802 |
| INTERNATIONAL AUTO PROCESSING, INC. | JAMES M. SHOWALTER | 1 JOE FRANK HARRIS BLVD | | | BRUNSWICK | GA | 31523-7802 |
| INTERNATIONAL AUTO PROCESSING, INC. | 1 JOE FRANK HARRIS BLVD | | | | BRUNSWICK | GA | 31523-7802 |
| INTERNATIONAL AUTO REPAIR | 1801 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-5255 |
| INTERNATIONAL AUTO SPECIALISTS | 8011 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91402-4420 |
| INTERNATIONAL AUTOBODY | CONGRESS & EXPOSITION | 8600 FREEPORT PKWY STE 200 | | | IRVING | TX | 75063-1918 |
| INTERNATIONAL AUTOMOTIVE | 644 RIDGE RD | | | | WEBSTER | NY | 14580-2350 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 150 INDUSTRIAL RD. | | | MADISONVILLE | KY | 42431 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1608 SAWMILL PARKWAY | | IOWA CITY, IA BRAZIL | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1608 SAWMILL PKWY | | | HURON | OH | 44839-2200 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1935 WILSON AVENUE | | WESTON ON M9M 1A9 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 220 IAC LN | | | DAYTON | TN | 37321-6087 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 220 LEAR LN | | | HILLSBORO | NH | 03244 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 2821 MUTH CT PO BOX 909 | | | GRAND HAVEN | MI | 49417 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 555 W LINFOOT ST | | | WAUSEON | OH | 43567-9558 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 555 W. LINFOOT | | | JANESVILLE | WI | 53545 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | ALMA MOLDING PLANT | 1965 WILLIAMS ROAD | DIADEMA, SP 09960 BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | ARBOR DIVISION | 400 SOUTH STONE STREET | GYEONGSANGBUK-DO KOREA (REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | AUTOMOTIVE TRIM DIV | 170 GRATIOT BLVD | | MARYSVILLE | MI | 48040-1147 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O AMPI | 450 32ND STREET | | MOBERLY | MO | 65270 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O BLACKHAWK AUTOMOTIVE PLAS | 800 PENNSYLVANIA AVE. | | LAPEER | MI | 48446 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O CENTER MFG. | 990 84TH STREET | | SAINT MARYS | PA | 15857 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O CENTRAL CAROLINA PRODUCTS | 250 W. OLD GLENCOE ROAD | | ROCKWOOD | MI | 48173 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | SHELBY TWP | MI | 48315 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O IAC ST CLAIR LLC | 2001 CHRISTIAN B HAAS DR | SHANGHAI, 200122 CHINA (PEOPLE'S REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O INNATECH | 4200 INDUSTRIES ROAD | | CLARE | MI | 48617 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O MAGEE REITER AUTOMOTIVE | 480 W. 5TH STREET | | HUNTINGTON BEACH | CA | 92649 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O NORTHERN STAMPING | 7635 HUB PKY | | AUSTELL | GA | 30168 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O P & A INDUSTRIES INC | 600 CRYSTAL AVE | | HOLLAND | MI | 49423 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O ROYAL PLASTICS INC | 3712 QUINCY STREET | | SALEM | OH | 44460 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O SUMMIT POLYMERS INC | 6715 SPRINKLE RD | IONIA, MI BRAZIL | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | MC KENZIE | TN | 38201 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | EDINBURGH MOLDING PLANT | PO BOX 127 | | EDINBURGH | IN | 46124-0127 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | INTERIOR SYSTEM DIVISION | 2000 SCHLATER DR | | PLYMOUTH | MI | 48170 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | IOWA CITY DIVISION | 2500 HIGHWAY 6 EAST | | FLINT | MI | 48504 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | LEBANON PLANT | 600 REGIONAL PARK ROAD | | LIVONIA | MI | 48150 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | MANUFACTURING OPERATIONS DIV | 501 J STREET SUITE 16 | | WILLIAMSBURG | MI | 49690 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PLASTICS DIV. | 236 WEST CLARK ST. | SAN MARTIN OBISPO CI 54769 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PO BOX 181 | | | PRINCETON | IN | 47670-0181 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PO BOX 909 | 2821 MUTH CT | | SHEBOYGAN | WI | 53082-0909 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | WARREN ASSEMBLY & SEQUENCING | 23750 REGENCY PARK DRIVE | | NORCROSS | GA | 30093 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 27295 LUCKINO DR | C/O CONTINENTAL PLASTICS CO | | CHESTERFIELD | MI | 48047-5229 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 800 PENNSYLVANIA AVE | C/O BLACKHAWK AUTOMOTIVE PLAS | | SALEM | OH | 44460-2783 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 3712 QUINCY ST | C/O ROYAL PLASTICS INC | | HUDSONVILLE | MI | 49426-8408 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 6715 S SPRINKLE RD | C/O SUMMIT POLYMERS INC | | PORTAGE | MI | 49002-9707 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 170 GRATIOT BLVD | AUTOMOTIVE TRIM DIV | | MARYSVILLE | MI | 48040-1147 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 400 S STONE ST | ARBOR DIVISION | | FREMONT | OH | 43420-2658 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1965 WILLIAMS RD | ALMA MOLDING PLANT | | ALMA | MI | 48801-2086 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PO BOX 127 | EDINBURGH MOLDING PLANT | | WARREN | MI | 48090-0127 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 2500 HIGHWAY 6 E | IOWA CITY DIVISION | | IOWA CITY | IA | 52240-2608 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 58 LEAR DR | LEBANON PLANT | | LEBANON | VA | 24266-7044 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 236 CLARK ST | PLASTICS DIV. | | MENDON | MI | 49072-9794 |
| INTERNATIONAL AUTOMOTIVE COMPNT GRP | ERIK JARNAKERS GATA 11 | | | SKARA 53286 SWEDEN | | | |
| INTERNATIONAL AUTOMOTIVE COMPO | 13000 OAKLAND COMMERCE PKY | | | | HIGHLAND PARK | MI | |
| INTERNATIONAL AUTOMOTIVE COMPO | 220 IAC LN | | | | DAYTON | TN | 37321-6087 |
| INTERNATIONAL AUTOMOTIVE COMPO | 23750 REGENCY PARK DR | | | | WARREN | MI | 48089-2649 |
| INTERNATIONAL AUTOMOTIVE COMPO | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL AUTOMOTIVE COMPO | 555 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| INTERNATIONAL AUTOMOTIVE COMPO | 58 LEAR DR | | | | LEBANON | VA | 24266-7044 |
| INTERNATIONAL AUTOMOTIVE COMPO | 600 S KYLE ST | | | | EDINBURGH | IN | 46124-1606 |
| INTERNATIONAL AUTOMOTIVE COMPO | 806 E QUEEN ST | | | | STRASBURG | VA | 22657-2700 |
| INTERNATIONAL AUTOMOTIVE COMPO | 850 INDUSTRIAL RD | PO BOX 1167 | | | MADISONVILLE | KY | 42431-8576 |
| INTERNATIONAL AUTOMOTIVE COMPO | MARK STANISZ | C/O IACNA MEXICO S DE RL DE CV | CALLE 4 MZ 8 LOTES 10 Y 11 | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMOTIVE COMPO | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| INTERNATIONAL AUTOMOTIVE COMPO | 2500 HIGHWAY 6 E | | | | IOWA CITY | IA | 52240-2608 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1000 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4064 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1167 4TH AVE | | | | SIDNEY | OH | 45365 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 12359 S BURLEY AVE | | | | CHICAGO | IL | 60633-1296 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 13401 NEW HOLLAND ST | | | | HOLLAND | MI | 49424-9407 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3142 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 15 E MCCALLUM ST | | | | MONTGOMERY | MI | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1560 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9354 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1608 SAWMILL PKWY | | | | HURON | OH | 44839-2200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1965 WILLIAMS RD | | | | ALMA | MI | 48801-2086 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611-6140 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2001 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-4297 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2015 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4120 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 220 IAC LN | | | | DAYTON | TN | 37321-6087 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 22501 BOHLMANN PKWY | | | | RICHTON PARK | IL | 60471-1200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 236 CLARK ST | | | | MENDON | MI | 49072-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 23750 REGENCY PARK DR | | | | WARREN | MI | 48089-2649 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 24358 GROESBECK HWY | | | | WARREN | MI | 48089-4718 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 250 W OLD GLENCOE RD | | | | BURLINGTON | NC | 27217-8293 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2500 HIGHWAY 6 E | | | | IOWA CITY | IA | 52240-2608 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 27295 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5229 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2821 MUTH CT | | | | SHEBOYGAN | WI | 53083-3906 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 300 W MCCARTER RD | | | | LA FAYETTE | GA | 30728-6489 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 314 S STEELE ST | | | | IONIA | MI | 48846-2008 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3400 RIVER INDUSTRIAL PARK RD | | | | LORAIN | OH | 44052-2900 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3712 QUINCY ST | | | | HUDSONVILLE | MI | 49426-8408 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 38000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3461 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1055 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 400 S STONE ST | | | | FREMONT | OH | 43420-2658 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548-1021 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 4617 W FORT ST | | | | DETROIT | MI | 48209-3208 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815-1563 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 52054 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047-9641 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 555 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 58 LEAR DR | | | | LEBANON | VA | 24266-7044 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6 LOF DR | | | LINDSAY ON K9V 4S5 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 600 S KYLE ST | | | | EDINBURGH | IN | 46124-1606 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 611 W 2ND ST | | | | WAVERLY | OH | 45690-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6183 S RAILWAY CMN | | | | WILLIAMSBURG | MI | 49690-8545 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6717 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9707 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 801 BILL JONES DRIVE | | | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 806 E QUEEN ST | | | | STRASBURG | VA | 22657-2700 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8140 TROON CIR STE 160 | | | | AUSTELL | GA | 30168-7852 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 820 INDUSTRIAL RD | | | | MARSHALL | MI | 49068-1743 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8281 COUNTRY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2376 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 850 INDUSTRIAL RD | | | | MADISONVILLE | KY | 42431-8876 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 990 84TH ST | | | | BYRON CENTER | MI | 49315 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | BLVD PARQUE INDUSTRIAL NO 3200 | | | RAMOS ARIZPE, CH 25900 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CARR REYNOSA SA FERNANDO KM 2.5 | | | REYNOSA TM 88796 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JACKIE KUZMANOVSKI | 23750 REGENCY PARK DR | | | WARREN | MI | 48089-2649 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | FMLY LEAR CORPORATION | PO BOX 78000 DEPT 78023 | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 21557 TELEGRAPH RD | C/O LEAR CORPORATION | | | SOUTHFIELD | MI | 48033-4248 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JPMORGAN CHASE | PO BOX 3569 POSTAL STATION A | | TORONTO CANADA ON M5W 3GA CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | | 5300 AUTO CLUB DR | | | DEARBORN | MI | 48126 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1212 7TH ST SW | | | | CANTON | OH | 44707-4434 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 13000 OAKLAND COMMERCE PKY | | | | HIGHLAND PARK | MI | 48203 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 14237 FRAZHO RD | | | | WARREN | MI | 48089-1476 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1506 E MAIN ST | | | | OLD FORT | NC | 28762-9314 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 16 RUE RICHELIEU ST | | | LACOLLE PQ J0J 1J0 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 160 INGERSOLL ST | | | INGERSOLL ON N5C 3V3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3100 CARAVELLE DR | | | MISSISSAUGA ON L4V 1K9 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8281 COUNTY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 850 INDUSTRIAL RD | PO BOX 1167 | | | MADISONVILLE | KY | 42431-8876 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | AV DE LAS FUENTES NO 25 | COL PARQ IND BERNARDO QUINTANA | | ES MARQUES QA 76246 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | AV LUIS DONALDO COLOSIO NO 126 | | | SANTA CATARINA NL 66360 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 17 Y 34 S/N | | | SALTILLO CZ 25217 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 17 Y 34 S/N | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 4 MZ 8 LOTES 10 Y 11 | | | TOLUCA EM 50100 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CAMINO A SANTA AGUEDA S/N NO 4 | SAN MIQUEL XOXTLA | | PUEBLA PU 72620 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | DAVE GOTTA | 6717 S SPRINKLE RD | | | PORTAGE | MI | 49002-9707 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | HALCON NO 2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1000 MANUFACTURERS DR | C/O NYX INC | | WESTLAND | MI | 48186-4064 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1212 SEVENTH ST SW | | | HOLLY | MI | 48442 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 13401 NEW HOLLAND ST | C/O BBI ENTERPRISES LP | | HOLLAND | MI | 49424-9407 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 14237 FRAZHO | | | ROCHESTER HILLS | MI | 48309 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 14237 FRAZHO RD | | | WARREN | MI | 48089-1476 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 150 INDUSTRIAL RD. | | | MADISONVILLE | KY | 42431 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 669 | | | OLD FORT | NC | 28762-0669 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1506 EAST MAIN STREET | | | BRIGHAM CITY | UT | 84302 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 160 INGERSOLL STREET | | NEW MARKET ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1600 RUE RICHELIEU | | PETERBOROUGH ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1608 SAWMILL PARKWAY | | | IOWA CITY | IA | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1608 SAWMILL PKWY | | | HURON | OH | 44839-2200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 170 GRATIOT BLVD | AUTOMOTIVE TRIM DIV | | MARYSVILLE | MI | 48040-1147 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1935 WILSON AVENUE | | WESTON ON M9M 1A9 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1965 WILLIAMS RD | ALMA MOLDING PLANT | | ALMA | MI | 48801-2086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 199 BLACK HAWK RD | | | GREENVILLE | SC | 29611-6140 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 199 BLACKHAWK ROAD | | | COMSTOCK PARK | MI | 49321 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2001 CHRISTIAN B. HAAS DR. | | | ELLISVILLE | MO | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 220 IAC LN | | | DAYTON | TN | 37321-6087 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 220 LEAR LN | | | HILLSBORO | NH | 03244 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 236 CLARK ST | PLASTICS DIV. | | MENDON | MI | 49072-9794 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 24358 GROESBECK HWY | C/O SUR-FLO PLASTIC & ENGRG. | | WARREN | MI | 48089-4718 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2500 HIGHWAY 6 E | IOWA CITY DIVISION | | IOWA CITY | IA | 52240-2608 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 27295 LUCKINO DR | C/O CONTINENTAL PLASTICS CO | | CHESTERFIELD | MI | 48047-5229 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2821 MUTH CT PO BOX 909 | | | GRAND HAVEN | MI | 49417 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 30111 SCHOOLCRAFT RD | C/O NYX INC | | LIVONIA | MI | 48150-2006 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | MISSISSAUGA ON L4V 1K9 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3712 QUINCY ST | C/O ROYAL PLASTICS INC | | HUDSONVILLE | MI | 49426-8408 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 38700 PLYMOUTH RD | C/O NYX INC. | | LIVONIA | MI | 48150-1055 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3953 BURNSLINE RD | C/O LLINK TECHNOLOGIES INC | | BROWN CITY | MI | 48416-8473 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 400 S STONE ST | ARBOR DIVISION | | FREMONT | OH | 43420-2658 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 4714 CIRCUIT CT | C/O CENTER MANUFACTURING INC | | WAYLAND | MI | 49348-8908 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 555 W LINFOOT ST | | | WAUSEON | OH | 43567-9558 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 555 W. LINFOOT | | | JANESVILLE | WI | 53545 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 58 LEAR DR | LEBANON PLANT | | LEBANON | VA | 24266-7044 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 6715 S SPRINKLE RD | C/O SUMMIT POLYMERS INC | | PORTAGE | MI | 49002-9707 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 750 S FILLMORE RD | | | MILWAUKEE | WI | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 800 PENNSYLVANIA AVE | C/O BLACKHAWK AUTOMOTIVE PLAS | | SALEM | OH | 44460-2783 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 801 BILL JONES DRIVE | | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 8281 COUNTRY RD 245 | | | STERLING HEIGHTS | MI | 48310 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | ALMA MOLDING PLANT | 1965 WILLIAMS ROAD | DIADEMA, SP 09960 BRAZIL | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | ARBOR DIVISION | 400 SOUTH STONE STREET | GYEONGSANGBUK-DO KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | AUTOMOTIVE TRIM DIV | 170 GRATIOT AVE | | HONEOYE FALLS | NY | 14472 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | SANTA CATARINA  NL 66360 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O AMPI | 450 32ND STREET | | MOBERLY | MO | 65270 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ARMADA TOOLWORKS LTD | 6 LOF DRIVE | | TRENTON | MO | 64683 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BBI ENTERPRISES LP | 13401 NEW HOLLAND STREET | | ARLINGTON HTS | IL | 60004 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BLACKHAWK AUTOMOTIVE PLAS | 800 PENNSYLVANIA AVE. | | LAPEER | MI | 48446 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BROWN CORPORATION OF IONIA | 314 S STEELE | | PORT HURON | MI | 48060 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BURNSIDE INDUSTRIES INC | 6830 GRAND HAVEN RD | | SULLIVAN | IN | 47882 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CAMACO LORAIN MFG. INC. | 3400 RIVER INDUSTRIAL PARK RD | | HUDSONVILLE | MI | 49426 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTER MANUFACTURING INC | 4714 CIRCUIT CT | | WARREN | MI | 48089 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTER MFG. | 990 84TH STREET | | SAINT MARYS | PA | 15857 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTRAL CAROLINA PRODUCTS | 250 W. OLD GLENCOE ROAD | | ROCKWOOD | MI | 48173 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | SHELBY TWP | MI | 48315 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | WUXI JIANGSU CHINA (PEOPLE'S REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O DTI MOLDED PRODUCTS INC | 1620 FERGUSON CT | | PELAHATCHIE | MS | 39145 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O GREAT LAKES TRIM | 6183 S. RAILWAY COMMONS | | GRAND RAPIDS | MI | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O IAC ST CLAIR LLC | 2001 CHRISTIAN B HAAS DR | SHANGHAI, 200122 CHINA (PEOPLE'S REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O INNATECH | 4200 INDUSTRIES ROAD | | CLARE | MI | 48617 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ITW ENGINEERED COMPONENTS | 8451 W 183RD PLACE | | AUBURN HILLS | MI | 48326 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O LLINK TECHNOLOGIES INC | 3953 BURNSLINE ROAD | | NEW BALTIMORE | MI | 48047 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O MAGEE REITER AUTOMOTIVE | 480 W. 5TH STREET | | HUNTINGTON BEACH | CA | 92649 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O MOLD MASTERS CO | 1455 IMLAY CITY ROAD | | LOUISVILLE | KY | 40222 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NORTHERN STAMPING | 7635 HUB PKY | | AUSTELL | GA | 30168 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NOVEM CAR INTERIOR DESIGN | 8140 TROON CIRCLE | SAN JUAN DEL RIO QA 76800 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NYX INC | 30111 SCHOOLCRAFT RD | | FREMONT | OH | 43420 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NYX INC. | 38700 PLYMOUTH ROAD | | GARDEN GROVE | CA | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O OAKWOOD METAL FABRICATING | 9755 INKSTER ROAD - PLT 1 | | CERRITOS | CA | 90703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O P & A INDUSTRIES INC | 600 CRYSTAL AVE | | HOLLAND | MI | 49423 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O PERMACEL KANSAS CITY INC | 8485 PROSPECT AVE | | KENTLAND | IN | 47951 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ROYAL PLASTICS INC | 3712 QUINCY STREET | | SALEM | OH | 44460 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SHUERT INDUSTRIES | 6600 DOBRY DRIVE | | DOWAGIAC | MI | 49047 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SUMMIT POLYMERS INC | 6715 SPRINKLE RD | | IONIA | MI | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGRG. | 24358 GROESBECK HWY | | JANESVILLE | WI | 53546 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | MC KENZIE | TN | 38201 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O US FARATHANE CORP | 38000 MOUND RD | | LOGAN | OH | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 17 ESQ 34 COL AMPLICION | | RIPOLLET SP BRAZIL | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 4 MZ 8 LOTE 10 Y 11 | | TOLUCA EM 50010 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | SAN MIQUEL XOXTLA  PU 72620 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | HALCON #2 PARQUE IND. FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | IAC EL MARQUES | AV DE LAS FUENTES NO 25 | COVENTRY CV6 4QX GREAT BRITAIN | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | INTERIOR SYSTEM DIVISION | 2000 SCHLATER DR | | PLYMOUTH | MI | 48170 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | IOWA CITY DIVISION | 2500 HIGHWAY 6 EAST | | FLINT | MI | 48504 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | LEBANON PLANT | 600 REGIONAL PARK ROAD | | LIVONIA | MI | 48150 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | MANUFACTURING OPERATIONS DIV | 501 J STREET SUITE 16 | | WILLIAMSBURG | MI | 49690 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PLASTICS DIV. | 236 WEST CLARK ST. | SAN MARTIN OBISPO CI 54769 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 127 | EDINBURGH MOLDING PLANT | | WARREN | MI | 48090-0127 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 181 | | | STRASBURG | VA | 22657-0181 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 909 | 2821 MUTH CT | | SHEBOYGAN | WI | 53082-0909 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | WARREN ASSEMBLY & SEQUENCING | 23750 REGENCY PARK DRIVE | | NORCROSS | GA | 30093 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | MARK STANISZ | C/O IACNA MEXICO S DE RL DE CV | CALLE 4 MZ 8 LOTES 10 Y 11 | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | ATTN: PATRICIA RUDDY | 5300 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | FRMRLY LEAR CORPORATION | P O BOX 78000 DEPT 78023 | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | FMLY LEAR CORPORATION23 | P O BOX 78000 DEPT 78023 | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1410 E 14 MILE RD | FMLY LEAR CORPORATION | | | MADISON HEIGHTS | MI | 48071-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | FMLY LEAR/IAC | P O BOX 78000 DEPT 78023 | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS DEARBORN | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS SWEDEN AB | ERIK JARNAKERS GATA 11 | | | SKARA S 532 86 SWEDEN | | | |
| INTERNATIONAL AUTOMOTIVE SHOW INC | 35 BARTLEY LN | | | | WEST SAVVILLE | NY | 11796-1518 |
| INTERNATIONAL AUTOMOTIVE TECHNICIANS NETWORK INC | 640 W LAMBERT RD | | | | BREA | CA | 92821-3139 |
| INTERNATIONAL AUTOMOTIVE WHSE | | 4222 NE 5TH AVE | | | | FL | 33334 |
| INTERNATIONAL AUTOMOTIVE WHSE | 4222 NE 5TH AVE | | | | OAKLAND PARK | FL | 33334-3102 |
| INTERNATIONAL AUTOMTV COMP GRP LLC | 615 S DUPONT HWY | | | | DOVER | DE | 19901-4517 |
| INTERNATIONAL AUTOMTV COMP GRP LLC | AL DO CAFE 450 INDL | REINALDO FILHO | | VARGINHA MG 37026-400 BRAZIL | | | |
| INTERNATIONAL AUTOMTV COMP GRP LLC | ERIK JARNAKERS GATA 11 | | | SKARA SE 53286 SWEDEN | | | |
| INTERNATIONAL AUTONOTIVE COMP | JEBB KIRKLAND | C/O ARMADA TOOLWORKS LTD | 6 LOF DRIVE | | TRENTON | MO | 64683 |
| INTERNATIONAL BOAT SHOWS INC | ANNAPOLIS BOAT SHOWS | 980 AWALD RD  STE 302 | | | ANNAPOLIS | MD | 21403-3605 |
| INTERNATIONAL BRAKE IND INC | 1840 MCCULLOUGH ST | | | | LIMA | OH | 45801-3059 |
| INTERNATIONAL BROTHERHOOD | 900 SEVENTH ST STE 1137 | | | | WASHINGTON | DC | 20001 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | 900 SEVENTH ST., NW | | | | WASHINGTON | DC | 20001 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | | | | | |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | LARRY NEIDIG | 900 SEVENTH STREET, NW | | | WASHINGTON | DC | 20001 |
| INTERNATIONAL BUS | DOUG DUNN | 1928 HYANNIS CT | | | COLLEGE PARK | GA | 30337-6614 |
| INTERNATIONAL BUSINESS ETHICS INSTITUTE | 1000 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 |
| INTERNATIONAL BUSINESS GOVERNMENT COUNSELLORS INC | 818 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-2701 |
| INTERNATIONAL BUSINESS MACHINE | PO BOX 5115 | | | | SOUTHFIELD | MI | 48086-5115 |
| INTERNATIONAL BUSINESS MACHINE | 4111 NORTHSIDE PKWY NW | PO BOX 2150 | | | ATLANTA | GA | 30327-3015 |
| INTERNATIONAL BUSINESS MACHINE | 18000 W 9 MILE RD | PO BOX 5050 | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINE | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |
| INTERNATIONAL BUSINESS MACHINECORPORATION | TWO LINCOLN CENTRE | | | | OAKBROOK TERRACE | IL | 60181 |
| INTERNATIONAL BUSINESS MACHINES | | | | | | | |
| INTERNATIONAL BUSINESS MACHINES A/S | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES COR | | | | | | | |
| INTERNATIONAL BUSINESS MACHINES COR | 1 N CASTLE DR | | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES COR | 18000 W 9 MILE RD | PO BOX 5050 | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES COR | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |
| INTERNATIONAL BUSINESS MACHINES COR | 4111 NORTHSIDE PKWY NW | PO BOX 2150 | | | ATLANTA | GA | 30327-3015 |
| INTERNATIONAL BUSINESS MACHINES COR | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL BUSINESS MACHINES COR | NORTH CASTLE DRIVE | MS NCA-306 | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES COR | NORTH CASTLE DRIVE MS NCA-306 | | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES CORP. | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |
| INTERNATIONAL BUSINESS MACHINES CORP. -GSC MANAGED SECURITY SERVICES | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | TWO LINCOLN CENTRE | | | | OAKBROOK TERRACE | IL | 60181 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | ASSOCIATE GENERAL COUNSEL, IGS AMERICAS | ROUTE 100 | | | SOMERS | NY | 10589 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: MANAGING DIRECTOR | GENERAL MOTORS ACCOUNT | 18000 WEST NINE MILE RD. | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | 400 RENAISSANCE CTR STE 2700 | | | | DETROIT | MI | 48243-1620 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | NEW ORCHARD ROAD | | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | NEW ORCHARD RD. | | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION MAGYARORSZAGI KFT. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES S.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES, INC | | | | | | | |
| INTERNATIONAL BUSINESS MACHINES, INC. | ATTN: CENTRAL REGION GENERAL COUNSEL | ONE IBM PLAZA | 330 N. WABASH AVE. | | CHICAGO | IL | 60611 |
| INTERNATIONAL BUSINESS MACHINES, INC. | ATTN: MANAGING DIRECTOR | 18000 WEST NINE MILE RD. | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS REPORTS | PO BOX 1425 | | | | VIENNA | VA | 22183 |
| INTERNATIONAL CAR OF THE YEAR AWARDS | 811 N MAIN ST STE 105 | | | | ROYAL OAK | MI | 48067-1825 |
| INTERNATIONAL CAR SALES | ATTN: CARLOS GUZMAN | 1107 OLIVER AVE | | | INDIANAPOLIS | IN | 46221-1230 |
| INTERNATIONAL CARRIERS TILBURYINC | 42 MILL ST W | | | TILBURY CANADA ON N0P 2L0 CANADA | | | |
| INTERNATIONAL CARS LTD., INC. | MARSHALL JESPERSEN | 5 DOVER POINT RD | | | DOVER | NH | 03820-4608 |
| INTERNATIONAL CENTER OF INDIANAPOLIS | 15000 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 |
| INTERNATIONAL CENTERS FOR | TELECOMMUNICATION TECHNOLOGY | 100 E CAMPUS DR | | | TERRE HAUTE | IN | 47802-8965 |
| INTERNATIONAL CENTERS FOR TELE TECH | | | | | | | |
| INTERNATIONAL CERTIFICATION | MEASUREMENTS INC ICM | 51644 FILOMENA DR | | | SHELBY TWP | MI | 48315-2947 |
| INTERNATIONAL CERTIFICATION & | RECIPROCITY CONSORTIUM | 6402 ARLINGTON BLVD STE 1200 | | | FALLS CHURCH | VA | 22042-2300 |
| INTERNATIONAL CHIMNEY | 55 S LONG ST | | | | BUFFALO | NY | 14221-6622 |
| INTERNATIONAL CHIMNEY CORP | 55 S LONG ST | PO BOX 260 | | | WILLIAMSVILLE | NY | 14221-6622 |
| INTERNATIONAL CHIMNEY CORP | PO BOX 577 | 20622 AMHERST CT | | | NEW LENOX | IL | 60451-0577 |
| INTERNATIONAL CITY RACING | ATTN ACCOUNTING | 3000 PACIFIC AVE | | | LONG BEACH | CA | 90806-1356 |
| INTERNATIONAL CITY RACING ATTN ACCOUNTING | 3000 PACIFIC AVE | | | | LONG BEACH | CA | 90806-1356 |
| INTERNATIONAL COAL GROUP | THOMAS FALSTREAU | 2000 ASHLAND DR | | | ASHLAND | KY | 41101-7058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL COATINGS INC | PO BOX 956 | | | | FENTON | MI | 48430-0956 |
| INTERNATIONAL COATINGS INC | 1100 COPPER AVE | PO BOX 956 | | | FENTON | MI | 48430-1771 |
| INTERNATIONAL COKE HOLDINGS LLC | 455 E PACES FERRY RD NE STE 320 | | | | ATLANTA | GA | 30305-3320 |
| INTERNATIONAL COLLEGE OF BROADCASTING | 6 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1833 |
| INTERNATIONAL COMM SCIENCES AND TECHNOLOGY ASSOCIATION | JOHN HEATH | 10 SCITTERY GUSSETT DR | | | FALMOUTH | ME | 04105 |
| INTERNATIONAL COMMUNICATIONS | PO BOX 400 | | | | DAYTON | OH | 45404-0400 |
| INTERNATIONAL COMMUNICATIONS AND TRANSLATIONS INC | 614 SOUTH 8TH STREET SUITE 304 | | | | PHILADELPHIA | PA | 19147 |
| INTERNATIONAL CONTRACT CARRIERS LTD | 3 MELVIN ST | | | | WAKEFIELD | MA | 01880-2553 |
| INTERNATIONAL COUNCIL CORVETTECLUBS | PO BOX 90006 | | | | BOWLING GREEN | KY | 42102-9006 |
| INTERNATIONAL CRANKSHAFT INC | 101 CARLEY CT | | | | GEORGETOWN | KY | 40324-9303 |
| INTERNATIONAL CRANKSHAFT INC. | BILL KOUTSIS | 101 CARLEY CT. | | | WYANDOTTE | MI | 48192 |
| INTERNATIONAL CREDIT RECOVERY | 300 MAIN ST | | | | VESTAL | NY | 13850 |
| INTERNATIONAL CRITICAL | INCIDENT STRESS FOUNDATION | 3290 PINE ORCHARD LN STE 106 | | | ELLICOTT CITY | MD | 21042-2254 |
| INTERNATIONAL DAIRY QUEEN | 7505 METRO BLVD | | | | EDINA | MN | 55439 |
| INTERNATIONAL DAIRY QUEEN, INC. | RUSSELL GRUNDHAUSER | 7505 METRO BLVD | | | MINNEAPOLIS | MN | 55439 |
| INTERNATIONAL DATA CORP | 5 SPEEN ST | PO BOX 9015 | | | FRAMINGHAM | MA | 01701 |
| INTERNATIONAL DEPARTMENT CHAMBER OF COMMERCE INC | 55 ST PAUL STREET | | | | ROCHESTER | NY | 14604 |
| INTERNATIONAL DETROIT BLACK EXPO-BUY BLACK WEEKEND | 65 CADILLAC SQ STE 2200 | | | | DETROIT | MI | 48226-2869 |
| INTERNATIONAL DIESEL LTD | 155 RAYNOR AVENUE | | | | RONKONKOMA | NY | 11779 |
| INTERNATIONAL DISTRIBUTION SVS | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| INTERNATIONAL DOOR INC | 8001 RONDA DR | | | | CANTON | MI | 48187-2068 |
| INTERNATIONAL E Z UP INC | 1601 IOWA AVE | | | | RIVERSIDE | CA | 92507-2402 |
| INTERNATIONAL E-Z UP INC | GLEN SHARP X2342 | 1601 IOWA AVE. | | | LAKE GENEVA | WI | 53147 |
| INTERNATIONAL E-Z UP, INC | GLEN SHARP X2342 | 1601 IOWA AVE. | | | LAKE GENEVA | WI | 53147 |
| INTERNATIONAL ELECTRICAL TESTING ASSOCIATION | 3050 OLD CENTRE RD STE 102 | | | | PORTAGE | MI | 49024-4882 |
| INTERNATIONAL ENERGY LLC | 12216 BRIDGEWATER RD | | | | INDIANAPOLIS | IN | 46256-9426 |
| INTERNATIONAL EXPO SERVICE | 10741 WALKER ST | | | | CYPRESS | CA | 90630-4720 |
| INTERNATIONAL EXPOSITION CENTER | 1 IX CENTER DR | I-X SERVICE CENTER | | | CLEVELAND | OH | 44135-3189 |
| INTERNATIONAL EXPOSITION CO | 15 FRANKLIN ST | | | | WESTPORT | CT | 06880-5903 |
| INTERNATIONAL EXPRESS SERVICESLLC | 755 W BIG BEAVER RD STE 112 | | | | TROY | MI | 48084-4903 |
| INTERNATIONAL EXTRUSIONS INC | 5800 VENOY RD | | | | GARDEN CITY | MI | 48135-1655 |
| INTERNATIONAL FALLS, CITY OF | 405 3RD ST | PO BOX 138 | | | INTERNATIONAL FALLS | MN | 56649-2316 |
| INTERNATIONAL FEDERATION OF EMPLOYEE BENEFIT PROGRAMS | PO BOX 69 | | | | BROOKFIELD | WI | 53008-0069 |
| INTERNATIONAL FEDERATION OF RED CROSS | ATTN: GENERAL COUNSEL | P.O. BOX 372 | CH-1211 | GENEVA 19 SWITZERLAND | | | |
| INTERNATIONAL FINEBLANKING CORP | 2350 DRYDEN RD | | | | MORAINE | OH | 45439-1736 |
| INTERNATIONAL FIRE PROTECTION INC | 1820 LINDER INDUSTRIAL DR | | | | NASHVILLE | TN | 37209-1108 |
| INTERNATIONAL FIRE SPRINKLER INC | PO BOX 1127 | | | | MARYLAND HTS | MO | 63043-0127 |
| INTERNATIONAL FISCAL ASSOC USA BRANCH | 2604 ELMWOOD AVE 347 | | | | ROCHESTER | NY | 14618 |
| INTERNATIONAL FLEET SALES | 476 MCCORMICK ST | | | | SAN LEANDRO | CA | 94577-1106 |
| INTERNATIONAL FLEET SALES INC | 476 MCCORMICK ST | | | | SAN LEANDRO | CA | 94577-1106 |
| INTERNATIONAL FLEET SALES, INC. | 476 MCCORMICK ST | | | | SAN LEANDRO | CA | 94577-1106 |
| INTERNATIONAL FOUNDATION FOR E | 5040 E SHEA BLVD STE 260 | | | | SCOTTSDALE | AZ | 85254-4687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL FREIGHT FORWARDING INC | PO BOX 1699 | | | | LAREDO | TX | 78044-1699 |
| INTERNATIONAL FREIGHT SYSTEMS | 1200 S 192ND ST STE 100 | | | | SEATAC | WA | 98148-2345 |
| INTERNATIONAL FREIGHT SYSTEMS | MIKE RAWLINGS | P.O. BOX 1148 | HWY. 2 WEST AT 401 | TILBURY ON N0P 2L0 CANADA | | | |
| INTERNATIONAL FREIGHT SYSTEMS INC | 18900 COUNTY RD 42 | | | TILBURY CANADA ON N0P 2L0 CANADA | | | |
| INTERNATIONAL FUMIGATORS | | | | | | | |
| INTERNATIONAL FUND FOR ANIMAL | 290 SUMMER ST | | | | YARMOUTH PORT | MA | 02675-1734 |
| INTERNATIONAL GAMING SYSTEMS, LLC | | | | | 1ST TENNESSEE BANK | TN | |
| INTERNATIONAL GAS SPRING INC | 162 S PINNACLE DR | | | | ROMEOVILLE | IL | 60446-4614 |
| INTERNATIONAL GAS SPRINGS INC | 162 S PINNACLE DR | | | | ROMEOVILLE | IL | 60446-4614 |
| INTERNATIONAL GOLF CLUB | 159 BALLVILLE RD | | | | BOLTON | MA | 01740-1227 |
| INTERNATIONAL GRAPHIC EQUIPMEN | 25911 NORTHLINE COMMERCE DR STE 306 | | | | TAYLOR | MI | 48180-7944 |
| INTERNATIONAL GRAPHIC EQUIPMENT LTD | 25911 NORTHLINE COMMERCE DR STE 306 | | | | TAYLOR | MI | 48180-7944 |
| INTERNATIONAL HA/PIN | ATTN: C. SCHULTZ | COLUMBUS PLASTICS OPERATION | P.O. BOX 700 FIFTH & JENNINGS | | PINCONNING | MI | 48650 |
| INTERNATIONAL HARDCOAT INC | 12400 BURT RD | | | | DETROIT | MI | 48228-5500 |
| INTERNATIONAL HOTEL MOTEL & | RESTAURANT SHOW | 1133 WESTCHESTER AVE STE N136 | | | WHITE PLAINS | NY | 10604-3546 |
| INTERNATIONAL IMPULSE INC | 211 W YANDELL DR | | | | EL PASO | TX | 79902-3923 |
| INTERNATIONAL IND/MI | 35900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4730 |
| INTERNATIONAL INDUSTRIAL CONTR | 35900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4730 |
| INTERNATIONAL INDUSTRIAL CONTRACTIN | 35900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4730 |
| INTERNATIONAL INDUSTRIAL CONTRACTING CORP | 35900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4730 |
| INTERNATIONAL INDUSTRIAL GROUP | 42100 MARGARET DR | | | | CLINTON TOWNSHIP | MI | 48038-2183 |
| INTERNATIONAL INDUSTRIAL PRODUCTS CORPORATION | 3611 KEYSTONE AVE | | | | NASHVILLE | TN | 37211-3350 |
| INTERNATIONAL INSTITUTE | 515 STEVENS ST | | | | FLINT | MI | 48502-1719 |
| INTERNATIONAL INSTITUTE FOR | NANOTECHNOLOGY | NORTHWESTERN UNIVERSITY | 2145 SHERIDAN ROAD K111 | | EVANSTON | IL | 60208-0001 |
| INTERNATIONAL INSTITUTE FOR LE | 110 E 59TH ST FL 6 | | | | NEW YORK | NY | 10022-1336 |
| INTERNATIONAL INSTITUTE FOR LEARNIN | 110 E 59TH ST FL 6 | | | | NEW YORK | NY | 10022-1336 |
| INTERNATIONAL INSTITUTE FOR LEARNIN | 110 EAST 59TH STREET | FLOOR 31 | | | NEW YORK | NY | 10022-1380 |
| INTERNATIONAL INSTITUTE FOR LEARNING INC | 110 E 59TH ST 31ST FLR | | | | NEW YORK | NY | 10022 |
| INTERNATIONAL INSTITUTE FOR LEARNING INC | 110 E 59TH ST FL 6 | | | | NEW YORK | NY | 10022-1336 |
| INTERNATIONAL INSTITUTE OF BUFFALO | 864 DELAWARE AVE | | | | BUFFALO | NY | 14209-2008 |
| INTERNATIONAL INSTITUTE OF METROPOLITAN DETROIT | 111 E KIRBY ST | | | | DETROIT | MI | 48202-4003 |
| INTERNATIONAL LANGUAGE PLUS | 9403 KENWOOD RD STE A203 | | | | CINCINNATI | OH | 45242-6882 |
| INTERNATIONAL LOGISTICS SOLUTIONS COMPANY | 8350 E OLD VAIL RD | | | | TUCSON | AZ | 85747-9197 |
| INTERNATIONAL MAC/TN | 54 INDUSTRIAL PARK DR | | | | HENDERSONVILLE | TN | 37075-2825 |
| INTERNATIONAL MACHINE TOOL & S | 1280 HOLDEN AVE STE 127 | PO BOX 426 | | | MILFORD | MI | 48381-3171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL MACHINE TOOL & SERVICES | 4028 HARTLAND RD | | | | HARTLAND | MI | 48353-1004 |
| INTERNATIONAL MACHINE TOOL & SVCS | 1280 HOLDEN AVE STE 127 | PO BOX 426 | | | MILFORD | MI | 48381-3171 |
| INTERNATIONAL MACHINERY | 326 PATILLO RD | | | TECUMSEH CANADA ON N8N 2L9 CANADA | | | |
| INTERNATIONAL MAGNAP | 3100 CASCADE DR | | | | VALPARAISO | IN | 46383-9138 |
| INTERNATIONAL MAGNAPRODUCTS | TOM KILAVOS | 3100 CASCADE DRIVE | | | PORTLAND | OR | 97205 |
| INTERNATIONAL MAGNAPRODUCTS INC | 3100 CASCADE DR | | | | VALPARAISO | IN | 46383-9138 |
| INTERNATIONAL MAGNAPRODUCTS INC | TOM KILAVOS | 3100 CASCADE DRIVE | | | PORTLAND | OR | 97205 |
| INTERNATIONAL MARINE SALVAGE - CANADIAN CASE | | | | | | | |
| INTERNATIONAL MARINE SALVAGE INC. AND GW TRADING | ATTN MICHAEL BORDIN | C/O EVANS SWEENEY BORDIN | 1 KING STREET WEST SUITE 1201 | HAMILTON, ONTARIO L8P 1A4, CANADA | | | |
| INTERNATIONAL MATERIALS INC | PO BOX 577 | 3200 CARROLLTON RD | | | CARROLLTON | MI | 48724-0577 |
| INTERNATIONAL MATERIALS INC | 3200 CARROLLTON RD PO BOX 577 | | | | CARLTON | MI | 48724 |
| INTERNATIONAL MATERIALS INC | ATTN: DAVID DAVIS | 3200 CARROLLTON RD | | | SAGINAW | MI | 48604-2272 |
| INTERNATIONAL MATERIALS, INC. | ATTN: DAVID DAVIS | 3200 CARROLLTON RD | | | SAGINAW | MI | 48604-2272 |
| INTERNATIONAL MEDICAL CORPS | 1919 SANTA MONICA BLVD SUITE | | | | SANTA MONICA | CA | 90404 |
| INTERNATIONAL MERCHANDISING CORP | 1360 E 9TH ST STE 100 | | | | CLEVELAND | OH | 44114-1783 |
| INTERNATIONAL METAL TRADING INC / PAUL TERRAUTT | 33315 125TH ST | | | | TWIN LAKES | WI | 53181 |
| INTERNATIONAL METAL TRADING INC 2ND ACTION | INTERNATIONAL METAL TRADING INC | 111 N COUNTY ST STE 7 | | | WAUKEGAN | IL | 60085-4327 |
| INTERNATIONAL MIRACLE INSTITUTE | 421 N PALAFOX ST | | | | PENSACOLA | FL | 32501-3918 |
| INTERNATIONAL MOLD CORP | 23224 GIACOMA CT | | | | CLINTON TOWNSHIP | MI | 48036-4608 |
| INTERNATIONAL MOLD CORPORATION | 23224 GIACOMA CT | | | | CLINTON TOWNSHIP | MI | 48036-4608 |
| INTERNATIONAL MOTION CONTROL INC | 7 CENTRE DR | | | | ORCHARD PARK | NY | 14127-2281 |
| INTERNATIONAL MOTOR FREIGHT | 120 TYLER ST | | | | NEWARK | NJ | 07114-3214 |
| INTERNATIONAL MOTOR GROUP | 1449 STUYVESANT AVE | | | | UNION | NJ | 07083-5337 |
| INTERNATIONAL MOTOR PRESS AS | 4 PARK ST | | | | HARRINGTON PARK | NJ | 07640 |
| INTERNATIONAL MOTOR RACING | RESEARCH CENTER | 610 S DECATUR ST | | | WATKINS GLEN | NY | 14891-1613 |
| INTERNATIONAL MOTOR SPORTS ASSOCIATION | 1394 BROADWAY AVE | | | | BRASELTON | GA | 30517-2909 |
| INTERNATIONAL MOTORS | 3050 W US HIGHWAY 190 | | | | BELTON | TX | 76513-7136 |
| INTERNATIONAL MOTORS LTD | 540 S WASHINGTON ST | | | | FALLS CHURCH | VA | 22046-4415 |
| INTERNATIONAL MOTORS LTD. | MUELLER, LYDIA B | 540 S WASHINGTON ST | | | FALLS CHURCH | VA | 22046-4415 |
| INTERNATIONAL MOTORS OF DULLES | NONE | 21601 ASHGROVE CT | | | DULLES | VA | 20166-9229 |
| INTERNATIONAL MOTORS OF DULLES | 21601 ASHGROVE CT | | | | DULLES | VA | 20166-9229 |
| INTERNATIONAL MULTIFOODS | 33 SOUTH 6TH STREET MULTIFOODS TOWER | | | | MINNEAPOLIS | MN | 55402 |
| INTERNATIONAL NETWORK SERVICES | 1600 MEMOREX DR 2ND FLOOR | | | | SANTA CLARA | CA | 95050 |
| INTERNATIONAL ORGANISATION OF EMPLOYERS | 26 CHERNIN DE JOINVILLE | COINTRIN | | GENEVA CH-1216 SWITZERLAND | | | |
| INTERNATIONAL ORGANISATION OF EMPLOYERS | 26 CHEMIN DE JOINVILLE | COINTRIN | | GENEVA CH-1216 SWITZERLAND | | | |
| INTERNATIONAL ORIENTATION RESO | 40701 WOODWARD AVE STE 210 | | | | BLOOMFIELD HILLS | MI | 48304-5079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL ORIENTATION RESOURCES | 400 SKOKIE BLVD STE 510 | | | | NORTHBROOK | IL | 60062-7905 |
| INTERNATIONAL PAINT STRIPPING | 15300 OAKWOOD DR | | | | ROMULUS | MI | 48174-3610 |
| INTERNATIONAL PAINT STRIPPING INC | 15300 OAKWOOD DR | | | | ROMULUS | MI | 48174-3610 |
| INTERNATIONAL PAPER | 6775 LENOX CENTER COURT | | | | MEMPHIS | TN | 38115 |
| INTERNATIONAL PAPER | 1689 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| INTERNATIONAL PAPER CO | 180 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139-2089 |
| INTERNATIONAL PAPER CO | 28401 SCHOOLCRAFT RD STE 400 | | | | LIVONIA | MI | 48150-2246 |
| INTERNATIONAL PAPER CO | 3400 MELCAT DR | PO BOX 270960 | | | OKLAHOMA CITY | OK | 73179-8418 |
| INTERNATIONAL PAPER CO | 11800 N LAKERIDGE PKWY | | | | ASHLAND | VA | 23005-8149 |
| INTERNATIONAL PAPER CO | | | | | | | |
| INTERNATIONAL PAPER CO | 1201 FREEDOM RD | | | | CRANBERRY TOWNSHIP | PA | 16066-4915 |
| INTERNATIONAL PAPER CO | 28401 SCHOOLCRAFT RD STE 400 | PO BOX 3035 | | | LIVONIA | MI | 48150-2246 |
| INTERNATIONAL PAPER CO | 6285 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140-8318 |
| INTERNATIONAL PAPER CO | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38197-0100 |
| INTERNATIONAL PAPER CO | 7445 NEW RIDGE RD | | | | HANOVER | MD | 21076 |
| INTERNATIONAL PAPER CO | G 4488 W BRISTOL RD | | | | FLINT | MI | 48507 |
| INTERNATIONAL PAPER CO | JEFF FISHER | 7445 NEW RIDGE ROAD | | | HANOVER | MD | 21076 |
| INTERNATIONAL PAPER CO | ATTN: JIM LANE | 4725 EASTON RD | | | SAINT JOSEPH | MO | 64503-1762 |
| INTERNATIONAL PAPER COMPANY | JANET BIGGERS | 6400 POPLAR AVE | | | MEMPHIS | TN | 38197-0100 |
| INTERNATIONAL PEACE ACADEMY | 777 UNITED NATIONS PLZ FL 4 | | | | NEW YORK | NY | 10017-3521 |
| INTERNATIONAL POWER TECHNOLOGY | 100 MARINE PKWY STE 325 | | | | REDWOOD CITY | CA | 94065-5205 |
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DR | 201 CONNECTICUT DR | | | BURLINGTON | NJ | 08016-4105 |
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DR | | | | BURLINGTON | NJ | 08016 |
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DR | PO BOX 70 | | | BURLINGTON | NJ | 08016-4105 |
| INTERNATIONAL PROPERTY TAX INSTITUTE | 100 SHEPPARD AVE E STE 760 | | | TORONTO ON M2N 6N5 CANADA | | | |
| INTERNATIONAL QUALITY & PROD | 535 5TH AVENUE | | | | NEW YORK | NY | 10017 |
| INTERNATIONAL REHABILITATION ASSOCIATES INC | DBA INTRACORP | 1601 CHESTNUT ST | | | PHILADELPHIA | PA | 19192-0001 |
| INTERNATIONAL REHABILITATIVE SCIENCES INC | PO BOX 872650 | DBA R.S. MEDICAL | | | VANCOUVER | WA | 98687-2650 |
| INTERNATIONAL RES/NC | 736 GREENWAY RD | | | | BOONE | NC | 28607-4830 |
| INTERNATIONAL RESCUE COMMITTEE | 122 EAST 42ND STREET | | | | NEW YORK | NY | 10168 |
| INTERNATIONAL RESEARCH CONSULTANTS LIMITED | 7\11 BOW COURT FLETCHWORTH GAT | CV5 6SP COVENTRY | | UNITED KINGDOM GREAT BRITAIN | | | |
| INTERNATIONAL RESISTIVE CO INC | PO BOX 1860 | | | | BOONE | NC | 28607-1860 |
| INTERNATIONAL ROLLING MILLS | 81 BEVERAGE HILL AVE | | | | PAWTUCKET | RI | 02860-6203 |
| INTERNATIONAL ROLLING MILLS IN | 81 BEVERAGE HILL AVE | PO BOX 1646 | | | PAWTUCKET | RI | 02860-6203 |
| INTERNATIONAL SEW-RIGHT COMPANY | 6190 DON MURIE STREET | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| INTERNATIONAL SHOW CAR ASSOC | 1092 CENTRE | | | | AUBURN HILLS | MI | 48326 |
| INTERNATIONAL SOCIETY OF BARRISTERS | 943 LEGAL RESEARCH BLDG | U OF M LAW SCHOOL | | | ANN ARBOR | MI | 48109 |
| INTERNATIONAL SOS | PHIL BARONE | 3600 HORIZON BLVD STE 300 | | | TREVOSE | PA | 19053-4949 |
| INTERNATIONAL SOS | PO BOX 11568 | | | | PHILADELPHIA | PA | 19116-0568 |
| INTERNATIONAL SOS ASSISTANCE INC | 3600 HORIZON BLVD STE 300 | | | | TREVOSE | PA | 19053-4949 |
| INTERNATIONAL SPEEDWAY CORP | TERRY KALNA | 18701 W. INTERNATIONAL SPEEDWAY BLVD., DAYTONA BEACH | | | DAYTONA BEACH | FL | 32114 |
| INTERNATIONAL SPEEDWAY CORP - MICHIGAN | TERRY KALNA | 18701 W. INTERNATIONAL SPEEDWAY BLVD., DAYTONA BEACH | | | DAYTONA BEACH | FL | 32114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL SPORT PROPERTIES, INC | AMERICAN HOLE N'ONE INCE | MR. GRANT ADAMS | 55 SCOTT STREET, BUFFORD | | BUFFORD | GA | 30518 |
| INTERNATIONAL SPORT PROPERTIES, INC. | AMERICAN HOLE N'ONE INC | MR. GRANT ADAMS | 55 SCOTT STREET, BUFORD | | BUFORD | GA | 30518 |
| INTERNATIONAL SPORTS PROPERTIES | 540 N TRADE ST | | | | WINSTON SALEM | NC | 27101-2915 |
| INTERNATIONAL SPORTS PROPERTIES INC | 540 N TRADE ST | | | | WINSTON SALEM | NC | 27101-2915 |
| INTERNATIONAL SPORTS PROPERTY | DEPT 905ISP | PO BOX 667715 | | | CHARLOTTE | NC | 28266-7715 |
| INTERNATIONAL SPRING CO | 7901 NAGLE AVE | | | | MORTON GROVE | IL | 60053-2714 |
| INTERNATIONAL SPRING CO | SUBHASH BAXI | 7901 NAGLE AVE | C/O INTERNATIONAL SPRING | | MORTON GROVE | IL | 60053-2714 |
| INTERNATIONAL SPRING CO | SUBHASH BAXI | C/O INTERNATIONAL SPRING | 7901 NAGLE AVE | | CLEVELAND | OH | |
| INTERNATIONAL ST/SCH | 181 BENNETT DR | | | | PULASKI | TN | 38478-5209 |
| INTERNATIONAL ST/TN | 181 BENNETT DR | | | | PULASKI | TN | 38478-5209 |
| INTERNATIONAL STA/MI | 52111 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1309 |
| INTERNATIONAL STAR CORP | 52111 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1309 |
| INTERNATIONAL STAR CORP | 30845 23 MILE RD | | | | CHESTERFIELD | MI | 48047-1847 |
| INTERNATIONAL STAR CORP | EDWARD SOSNOSKI X247 | 30845 TWENTY THREE MILE | | | DES PLAINES | IL | |
| INTERNATIONAL STAR CORP | EDWARD SOSNOSKI X247 | 52111 SIERRA DR | | | CHESTERFIELD | MI | 48047-1309 |
| INTERNATIONAL STAR CORP. | EDWARD SOSNOSKI X247 | 52111 SIERRA DR | | | CHESTERFIELD | MI | 48047-1309 |
| INTERNATIONAL STAR CORP. | EDWARD SOSNOSKI X247 | 30845 TWENTY THREE MILE | | | DES PLAINES | IL | |
| INTERNATIONAL STEEL SOLUTIONS LLC | | 181 BENNETT DRIVE | | | | TN | 38478 |
| INTERNATIONAL SURVEILLANCE TECHNOLOGY INC | 160 SW 12TH AVE STE 105 | | | | DEERFIELD BEACH | FL | 33442-3114 |
| INTERNATIONAL SURVEY RESEARCH | 303 E OHIO ST | | | | CHICAGO | IL | 60611 |
| INTERNATIONAL SWAP DEALERS ASSOCIATION, INC. | SWAP OPERATIONS | EBBGATE HOUSE | 2 SWAN LANE | LONDON EC4R 3TS GREAT BRITAIN | | | |
| INTERNATIONAL SYSTEMS OF AMERICA INC | 1812 CARGO CT | | | | LOUISVILLE | KY | 40299-1912 |
| INTERNATIONAL TENTNOLOGY CORP | 15427 66TH AVENUE | | | SURREY CANADA BC V3S 2A1 CANADA | | | |
| INTERNATIONAL TEST & BALANCE INC | 17135 W 10 RD STE 112 | | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL THERMAL SYSTEMS LLC | 4697 WEST GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 |
| INTERNATIONAL TIME RECORDING | 6005 GRIMES CANYON RD | | | | MOORPARK | CA | 93021-9722 |
| INTERNATIONAL TITANIUM POWDER LLC | | 20634 GASKIN DR | | | LOCKPORT | IL | 60441-3910 |
| INTERNATIONAL TOO/MI | 164 INDUSCO CT | | | | TROY | MI | 48083-4641 |
| INTERNATIONAL TOOLING SOLUTION | 731 BROADWAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5247 |
| INTERNATIONAL TOOLING SOLUTIONS LLC | 731 BROADWAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5247 |
| INTERNATIONAL TOUR DE TOONA | 1126 8TH AVENUE STE 404 | | | | ALTOONA | PA | 16602 |
| INTERNATIONAL TRADE CLUB OF CHICAGO | 303 E WACKER DR STE 1100 | | | | CHICAGO | IL | 60601-5204 |
| INTERNATIONAL TRANSIT & STORAGE CORP | 830 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115-1117 |
| INTERNATIONAL TRANSIT INC | 540 OWEN AVE STE 28 | | | | JACKSONVILLE | FL | 32254 |
| INTERNATIONAL TRANSLATING BUREAU INC | 16125 W 12 MILE RD STE 103 | | | | SOUTHFIELD | MI | 48076 |
| INTERNATIONAL TRANSMISSION CO | JENNIFER HORN | 10885 TEXTILE RD | | | BELLEVILLE | MI | 48111-2315 |
| INTERNATIONAL TRANSMISSION COMPANY | ATTN: BARBARA MENTION | 27175 ENERGY WAY | | | NOVI | MI | 48377-3639 |
| INTERNATIONAL TRANSMISSION COMPANY | ATTN: BARBARA MENTION | 39500 ORCHARD HILL PL STE 200 | | | NOVI | MI | 48375-5521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL TRANSMISSION COMPANY | BARBARA MENTION | 39500 ORCHARD HILL PL STE 205 | | | NOVI | MI | 48375-5521 |
| INTERNATIONAL TRUCK | INTELLECTUAL PROPERTY CO LLC | 4201 WINFIELD RD | INTL TRUCK & ENGINE CORP | | WARRENVILLE | IL | 60555-4025 |
| INTERNATIONAL TRUCKLOAD SERVICES INC | 107 BELLEVUE DR BOX 1450 | | | BELLEVILLE CANADA ON K8N 5J1 CANADA | | | |
| INTERNATIONAL UNION | 1233 SYMMES RD | | | | FAIRFIELD | OH | 45014-1902 |
| INTERNATIONAL UNION | ATTN: GENERAL COUNSEL | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| INTERNATIONAL UNION | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION | UAW EALTH & SAFETY CONFERENCE | 3300 LEONARD ST NE | REGION 1-D UAW | | GRAND RAPIDS | MI | 49525-3363 |
| INTERNATIONAL UNION , UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION - UAW | 800 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION - UAW | INTERNATIONAL UNION - UAW | 800 EAST JEFFERSON AVE | | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION - UAW | ATTN: FRANK MOULTRIE | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION - UAW | AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | | | | | | |
| INTERNATIONAL UNION - UAW | HENRY, EARL | | | | | | |
| INTERNATIONAL UNION - UAW | INTERNATIONAL UNION | | | | | | |
| INTERNATIONAL UNION - UAW | LAURIA, BONNIE | | | | | | |
| INTERNATIONAL UNION - UAW | UNITED AUTOMOBILE | | | | | | |
| INTERNATIONAL UNION IUE-CWA | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION OF ELECTRIC, ELECTRICAL , SALARIED, MACHINE | AND FURNITURE WORKERS, AFL-CIO | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-2699 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | 1125 17TH ST NW | | | | WASHINGTON | DC | 20036 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | | | | | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | 1125 SEVENTEENTH STREET, NW | | | WASHINGTON | DC | 20036 |
| INTERNATIONAL UNION UAW | AUDITING DEPARTMENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION UAW | AUDITING DEPT ATT RICH HOFFMAN | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION UAW | 8000 EAST JEFFERSON AVENUE | ATTN DANIEL W SHERRICK | | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION, UAW | JAMES U. SETTLES | 8000 JEFFERSON AVE. | | | DETROIT | MI | |
| INTERNATIONAL UNION, UAW | JIMMY SETTLES | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | CAL RAPDON | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | CAL RASPON, VICE PRESIDENT AND DIRECTOR GENERAL MOTORS DEPARTMENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | DELPHI | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | DELPHI CORPORATION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | MR. RON GETTLEFINGER, PRESIDENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | MR. RICHARD SHOEMAKER, VICE PRESIDENT AND DIRECTOR | GENERAL MOTORS DEPARTMENT | 8000 E JEFFERSON AVE | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | CAL RAPSON, VICE PRESIDENT AND DIRECTOR GENERAL MOTORS DEPARTMENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | CAL RAPSON | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | MR. RON GETTLEFINGER, PRESIDENT | 8000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 3915 GERMANY LN STE 102 | | | BEAVERCREEK | OH | 45431-1688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL UNION, UAW | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 3900 E HOLLAND RD | | | SAGINAW | MI | 48601-9494 |
| INTERNATIONAL UNION, UAW | 6435 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-9619 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 39180 AMRHEIN ROAD | | | LIVONIA | MI | 48150 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | JOSEPH E. RUFFOLO | 600 CORPORATION DR | | | PENDLETON | IN | 46064-8608 |
| INTERNATIONAL UNION, UAW | JAMES U. SETTLES | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | ACCOUNTING DEPT BANKING DESK | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | ATTY FOR INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA - LEGAL DEPT | 8000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48124 |
| INTERNATIONAL UNION, UAW LOCAL 653 | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-2699 |
| INTERNATIONAL UNION, UNITED AUTO WORKERS | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: A. RICHARD SUSKO/RICHARD S. LINCER/DAVID I GOTTLIB | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, UAW | 800 EAST JEFFERSON AVE. | | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL | IMPLEMENT WORKS OF AMERICA; DELPHI CORPORATION;AND GENERAL MOTORS CORP | | | | | | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL | IMPLEMENT WORKS OF AMERICA; DELPHI CORPORATION; | AND GENERAL MOTORS CORPORATION | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMP | | | | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | SETH M. MERSKY | 161 BAY ST SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | ATTN: GENERAL COUNSEL | 3900 E HOLLAND RD | | SAGINAW | MI | 48601-9494 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION-UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION-UAW | INTERNATIONAL UNION-UAW | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNIVERSITY | FINANCIAL AID OFFICE | PO BOX 750 | | | BREMEN GERMANY | | |
| INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 |
| INTERNATIONAL WILDLIFE REFUGE ALLIANCE | 9311 GROH RD | | | | GROSSE ILE | MI | 48138 |
| INTERNATIONAL WIRELESS | INDUSTRY CONSORTIUM | 600 LOUIS DR STE 104 | | | WARMINSTER | PA | 18974-2847 |
| INTERNET BRANDS, INC. | RICK  HAWKINS | 2555 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| INTERNET BRANDS, INC. | RICK HAWKINS | 2555 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| INTERNET BRANDS, INC. | RICK HAWKINS | 2555 TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| INTERNET INC | 419 N 1ST ST | | | | MONTROSE | CO | 81401-3703 |
| INTERNET INC DESKS4COMPUTERS | 419 N 1ST ST | | | | MONTROSE | CO | 81401-3703 |
| INTERNET SECURITY SYSTEMS INC | PO BOX 101413 | | | | ATLANTA | GA | 30392-1413 |
| INTEROFFICE\PENNSYLVANIA | STE 900 S BLDG | 601 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20001 |
| INTEROFFICE\PENNSYLVANIA STE 900 S BLDG | 601 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 |
| INTEROP LAS VEGAS 2007 | PO BOX 594 | | | | OREM | UT | 84059-0594 |
| INTERPAK INC | 820 HENDRICKS DR | PO BOX 678 | | | LEBANON | IN | 46052-2971 |
| INTERPAK INC | PO BOX 678 | | | | LEBANON | IN | 46052-0678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERPERSONAL TECHNOLOGY GROUP | 50 CHARLES LINDBERGH BLVD STE | | | | UNIONDALE | NY | 11553 |
| INTERPERSONAL TECHNOLOGY GROUP INC | 50 CHARLES LINDBERGH BLVD STE | | | | UNIONDALE | NY | 11553 |
| INTERPERSONAL TECHNOLOGY GROUPINC | 100 MERRICK RD STE 120 # W STE 400 | | | | ROCKVILLE CENTRE | NY | 11570-4807 |
| INTERPLANT TRANSPORT SERVICE | 2233 SCHAAF TR | | | | TAWAS CITY | MI | 48764 |
| INTERPLASTIC CORP. | SHANE LUNDEEN | 1225 WILLOW LAKE BLVD | | | SAINT PAUL | MN | 55110-5145 |
| INTERPLUS KFT | DOMBOVARI IPARI PARK, LIGET LTP | 552/16 | | KAPOSSZEKCSO HU 7361 HUNGARY (REP) | | | |
| INTERPLUS KFT | SZLATINA UTCA 11 | | | BUDAPEST HU 1114 HUNGARY (REP) | | | |
| INTERPLUS KFT | H-1144 BUDAPEST SZLATINA U 11 | | | BUDAPEST H-1144 HUNGARY | | | |
| INTERPLUS KFT DOMBOVARI TELEPHELY | DOMBOVARI IPARI PARK, LIGET LTP | 552/16 | | KAPOSSZEKCSO HU 7361 HUNGARY (REP) | | | |
| INTERPRETER GROWTH AND DEVELOPMENT LLC DBA COMMUNICATION SER | PO BOX 214033 | | | | AUBURN HILLS | MI | 48321-4033 |
| INTERPUBLIC GROUP OF COMPANIES INC | 360 WEST MAPLE RD. | | | | BIRMINGHAM | MI | 48009 |
| INTERPUBLIC GROUP OF COMPANIES INC | | | | | | | |
| INTERPUBLIC GROUP OF COMPANIES INC | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2368 |
| INTERPUBLIC GROUP OF COMPANIES INC | 360 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073-2109 |
| INTERPUBLIC GROUP OF COMPANIES INC | 360 W. MAPLE RD. | | | | BIRMINGHAM | MI | 48009 |
| INTERPUBLIC GROUP OF COMPANIESINC/6591 | 1615 BRETT RD | C/O CITIBANK LOCKBOX OPERATION | | | NEW CASTLE | DE | 19720-2425 |
| INTERREGS LIMITED | 21-23 EAST STREET FOREHAM | HAMPSHIRE PO16 0BZ | | UNITED KINGDOM GREAT BRITAIN | | | |
| INTERSECTION USA INC | ATTN VIVIEN KOTLER | 447 BROADWAY FL 2 | | | NEW YORK | NY | 10013-2562 |
| INTERSENSE INC | 4 FEDERAL ST | | | | BILLERICA | MA | 01821-3569 |
| INTERSOLV/BEAVERTON | 1700 NW 167TH PLACE | | | | BEAVERTON | OR | 97006 |
| INTERSPACE AIRPORT ADVERTISING | 4635 CRACKERSPORT RD | | | | ALLENTOWN | PA | 18104-9553 |
| INTERSPACE AIRPORT ADVERTISING | PO BOX 932025 | | | | ATLANTA | GA | 31193-2025 |
| INTERSPACE AIRPORT ADVERTISING | PO BOX 847247 | | | | DALLAS | TX | 75284-7247 |
| INTERSPIRO INTERNATIONAL SA | CHAUSSE DE LA HULPE, 1 | 1180 BRUSSELS | | | | | |
| INTERSPORT INC | 20 W KINZIE ST STE 1600 | | | | CHICAGO | IL | 60654-6398 |
| INTERSTATE 1 AUTO HANDLERS | 2363 BROWN RD | | | | BUFORD | GA | 30519-6601 |
| INTERSTATE 1 AUTO HANDLERS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2363 BROWN RD | | | BUFORD | GA | 30519-6601 |
| INTERSTATE 1 AUTO HANDLERS | INTERSTATE 1 AUTO HANDLERS | | 2363 BROWN RD NE | | BUFORD | GA | 30515 |
| INTERSTATE 1 AUTOHANDLERS | 2363 BROWN RD | | | | BUFORD | GA | 30519-6601 |
| INTERSTATE AUTO | 6111 CHUCK LN | | | | EAU CLAIRE | WI | 54703-9626 |
| INTERSTATE AUTOMOTIVE & TRANSMISSION | 3119 JODECO RD | | | | MCDONOUGH | GA | 30253-8342 |
| INTERSTATE BATTERY SYSTEM | JACKIE MCLARRY | 10200 PLANO RD STE 200 | | | DALLAS | TX | 75238-1731 |
| INTERSTATE BATTERY SYSTEM INTL INC | 12333 BELDEN CT | | | | LIVONIA | MI | 48150-1464 |
| INTERSTATE BATTERY SYSTEM OF AMERICA INC | 12770 MERIT DR STE 400 | | | | DALLAS | TX | 75251-1296 |
| INTERSTATE BATTERY SYSTEM OF AMERICA, INC. | DENNIS BROWN | 12770 MERIT DR STE 400 | | | DALLAS | TX | 75251-1296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERSTATE BRANDS | | 7 BALLARD ST | | | | MA | 01607 |
| INTERSTATE BUICK PONTIAC GMC | 4410 FRONT ST | | | | WINNSBORO | LA | 71295-4144 |
| INTERSTATE BUICK PONTIAC GMC, LLC | MARK SANGUINETTI | 4410 FRONT ST | | | WINNSBORO | LA | 71295-4144 |
| INTERSTATE CAPITAL CORP | 1711 KUNA LOOP | | | | EL PASO | TX | 79936-5808 |
| INTERSTATE CAPITAL CORP | 1710 N MAIN ST | | | | AUBURN | IN | 46706 |
| INTERSTATE CAPITAL CORP | 11909 MCAULIFFE DR | | | | EL PASO | TX | 79936-4471 |
| INTERSTATE CAPITAL CORPORATION | PO BOX 1229 | ASSIGNEE BOUCHE TRUCKING INC | | | SANTA TERESA | NM | 88008-1229 |
| INTERSTATE CAPITAL CORPORATION | 24 CONCORD ST STE A | ADD ASSIGN 2/4/04 VC | | | EL PASO | TX | 79906-4910 |
| INTERSTATE CARRIER XPRESS INC | 3820 WISMAN LN | | | | QUINCY | IL | 62305-9550 |
| INTERSTATE CHEMICAL CO INC | 2797 FREEDLAND RD | | | | HERMITAGE | PA | 16148-9027 |
| INTERSTATE CHEVROLET LLC | INTERSTATE CHEVROLET LLC | 105 LINCOLN AVENUE | | | EMDEN | IL | 62635 |
| INTERSTATE CO | 2601 AMERICAN BLVD E | | | | BLOOMINGTON | MN | 55425-1321 |
| INTERSTATE COMPANIES | 2601 AMERICAN BLVD E | | | | BLOOMINGTON | MN | 55425-1321 |
| INTERSTATE COMPANIES, INC. | MARY KAY PETERS | 2601 AMERICAN BLVD E | | | BLOOMINGTON | MN | 55425-1321 |
| INTERSTATE DETROIT DIESEL | LINCOLNSHIRE LLC | 864 FORD CENTRE - 420 NORTH FIFTH STREET | | | MINNEAPOLIS | MN | 55401 |
| INTERSTATE FLEET | 696 BETHLEHEM PIKE | | | | COLMAR | PA | 18915-9760 |
| INTERSTATE FLEETS INC | 3051 MOUNT CARMEL AVE | | | | GLENSIDE | PA | 19038-1600 |
| INTERSTATE FLEETS, INC. | PO BOX 297 | | | | COLMAR | PA | 18915-0297 |
| INTERSTATE FLEETS, INC. | 696 BETHLEHEM PIKE (RT. 309) P | .O. BOX 297 | | | COLMAR | PA | 18915 |
| INTERSTATE IMAGING INC | 3053 RANCHO VISTA BLVD STE H-152 | | | | PALMDALE | CA | 93551 |
| INTERSTATE INTERCHANGE DEVELOPMENT CORP | 201 E COMMERCE ST STE 310 | | | | YOUNGSTOWN | OH | 44503-1637 |
| INTERSTATE NATIONALEASE | 114 ELI WHITNEY BLVD | | | | SAVANNAH | GA | 31408-9554 |
| INTERSTATE NATIONALEASE | 2924 3RD AVE N | | | | BIRMINGHAM | AL | 35203-3908 |
| INTERSTATE NATIONALEASE | 4465 MARION AVE | | | | MACON | GA | 31206-1926 |
| INTERSTATE NATIONALEASE | 1449 COBB PKWY N | | | | MARIETTA | GA | 30062-2425 |
| INTERSTATE NATIONALEASE | 4541 BUFORD HWY | | | | NORCROSS | GA | 30071-2808 |
| INTERSTATE NATIONALEASE | 708 GIL HARBIN INDUSTRIAL BLVD | | | | VALDOSTA | GA | 31601-6513 |
| INTERSTATE NATIONALEASE | 1860 WESTGATE PKWY SW | | | | ATLANTA | GA | 30336-2850 |
| INTERSTATE NATIONALEASE | 1967 KINSEY RD | | | | DOTHAN | AL | 36303-5861 |
| INTERSTATE NATIONALEASE | 1598 WILLIAMSON RD | | | | GRIFFIN | GA | 30224-3931 |
| INTERSTATE NATIONALEASE | 2710 PALMYRA RD | | | | ALBANY | GA | 31707-1845 |
| INTERSTATE NATIONALEASE | S 7TH ST C/O PACIFIC RESINS | | | | VIENNA | GA | 31092 |
| INTERSTATE NATIONALEASE | 1251 NEWELL PKWY | | | | MONTGOMERY | AL | 36110-3212 |
| INTERSTATE NATIONALEASE | RT 5 BOX 600 (HWY 3415) | | | | HAZLEHURST | GA | 31539 |
| INTERSTATE NATIONALEASE | 2291 DOTHAN RD | | | | BAINBRIDGE | GA | 39817-6752 |
| INTERSTATE NATIONALEASE | 236 NEW HUTCHINSON MILL RD | | | | LAGRANGE | GA | 30240-8436 |
| INTERSTATE NATIONALEASE | 43 BELLAMY CT | | | | STOCKBRIDGE | GA | 30281-4449 |
| INTERSTATE NATIONLEASE | 701 POINT PETER RD | | | | SAINT MARYS | GA | 31558-4442 |
| INTERSTATE PLUMBING | | 7201 W POST RD | | | | NV | 89113 |
| INTERSTATE POWER AND LIGHT | 1284 XE PLACE | | | | BOONE | IA | 50036 |
| INTERSTATE POWER AND LIGHT | 900 KERPER BLVD | | | | DUBUQUE | IA | 52001-2400 |
| INTERSTATE POWER AND LIGHT | 720 S TAFT AVE | | | | MASON CITY | IA | 50401-1514 |
| INTERSTATE POWER AND LIGHT | 1001 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402-4510 |
| INTERSTATE POWERCARE | 12333 BELDEN CT | | | | LIVONIA | MI | 48150-1464 |
| INTERSTATE RENTAL/PAYLESS CR | 3700 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-3524 |
| INTERSTATE SPECIALTY PRODUCTS | PO BOX 207 | 55 GILMORE DR | | | LEICESTER | MA | 01524-0207 |
| INTERSTATE SPECIALTY PRODUCTS | 56 GILMORE DRIVE | | | | SUTTON | MA | 01590 |
| INTERSTATE TIRE & AUTO | 3094 MID VALLEY DR | | | | DE PERE | WI | 54115-9436 |
| INTERSTATE TIRE AND REPAIR | 215 W 7TH N | | | | BURLEY | ID | 83318-3420 |
| INTERSTATE TOOL & DIE | PO BOX 71630 | | | | MADISON HEIGHTS | MI | 48071-0630 |
| INTERSTATE TOOL CORP | 4538 W 130TH ST | | | | CLEVELAND | OH | 44135-3566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERSTATE TOOL CORP | | | | | | | |
| INTERSTATE TRUCK RENTAL | 9997 GULF FWY | | | | HOUSTON | TX | 77034-1052 |
| INTERSTATE TRUCK RENTAL | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| INTERSTATE TRUCK RENTAL (CAPPS RAC) | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| INTERSTATE/JOHNSON LANE CORP | 2700 NCNB PLAZA | | | | CHARLOTTE | NC | 28232 |
| INTERSTATE/MDS HTS | PO BOX 71968 | | | | MADISON HTS | MI | 48071-0968 |
| INTERTEC SYSTEMS | 575 JAMES ST S | RSLD 12/18/06 AM | | SAINT MARYS CANADA ON N4X 1B9 CANADA | | | |
| INTERTEC SYSTEMS - WHITBY | 1555 WENTWORTH ST | PLANT 2 DOCK 70 | | WHITBY CANADA ON L1N 9T6 CANADA | | | |
| INTERTEC SYSTEMS CANADA INC | 1620 STEELES AVE E | | | BRAMPTON ON L6T 1A4 CANADA | | | |
| INTERTEC SYSTEMS CANADA INC | CHRISTINE BANION | C/O MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | STERLING HEIGHTS | MI | |
| INTERTEC SYSTEMS CANADA INC | 575 JAMES ST | | | ST MARYS ON N4X 1V9 CANADA | | | |
| INTERTEC SYSTEMS LLC | 185 WILLIAM SMITH DR | | | WHITBY ON L1N 0A3 CANADA | | | |
| INTERTEC SYSTEMS LLC | ATTN SARAH BLASCO | 900 NUTTER DR | ATTN SARAH BLASCO | | BARDSTOWN | KY | 40004-2604 |
| INTERTEC SYSTEMS LLC | PETER JENNINGS | 4500 HELM ST | | | PLYMOUTH | MI | 48170 |
| INTERTEC SYSTEMS LLC | 1600 S WASHINGTON AVE | | | | HOLLAND | MI | 49423-9309 |
| INTERTEC SYSTEMS LLC | 45000 HELM ST | STE 200 | | | PLYMOUTH | MI | 48170-6040 |
| INTERTEC SYSTEMS LLC | 575 JAMES ST | | | ST MARYS ON N4X 1V9 CANADA | | | |
| INTERTEC SYSTEMS LLC | 6900 JEFFERSON METROPOLITAN PKY | | | | MC CALLA | AL | 35111 |
| INTERTEC SYSTEMS LLC | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 |
| INTERTEC SYSTEMS LLC | AVE PROGRESSO S/N COL FRACC | | | MATAMOROS TM 87310 MEXICO | | | |
| INTERTEC SYSTEMS LLC | CHISTINE BANION | 575 JAMES ST. SO. | | ST MARYS ON CANADA | | | |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | 1555 WENTWORTH STREET | | | MARION | IN | 46952 |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | 900 NUTTER DRIVE | | | ALSIP | IL | 60803 |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | C/O MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | STERLING HEIGHTS | MI | |
| INTERTEC SYSTEMS LLC | 900 NUTTER DR | | | | BARDSTOWN | KY | 40004-2604 |
| INTERTEC SYSTEMS LLC | 45000 HELM ST STE 200 | | | | TROY | MI | 48083-2014 |
| INTERTEC SYSTEMS, LLC | 45000 HELM ST STE 200 | | | | PLYMOUTH | MI | 48170-6040 |
| INTERTEC SYSTEMS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 45000 HELM ST STE 200 | | | PLYMOUTH | MI | 48170-6040 |
| INTERTEC SYSTEMS,LLC | CHRISTINE BANION | 900 NUTTER DRIVE | | | ALSIP | IL | 60803 |
| INTERTECH | 19 NORTHBROOK OFFICE PARK | | | | PORTLAND | ME | 04105 |
| INTERTECHNOLOGY INC | 1 SCARSDALE RD | PO BOX 219 | | TORONTO ON M3C 2S4 CANADA | | | |
| INTERTECHNOLOGY LIMITED | | | | | | | |
| INTERTECHNOLOGY LIMITED | #1 SCARSDALE RD | | | DON MILLS ON M3B 2R2 CANADA | | | |
| INTERTEK | 8300 NW 53RD ST STE 400 | | | | MIAMI | FL | 33166-7712 |
| INTERTEK AUTOMOTIVE RESEARCH | 5405 BANDERA RD | | | | SAN ANTONIO | TX | 78238 |
| INTERTEK ETL ENTELA | 4700 BROADMOOR AVE SE | STE 200 | | | GRAND RAPIDS | MI | 49512-5384 |
| INTERTEK ETL ENTELA | INTERTEK | 4700 BROADMOOR AVE SE | STE 200 | | GRAND RAPIDS | MI | 49512-5384 |
| INTERTEK ETL SEMKO | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045-9717 |
| INTERTEK GROUP PLC | 100 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1327 |
| INTERTEK TESTING SERVICES LTD | 8125 NW 53RD ST STE 200 | | | | MIAMI | FL | 33166 |
| INTERTEK TESTING SERVICES NA INC | 70 CODMAN HILL RD | | | | BOXBOROUGH | MA | 01719-1737 |
| INTERTEK TESTING SERVICES U K LTD | 100 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1327 |
| INTERTEK TESTING SVCS INTERNAT | 8125 NW 53RD ST STE 200 | | | | MIAMI | FL | 33166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERTEK USA | DBA INTERTEK AUTOMOTIVE RESEAR | 13700 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0001 |
| INTERTEK USA INC | 100 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1327 |
| INTERTEK USA INC | 2200 WEST LOOP S STE 200 | | | | HOUSTON | TX | 77027-3548 |
| INTERTEK/AR | 4398 HIGHWAY 77 NORTH | | | | MARION | AR | 72364 |
| INTERTRANSPORT INC | 3101 W MILITARY HWY | | | | MCALLEN | TX | 78503-5692 |
| INTERTREND COMMUNICATIONS INC | 555 OCEAN BLVD 9TH FLOOR | | | | LONG BEACH | CA | 90802 |
| INTERVENTION MED ASS | 7550 W UNIVERSITY AVE STE A | | | | GAINESVILLE | FL | 32607-7608 |
| INTERVENTION SPINE & | 295 GLESSNER AVE | | | | MANSFIELD | OH | 44903 |
| INTERVENTIONAL MED A | 7550 W UNIVERSITY AVENUE | | | | GAINESVILLE | FL | 32607 |
| INTERVENTIONAL SPINE | 295 CLESSNER AVE | | | | MANSFIELD | OH | 44903 |
| INTERVENTIONAL SPINE | 1388A WELLBROOK CIR NE | | | | CONYERS | GA | 30012-3872 |
| INTERVOLFRAM, INC. | 44 HIGH ST | | | | WEST NYACK | NY | 10994-2702 |
| INTERWEIGH SYSTEMS INC | | | | | | | |
| INTERWOVEN INC | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-3271 |
| INTESA  SANPAOLO PRIVATE BANKING S.P.A. | 20121 MILANO | | | VIA HOEPLI 10 ITALY | | | |
| INTESA SAN PAOLO SPA | BOLOGNESI IDINA,  LAURA BONINI | 48022 LUGO | VIA PASSAMONTI 25 | ITALY | | | |
| INTESA SAN PAOLO SPA | BOLGNESI ANTONELLA, LAURA BONINI | 48022 LUGO | VIA PASSAMONTI 25 | ITALY | | | |
| INTESA SAN PAOLO SPA | SOCIETE EUROPEENNE DE BANQUE SA | LAURA BONINI | 19-21 BOULEVARD DU PRINCE HENRI, | L-1724 LUXEMBOURG | | | |
| INTESA SAN PAOLO SPA | FORMENTI CLAUDIA | LAURA BONINI | | | | | |
| INTESA SAN PAOLO SPA | MILLA MARCO | | | | | | |
| INTESA SANPAOLO SPA | VIA VERDI 8 | MILANO 20121 | | | | | |
| INTESA SANPAOLO SPA | VIA VERDI 8 | | | MILANO 20121 ITALY | | | |
| INTESO, JOSEPHINE L. | 12451 VALLEY VIEW DR | | | | CHESTERLAND | OH | 44026-2454 |
| INTESO, JOSEPHINE L. | 12451 VALLEYVIEW DRIVE | | | | CHESTERLAND | OH | 44026-2454 |
| INTEVA PRODUCTS DE MEXICO | AV MICHIGAN Y PROL UNIONES | | | MATAMOROS MX 87310 MEXICO | | | |
| INTEVA PRODUCTS LLC | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3082 |
| INTEVA PRODUCTS LLC | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| INTEVA PRODUCTS LLC | 4872 S LAPEER RD | | | | ORION | MI | 48359-1877 |
| INTEVA PRODUCTS LLC | 640 CONRAD PL | | | WATERLOO  ON N2V 1 CANADA | | | |
| INTEVA PRODUCTS LLC | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| INTEVA PRODUCTS LLC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| INTEVA PRODUCTS LLC | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| INTEVA PRODUCTS LLC | 780 WHITNEY DR | | | | LAPEER | MI | 48446-2565 |
| INTEVA PRODUCTS LLC | 1211 PROGRESS ST | | | | STURGIS | MI | 49091-9386 |
| INTEVA PRODUCTS LLC | ATTN SUE WALTERS A/R-107 | 1401 CROOKS RD | | | TROY | MI | 48084-7106 |
| INTEVA PRODUCTS LLC | DENISE WILSON | C/O SUPERIOR PLASTIC LLC | 417 E 2ND STREET | BANGHOLME AUSTRALIA | | | |
| INTEVA PRODUCTS LLC | DENISE WILSON | C/O ULTRA MANUFACTURING LTD | 640 CONRAD PL | | ADRIAN | MI | 49221 |
| INTEVA PRODUCTS LLC | DENISE WILSON | C/O RCO ENGINEERING INC | 15686 STURGEON | | DETROIT | MI | 48223 |
| INTEVA PRODUCTS LLC | DENISE WILSON | C/O ALBAR INDUSTRIES INC. | 780 WHITNEY DRIVE | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INTEVA PRODUCTS LLC | DENISE WILSON | C/O VENTRA SALEM LLC | 800 PENNSYLVANIA AVENUE | | STURGIS | MI | 48091 |
| INTEVA PRODUCTS LLC | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| INTEVA PRODUCTS LLC | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| INTEVA PRODUCTS LLC | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 |
| INTEVA PRODUCTS LLC | DENISE WILSON | 15686 STURGEON ST | C/O RCO ENGINEERING INC | | ROSEVILLE | MI | 48066-1817 |
| INTEVA PRODUCTS LLC | 1401 CROOKS ROAD | ATTN GENERAL COUNSEL | | | TRAY | MI | 48084 |
| INTEVA PRODUCTS LLC | ATTN GENERAL COUNSEL | 1401 CROOKS ROAD | | | TROY | MI | 48084 |
| INTEVA PRODUCTS LLC C/O SUMMIT | DENISE WILSON | 1211 PROGRESS ST | | | ROCHESTER | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTEVA PRODUCTS LLC-FLINT | 4400 MATTHEWS DR | | | | FLINT | MI | 48057 |
| INTEVA PRODUCTS LLC-SUMMIT COMPNENT | 5845 E 14TH ST | | | | BROWNSVILLE | TX | 78521 |
| INTEVA PRODUCTS LLC-TROY | 100 WASHBURN DR RR2 | | | KITCHENER  ON N2R 1 CANADA | | | |
| INTEVA PRODUCTS LLC-TROY | 1208-6 SHINSANG-RI JILLYANG-MYEON | | | TAEGU KYONGBUK KR 712-838 KOREA (REP) | | | |
| INTEVA PRODUCTS LLC-TROY | DENISE WILSON | C/O KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MY | | AUBURN | AL | 36832 |
| INTEVA PRODUCTS LLC-TROY | DENISE WILSON | C/O MITCHELL PLASTICS LTD | 100 WASHBURN DR RR2 | | TOLEDO | OH | 43612 |
| INTEVA PRODUCTS LLC-TROY DIREC | ATTN: LANCE LIS | 1401 CROOKS RD | | | TROY | MI | 48084-7106 |
| INTEVA PRODUCTS LLC-TROY DIREC | DENISE WILSON | C/O INTEVA PRODUCTS LLC-ADRIAN | 1450 E BEECHER ST | SAN LUIS POTOSI CP 78395 MEXICO | | | |
| INTEVA PRODUCTS LLC-TROY DIRECT SHP | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| INTEVA PRODUCTS, LLC | DENISE WILSON | 1900 BILLY MITCHELL BLDG B | | H.MATAMOROS,TAMAULIP TM 87310 MEXICO | | | |
| INTEVA PRODUCTS, LLC | ATT PATRICK FLANAGAN - CHIEF FINANCIAL OFFICER | 1401 CROOKS ROAD | | | TROY | MI | 48084 |
| INTEVA PRODUCTS, LLC AND GENERAL MOTORS | 1401 CROOKS RD | | | | | MI | 48084-7106 |
| INTEVA PRODUCTS, LLC-TIPP CITY | DENISE WILSON | C/O WREN INDUSTRIES INC | 265 LIGHTNER RD | | TROY | MI | 48083 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O SELECT INDUSTRIES CORP PLT | 220 JANNEY RD | MISSISSAUGA ON CANADA | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 4872 S. LAPEER ROAD | | | STERLING HTS | MI | 48312 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 1450 E BEECHER ST | | | ADRIAN | MI | 49221-3562 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 1450 EAST BEECHER | | REYNOSA TAMAUIPAS TM 88690 MEXICO | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O WORTHINGTON | 800 PENNSYLVANIA AVE. | | BRIGHTON | MI | 48116 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O FPE INC | 30627 ORR RD | NORTH WALSHAM GREAT BRITAIN | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 640 S VERMONT ST | C/O AI TECHNOLOGIES LLC | | PALATINE | IL | 60067-6950 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O AI TECHNOLOGIES LLC | 640 S. VERMONT STREET | | EATON RAPIDS | MI | 48827 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 2155 EXECUTIVE HILLS DR | C/O ANDROID INDUSTRIES | | AUBURN HILLS | MI | 48326-2943 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O AMERICAN METAL & PLASTICS | 450 32ND STREET SW | | HAMPSHIRE | IL | 60140 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O MAY & SCOFIELD DE MEXICO | 553 FINEGAN ROAD | | EAST PROVIDENCE | RI | 02915 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O MULTIMATIC INC | 35 W WILMOT STREET | LONDON ON CANADA | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O MAGNESIUM PRODUCTS | 2001 INDUSTRIAL DRIVE | BALTIMORE ON CANADA | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 401 S OLD WOODWARD AVE, STE 340 | C/O PROGRESSIVE MOLDED PRODS | | BIRMINGHAM | MI | 48009-6621 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 250 NORTHWOODS BLVD | | | VANDALIA | OH | 45377-9694 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 250 NORTH WOODS | | | DAYTON | OH | 45403 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 60 HEID AVE | C/O SELECT INDUSTRIES CORP. | | DAYTON | OH | 45404-1216 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O ANDROID INDUSTRIES INC | 4400 MATTHEWS DR | | FLINT | MI | 48057 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOLDED PRODS | 401 S OLD WOODWARD AVE STE 340 | | BIRMINGHAM | MI | 49009-6621 |
| INTEVA/MEXICO | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| INTEVA/MEXICO | 2915 DR MARTIN LUTHER KING JR BLVD | MC: BOX 43 | | | ANDERSON | IN | 46016-4848 |
| INTEVA/MEXICO | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| INTEX ENTERPRISES LLC | 193 FRANK DIGGS DR | | | | CLINTON | TN | 37716 |
| INTHA ANDERSON | 14794 WINDSOR CASTLE LN | | | | STRONGSVILLE | OH | 44149-8783 |
| INTHANON LEGAL & TAX | 20TH FL SIAM TOWER | 989 RAMA I RD PATHUMWAN | | BANGKOK 10330 THAILAND | | | |
| INTIER AUBURN HILLS | INTIER INTERIOR SYSTEMS | 1650 HARMON RD | | | LAKE ANGELUS | MI | 48326-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTIER AUTO INC  TS/CMP | 3066 8TH LINE | | | BRADFORD ON L3Z 2 CANADA | | | |
| INTIER AUTO/BRIGHTON | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 |
| INTIER AUTO/FRMGTN H | 27300 HAGGERTY RD STE F10 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| INTIER AUTO/HOWELL | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 |
| INTIER AUTO/LEWISBUR | 1801 CHILDRESS RD | | | | LEWISBURG | TN | 37091-7172 |
| INTIER AUTOMOTIVE | 13877 TERESA DR | | | | SHELBY TOWNSHIP | MI | 48315-2929 |
| INTIER AUTOMOTIVE | MICHELLE POMAVILLE | C/O MOLLERTECH LLC | 13877 TERESA DR | | SHELBY TWP | MI | 48315-2929 |
| INTIER AUTOMOTIVE | TERESA NEDELMAN | QUALTECH SEATING SYSTEMS DIV | 3915 COMMERCE ROAD | BRAMPTON ON CANADA | | | |
| INTIER AUTOMOTIVE | 41155 TECH PARK DR | | | | STERLING HEIGHTS | MI | 48314 |
| INTIER AUTOMOTIVE | INTERIORS DE SALTILLO SA DE CV | BLVD MAGNA NO 200 PARQUE IND | SANTA MARIA RAMOS ARIZPE COAHU | CP 25903 MEXICO MEXICO | | | |
| INTIER AUTOMOTIVE | MICHELLE POMAVILLE | 13877 TERESA DR | C/O MOLLERTECH LLC | | SHELBY TWP | MI | 48315-2929 |
| INTIER AUTOMOTIVE - ATREUM HOWELL | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 |
| INTIER AUTOMOTIVE CLOSURES DE MEXICO SA CE CV | BLVD MAGNA #200 PARQUE INDSTRL | SANTA MARIA RAMOS N12PE COAH | | CP25947 MEXICO MEXICO | | | |
| INTIER AUTOMOTIVE CLOSURES INC | HWY 76 E | | | | MARION | SC | 29571 |
| INTIER AUTOMOTIVE CLOSURES INC | INDUSTRIA METALURGICA 1010 | | | RAMOS ARZIPE CH 25900 MEXICO | | | |
| INTIER AUTOMOTIVE INC | 141 STAFFERN DR | | | CONCORD ON L4K 2R2 CANADA | | | |
| INTIER AUTOMOTIVE INC | 985 MARTIN GROVE RD | | | TORONTO ON M9W 4V6 CANADA | | | |
| INTIER AUTOMOTIVE INC | RANDY KOELB | ONTEGRA ETOBICOKE | 985 MARTIN GROVE RD | TORONTO ON M9W 4V6 CANADA | | | |
| INTIER AUTOMOTIVE INC | RANDY KOELB | ONTEGRA-ETOBICOKE | 985 MARTIN GROVE RD | TORONTO ON CANADA | | | |
| INTIER AUTOMOTIVE INC | 1875 HOLLOWAY DR | GST ADDED 05/19/06 AH | | | HOLT | MI | 48842-9435 |
| INTIER AUTOMOTIVE INTERIORS | 5500 ROBERTS MATTHEWS HWY | | | | SPARTA | TN | 38583-5231 |
| INTIER AUTOMOTIVE INTERIORS | DOUG TURNER | C/O GRUPO ANTOLIN LOUISIANA | 4980 FLOURNOY LUCAS ROAD | | WESTLAND | MI | 48185 |
| INTIER AUTOMOTIVE INTERIORS | DOUG TURNER | INNERTECH-SHREVEPORT | 7751 W. 70TH STREET | DEHUI CITY CHANGCHUN CHINA (PEOPLE'S REP) | | | |
| INTIER AUTOMOTIVE INTERIORS | INNERTECH-SHREVEPORT | 7751 W 70TH ST DEPT 77278 | | | DETROIT | MI | 48277-0278 |
| INTIER AUTOMOTIVE INTERIORS | ONTEGRA BRIGHTON | 210 HARRY WALKER PKT N 7/3/07 | PO BOX 94 AD CHG PER LTR GJ | NEWMARKET CANADA ON L3Y 4W3 CANADA | | | |
| INTIER AUTOMOTIVE INTERIORS | DOUG TURNER | 4980 FLOURNOY LUCAS RD | C/O GRUPO ANTOLIN LOUISIANA | | SHREVEPORT | LA | 71129-5105 |
| INTIER AUTOMOTIVE INTERIORS | DOUG TURNER | 7751 W 70TH ST | INNERTECH-SHREVEPORT | | SHREVEPORT | LA | 71129-2205 |
| INTIER AUTOMOTIVE INTERIORS DE | EDUARDO DELGADO | ATREUM | BLVD MAGNA NO 200-SANTA MARIA | RAMOS ARIZPE CH 25947 MEXICO | | | |
| INTIER AUTOMOTIVE INTERIORS DE SALT | BLVD MAGNA NO 200 | | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| INTIER AUTOMOTIVE INTERIORS DE SALT | BLVD MAGNA NO 200 | ESQ CON CALLE 1 | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| INTIER AUTOMOTIVE INTERIORS DE SALTILLO | BLVD MAGNA #200 | ESQ. CON CALLE 1 | | RAMOS ARIZPE, CZ 25903 MEXICO | | | |
| INTIER AUTOMOTIVE INTERIORS OF | 18355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1600 |
| INTIER AUTOMOTIVE INTERIORS OF | 39600 LEWIS DR STE 3000 | | | | NOVI | MI | 48377 |
| INTIER AUTOMOTIVE INTERIORS OF | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129-5105 |
| INTIER AUTOMOTIVE INTERIORS OF | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| INTIER AUTOMOTIVE INTERIORS OF | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTIER AUTOMOTIVE INTERIORS OF AMER | 100 BRIGHTON INTERIOR DR | | | | BRIGHTON | MI | 48116-7469 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1959 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 18355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1600 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 211 TASUS WAY | | | | GEORGETOWN | TX | 78626-7750 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129-5105 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| INTIER AUTOMOTIVE INTERIORS OF AMERICA, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39600 LEWIS DR STE 3000 | | | NOVI | MI | 48377 |
| INTIER AUTOMOTIVE INTRIORS | ONTEGRA BRIGHTON | PO BOX 77000 | GST ADD 05/03/06 AH | | DETROIT | MI | 48277-0278 |
| INTIER AUTOMOTIVE SEATING AMER | MIKE TESCH | INTIER SEATING SYS-LORDSTOWN | 1702 HENN PKWY SW | | WARREN | OH | 44481-8656 |
| INTIER AUTOMOTIVE SEATING AMER | MIKE TESCH | 1702 HENN PKWY SW | INTIER SEATING SYS-LORDSTOWN | | WARREN | OH | 44481-8656 |
| INTIER AUTOMOTIVE SEATING OF A | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| INTIER AUTOMOTIVE SEATING SYSTEMS | 1801 CHILDRESS RD | | | | LEWISBURG | TN | 37091-7172 |
| INTIER INTERIOR SYSTEMS/ | ONTEGRA BRIGHTON | 3705 W GRAND RIVER AVE | | | HOWELL | MI | 48855-8792 |
| INTIER QUAL/CANADA | 3915 COMMERCE ROAD | | | LONDON ON N6N 1P4 CANADA | | | |
| INTIER QUALTECH SEATING SYSTEMS | 3915 COMMERCE ROAD | | | LONDON ON N6N 1 CANADA | | | |
| INTIER SEAT/DEL RIO | PO BOX 420699 | | | | DEL RIO | TX | 78842-0699 |
| INTIER SEAT/LORDSTOW | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| INTIER SEATING SYSTEMS | LORDSTOWN | 1702 HENN PKWY SW | | | WARREN | OH | 44481-8656 |
| INTIER SEATING SYSTEMS LORDSTOWN | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| INTIER/MAGNA CLOSURE | 3066 8TH LINE | | | BRADFORD ON L3Z 2A5 CANADA | | | |
| INTIHAR JR, RICHARD | 6453 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| INTIHAR, MONICA K | 16 A LEXINGTON CT | | | | LOCKPORT | NY | 14094-5365 |
| INTIHAR, MONICA K | 16 LEXINGTON CT # A | | | | LOCKPORT | NY | 14094-5365 |
| INTIHAR, RAYMOND F | 7009 GREENWICH RD | | | | SEVILLE | OH | 44273-9558 |
| INTIHAR, RAYMOND L | 10715 SHERMAN RD | | | | CHARDON | OH | 44024-8423 |
| INTIOR AUTOMOTIVE INTERIORS OF AMERICA, INC. | | | | | | | |
| INTIWEAR S R L | CASSA DI RISPARMIO DI FERMO SPA | VIA DON ERNESTO RICCI 1 | | 63023 FERMO FM ITALY | | | |
| INTL AUTO PROCESSING INC | 1 JOE FRANK HARRIS BLVD | | | | BRUNSWICK | GA | 31523-7802 |
| INTL BRAKE IND | STEVE MART | MASCOTECH CO. | 1840 MC CULLOUGH | CIENEGA DE FLORES NL 66550 MEXICO | | | |
| INTL NANOTRIBOLOGY FORUM | C/O PROF NICHOLAS D SPENCER | ETH ZURICH HCI H 523 | WOLFGANG-PAULI-STRASSE 10 | CH-8093 ZURICH SWITZERLAND | | | |
| INTL RESTAURANT & FOODSERVICE | SHOW OF NEW YORK 2008 | C O | PO BOX 7247-7585 | | PHILADELPHIA | PA | 19170-0001 |
| INTL SECURITY CONFERENCE & EXPOSITION WEST | C O | PO BOX 7247 7585 | | | PHILADELPHIA | PA | 19170-0001 |
| INTL TANNING EQUIP | ATTN:  JOSEPH BOMMARITO | 2201 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1275 |
| INTONDI, LOUIS G | 124 LAFAYETTE AVE | | | | CANASTOTA | NY | 13032-3200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTOUCH MARKETING CONSULTANTS | SHEIKHA SANA BINT MANA AL MAKTOUM | BLDG M02 | | DUBAI UNITED ARAB EMIRATES | | | |
| INTRA CITY DISPATCH INC | PO BOX 4424 | | | | MUSKEGON HTS | MI | 49444-0424 |
| INTRA CORP | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| INTRA CORP | | 885 MANUFACTURERS DR | | | | MI | 48186 |
| INTRA CORPORATION | | | | | | | |
| INTRA CORPORATION | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 |
| INTRA CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 885 MANUFACTURERS DR | | | WESTLAND | MI | 48186-4036 |
| INTRA SCAPE | 200 E MAIN ST STE 750 | | | | FORT WAYNE | IN | 46802 |
| INTRA/WESTLAND | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| INTRABARTOLO, ANTHONY F | 73 RAINTREE IS APT 2 | | | | TONAWANDA | NY | 14150-2729 |
| INTRABARTOLO, GERALD M | 4506 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| INTRABARTOLO, GERALD MARK | 4506 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| INTRAC TRANSPORT | 1904 MISSISSAUGA RD | | | MISSISSAUGA ON L5H 4C8 CANADA | | | |
| INTRACO | DAMASCUS ROAD -SHENSHAR | | | HOMS SYRIA | | | |
| INTRACO CORP | 530 STEPHENSON HWY | | | | TROY | MI | 48083 |
| INTRACO CORPORATION | 530 STEPHENSON HIGHWAY | | | | TROY | MI | 48083 |
| INTRACORP | 5144 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0051 |
| INTRACORP | C O | 5200 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0001 |
| INTRADO INC | LEGAL DEPT. | 1601 DRY CREEK DR. | | | LONGMONT | CO | 80503 |
| INTRADO INC | 1601 DRY CREEK DR | | | | LONGMONT | CO | 80503 |
| INTRALINKS INC | 150 E 42ND ST | FL 8 | | | NEW YORK | NY | 10017-5626 |
| INTRALINKS INC | PO BOX 414476 | | | | BOSTON | MA | 02241-0001 |
| INTRALINKS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1372 BROADWAY | 11TH FLOOR | | NEW YORK | NY | 10018-6106 |
| INTRALINKS, INC. | 150 EAST 42ND ST. | *TH FLOOR | | | NEW YORK | NY | 10017 |
| INTRALINKS, INC. | 150 E 42ND ST FL 8 | | | | NEW YORK | NY | 10017-5626 |
| INTRALINKS, INC. | 150 E 42ND ST FL 8 | INTRALINKS, INC. | | | NEW YORK | NY | 10017-5626 |
| INTRAMETCO INC | 14297 BERGEN BLVD | STE 200 | | | NOBLESVILLE | IN | 46060-3383 |
| INTRANS INC | 2330 E 79TH ST | | | | CLEVELAND | OH | 44104-2161 |
| INTRASPECT | 410 FRANCES ST | | | | NILES | MI | 49120-1123 |
| INTRAVAIA DOMINIC C | INTRAVAIA, DOMINIC C | | | | | | |
| INTRAVAIA, GAETANO | 21 MEADOWLAKE CIR N | | | | LAKE PLACID | FL | 33852-7076 |
| INTRAWEST CORPORATION | 4545 BLACKCOMB WAY | | | WHISTLER BC V0N 1B4 CANADA | | | |
| INTREPID CONTROL SYSTEMS INC | 5700 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4110 |
| INTREPID INDUSTRIES INC | 2305 S BATTLEGROUND RD | | | | LA PORTE | TX | 77571-9475 |
| INTREPID LANE ANESTH | PO BOX 2005 | | | | EAST SYRACUSE | NY | 13057-4505 |
| INTREPID NEW YORKER LLC | 220 E 57TH ST APT 2D | | | | NEW YORK | NY | 10022-2691 |
| INTREPID PLASTICS MANUFACTURING INC | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3355 |
| INTREPID PLASTICS MFG | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3355 |
| INTREPID/STERLING HE | 43512 MOUND RD STE C | | | | STERLING HTS | MI | 48314-2084 |
| INTRIAX LLC | 1192 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| INTRICUT | | | | | | | |
| INTRIERI, RAYMOND F | 315 MONONGAHELA AVENUE | | | | ELIZABETH | PA | 15037-1733 |
| INTRIX | | | | | | | |
| INTRNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTRO-TECH AUTOMOTIVE | JONS VAN DOOREN | 3961 SCHAEFER AVENUE # J | | | CHINO | CA | 91710 |
| INTROINI ALBERT M (ESTATE OF) (503212) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTROINI ALBERT M (ESTATE OF) (666566) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| INTROINI, ALBERT M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| INTRONICS/EDWARDSVIL | PO BOX 13723 | | | | EDWARDSVILLE | KS | 66113-0723 |
| INTUITION PUBLISHING INC | 185 MADISON AVE FL 17 | | | | NEW YORK | NY | 10016-4325 |
| INUS MATT | 5657 HERBERT ST | | | | WESTLAND | MI | 48185-2216 |
| INVALID DUNS--ASEA BROWN B | | | | | | | |
| INVALID DUNS--DOALL NIAGARA | | | | | | | |
| INVALID DUNS--MACKIE MOVING S | | | | | | | |
| INVALID DUNS--RUDDY ELECTRIC W | | | | | | | |
| INVALID DUNS--RYDER TRUCK RENTAL | | | | | | | |
| INVALID DUNS--TST AUTOMOTIVE | | | | | | | |
| INVAR MANUFACTURING LTD | 1 PARRY DR | | | BATAWA ONT CANADA ON K0K 1E0 CANADA | | | |
| INVENIO ENGINEERING SERVICES | 1282 KIRTS BLVD STE 100 | | | | TROY | MI | 48084-4856 |
| INVENIO GMBH | EISENSTRASSE 9 | | | RUSSELSHEIM HE 65428 GERMANY | | | |
| INVENSYS | GREGORY ASADOORIAN | 33 COMMERCIAL ST | | | FOXBORO | MA | 02035 |
| INVENSYS | 330 COMMERCIAL ST B5102K | | | | FOXBORO | MA | 02035 |
| INVENSYS | ATTN GREG ASADOORIAN | 33 COMMERCIAL ST | MC B51-2K | | FOXBORO | MA | 02035 |
| INVENSYS PLC | 191 E NORTH AVE | | | | CAROL STREAM | IL | 60188-2000 |
| INVENSYS PLC | CHRISTIAN SHANK | RANCO NORTH AMERICA | 1900 BILLY MITCHELL BLDG C | | BUFFALO GROVE | IL | |
| INVENSYS PLC | PORTLAND HOUSE STAG PLACE | | | LONDON SW1E 5BH GREAT BRITAIN | | | |
| INVENSYS SYSTEMS | 33 COMMERCIAL ST B51-2K | | | | FOXBORO | MA | 02035 |
| INVENSYS SYSTEMS INC | 33 COMMERCIAL ST B51-2K | | | | FOXBORO | MA | 02035 |
| INVENTIV | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 |
| INVENTIV HEALTH | WARREN DUDEK | 500 ATRIUM DR | FL 2 | | SOMERSET | NJ | 08873-4161 |
| INVENTIV HEALTH | WARREN DUDEK | 200 COTTONTAIL LANE | | | SOMERSET | NJ | 08873 |
| INVENTIV HEALTH | 500 ATRIUM DR | FL 2 | | | SOMERSET | NJ | 08873-4161 |
| INVENTOR | | | | | | | |
| INVENTURE | PO BOX 530 | | | | GIG HARBOR | WA | 98335-0530 |
| INVENTURE CHEMICAL INC | PO BOX 861417 | 101 AIME BLDG ROOM 120,720 2ND | | | TUSCALOOSA | AL | 35486-0012 |
| INVER HILLS COMMUNITY COLLEGE | BUSINESS OFFICE | 2500 80TH ST E | | | INVER GROVE HEIGHTS | MN | 55076-3224 |
| INVERNESS CASTINGS GROUP INC | DAVE KARSEN EXT280 | ICG | 101 POPLAR STREET | | BAY CITY | MI | 48706 |
| INVERNESS TOWNSHIP | 644 MAXWELL RD | | | | CHEBOYGAN | MI | 49721-9603 |
| INVERSIONES GLARIS, S.A. | C/O WALTER TH LUCHSINGER | 8619 NW 68TH ST | | | MEDLEY | FL | 33166 |
| INVERSIONES ORIOLES SA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX | | | MILWAUKEE | WI | 53288-0893 |
| INVERSO, PATRICIA M | 41 CHURCH RD | | | | TITUSVILLE | NJ | 08560 |
| INVERSO, PETER | 41 CHURCH RD | | | | TITUSVILLE | NJ | 08560-1804 |
| INVERSO, ROSE | 1341 CLIFF AMOS RD | | | | SPRING HILL | TN | 37174-2508 |
| INVESCO EURO CORPORATE BOND FUND | FAO TOM DRIFE, INVESCO PERPETUAL | 30 FINSBURY SQUARE | | LONDON EC2A 1AG ENGLAND | | | |
| INVESCO EUROPEAN CORPORATE BOND FUND INV | 30 FINSBURY SQUARE | LONDON | EC2A 1AG | | | | |
| INVESCO LEVERAGED HIGH YIELD FUND LTD | FAO TOM DRIFE, INVESCO PERPETUAL | 30 FINSBURY SQUARE | | LONDON EC2A 1AG UK | | | |
| INVESCO LLC | 124 COUNTRY CLUB RD | | | | IOWA FALLS | IA | 50126-9534 |
| INVESCO PERPETUAL DISTRIBUTION FUND | FAO TOM DRIFE | INVESCO PERPETUAL | 30 FINSBURY SQUARE | LONDON EC2A IAG  UK | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INVESCO PERPETUAL EUROPEAN HIGH FIELD FUND | FAO TOM DRIFE, INVESCO PERPETUAL | 30 FINSBURY SQUARE | | EC2A 1AG LONDON UNITED KINGDOM | | | |
| INVESCO PERPETUAL EUROPEAN HUGH INCOME FUND | FAO TOM DRIFE | INVESCO PERPETUAL | 70 FINSBURY SQUARE | LONDON EC2A 1AG ENGLAND | | | |
| INVESCO PERPETUAL MONTHLY INCOME PLUS FUND | FAO TOM DRIFE | INVESCO PERPETUAL | 30 FINSBURY SQUARE | LONDON EC2A 1AG  ENGLAND | | | |
| INVESCO PERPETUAL PAN EUROPEAN HIGH INCOME FUND | FAO TOM DRIFE, INVESCO PERPETUAL | 30 FINSBURY SQUARE | | LONDON EC2A 1AG ENGLAND | | | |
| INVESCO REAL ESTATE | CB RICHARD ELLIS | ATTENTION:  ANN CHEVALIER | 4365 EXECUTIVE DRIVE, SUITE 1600 | | SAN DIEGO | CA | 92121 |
| INVESCO REAL ESTATE | | ATTENTION: VINTAGE PARK EAST ASSET MANAGER | THREE GALLERIA TOWER, SUITE 500 | 13155 NOEL ROAD | DALLAS | TX | 75240 |
| INVEST BANCA SPA | C/O FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL ST, 21ST FL | | NEW YORK | NY | 10005 |
| INVESTAR SARL | AVE DE LA LIBERTE 19 | | | LUXEMBOURG 1931 LUXEMBOURG | | | |
| INVESTAR SARL | ZONE INDUSTRIELLE | | | ECHTERNACH LU 6468 LUXEMBOURG | | | |
| INVESTAR SARL | 1121 CENTRE RD. | | | | AUBURN HILLS | MI | 48326 |
| INVESTCO REAL ESTATE | ATTN: VINTAGE PARK EAST ASSET MANAGER | RE: OPERATING ENGINEERS PENSION TRUST | THREE GALLERIA TOWER, SUITE 500 | 13155 NOEL ROAD | DALLAS | TX | 75240 |
| INVESTEC BANK LIMITED | | | | | | | |
| INVESTIGATION ASSOCIATES | 1015 2ND ST | | | | SACRAMENTO | CA | 95814 |
| INVESTIGATION SPECIALISTS LTD | PO BOX 34222 | | | | PHOENIX | AZ | 85067-4222 |
| INVESTIGATIVE RESEARCH INC | PO BOX 10053 | | | | DAYTONA BEACH | FL | 32120-0053 |
| INVESTIGATIVE SERVICES INC | 24901 NORTHWESTERN HWY | SUITE 417 | | | SOUTHFIELD | MI | 48075 |
| INVESTMENT AB LATOUR | JA WETTERGRENS GATA 7 | | | VASTRA FROLUNDA 42130 SWEDEN | | | |
| INVESTMENT AB LATOUR | JARNVAGSGATAN 24 | | | HORDA SE 330 18 SWEDEN | | | |
| INVESTMENT LLC | C/O JOSEPH MASIELLO | 1080 HIGH MOUNTAIN RD | | | FRANKLIN LAKES | NJ | 07417-1218 |
| INVESTMENT RETRIEVERS | C/O FRED H FREEMAN | 30500 NORTHWESTERN HWY STE 500 | | | FARMINGTON HILLS | MI | 48334-3180 |
| INVESTORS MOBILE HOME BROKERS | ATTN: DALE W GUGLE | 11455 N SAGINAW ST # 1 | | | MT MORRIS | MI | 48458-2067 |
| INVESTORS SAVINGS BANK | ATTN: MARIA SANTOS | 77 CENTRAL AVE # A | | | CLARK | NJ | 07066-1441 |
| INVETECH INC | 10665 RICHMOND AVE STE 192 | | | | HOUSTON | TX | 77042-4910 |
| INVISIBLE PLAYERS INC | PO BOX 17071 | | | | ARLINGTON | VA | 22216-7071 |
| INVISION IND/CELEBRA | 1170 CELEBRATION BLVD STE 100 | | | | CELEBRATION | FL | 34747-4604 |
| INVISION INDUSTRIES | PO BOX 470098 | | | | CELEBRATION | FL | 34747-0098 |
| INVISION INDUSTRIES INC | 1130 CELEBRATION BLVD | PO BOX 470098 | | | KISSIMMEE | FL | 34747-4605 |
| INVISION INDUSTRIES INC | JILL JOHNSON | 3632 131 S AVE N | | | PIONEER | OH | 43554 |
| INVISO | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| INVISO LLC | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| INVITROGEN CORPORATION | C/O BANK OF AMERICA | 12088 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0120 |
| INVO SPLINE INC | 2357 E 9 MILE RD | | | | WARREN | MI | 48091-2162 |
| INVO SPLINE/WARREN | 2357 E 9 MILE RD | P.O. BOX 70 | | | WARREN | MI | 48091-2162 |
| INVOICELESS RECEIPT TRANS **** D O N O T U S E **** | TOYOTA MOTOR SALES | DO NOT MAIL PER M ENGEN | | | 8 545 3022 | | |
| INVOLVE TEST AND CONTROL INC | ITC SYSTEMS | 50830 CENTRAL INDUSTRIAL DR | | | SHELBY TOWNSHIP | MI | 48315-3118 |
| INVOSPLINE INC | 2357 E 9 MILE RD | ADD CHNG 03/02 LTR | | | WARREN | MI | 48091-2162 |
| INVOTRONICS/FARMINGT | 37860 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| INWOOD DESIGN BUILD LLC | ATTN: MARK KLUXEN | 10950 PIERSON DR # 200 | | | FREDERICKSBURG | VA | 22408-8083 |
| INWOOD MOTORS | 5215 NEWMORE AVE | | | | DALLAS | TX | 75209-4125 |
| INWOOD, CHARLES A | 1178 INWOOD RD | | | | WILMINGTON | OH | 45177-6521 |
| INWOOD, EVELYN L | 16388 MARR RD | | | | ALLENTON | MI | 48002-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INWOOD, GEORGE W | 110 COUNTY ROAD 669 | | | | ATHENS | TN | 37303-6075 |
| INWOOD, HOWARD J | 1219 MINNESOTA RD LOT 160 | | | | PORT HURON | MI | 48060-7038 |
| INWOOD, IRA M | 2523 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8320 |
| INWOOD, LYLE R | 2336 ANTIOCH RD | | | | WILMINGTON | OH | 45177-8764 |
| INWOOD, ROBERT S | 4145 GATEWOOD ST | | | | COCOA | FL | 32926-3004 |
| INWRIGHT, NORMAN E | 167 WOODHAVEN CIR | | | | ATHENS | GA | 30606-1952 |
| INYANG, CHRISTOPHE M | 20860 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0140 |
| INYANG, MICHAEL | 15844 LITTLEFIELD ST | | | | DETROIT | MI | 48227 |
| INYO COUNTY | PO BOX 0 | BOX O | | | INDEPENDENCE | CA | 93526-0614 |
| INYO COUNTY TAX COLLECTOR | PO BOX 0 | | | | INDEPENDENCE | CA | 93526 |
| INZAR, JOHN A | 66 PAYNE ST | | | | ELMSFORD | NY | 10523-2112 |
| INZER STIVENDER HANEY & JOHNSON PA | PO BOX 287 | | | | GADSDEN | AL | 35902-0287 |
| INZI CONTROLS CO LTD | RM 2DA-504 SHIWA INDUSTRIAL | | | SHIHEUNG  KYONGGI 429 849 KOREA (REP) | | | |
| INZI CONTROLS CO LTD | 1267-3 CHONGWANG-DONG SHIHUNG- | SHI KYUNGGI-DO 429-849 | | KOREA SOUTH KOREA | | | |
| INZI CONTROLS CO LTD | RM 2DA-504 SHIWA INDUSTRIAL | COMPLEC 1267-3 JEONGWANG DONG | | SHIHEUNG KYONGGI 429 849 KOREA (REP) | | | |
| INZINNA, RUTH | 101 GREGORY PARK 101 | | | | ROCHESTER | NY | 14620 |
| IOAN BUIA | 1109 E WATTLES RD | | | | TROY | MI | 48085-5719 |
| IOAN DANCIU | 3628 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| IOANA MOLDOVAN | 1248 POTOMAC DR | | | | ROCHESTER HILLS | MI | 48306-3839 |
| IOANE FAALEOLEA | 1806 N SILVERY LN | | | | DEARBORN | MI | 48128-1082 |
| IOANES, EDWARD H | 4931 NETTLETON RD APT 4217 | | | | MEDINA | OH | 44256-5925 |
| IOANNA ANGELKOS | PO BOX 773 | | | | HOLMDEL | NJ | 07733-0773 |
| IOANNA GIOUMOURTATZI | 94 M ALEXANDROU STR | | | GR-55236 THESSALOUIKI GREECE | | | |
| IOANNIDIS, WILLIAM | 3217 STATE ST | | | | SAGINAW | MI | 48602-3476 |
| IOANNIS ANGELOU | 21779 FAIRFIELD PL | | | | STRONGSVILLE | OH | 44149-9237 |
| IOANNIS KOTAKIS | MARIA KOTAKI, NATALIA KOTAKI | ANTONIOS KOTAKIS | | TERPOITHEAS 26, PALEO FALIRO ATHENS 17563 GREECE | | | |
| IOANNIS MANARAS | 60, IROON POLYTECHNIOU STR. | 73100 CHANIA | GREECE | | | | |
| IOANNIS MANARAS | 60, IROON POLYTECHNIOU STR | | | 73100 CHANIA GREECE | | | |
| IOANNIS PATTAS | RUE DE NAMUR 138 | BE 6200 CHATELET | | | | | |
| IOANNIS PATTAS | RUE DE NAMUR 138 | | | 6200 CHATELET BELGIUM | | | |
| IOANNIS SEMERTZIDES | 10 MALSTORME RD | | | | WAPPINGERS FALLS | NY | 12590-3014 |
| IOANNONE, CHRISTOPHER C | 2427 LAKE RD | | | | HAMLIN | NY | 14464-9568 |
| IOANNONE, NORMA JEAN | 28 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420-2304 |
| IOANNONE, PAUL T | 292 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9559 |
| IOANNONE, VIRGINIA | 334 WILLOWBROOKE DR. | | | | BROCKPORT | NY | 14420-1128 |
| IOANNOU MICHAEL H (422669) | WILSON RICHARD T | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| IOANNOU, MICHAEL H | WILSON RICHARD T | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| IOBST, STANLEY A | 5279 HALE DR | | | | TROY | MI | 48085-3465 |
| IOCCA DOMINIC | OBRIEN LAW FIRM | 211 NORTH BROADWAY - SUITE 1500 | | | ST LOUIS | MO | 63102 |
| IOCCA, DOMINIC | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| IOCCA, JOSEPH A | 8477 SARADA DR | | | | ELLETTSVILLE | IN | 47429-9203 |
| IOCCA, ROBERT S | 156 STEVES SCENIC DR | | | | HORTON | MI | 49246-9743 |
| IOCOMP SOFTWARE INC | 6635 HIDDEN BEACH CIR | | | | ORLANDO | FL | 32819-7558 |
| IOD INC | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 |
| IOD INCORPORATED | 1030 ONTARIO RD | | | | GREEN BAY | WI | 54311-8014 |
| IOD INCORPORATED | PO BOX 52930 | | | | BELLEVUE | WA | 98015-2930 |
| IOD INCORPORATED | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IOD INCORPORATED | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| IODICE, BERNARD F | 440 KENNETH AVE | | | | SOMERSET | MA | 02725-1007 |
| IODICE, PETER A | 48 PEACOCK DR | | | | MERIDEN | CT | 06451-3819 |
| IOELE, JOHN | 41 MARTHAS DR | | | | FREEHOLD | NJ | 07728-8224 |
| IOLA AUTO PARTS | | 210 S STATE ST | | | | KS | 66749 |
| IOLA AUTO PARTS | PO BOX 314 | | | | IOLA | KS | 66749-0314 |
| IOLA AUTO PARTS | 210 S STATE ST | | | | IOLA | KS | 66749 |
| IOLA B HARRIS | 4331 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1315 |
| IOLA BOTHUELL | 1265 N HOLLYWOOD BLVD | | | | LAS VEGAS | NV | 89110-2005 |
| IOLA CRAMER | 8631 WOODWORTH ROAD | | | | OVID | MI | 48866-9466 |
| IOLA DARROUGH | 17254 COUNTY ROAD 53 | | | | THOMASTON | AL | 36783-4204 |
| IOLA DOTY | 632 CONKEY DR | | | | FENWICK | MI | 48834-9613 |
| IOLA DUNBAR | 2309 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| IOLA FEJEDELEM | 4495 CALKINS RD APT 105 | | | | FLINT | MI | 48532 |
| IOLA FLOWERS-HOLMES | 725 HILLCREST CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4539 |
| IOLA GIRARD | 17722 WAKENDEN | | | | REDFORD | MI | 48240-2269 |
| IOLA HARRIS | 4331 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1315 |
| IOLA HODGE | 2927 GARLAND ST | | | | DETROIT | MI | 48214-2125 |
| IOLA HOWARD | 4416 E RED BRIDGE RD | | | | KANSAS CITY | MO | 64137-2044 |
| IOLA J JONES | 1179 MAPLEKREST DR | | | | FLINT | MI | 48532-2230 |
| IOLA JONES | 1179 MAPLEKREST DR | | | | FLINT | MI | 48532-2230 |
| IOLA LANE | 523 EXCHANGE AVE | | | | CALUMET CITY | IL | 60409-3307 |
| IOLA P DUNBAR | 2309 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| IOLA REESE | 7059 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| IOLA RUCKER | 1070 CHEYENNE DR | | | | FLORISSANT | MO | 63033-5729 |
| IOLA RUSSELL | 403 CEDAR BROOK LN | | | | SANDUSKY | OH | 44870-6928 |
| IOLA TATE | 1329 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| IOLA TERRY | 2821 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| IOLA TUTTLE | 2418 JASPER AVE | | | | FORT MYERS | FL | 33907-5825 |
| IOLA WASHINGTON | 1831 E ATLANTA AVE | | | | PHOENIX | AZ | 85040-2471 |
| IOLENE SMITH | 3243 PEPPERMILL RD | | | | ATTICA | MI | 48412-9739 |
| IOLER WILLIAMS | 18480 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4034 |
| IOLI, NICHOLAS L | 9316 INDEPENDENCE WAY | | | | FORT MYERS | FL | 33913-7079 |
| IOM HEALTH SYSTEM LP | 315 E COOK RD | | | | FORT WAYNE | IN | 46825-3311 |
| IOMA BRYANT | 605 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| IOMA HALLERAN | 630 INDIANA AVE | | | | MC DONALD | OH | 44437-1807 |
| IOMA KRETZ | PO BOX 351581 | | | | PALM COAST | FL | 32135-1581 |
| IOMA MCCAGUE | 23459 COUNTY ROAD 104 | | | | OAKWOOD | OH | 45873 |
| IOMA Z HALLERAN | 630   INDIANA AVE. | | | | MCDONALD | OH | 44437-1807 |
| IOMIA RHODES | 18535 CARDONI ST | | | | DETROIT | MI | 48203-2107 |
| ION ANDREWS | PO BOX 673 | | | | NASHVILLE | MI | 49073-0673 |
| ION HALALAY | 885 WESTCHESTER RD | | | | GROSSE POINTE PARK | MI | 48230-1827 |
| ION POWER INC | 720 GOVERNOR LEA RD | | | | NEW CASTLE | DE | 19720-5501 |
| ION, H A | 8817 COUNTY FARM RD | | | | PARMA | MI | 49269-9781 |
| ION, JACK E | 25819 HASS ST | | | | DEARBORN HEIGHTS | MI | 48127-2946 |
| ION, NORMAN E | 13465 TRIST RD | | | | GRASS LAKE | MI | 49240-9159 |
| ION, NORMAN EDWARD | 13465 TRIST RD | | | | GRASS LAKE | MI | 49240-9159 |
| ION, TERRY W | 641 ROSS AVE | | | | HAMILTON | OH | 45013-3230 |
| IONA ARBOUR | 1220 ELLIOTT RD APT 31 | | | | PARADISE | CA | 95969-4130 |
| IONA COLLEGE | BUSINESS OFFICE | 715 NORTH AVE | | | NEW ROCHELLE | NY | 10801-1830 |
| IONA ELDER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| IONA EVANS | 925 COUNTY ROAD #1605 | | | | CULLMAN | AL | 35058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IONA FISH | 38282 DOLORES DR | | | | EASTLAKE | OH | 44095-1249 |
| IONA FOLCIK | 542 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8920 |
| IONA H NEVELS | 1704  HIGHLAND AVE. | | | | YOUNGSTOWN | OH | 44510-1318 |
| IONA JENKINS | 304 W 154TH ST APT 3B | | | | NEW YORK | NY | 10039-0035 |
| IONA JOHNSTON | 952 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46201-2629 |
| IONA KELLY | 106 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2021 |
| IONA KENNEDY | 949 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-8018 |
| IONA M MURRAY | 96 WESTPORT DR | | | | FAIRBORN | OH | 45324-4257 |
| IONA MCDOWELL | 82 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4005 |
| IONA MEEKS | 511 DEARBORN ST | | | | TIPTON | IN | 46072-1252 |
| IONA MURRAY | 96 WESTPORT DR | | | | FAIRBORN | OH | 45324-4257 |
| IONA NEVELS | 1704 HIGHLAND AVE | | | | YOUNGSTOWN | OH | 44510-1318 |
| IONA PRASHAW | 375 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| IONA RUTHART | PO BOX 222 | | | | COLLEYVILLE | TX | 76034-0222 |
| IONA SENSABAUGH | 3925 N RIVER RD | | | | FREELAND | MI | 48623-8856 |
| IONA TATUM | 331 W 3RD AVE | | | | ROSELLE | NJ | 07203-1185 |
| IONA VAWTER | 260 BOWLS ST | | | | RUSSIAVILLE | IN | 46979-9123 |
| IONA WALLEN | 572 MELINDA FERRY RD | | | | ROGERSVILLE | TN | 37857-5873 |
| IONA WARDLOW | 4270 WILHELM DR | | | | CHAMBERSBURG | PA | 17202-8678 |
| IONA WEDYKE | 6789 WICKERT RD | | | | HALE | MI | 48739-9069 |
| IONA WILLIAMS | 122 N KATRIN CIR | | | | NEW CASTLE | DE | 19720-3583 |
| IONATA, PAUL H | 10 BENT TWIG LN | | | | EWING | NJ | 08638-2002 |
| IONBOND INC | 1823 E WHITCOMB AVE | | | | MADISON HTS | MI | 48071-1413 |
| IONBOND LLC | 1823 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1413 |
| IONE BAGLEY | 5401 W FAIR ST | | | | EVANSVILLE | WI | 53536-9734 |
| IONE BROWN | 1219 UPPER COVE RD | | | | WOODBURY | GA | 30293-4338 |
| IONE CHESNUT | PO BOX 1132 | | | | LAKE ISABELLA | CA | 93240-1132 |
| IONE CRAIG | 3 QUAIL RIDGE CT APT B | | | | OWENSBORO | KY | 42303-8872 |
| IONE HART | 3823 DOLPHAINE LN | | | | FLINT | MI | 48506-2653 |
| IONE HENRY | 417 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3331 |
| IONE JOHNSON | PO BOX 1598 | | | | JOHNSTOWN | PA | 15907-1598 |
| IONE KUEHNEL | 9230 ROCK OAK LN | | | | FAIR OAKS | CA | 95628-4131 |
| IONE M ISAACS PERSONAL REPRESENTATIVE FOR JAMES E ISAACS | C/O BRAYTON PURCELL | 2222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| IONE MARIE ROQUETT REVOCABLE | D DWIGHT ROGUET TTEE | 3002 FLEMING AVE | | | DES MOINES | IA | 50310 |
| IONE NORMAN | 4850 HESS RD | P.O. BOX 25 | | | VASSAR | MI | 48768-8909 |
| IONE ROQUET | 3002 FLEMING AVE | | | | DES MOINES | IA | 50310 |
| IONE SHUPE | 900 JAMES RD UNIT 38 | C/O RENA BATT | | | BAKERSFIELD | CA | 93308-1082 |
| IONE SMIDDY | 600 W WALTON BLVD APT 143 | | | | PONTIAC | MI | 48340-1096 |
| IONE STEELE | 1201 W CEDAR AVE APT C3 | | | | GLADWIN | MI | 48624-1874 |
| IONE WALLS | 4425 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| IONE WARD | 131 S SPERLING AVE | | | | DAYTON | OH | 45403-2225 |
| IONE WEINERT | 6154 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1082 |
| IONE, CHARLES | 233 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| IONEL, CORNEL | 21890 CASS ST | | | | FARMINGTN HLS | MI | 48335-4740 |
| IONELA FLORESCU | 3446 CONNORS DR | | | | ROCHESTER HILLS | MI | 48307-5076 |
| IONER PATTERSON | 65 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1542 |
| IONESCU, ELEONORA A | 21799 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4640 |
| IONESCU, ELEONORA A. | 21799 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4640 |
| IONESCU, ERNEST C | 1214 S CHARTWELL CRG WAY | | | | EAST LANSING | MI | 48823 |
| IONESCU, ERNEST C. | 1214 S CHARTWELL CRG WAY | | | | EAST LANSING | MI | 48823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IONIA COUNTY FRIEND OF COURT | ACCT OF JAMES MC KENNA | 110 E WASHINGTON ST | | | IONIA | MI | 48846-1626 |
| IONIA COUNTY FRIEND OF COURT | ACCT OF DENNIS DECKER | 110 E WASHINGTON ST | | | IONIA | MI | 48846-1626 |
| IONIA COUNTY FRIEND OF COURT | ACCT OF THOMAS TICHVON | 110 E WASHINGTON ST | | | IONIA | MI | 48846-1626 |
| IONIA COUNTY FRIEND OF COURT | ACCOUNT OF DOUGLAS HAWLEY | 110 E WASHINGTON ST | | | IONIA | MI | 48846-1626 |
| IONIA COUNTY FRIEND OF COURT | ACCOUNT OF MICHAEL MEYERS | 110 E WASHINGTON ST | | | IONIA | MI | 48846-1626 |
| IONIA TOWNSHIP | 2673 E TUTTLE RD | | | | IONIA | MI | 48846-8434 |
| IONIA W WAITES | 764 DORSET AVE | | | | YPSILANTI | MI | 48198-6142 |
| IONIAN CORPORATION | C/O GUARDIAN INDUSTRIES CORP. | 2300 HARMON RD. | | | AUBURN HILLS | MI | 48326 |
| IONS, MICHAEL S | 15977 HOUGH RD | | | | ALLENTON | MI | 48002-3508 |
| IONSON, ALBERT E | 117 W GAZEBO LN | | | | SAVANNAH | GA | 31410-3950 |
| IOP PUBLISHING LIMITED | DIRAC HOUSE, TEMPLE BACK, BRISTOL BS1 6BE, UK | | GREAT BRITAIN | | | | |
| IOPPOLO, ANTHONY | | | | | | | |
| IOPPOLO, CARMELA C | 5844 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4202 |
| IORDAN, ILEANA | 562 BEST RD | | | | MOIRA | NY | 12957-2718 |
| IORDAN, ILIE | 865 AHEARN CT | | | | SUWANEE | GA | 30024-3504 |
| IORDAN, VICTORIA | 865 AHEARN CT | | | | SUWANEE | GA | 30024-3504 |
| IORDANOU, TINA | 4520 WOOD DUCK CT | | | | LINDEN | MI | 48451-8411 |
| IORFIDO BRUNO P | COSTION, JOHN J | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | COSTION, JUSTIN | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | IORFIDO, BRUNO P | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | IORFIDO, PAUL | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | IORFIDO, VALERIE J | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | YORNS, DAVID A | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | YORNS, JORAE M | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | YORNS, SAMUEL A | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO, BRUNO A | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO, BRUNO P | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO, PAUL | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO, VALERIE J | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORILLO, ALFRED J | 14 LAMBERT AVE | | | | EDISON | NJ | 08817-4513 |
| IORIO, BARRY J | 12621 NINEBARK ST | | | | MORENO VALLEY | CA | 92553-4779 |
| IORIO, DONNA | 9151 W GREENWAY RD UNIT 262 | | | | PEORIA | AZ | 85381-3612 |
| IORIO, JOHN M | 251 ORCHARD CREEK LN | | | | ROCHESTER | NY | 14612 |
| IORIO, MICHAEL J | 4272 COVE STREET | | | | HEMET | CA | 92545-9020 |
| IORIO, MICHAEL J | 4272 COVE ST | | | | HEMET | CA | 92545-2545 |
| IORIO, VALENTINA S | 646 VINTAGE LN | | | | ROCHESTER | NY | 14615-1032 |
| IORIO, VINCENT A | 22 LOCHATONG RD | | | | EWING | NJ | 08628-1608 |
| IOS CAPITAL | 1738 BASS RD | | | | MACON | GA | 31210-1043 |
| IOS CAPITAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1738 BASS RD | | | MACON | GA | 31210-0821 |
| IOSCO COUNTY FOC | PO BOX 837 | | | | TAWAS CITY | MI | 48764-0837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IOSIF SALAGE | 132 WATERBURY CT | | | | WESTLAND | MI | 48186-5244 |
| IOST, MIRTES L | 7083 S GRAPE WAY | | | | CENTENNIAL | CO | 80122-2535 |
| IOSUE, MYRNA L | 148 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5612 |
| IOSUE, MYRNA L | 148 EAST HAMPTON DR | | | | AUBURNDALE | FL | 33823-5612 |
| IOTECH INC | 8588 MAYFIELD RD | PO BOX 445 UPDTE 07/12/07 TW | | | CHESTERLAND | OH | 44026-2626 |
| IOTECH INC | 25971 CANNON RD | PO BOX 633492 | | | CINCINNATI | OH | 45263-3492 |
| IOTECH INC/HUNTSVILL | C/O W.A. INSTRUMENTS | 1580 SPARKMAN DRIVE | SUITE 106 | | HUNTSVILLE | AL | 35816 |
| IOTRA WEATHERFORD | 1 PICKETT ST | | | | HAMPTON | VA | 23669-3669 |
| IOTT, ANTHONY W | 10717 SUMMERHILL PL | | | | FORT WAYNE | IN | 46814-9148 |
| IOTT, PHILLIP G | 4461 LIVERNOIS RD | | | | TROY | MI | 48098 |
| IOVANNISCI, JOANNE | 4733 N MAPLEWOOD AVE 2 | | | | CHICAGO | IL | 60625 |
| IOVANNISCI, JOSEPH | 2275 SILVER PALM ROAD | | | | NORTH PORT | FL | 34288-8632 |
| IOVINO ANTHONY | IOVINO, ANTHONY | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| IOVINO, ANTHONY | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| IOVINO, GABRIEL | 308 FIELDCREST ST SW | | | | HARTSELLE | AL | 35640-6033 |
| IOVINO, HENRY J | 1398 FOREST BAY DR | | | | WATERFORD | MI | 48328-4296 |
| IOVINO, NELLIE M | 4410 CHARING CROSS ROAD | | | | SARASOTA | FL | 34241-4241 |
| IOVINO, VITO | 1457 S WOLF RD | | | | HILLSIDE | IL | 60162-2104 |
| IOWA & ILLINOIS TAYLOR INSULATION | JAMES GROVES | 3205 W 76TH ST | | | DAVENPORT | IA | 52806-1000 |
| IOWA AUTO REPAIR | 9901 DOUGLAS AVE | | | | URBANDALE | IA | 50322-2104 |
| IOWA CENTRAL COMMUNITY COLLEGE | 1 TRITON CIR | | | | FORT DODGE | IA | 50501-5798 |
| IOWA CHICAGO & EASTERN RAILROAD | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1450 |
| IOWA CITY SAAB | ADAMS, ANNETTE M. | 160 ESCORT LN | | | IOWA CITY | IA | 52240-8630 |
| IOWA CITY SAAB | 160 ESCORT LN | | | | IOWA CITY | IA | 52240-8630 |
| IOWA COLLEGE ACQUISITION CORP | KAPLAN | PO BOX 201702 | | | DALLAS | TX | 75320-1702 |
| IOWA COLLEGE STUDENT AID COMMISSION | PO BOX 310251 | | | | DES MOINES | IA | 50331-0251 |
| IOWA CUBS-GREATER DES MOINES BASEBALL CO | 1 LINE DR | PRINCIPAL PARK | | | DES MOINES | IA | 50309-4640 |
| IOWA DEPARTMENT OF REVENUE | 401 SW 7TH ST STE C | | | | DES MOINES | IA | 50309-4634 |
| IOWA DEPARTMENT OF REVENUE | 1003 CENTRAL AVE STE 500 | | | | FORT DODGE | IA | 50501-4051 |
| IOWA DEPARTMENT OF TRANSPORTATION | PO BOX 9278 | PARK FAIR MALL 100 EUCLID AVE | | | DES MOINES | IA | 50306-9278 |
| IOWA DEPARTMENT OF TRANSPORTATION | OFFICE OF VEHICLE SERVICES | P.O. BOX 9278 | | | DES MOINES | IA | 50306-9278 |
| IOWA DEPT OF ADMIN SERVICES | | 301 E 7TH ST | | | | IA | 50319 |
| IOWA DEPT OF JOB SERVICE | | | | | | | |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND | 502 E. 9TH STREET | | | DES MOINES | IA | 50319-0034 |
| IOWA DEPT OF REVENUE & FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10471 | HOOVER STATE OFFICE BUILDING | | DES MOINES | IA | 50306-0471 |
| IOWA DEPT OF REVENUE & FINANCE | PO BOX 10471 | HOOVER STATE OFFICE BUILDING | | | DES MOINES | IA | 50306-0471 |
| IOWA DEPT OF REVENUE & FINANCE | PO BOX 10456 | | | | DES MOINES | IA | 50306-0456 |
| IOWA DEPT OF TRANSPORTATION | PARK FAIR MALL | PO BOX 9204 | | | DES MOINES | IA | 50306-9204 |
| IOWA DEPT. OF REVENUE AND FINANCE | PO BOX 10412 | | | | DES MOINES | IA | 50306-0412 |
| IOWA DEPT. OF REVENUE AND FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10412 | | | DES MOINES | IA | 50306-0412 |
| IOWA ENGINEERED PROCESSES | 513 17TH ST SE | | | | INDEPENDENCE | IA | 50644-9874 |
| IOWA ENGINEERED PROCESSES CORP | 513 17TH ST SE | | | | INDEPENDENCE | IA | 50644-9874 |
| IOWA FARM BUREAU FEDERATION | DENNY PRESNALL | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266-5950 |
| IOWA FARM BUREAU FEDERATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| IOWA FARM BUREAU FEDERATION | 5400 UNIVERSITY AVE | | | | | IA | 50266-5950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IOWA HEALTH SYSTEM CONSOLIDATED SERVICES | SANDY ERICKSON | 4488 112TH ST | | | URBANDALE | IA | 50322-2085 |
| IOWA PARK CISD AND TAX OFFICE | PO BOX 428 | | | | IOWA PARK | TX | 76367-0428 |
| IOWA SECRETARY OF STATE | 321 E 12TH ST FL 1 | | | | DES MOINES | IA | 50319-9029 |
| IOWA SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 321 E 12TH ST | | | DES MOINES | IA | 50319-9010 |
| IOWA SECRETARY OF STATE | 321 E 12TH ST | | | | DES MOINES | IA | 50319-9010 |
| IOWA SPEEDWAY | 3333 RUSTY WALLACE DR | | | | NEWTON | IA | 50208-8797 |
| IOWA SPEEDWAY INC. | JERRY JAURON | 3333 RUSTY WALLACE DR | | | NEWTON | IA | 50208-8797 |
| IOWA SPEEDWAY INC. | IOWA SPEEDWAY INC. | JERRY JAURON | 3333 RUSTY WALLACE DR | | NEWTON | IA | 50208 |
| IOWA SPOKESMAN | CRAIG LANG | 406 STEVENS ST | | | IOWA FALLS | IA | 50126-2214 |
| IOWA STATE FAIR | ATTN JEN CARVER | PO BOX 57130 | | | DES MOINES | IA | 50317-0003 |
| IOWA STATE PATROL GARAGE | 5912 NW 2ND ST | | | | DES MOINES | IA | 50313-1307 |
| IOWA STATE TREASURER | DEPT OF REV & FINANCE | PO BOX 10462 | | | DES MOINES | IA | 50306-0462 |
| IOWA STATE TREASURER | DEPT OF REVENUE & FINANCE | PO BOX 10462 | | | DES MOINES | IA | 50306-0462 |
| IOWA STATE TREASURER DEPARTMENT OF REVENUE & FIN | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 |
| IOWA STATE UNIV OF SCIENCE & TECHNOLOGY | SPONSORED PROGRAMS ACCTG | 309 BEARDSHEAR HALL | | | AMES | IA | 50011-2020 |
| IOWA STATE UNIVERSITY | STUDENT FINANCIAL AID OFFICE | 12 BEARDSHEAR HALL | | | AMES | IA | 50011-2019 |
| IOWA STATE UNIVERSITY | PAYMENT PROCESSING CENTER | 3820 109TH ST DEPT 7150 | | | DES MOINES | IA | 50391-7150 |
| IOWA STATE UNIVERSITY | CORPORATE & FOUNDATION RELAT | 2505 UNIVERSITY BLVD | | | AMES | IA | 50010-8622 |
| IOWA STATE UNIVERSITY | ATTN SARA OFTELIE | 231 SPEDDING HALL | | | AMES | IA | 50011-0001 |
| IOWA STATE UNIVERSITY OF SCIEN | 125 BEARDSHEAR HALL | | | | AMES | IA | 50011-2000 |
| IOWA STATE UNIVERSITY OF SCIENCE | 125 BEARDSHEAR HALL | | | | AMES | IA | 50011-2000 |
| IOWA STATE UNIVERSITY TREASURERS OFFICE | CONTRACT REGISTRATION | 1 BEARDSHEAR HALL | | | AMES | IA | 50011-0001 |
| IOWA TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | | | DES MOINES | IA | 50306-0430 |
| IOWA WESTERN COMMUNITY COLLEGE | | 2700 COLLEGE RD | | | | IA | 51503 |
| IOWA-ILLINOIS REGIONAL AUTO SH | C/O MOTOR TREND AUTO SHOWS | 6405 FLANK DR | | | HARRISBURG | PA | 17112 |
| IOZZI, RALPH B | 4D SPARROW ST | | | | MANCHESTER | NJ | 08759-5346 |
| IOZZO HOLDINGS LLC | 100 W OGDEN AVE | | | | WESTMONT | IL | 60559-1304 |
| IP, ANTHONY C | NO.BREWSTER RD. | | | | BREWSTER | NY | 10509 |
| IPACS, STEVEN J | 347 BLEACKER RD | | | | ROCHESTER | NY | 14609-1624 |
| IPAKCHIAN, ESMAIL | 6874 CORRIGAN DR | | | | BRIGHTON | MI | 48116-8852 |
| IPAX CLEANOGEL | 8301 LYNDON ST | | | | DETROIT | MI | 48238-2444 |
| IPAX CLEANOGEL INC | 8301 LYNDON ST | | | | DETROIT | MI | 48238-2444 |
| IPC | DEPT 77 3491 | | | | CHICAGO | IL | 60678-0001 |
| IPC INFORMATION SYSTEMS INC | PO BOX 26644 | | | | NEW YORK | NY | 10087-6644 |
| IPC RE\FS FUND ACCOUNT | C\O CRAIG SIMONSEN SEYPARTH | 55 E MONROE ST STE 4200 | | | CHICAGO | IL | 60603 |
| IPC XBLOOM PROP LLC | PO BOX 632342 | | | | CINCINNATI | OH | 45263-2342 |
| IPC XPARK PROPERTIES LLC | 303 N HURSTBOURNE PKWY STE 115 | | | | LOUISVILLE | KY | 40222-5143 |
| IPERCEPTIONS INC | 575 MADISON AVE STE 1006 | | | | NEW YORK | NY | 10022-8511 |
| IPETRONIK INC | IPETRONIK GMBH & CO KG | PO BOX 250425 | | | WEST BLOOMFIELD | MI | 48325-0425 |
| IPETRONIK INC | 37679 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| IPETRONIK INC EFT IPETRONIK GMBH & CO KG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 250425 | | | WEST BLOOMBERG | MI | 48325-0425 |
| IPG SERVICES CORP | 900 WILSHIRE DR STE 115 | | | | TROY | MI | 48084-1600 |
| IPG SERVICES CORP | INTL PARTNERSHIP GROUP SERVICE | 900 WILSHIRE DR STE 115 | | | TROY | MI | 48084-1600 |
| IPI INTERNATIONAL PRODUCTS INC | 1929 POOLE LN | | | | MCLEAN | VA | 22101-5523 |
| IPIOTIS, MILLIE E | 51 WOODLAND DR | | | | OYSTER BAY | NY | 11771-4107 |
| IPITEK | INTEGRATED PHOTONICS TECH | 2330 FARADAY AVE | | | CARLSBAD | CA | 92008-7216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IPL INC | DAMIEN CTE | C P 160 ST | | BELLECHASSE PQ G0R2Y0 CANADA | | | |
| IPL INC | 140 COMMERCIALE | | | ST DAMIEN QUE CANADA PQ G0R 2Y0 CANADA | | | |
| IPL INC | MARLENE LAFLAMME | 140 COMMERCOALE | | OLDCASTLE ON CANADA | | | |
| IPL INC. | MARLENE LAFLAMME | 140 COMMERCOALE | | OLDCASTLE ON CANADA | | | |
| IPLAX INC | PO BOX 1438 | | | | WRIGHTSVILLE BEACH | NC | 28480-1438 |
| IPOLITO CABANILLAS | 40 RANDAL AVE | | | | WEST HARTFORD | CT | 06110-1749 |
| IPOLITO MARTINEZ | 22823 ELM AVENUE | | | | TORRANCE | CA | 90505-2927 |
| IPOX, PATRICIA A | 1241 S REISNER | | | | INDIANAPOLIS | IN | 46221-1632 |
| IPPOLITI, CONCETTA | 154 MARTLING AVE APTF-1 | | | | NORTH TARRYTOWN | NY | 10591 |
| IPPOLITO BELSITO | 3641 ALLIUM DR | | | | HOLT | MI | 48842-8769 |
| IPPOLITO JOSEPH F (404565) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| IPPOLITO SPAGNUOLO | VIA S NICOLA 43 | | | COSENZA CS ITALY 87100 | | | |
| IPPOLITO, ALLEN L | 2817 S 10TH AVE | | | | BROADVIEW | IL | 60155-4827 |
| IPPOLITO, ANGELO J | 36B CROSS ST | | | | NUTLEY | NJ | 07110 |
| IPPOLITO, BEN B | 14009 BRADSHAW ST | | | | OVERLAND PARK | KS | 66221-2875 |
| IPPOLITO, GIUSEPPINA | 30 STOTTLE RD | | | | CHURCHVILLE | NY | 14428 |
| IPPOLITO, JACK J | 10 EL CENTRO DR | | | | ROCHESTER | NY | 14609-1857 |
| IPPOLITO, JOSEPH F | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| IPPOLITO, PATRICK M | 287 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1240 |
| IPR AUTOMATION-SOHNER PLASTIC | 160 N STAEBLER RD STE D | | | | ANN ARBOR | MI | 48103-9755 |
| IPR AUTOMATION-SOHNER PLASTICS | 160 N STAEBLER RD # D | | | | ANN ARBOR | MI | 48103-9755 |
| IPROMO LLC | 1955 RAYMOND DR STE 107 | | | | NORTHBROOK | IL | 60062-6731 |
| IPS INVOICE PAYMENT SYSTEM CORPORATION | 15 BRIDGEBURG DR SUITE 220 | | | TORONTO CANADA ON M9R 2K5 CANADA | | | |
| IPS SOLUTIONS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 W COMMONS BLVD STE 200 | | | NEW CASTLE | DE | 19720-2419 |
| IPS/RALEIGH | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1864 |
| IPSEN | MICHAEL JUSZCZYK | 2000 SIERRA POINT PKWY STE 400 | | | BRISBANE | CA | 94005-1849 |
| IPSEN | MICHAEL JUSZCZYK | 2000 SIERRA OINT PKWY | STE 400 | | BRISBANE | CA | 94005-1849 |
| IPSEN INTERNATIONAL INC | PO BOX 6266 | | | | ROCKFORD | IL | 61125-1266 |
| IPSILANTIS, MARIA | 14867 VILLAGE COURT | | | | SHELBY TWP | MI | 48315-4462 |
| IPSON DANNY | 1085 EAST 990 SOUTH CIRCLE | | | | SAINT GEORGE | UT | 84790-4089 |
| IPSON I I I, JOHN H | 190 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-9711 |
| IPSOS | | | | | | | |
| IPSOS | 160 BLOOR ST E STE 300 | | | TORONTO ON M4W 1B9 CANADA | | | |
| IPSOS | KEVIN WATERS | 49 STEVENSON ST FL 15 | | | SAN FRANCISCO | CA | 94105-2975 |
| IPSOS | 160 BLOOR ST. EAST, SUITE 300 | TORONTO,ON ,M4W1B9 | | CANADA | | | |
| IPSOS | 160 BLOOR ST. EAST, SUITE 300 | TORONTO,ON,M4W1B9 | | CANADA | | | |
| IPSOS INSIGHT CORP | 160 BLOOR ST E STE 300 | | | TORONTO ON M4W 1B9 CANADA | | | |
| IPSOS NPD CANADA INC | 240 DUNCAN MILL RD STE 200 | | | TORONTO CANADA ON M3B 3R6 CANADA | | | |
| IPSOS REID | | | | | | | |
| IPSOS REID CORPORATION | 1100-1199 W HASTINGS ST | | | VANCOUVER CANADA BC V6E 3T5 CANADA | | | |
| IPSOS REID PUBLIC AFFAIRS INC | 1700 BROADWAY FL 15 | | | | NEW YORK | NY | 10019-5905 |
| IPSOS-ASI LTD | ATTN TAMMY DREW | 245 VICTORIA AVE SUITE 100 | | MONTREAL CANADA PQ H3Z 2M6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IPSOS-INSIGHT INC | 100 CHARLES LINDBERGH BLVD | | | | UNIONDALE | NY | 11553-3631 |
| IPSOS-NPD CANADA INC | 240 DUNCAN MILL RD STE 200 | | | TORONTO ON M3B 3R6 CANADA | | | |
| IPSOS-NPD CANADA INC | 160 BLOOR ST. EAST  SUITE 300 | TORONTO, ONTARIO,M4W1B9 | | CANADA | | | |
| IPSOS-REID CORPORATION | ATTN A COCHRANE VP OF FINANCE | 160 BLOOR STREET EAST STE 610 | | TORONTO CANADA ON M4W 1B9 CANADA | | | |
| IPSWITCH INC | 10 MAGUIRE RD STE 220 | | | | LEXINGTON | MA | 02421-3120 |
| IQ LEARNING SYSTEMS | 1833 SCHERER PKWY | | | | SAINT CHARLES | MO | 63303-3821 |
| IQ LEARNING SYSTEMS INC | 1833 SCHERER PKWY | | | | SAINT CHARLES | MO | 63303-3821 |
| IQ LEARNING/ST CHARL | 1833 SCHERER PKWY | | | | SAINT CHARLES | MO | 63303-3821 |
| IQ SCIENTIFIC INSTRUMENTS INC | PO BOX 608 | | | | LOVELAND | CO | 80539-0608 |
| IQBAL SIKANDAR | 1605 ROSEBROOK DR | | | | YORK | PA | 17402-8541 |
| IQBALDEV SINGH | 1051 MAPLE LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3714 |
| IQCICF-08 | C/O PROF RAGHU PRASAD | DEPT OF CIVIL ENGINEERING | INDIAN ISTITUTE OF SCIENCE | 560 012 BANGALORE INDIA | | | |
| IQUES | 41820 6 MILE RD STE 100 | | | | NORTHVILLE | MI | 48168-2773 |
| IQUEST INTERNET LLC | PO BOX 20870 | | | | INDIANAPOLIS | IN | 46220-0870 |
| IQUIED FRAZIER | 2851 REDWOOD PKWY APT 706 | | | | VALLEJO | CA | 94591-8655 |
| IR ENGRAVING/RCHMND | P.O. BOX 38130 | | | | RICHMOND | VA | 23231 |
| IR ETC/PLYMOUTH | 44190 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| IR TELEMETRICS | PO BOX 70 | | | | HOUGHTON | MI | 49931-0070 |
| IRA & FLORENCE MINTZ | C/O MR & MRS MINTZ | 216 WELLINGTON DR | | | PALM COAST | FL | 32164 |
| IRA & SHELIA WEINSTOCK | IRA WEINSTOCK | 4508 LAKESIDE DRIVE | | | HARRISBURG | PA | 17110 |
| IRA A JOHNSON JR | 5506 NW HOMER WHITE RD | | | | KANSAS CITY | MO | 64152-3488 |
| IRA ALLEN | 2298 MCFEELEY PETRY RD | | | | NEW WESTON | OH | 45348-9602 |
| IRA AND MAXINE E ALTMAN | 221 JACKSON AVE | | | | ROCKAWAY | NJ | 07866 |
| IRA BAKER | 2320 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858-9457 |
| IRA BAXTER | 815 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2821 |
| IRA BENFORD JR. | PO BOX 1431 | | | | MUNCIE | IN | 47308-1431 |
| IRA BENNETT | 606 1ST ST | | | | WARRENTON | MO | 63383-2605 |
| IRA BIAS | 5454 84TH AVE NE | | | | NORMAN | OK | 73026-2975 |
| IRA BLAE | 16019 NE 21ST ST | | | | VANCOUVER | WA | 98684-4505 |
| IRA BLAKE | 765 E BUNDY AVE | | | | FLINT | MI | 48505-2207 |
| IRA BODDIE | 19391 NORWOOD ST | | | | DETROIT | MI | 48234-1819 |
| IRA BOLIN | 312 ARCADIA DR | | | | MIDDLETOWN | OH | 45042-3934 |
| IRA BREECE | 5230 HORTON ST | | | | MISSION | KS | 66202-1652 |
| IRA BRITTLE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| IRA BROWN | 26535 EVERT ST | | | | LEESBURG | FL | 34748-8010 |
| IRA BULLIE, JR | 5333 REDWOOD DR | | | | JACKSON | MS | 39212-3540 |
| IRA BURKS | 4913 GUNTHER AVE APT H | | | | BALTIMORE | MD | 21206-5889 |
| IRA CALHOUN | 1354 MILLARD GAINEY RD | | | | DEFUNIAK SPRINGS | FL | 32435-4497 |
| IRA CAR RENTAL | 3 APPLE TREE SQUARE | | | | MINNEAPOLIS | MN | 55425 |
| IRA CAR RENTAL | 2599 7TH ST W | | | | SAINT PAUL | MN | 55116-3027 |
| IRA CHAMBERLAIN | 23 LAKECLIFF DR | | | | ORMOND BEACH | FL | 32174-3050 |
| IRA CHAPMAN | 211 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| IRA CLARK | 240 N 38TH ST | | | | KANSAS CITY | KS | 66102-3708 |
| IRA COCKE | 725 INA RD | | | | WHITEVILLE | TN | 38075-6513 |
| IRA COLEMAN | 746 GALAXY DR | | | | WEST NEWTON | PA | 15089-9749 |
| IRA CORNETT | 2985 BLUE BALL RD | | | | NORTH EAST | MD | 21901-1406 |
| IRA CRASS | 8510 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2518 |
| IRA CUNNINGHAM JR | 2064 EDGEWOOD DR | | | | LIMA | OH | 45805-1128 |
| IRA D & ALICE J BRIN | 6715 SE RIVERSIDE LANE | | | | VANCOUVER | WA | 98661-7156 |
| IRA D COLEMAN | 746 GALAXY DR | | | | WEST NEWTON | PA | 15089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA D KREIDER | 1234 SKYLARK DR | | | | TROY | OH | 45373-1620 |
| IRA DAY | 465 FREE SOIL RD | | | | GEORGETOWN | OH | 45121-9428 |
| IRA DEVENA | 1244 LONG RD | | | | XENIA | OH | 45385-9627 |
| IRA DOVE | 9900 AUBUCHON RD | | | | FRENCH VILLAGE | MO | 63036-1013 |
| IRA E HUFFORD | 226 STATE RTE 29 | | | | HARVEYS LAKE | PA | 18618 |
| IRA E SHINKLE | 2 HILL ST | | | | SPRING VALLEY | OH | 45370-7770 |
| IRA EDWARDS | 12098 COOLIDGE RD | | | | GOODRICH | MI | 48438-9030 |
| IRA ENGLE | 166 EISENHOWER DR | | | | BATTLE CREEK | MI | 49014-7803 |
| IRA EWALD JR | 9213 WILLARD RD | | | | MILLINGTON | MI | 48746-9311 |
| IRA F/B/O GLENN N EICHEN | GLENN N EICHEN | 604 S WASHINGTON SQUARE | APT 517 | | PHILADELPHIA | PA | 19106 |
| IRA FBO ANTHONY P DEJAGER | ANTHONY P DEJAGER | 1542 WIDDICOMB AVENUE NW | | | GRAND RAPIDS | MI | 49504 |
| IRA FBO BARBARA JERRY | 1437 QUINCY BRIDGE CT | | | | BARTLETT | IL | 60103 |
| IRA FBO BARBARA M JOYCE | PERSHING LLC AS CUSTODIAN | 1020 JULIUS TUCKER RD | | | PINNACLE | NC | 27043-9039 |
| IRA FBO BARBARA P WHITE | PERSHING LLC AS CUSTODIAN | 1702 MARSHALL SMITH RD | | | KING | NC | 27021 |
| IRA FBO BOBBY J BROOKS | 1467 LEWISBURG POINTE DR | | | | CLEMMONS | NC | 27012 |
| IRA FBO CAROL J SCHENDEL JUANA R MCLAUGHLIN DEC'D | IRA FBO JUANA R MCLAUGHLIN DEC'D | PERSHING LLC AS CUSTODIAN CAROL J SCHENDEL | 844 S PROSERO DR | | GLENDORA | CA | 91740-4741 |
| IRA FBO CAROL T SCHENDEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 844 S PROSPERO DR | | GLENDORA | CA | 91740-4741 |
| IRA FBO CAROLYN T BAKER | CAROLYN T BAKER | 110 N MAIN ST | | | KING | NC | 27021 |
| IRA FBO CASSILEE J MABEY | 1507 AQUARIUS CT | | | | NAMPA | ID | 83651-1422 |
| IRA FBO CHARLES F GOOLDEN | 141 W HIGLEY RD | | | | COLTON | NY | 13625 |
| IRA FBO CHARLES R SHARPE | 653 MERRITT DR | | | | MOBILE | AL | 36609 |
| IRA FBO CURTIS L BLOCKER | CURTIS L BLOCKER | 17021 DOLPHIN DRIVE | | | N REDDINGTON BEACH | FL | 33708 |
| IRA FBO DALE SMITH | PERSHING LLC AS CUSTODIAN | 1 BRIAR KNOLL | | | DELRAN | NJ | 08705-1890 |
| IRA FBO DENNIS C HAMMOND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCT | 3310 MCCORMICK WAY | | BOISE | ID | 83709-3735 |
| IRA FBO DENNIS E GREGORY | PERSHING LLC AS CUSTODIAN | 307 KNOLLCREST DR | | | PINNACLE | NC | 27043 |
| IRA FBO DENNIS E MCGINTY | 2919 COLONY DRIVE | | | | EAST LANSING | MI | 48823 |
| IRA FBO DENNIS MCGINTY | TD AMERITRADE CLEARING CUSTODIAN | 2919 COLONY DRIVE | | | EAST LANSING | MI | 48823 |
| IRA FBO DERRICK W MANUEL | C/O DERRICK W MANUEL | 377 CARSON RD | | | PILOT MOUNTAIN | NC | 27041 |
| IRA FBO DONALD DENNIS HAMILTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1024 BOXWOOD | | FULLERTON | CA | 92835-2715 |
| IRA FBO DONALD V FETT | 1328 W PARK ST | | | | ARLINGTON HTS | IL | 60005 |
| IRA FBO DOUGLAS M MORGAN | PERSING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1201 SW IVY LANE | | BLUE SPRINGS | MO | 64015-8875 |
| IRA FBO GAIL TITUS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 743 E CYPRESS AVE | | GLENDORA | CA | 91741-2730 |
| IRA FBO GEORGE MORINAGA | PERSHING LLC AS CUSTODIAN | FRANK MORINAGA DECD. | 5046 HIWAY 201 | | ONTARIO | OR | 97914-8224 |
| IRA FBO GERALD D KANTER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2567 WATER OAKS DR | | WEST BLOOMFIELD | MI | 48324-2480 |
| IRA FBO GORDON E. FALES PERSHING LLC CUST | GORDON E FALES | 20150 HIGHVIEW AVE APT 314 | | | LAKEVILLE | MN | 55044-6873 |
| IRA FBO HAROLD R BAKER | HAROLD R BAKER | 110 N MAIN ST | | | KING | NC | 27021 |
| IRA FBO HARRY HEINEMANN | C/O PERSHING LLC AS CUSTODIAN | 4 BURBURY LANE | | | GREAT NECK | NY | 11023-1308 |
| IRA FBO HEIDI E HAMILTON | PERSHING LLC CUSTODIAN | ROLLOVER ACCOUNT | 1024 BOXWOOD AVE | | FULLERTON | CA | 92835-2715 |
| IRA FBO JAMES E MITCHELL | PERSHING LLC AS CUSTODIAN | 21 WEDGEWOOD DR W | | | MONTGOMERY | TX | 77356-8369 |
| IRA FBO JAMES L HARDY | 126 STRATFORD PL | | | | DOBSON | NC | 27017 |
| IRA FBO JAMES MCGRATH | TRP TRUST CO CUSTODIAN | 17 MOUNT DR | | | HOLMDEL | NJ | 07733-1335 |
| IRA FBO JANET JOHNSON | 11N275 ROMERO DR | | | | ELGIN | IL | 60123 |
| IRA FBO JOANNE WAUGH | PERSHING LLC AS CUSTODIAN | 111 BIRCH CIRCLE | | | FORSYTH | GA | 31029-5521 |
| IRA FBO JOHN C TRAPP | 5701 E 6TH AVE #B | | | | ANCHORAGE | AK | 99504 |
| IRA FBO JOHN J CRONIN JR | C/O JP MORGAN CHASE BANK CUSTODIAN ROLLOVER ACCOUNT | 20 WOODLAND RD | | | NEW PROVIDENCE | NJ | 07974-2315 |
| IRA FBO JOHN O MABEY | PERSHING LLC AS CUSTODIAN | | | | CALDWELL | ID | 83607 |
| IRA FBO JOSEPH VELLONE | PERSHING LLC AS CUSTODIAN | 11 CHAMBERS DR | | | BALDWIN PLACE | NY | 10505-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO JUDY DORF | ATTN JUDY DORF | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 6531 E MOUNTAIN SHADOWS PLACE | | TUCSON | AZ | 85750 |
| IRA FBO LORETTA M CANFIELD | 9270 PASEO DE VALENCIA | | | | FORT MYERS | FL | 33908 |
| IRA FBO MATTHEW J DOYLE | VFTC AS CUSTODIAN | TESTAMENTARY TRUST/BENEF MATTHEW J DOYLE | 669 N GEARY ST | | MT PLEASANT | PA | 15666 |
| IRA FBO MELVIN GRILL | MELVIN GRILL | 9610 ORCHID GROVE TRL | | | BOYNTON BEACH | FL | 33437 |
| IRA FBO MICHAEL DORF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6531 E MOUNTAIN SHADOWS PL | | TUCSON | AZ | 85750 |
| IRA FBO MICHAEL R CEASAR | PERSHING LLC AS CUSTODIAN | 14 MARLOWE CT | | | GALLOWAY | NJ | 08205 |
| IRA FBO MICHELLE GROSSART | C/O LPL FINANCIAL DEPT M | 9785 TOWN CENTER DR | | | SAN DIEGO | CA | 92121-1968 |
| IRA FBO MITCHELL AUGUSTIN | C/O LPL FINANCIAL DEPT M | 9785 TOWNE CENTER DR | | | SAN DIEGO | CA | 92121-1968 |
| IRA FBO MYRON J JORDAHL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 807 W 4TH STREET | | NEILLSVILLE | WI | 54456-1626 |
| IRA FBO NORMAN J GRANNIS PERSHING LLC AS CUSTODIAN | C/O NORMAN GRANNIS | 673 VERDEMONT CIRCLE | | | SIMI VALLEY | CA | 93065 |
| IRA FBO PAULA KNOBLER | PAULA KNOBLER | 7563 IMPERIAL DR | #601 D | | BOCA RATON | FL | 33433-2820 |
| IRA FBO PHYLLIS JOFFE | CLEARVIEW CORRESPONDENT SERVICE AS CUSTODIAN | 14 TAMARACK LANE | | | POMONA | NY | 10970-2010 |
| IRA FBO RICARDO M LA'O JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1546 HUMMINGBIRD HILL LANE | | ELLISVILLE | MO | 63011-2020 |
| IRA FBO RICHARD C REICH | PERSHING LLC AS CUSTODIAN | 4875 EBERT RD | | | WINSTON-SALEM | NC | 27127 |
| IRA FBO ROBERT ALEXANDER | MLPF& S CUST FPO | 211 E 19TH AVE | | | NORTH WILDWOOD | NJ | 08260-5303 |
| IRA FBO ROBERT B HEGE JR | PERSHING LLC AS CUSTODIAN | 2682 AMESBURY RD | | | WINSTON-SALEM | NC | 27103 |
| IRA FBO ROBERT M BLAKE | C/O PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 7240 COVENTRY COURT #318 | | | NAPLES | FL | 34104-3779 |
| IRA FBO ROBERT P HEADRICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 317 SUNNYSIDE LANE | | DEBARY | FL | 32713 |
| IRA FBO ROBERTA T FERRIS | PERSHING LLC AS CUSTODIAN | 170 SHORELINE DR S H | | | MALAKOFF | TX | 75148-4755 |
| IRA FBO RONALD L VAUGHN | PERSHING LLC AS CUSTODIAN | 410 W SPRING ST | | | WEATHERFORD | TX | 76086 |
| IRA FBO SANDRA L BONDS | SANDRA L BONDS | 1030 ABBEY PLACE COURT | | | KING | NC | 27021 |
| IRA FBO SIMON ROSEN | NORTHERN TRUST NA | ATTN  C CAPCO | 425 N FLORIDA AVE | | TAMPA | FL | 33602 |
| IRA FBO VALENTINE L GERTSMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1155 BINGLE RD | | HOUSTON | TX | 77055-8639 |
| IRA FBO WILLA JACKSON | WILLA JACKSON | 1206 N PINE AVE | | | ARLINGTON HTS | IL | 60004 |
| IRA FLANARY | 8323 N GREGORY RD | | | | FOWLERVILLE | MI | 48836-9772 |
| IRA FORD | 3886 17TH ST | | | | WYANDOTTE | MI | 48192-6430 |
| IRA FORNEY | 36 WATERVIEW DRIVE | | | | CELINA | TN | 38551 |
| IRA FRANCE | 9150 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9632 |
| IRA FRYE | 606 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1609 |
| IRA FULLER | 92 FAYETTE RD | | | | MASSENA | NY | 13662-3340 |
| IRA G DEVENA | 1244  LONG ROAD | | | | XENIA | OH | 45385-9627 |
| IRA GATES | UNIT 65 5609 FAIRVIEW CT | | | | FRUITPORT | MI | 49415 |
| IRA GILBERT | 3631 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| IRA GLUMM | PO BOX 483 | | | | BROWNSVILLE | KY | 42210-0483 |
| IRA GOODWIN | 4025 GLADSTONE ST | | | | DETROIT | MI | 48204-2407 |
| IRA GREEN | 2218 HOWARD ST | | | | INDIANAPOLIS | IN | 46221-1414 |
| IRA GRICE | 631 S 2ND ST | | | | BALDWYN | MS | 38824-2710 |
| IRA GROSS JR | 270 N BROADWAY APT 3L | | | | YONKERS | NY | 10701-2673 |
| IRA H FRYE | 606 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1609 |
| IRA HACKER | 2885 LINCOLN HILL RD | | | | MARTINSVILLE | IN | 46151-7270 |
| IRA HAGER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| IRA HALL | 141 BELLE MEADE DR | | | | SEARCY | AR | 72143-7037 |
| IRA HAMILTON | 929 N JOHNSTON AVE | | | | ROCKFORD | IL | 61101-5269 |
| IRA HAVENS | 1171 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| IRA HILL | 8104 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-5337 |
| IRA HOLCOMB JR | 53438 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA HUNT | 3845 LEE HEIGHTS BLVD | | | | CLEVELAND | OH | 44128-1635 |
| IRA HUNTER | 551 COPEMAN BLVD | | | | FLINT | MI | 48503-1115 |
| IRA HUNTER JR | 4443 E COUNTY ROAD 375 S | | | | GREENCASTLE | IN | 46135-8167 |
| IRA ISON | 379 HENRY ST | | | | AMHERST | OH | 44001-2426 |
| IRA J HARPER | 1544  EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| IRA J HAYES | 2225 VIOLETTE DR. | | | | SODDY DIASY | TN | 37379 |
| IRA JACKSON | 5821 BARREN DR | | | | LANSING | MI | 48911-5074 |
| IRA JACKSON | 3981 12TH ST | | | | ECORSE | MI | 48229-1305 |
| IRA JENKINS | 8150 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| IRA JOHNSON | 27661 TUNGSTEN | APT #205 E | | | EUCLID | OH | 44132 |
| IRA JOHNSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| IRA JOHNSON JR | 5506 NW HOMER WHITE RD | | | | PARKVILLE | MO | 64152-3488 |
| IRA K SCHWARTZ | 940 VISTAVIA CIRCLE | | | | DECATUR | GA | 30033 |
| IRA KELLEY | 4929 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2427 |
| IRA KREIDER | 1234 SKYLARK DR | | | | TROY | OH | 45373-1620 |
| IRA KRISTON | | | | | | | |
| IRA KURZ | 21504 HARNEY STREET | | | | ELKHORN | NE | 68022 |
| IRA L CLAY | | | | | | | |
| IRA L HOOD | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504 |
| IRA LA FRAMBOISE | 10021 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1281 |
| IRA LAFRAMBOISE | 8925 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9365 |
| IRA LEITCH | 308 WINDING OAK DR | | | | HAGERSTOWN | MD | 21740-7608 |
| IRA LEWIS | G6110 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458 |
| IRA LOGAN | 7939 HICKORY ST | | | | VICKSBURG | MI | 49097-9372 |
| IRA LOGSDON | 111 MARY TOM LN | | | | FOLEY | MO | 63347-3046 |
| IRA LONG | 3632 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-2839 |
| IRA M ARMSTRONG JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| IRA M BAKKEN | 3636 FIELDSTONE DR W | | | | BOZEMAN | MT | 59715 |
| IRA MARTIN | 4305 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-1451 |
| IRA MARTIN JR | 1525 NAUTILUS LN | | | | HANOVER PARK | IL | 60133-6156 |
| IRA MASSEY | 2402 TATE AVE | | | | CLEVELAND | OH | 44109-4330 |
| IRA MC INTYRE | 2905 PRAIRIE AVENUE | | | | MATTOON | IL | 61938-2303 |
| IRA MCDONALD | 115 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| IRA MCKAY | 3717 TULIP ST | | | | ANDERSON | IN | 46011-3850 |
| IRA MCMANUS | 2879 HIGHWAY 150 W # 4309 | | | | FORT MILL | SC | 29708-8581 |
| IRA MCNEAL III | 2613 SW 75TH ST | | | | OKLAHOMA CITY | OK | 73159-4601 |
| IRA MEANSER | PO BOX 38639 | | | | SAINT LOUIS | MO | 63138-0639 |
| IRA MILGROM | 27785 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4932 |
| IRA MILKS | 3515 CROSBY RD | | | | TURNER | MI | 48765-9535 |
| IRA MITCHELL SR | 6814 CONLEY ST | | | | BALTIMORE | MD | 21224-1832 |
| IRA MOORE | PO 78191 | | | | SHREVEPORT | LA | 71137 |
| IRA MOORE | 16043 US HIGHWAY 84 | | | | QUITMAN | GA | 31643-6315 |
| IRA MOORE | 1213 KROEGER DR | | | | SAINT LOUIS | MO | 63135-2231 |
| IRA MOORE | 15236 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9351 |
| IRA MORRIS | 5238 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3927 |
| IRA MOSLEY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| IRA N BOLIN | 312 ARCADIA DR | | | | MIDDLETOWN | OH | 45042-3934 |
| IRA NICHOLS | 2430 37TH AVE | | | | MERIDIAN | MS | 39307-5237 |
| IRA O KELLEY | 4929 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2427 |
| IRA OF OCIE L KNUTSON | PO BOX 725 | | | | KYLE | TX | 78640 |
| IRA OSCAR | G-5436 SILVERTON DR | | | | GRAND BLANC | MI | 48439 |
| IRA OWENS | 1620 MESCALERO APT II | | | | EL PASO | TX | 79925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA OWENS | 610 COLEMAN AVE | | | | POTOSI | MO | 63664-1140 |
| IRA PAUL | 1304 S MAIN ST | | | | ROYAL OAK | MI | 48067-3247 |
| IRA PHIPPS | 1501 COLLEGE AVE NE APT 2 | | | | GRAND RAPIDS | MI | 49505-5028 |
| IRA PRICE | 29083 BLUE SPRING RD | | | | MEADOWVIEW | VA | 24361-2305 |
| IRA R HALL | 141 BELLE MEADE DR | | | | SEARCY | AR | 72143-7037 |
| IRA R LOGAN | 885 COMPTON LN | | | | YOUNGSTOWN | OH | 44502 |
| IRA R WARMAN | 3375 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45434-6021 |
| IRA RAGSDALE N/P | 701 E WOODWARD HEIGHTS BLVD APT 205 | | | | HAZEL PARK | MI | 48030-2597 |
| IRA RAPPARPORT | THE IRA RAPPARPORT TST UAD 07-18-95 | 117 SIENA | | | LAGUNA NIGUEL | CA | 92677 |
| IRA RIALE | 31 WEST JAMES ST. | | | | LANCASTER | PA | 17603 |
| IRA ROBERTS | 1113 E HOWE RD | | | | DEWITT | MI | 48820-9335 |
| IRA ROBINSON | 9637 S PERRY AVE | | | | CHICAGO | IL | 60628-1343 |
| IRA ROLF W. LANZVIRON | C/O ROLF LANZVIRON | 11 ISLAND AVE # 1811 | | | MIAMI BEACH | FL | 33139 |
| IRA RUSSELL | 5518 S OCQUEOC RD | | | | MILLERSBURG | MI | 49759-9706 |
| IRA SAMPLES | 218 WASHINGTON ST | | | | HAMILTON | OH | 45011-3263 |
| IRA SAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| IRA SCHULTZ | 523 STOCKFORD DR | | | | ADRIAN | MI | 49221-1440 |
| IRA SEARS | 12392 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1015 |
| IRA SEWELL | 5206 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |
| IRA SEWELL JR | PO BOX 215 | | | | VERNON | MI | 48476-0215 |
| IRA SPANGLER | 412 W 4TH ST | | | | AUGUSTA | KY | 41002-1086 |
| IRA STALLWORTH | 5979 HUNTINGTON DR | | | | YPSILANTI | MI | 48197-7192 |
| IRA STRICKLIN | PO BOX 526 | | | | WELLSTON | OK | 74881-0526 |
| IRA T BINFORD | 1275 MAXWELL AVE NW | | | | WARREN | OH | 44485-2127 |
| IRA T WEST | 603 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168-5543 |
| IRA TERBUSH | 110 PLUMSTEAD RD | | | | WATERFORD | MI | 48327-2650 |
| IRA THOMPSON | 430 KIMMEL DR | | | | CEDAR HILL | TX | 75104-5019 |
| IRA WAINSCOTT | 818 FRANCIS DR | | | | ANDERSON | IN | 46013-1618 |
| IRA WARE | 6177 CARPENTER BRIDGE RD | | | | FELTON | DE | 19943-4434 |
| IRA WARMAN | 3375 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45434-6021 |
| IRA WEATHERS JR | 2707 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7427 |
| IRA WEST | 603 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168-5543 |
| IRA WHITE | 5507 VANDALIA AVE | | | | CLEVELAND | OH | 44144-3918 |
| IRA WOLFE | 6132 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| IRA-FBO GLORIA RHODES | PERSHING LLC CUSTODIAN | CALVIN F RHODES, DECEASED | 401 GLENDALE AVE | | HOUMA | LA | 70360-7317 |
| IRA/FBO STEVEN SCHWAGER | STEVEN SCHWAGER | 14 RAEBEN AVE | | | OAKLAND | NJ | 07436 |
| IRACING.COM MOTORSPORT SIMULATIONS | | | | | | | |
| IRAD AUSTIN | 5133 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |
| IRAELIA CAMPOS | 1 RIVER PLZ APT 5C | | | | TARRYTOWN | NY | 10591-3639 |
| IRAKLIS G SPIROGLOU | 379 PORTER AVE | | | | CAMPBELL | OH | 44405-1443 |
| IRAKLIS SPIROGLOU | 379 PORTER AVE | | | | CAMPBELL | OH | 44405-1443 |
| IRAN CUMMINGS | 209 MALLET HILL RD | | | | COLUMBIA | SC | 29223-3203 |
| IRANI & WISE PLC | STE 170 | 900 VICTORS WAY | | | ANN ARBOR | MI | 48108-3636 |
| IRANI, BEHRAM A | 16342 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| IRANI, LOREE | 503 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6014 |
| IRANI, MAHMOUD Z | 1501 HIGH CREST COURT | | | | IRVING | TX | 75061-8032 |
| IRAY LOUCH | 2627 W M-21 LOT 44 | | | | OWOSSO | MI | 48867 |
| IRB MEDICAL EQUIPMEN | 7277 BERNICE | | | | CENTER LINE | MI | 48015 |
| IRBY JR, CHARLES | 12356 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3207 |
| IRBY JR, CHARLES | 12275 ADAMS ST | | | | MT MORRIS | MI | 48458 |
| IRBY JR, JASPER | 5410 WINTHROP BLVD | | | | FLINT | MI | 48505-5167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRBY JR, SAMPSON | 3678 HAVENS LN | | | | AUBURN HILLS | MI | 48326-3353 |
| IRBY JR, VAN | 1703 ESSEX ST | | | | ESSEXVILLE | MI | 48732-1359 |
| IRBY MITCHELL | 1116 MITCHELL RD | | | | STEWART | MS | 39767-9345 |
| IRBY SR, WILLIAM J | 904 47TH AVE | | | | MERIDIAN | MS | 39307-5858 |
| IRBY, AMOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| IRBY, ANTHONY M | PO BOX 1409 | | | | TAYLORS | SC | 29687 |
| IRBY, ANTHONY M | 102 LOCKABY RD | | | | PELZER | SC | 29569-9121 |
| IRBY, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| IRBY, BIRTHA | 2113 SNEAD CIR | | | | INDIANAPOLIS | IN | 46229-1861 |
| IRBY, BIRTHA | 2113 SNEAD CIRCLE | | | | INDIANAPOLIS | IN | 46229-1861 |
| IRBY, DARLENE M | 3089 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| IRBY, DEBRA W | 5415 WHITES FERRY RD LOT 57 | | | | WEST MONROE | LA | 71291-8840 |
| IRBY, DONALD | 2928 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2742 |
| IRBY, DONALD J | 5678 BERKELEY RD | | | | GOLETA | CA | 93117-2155 |
| IRBY, ELVIN | 5719 SUSAN ST | | | | FLINT | MI | 48505-2549 |
| IRBY, FRANCES Y | PO BOX 24175 | | | | CINCINNATI | OH | 45224-0176 |
| IRBY, GE'ANGELO D | 25577 GRACELAND CIR | | | | DEARBORN HEIGHTS | MI | 48125-1023 |
| IRBY, GERALD L | 371 WOODSON LN | | | | LA FOLLETTE | TN | 37766-4957 |
| IRBY, GERALDINE | 4000 VALENCIA DR | | | | MONTGOMERY | AL | 36116-4810 |
| IRBY, GLORIA J | 2617 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2770 |
| IRBY, GRACIE L | 4950 GOVERNORS DR APT 2207 | | | | FOREST PARK | GA | 30297-6149 |
| IRBY, HAROLD J | 3089 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| IRBY, HELEN J | G 7430 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9366 |
| IRBY, JAMES A | 2113 SNEAD CIR | | | | INDIANAPOLIS | IN | 46229-1861 |
| IRBY, JAMES D | 8369 CAMPGROUND CIR | | | | ROGERS | AR | 72756-8095 |
| IRBY, JANELLE A | 2733 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5002 |
| IRBY, JO A | 5678 BERKELEY RD | | | | GOLETA | CA | 93117-2155 |
| IRBY, MARY | 306 RELIANCE WAY | | | | DACULA | GA | 30019-6589 |
| IRBY, MATTIE R | 3206 GALLOWAY RD | | | | SANDUSKY | OH | 44870 |
| IRBY, PHILLIP W | PO BOX 6663 | | | | KOKOMO | IN | 46904-6663 |
| IRBY, RAYFORD E | 2200 W DICKERSON ST APT 54 | | | | BOZEMAN | MT | 59718-6808 |
| IRBY, SHIRLEY A | 129 E DEWEY ST | | | | FLINT | MI | 48505-4212 |
| IRBY, STUART C CO | 1284 HEIL QUAKER BLVD | | | | LA VERGNE | TN | 37086-3515 |
| IRBY, TERRANCE L | 953 MARCIA ST SW | | | | WYOMING | MI | 49509-3905 |
| IRBY, TERRANCE L. | 953 MARCIA ST SW | | | | WYOMING | MI | 49509-3905 |
| IRBY, VERDELL | 3320 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-2838 |
| IRC AUDIO INC | 8035 CRAIG ST | | | | INDIANAPOLIS | IN | 46250-1983 |
| IRC INC. | CHARLES SIPSOCK | GREENWAY ROAD | | | FREMONT | IN | 46737 |
| IRC/BARBADOS | NEWTON INDUSTRIAL PARK | | | CHRIST CHURCH WS BARBADOS | | | |
| IRCINK, JAMES A | 634 E MAIN ST | | | | WATERFORD | WI | 53185-4431 |
| IRCON | 901 W OAKTON ST | | | | DES PLAINES | IL | 60018-1843 |
| IRCON INC/NILES | 7301 N CALDWELL AVE | | | | NILES | IL | 60714-4503 |
| IRD MECHAN/COLUMBUS | 6150 HUNTLEY RD | | | | COLUMBUS | OH | 43229-1000 |
| IRD MECHAN/NASHVILLE | 263 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37217-4808 |
| IRE GILLESPIE | 1102 W MCCLELLAN ST | | | | FLINT | MI | 48504-2636 |
| IREAINER DOTSON | 23305 SHURMER DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-4929 |
| IREDALE, KENNETH G | 4089 MT CARMEL TABASCO RD | | | | CINCINNATI | OH | 45255 |
| IREESHIA BERRY | 7719 LOTUS LANE | | | | SHREVEPORT | LA | 71108-5009 |
| IREIDDITT WALKER | 200 DUTTON AVE | | | | BUFFALO | NY | 14211-1012 |
| IRELAN JR, ARNOLD W | 9658 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRELAN JR, DARRELL | 1737 LAKEVILLE RD | | | | LEONARD | MI | 48367-3307 |
| IRELAN, ALANNA L | 73 CRAWFORD ST APT 2B | | | | OXFORD | MI | 48371-4996 |
| IRELAN, ALBERT D | 4856 NEWARK RD | | | | ATTICA | MI | 48412-9619 |
| IRELAN, DONALD O | 43273 BORDEAUX AVENUE | | | | STERLING HTS | MI | 48314-2215 |
| IRELAN, KORINNA M | 301 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| IRELAN, KORINNA MARIE | 301 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| IRELAN, NORMAN L | 2846 E DRYDEN RD | | | | METAMORA | MI | 48455-9328 |
| IRELAN, RANDY R | 1317 MORRIS RD | | | | LAPEER | MI | 48446-9422 |
| IRELAN, RANDY R | 5904 DAVISON RD | | | | LAPEER | MI | 48446-2730 |
| IRELAN, RENEE L | 15 S ELM GROVE RD | | | | LAPEER | MI | 48446-3545 |
| IRELAN, ROCKY G | 8817 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9316 |
| IRELAN, ROGER L | 301 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| IRELAN, VERAMAE C | 3830 MELS RD | | | | METAMORA | MI | 48455-8702 |
| IRELAN, VIOLET L | 1401 N BROADWAY ST APT 134 | | | | GREENVILLE | OH | 45331-4315 |
| IRELAN, WILLIAM F | 6306 NW 61ST LN | | | | OCALA | FL | 34482-2623 |
| IRELAND MC PHERSON | 4437 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| IRELAND ROBERT CHARLES | AMERICAN STRUCTURAL ENGINEERS | 1371 OXFORD RD | | | GROSSE POINTE WOODS | MI | 48236-1802 |
| IRELAND TACKETT | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| IRELAND VANCE JR | 5 MAPLEWOOD AVE | | | | MOUNT VERNON | OH | 43050-3135 |
| IRELAND, ANNABELLE | 5722 EDWARDS AVENUE | | | | FLINT | MI | 48505 |
| IRELAND, CARRIE F. | 35151 MAKENZIE ST | | | | ZEPHYRHILLS | FL | 33541-2346 |
| IRELAND, CATHERINE S | 163 E KNOX RD | | | | BEAVERTON | MI | 48612-8741 |
| IRELAND, DALE L | 3112 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| IRELAND, DANIEL E | 630 N MCCRARY RD | | | | COLUMBUS | MS | 39702-5337 |
| IRELAND, DANIEL E | 3605 RACE ST | | | | FLINT | MI | 48504 |
| IRELAND, DANIEL L | 4334 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7765 |
| IRELAND, DAVID L | 163 E KNOX RD | | | | BEAVERTON | MI | 48612 |
| IRELAND, DOLPH B | PO BOX 266 | | | | MOUNT MORRIS | MI | 48458-0266 |
| IRELAND, DONALD D | 46 LOCH LOMA DR 46 | | | | MOUNT MORRIS | MI | 48458 |
| IRELAND, EDWARD J | 7440 S LAKE RD | | | | BERGEN | NY | 14416-9554 |
| IRELAND, ETHEL | 5364 OLD FRANKLIN CT. | | | | GRAND BLANC | MI | 48439-8732 |
| IRELAND, EUGENE D | 17107 KENMORE RD | | | | KENDALL | NY | 14476-9772 |
| IRELAND, G L | 12089 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| IRELAND, GARY W | 41 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2311 |
| IRELAND, GEORGE R | 572 BIRD AVE | | | | BUFFALO | NY | 14222-1137 |
| IRELAND, GLADYS | 8304 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2071 |
| IRELAND, GROVER P | RR 1 BOX 462 | | | | BUTLER | MO | 64730-9725 |
| IRELAND, JASON P | 229 DOVER AVENUE | | | | HARROGATE | TN | 37752-7515 |
| IRELAND, JOAN M | 500 PINEVIEW CT | | | | SAINT CLAIR SHORES | MI | 48081-3000 |
| IRELAND, JOHN D | 5193 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| IRELAND, JOHN F | 394 S BROAD ST | | | | DUNKIRK | IN | 47336-9440 |
| IRELAND, JOHN R | 1139 N HOCKADAY RD | | | | GLADWIN | MI | 48624-8003 |
| IRELAND, JOSEPH D | 1037 S GENTRY CT | | | | BLOOMINGTON | IN | 47401-8176 |
| IRELAND, JOYCE C | 928 ALDON SW | | | | WYOMING | MI | 49509-1922 |
| IRELAND, JOYCE C | 928 ALDON ST SW | | | | WYOMING | MI | 49509-1922 |
| IRELAND, JOYCE E | 301 BRIER CIR | | | | JUPITER | FL | 33458-7374 |
| IRELAND, LARRY D | 33907 E RYAN RD | | | | OAK GROVE | MO | 64075-8010 |
| IRELAND, LAURA V | 1714 HANCOCK LN APT 134 | | | | BURLINGTON | NJ | 08016-4335 |
| IRELAND, LISA M | 47272 VANKER AVE | | | | SHELBY TOWNSHIP | MI | 48317-3470 |
| IRELAND, MARLENE F | 7589 S LAKE RD | | | | BERGEN | NY | 14416-9360 |
| IRELAND, MARY J | 5291 E 300 S | | | | KOKOMO | IN | 46902-9381 |
| IRELAND, MILDRED B | 39010 SCHOOL HOUSE RD | | | | SALISBURY | MO | 65281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRELAND, MYRON W | PO BOX 17 | | | | PANAMA | NY | 14767-0017 |
| IRELAND, PARRON F | 6715 LARKWOOD CT | | | | INDIANAPOLIS | IN | 46241-1089 |
| IRELAND, PARRON FARRIS | 6715 LARKWOOD CT | | | | INDIANAPOLIS | IN | 46241-1089 |
| IRELAND, PATRICIA | 32 JUNE ROAD | | | | KENMORE | NY | 14217 |
| IRELAND, PATRICIA | 32 JUNE RD | | | | KENMORE | NY | 14217-1416 |
| IRELAND, PATRICK R | 1005 MEADOW LN | | | | GREENCASTLE | IN | 46135-1466 |
| IRELAND, PATSY | 9276 HAMILL RD | | | | OTISVILLE | MI | 48463-9704 |
| IRELAND, PETER W | 11933 THURLOE DR 304 | | | | LUTHERVILLE TIMONIUM | MD | 21093 |
| IRELAND, QUITMAN | 12445 S MORGAN ST | APT 113 | | | CALUMET PARK | IL | 60827 |
| IRELAND, R T | APT 615 | 3095 LINDEN LANE | | | FLINT | MI | 48507-1136 |
| IRELAND, RAMONA M | 1030 S 74TH TER | | | | KANSAS CITY | KS | 66111-3279 |
| IRELAND, RAMONA M | 1030 S. 74 TERR | | | | KANSAS CITY | KS | 66111-3279 |
| IRELAND, RANDALL G | 10474 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| IRELAND, RANDALL GENE | 10474 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| IRELAND, RAYMOND E | 10418 TRISTAN DR | | | | DOWNEY | CA | 90241-2748 |
| IRELAND, ROBERT G | 13264 E 116TH ST | | | | FISHERS | IN | 46037-9403 |
| IRELAND, ROBERT T | 4250 RIDGE RD | | | | CORTLAND | OH | 44410-9764 |
| IRELAND, ROLAND W | 2201 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-4575 |
| IRELAND, RONALD D | 1417 W BRYSON ST | | | | INDEPENDENCE | MO | 64052-3549 |
| IRELAND, RUSTY A | 2135 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| IRELAND, RYAN J | 1170 FARNSWORTH RD | | | | LAPEER | MI | 48446-1524 |
| IRELAND, SANDRA B | 3032 DEANNA WAY | | | | LAWRENCEVILLE | GA | 30044-5764 |
| IRELAND, STEPHEN M | 8114 GROVE ST | | | | SUNLAND | CA | 91040-2114 |
| IRELAND, STEVEN M | 9300 E JACKSON ST | | | | SELMA | IN | 47383-9508 |
| IRELAND, TAMMY L | 1417 W BRYSON ST | | | | INDEPENDENCE | MO | 64052-3549 |
| IRELAND, THOMAS G | 6326 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| IRELAND, THOMAS GLEN | 6326 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| IRELAND, THOMAS J | 1390 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1308 |
| IRELAND, VERNON T | 6195 N MACKINAC TRL | | | | FIBRE | MI | 49780-9534 |
| IRELAND, WALTER R | 411 N 6TH ST. | APT. 311 | | | EMERY | SD | 57332 |
| IRELAND, WILLIAM J | 28946 LEM CT | | | | PERRYSBURG | OH | 43451 |
| IRELAND-TORREY, KATRINA | 1613 SENECA ST | | | | FLINT | MI | 48504-2933 |
| IRELAND/SANTA BARBRA | 213 W CANON PERDIDO ST | | | | SANTA BARBARA | CA | 93101-3706 |
| IRELL & MANELLA | 840 NEWPORT CENTER DR STE 500 | | | | NEWPORT BEACH | CA | 92660-6324 |
| IREM MICHIGAN CHAPTER 62 | 24125 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-3108 |
| IRENA BIALAS | 1714 MILDRED AVE | | | | LINDEN | NJ | 07036-1759 |
| IRENA BINISKIEWICZ | 16305 TIMBERVIEW DR | | | | CLINTON TWP | MI | 48036-1658 |
| IRENA BURNS | 1400 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2053 |
| IRENA CALHOUN | 13939 BASS LAKE VIEW CT | | | | GOWEN | MI | 49326-9562 |
| IRENA CHOMIK | 215 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| IRENA CHWATKO | 32 CROSS CREEK BLVD | | | | ROCHESTER HILLS | MI | 48306-4303 |
| IRENA DANIEL | 308 VILLAGE PKWY | | | | DAYTON | OH | 45427-1159 |
| IRENA FERTNER | 3782 WARWICK DR | | | | STERLING HTS | MI | 48314-2803 |
| IRENA KLEPATZ | 28537 ELMIRA ST | | | | LIVONIA | MI | 48150-3177 |
| IRENA KUCZYKOWSKA | 34 MENDREY CT | | | | LAWRENCEVILLE | NJ | 08648-2660 |
| IRENA LAURUS | 25016 HASS STREET | | | | DEARBORN HTS | MI | 48127-3139 |
| IRENA MALACKY | 35 HONEYSUCKLE CT | | | | SAFETY HARBOR | FL | 34695-4636 |
| IRENA REMBOWSKI | 16 BEECH ST | | | | PENNINGTON | NJ | 08534-5202 |
| IRENA STYRNIK-NEWMAN | 451 ELMWOOD ST | | | | SHREVEPORT | LA | 71104-5009 |
| IRENA SZEWCZAK | 17 ROBERTS RD | | | | NEW BRUNSWICK | NJ | 08901-1629 |
| IRENE A DOVE, ESTATE OF | 5213 BROADLAWN DR SE | | | | CEDAR RAPIDS | IA | 52403-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE A EADDY | 1401 COLLEGE ST | | | | PORT GIBSON | MS | 39150-2621 |
| IRENE A HERZOG | 2393 E RIDGE RD | APT 136 | | | ROCHESTER | NY | 14622-2738 |
| IRENE A KACHURIK | 4265 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| IRENE A LARSEN | 3077 HEATHER GLYNN DRIVE | | | | MULBERRY | FL | 33860-8624 |
| IRENE A ROBINSON | 480 E HINMAN AVE | | | | COLUMBUS | OH | 43207 |
| IRENE A SPILKER | 476 MOOREWOOD CIRCLE | | | | DAYTON | OH | 45415-2336 |
| IRENE A TEBO | CHARLES SCHWAB & CO INC CUSTODIAN | IRA CONTRIBUTORY | 25700 N RIVER RD | | HARRISON TWP | MI | 48045 |
| IRENE ADAMINI | 49036 WHITE MILL DR | | | | SHELBY TWP | MI | 48317-1621 |
| IRENE ADAMS | 503 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2611 |
| IRENE ADAMS | 1489 BURNEY LN | | | | CINCINNATI | OH | 45230-2929 |
| IRENE AGNES STABLEY | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| IRENE ALEXANDER | 640 MILLER ST SW | | | | WARREN | OH | 44485-4148 |
| IRENE ALEXANDER | 248 LORING AVE | | | | BUFFALO | NY | 14214-2710 |
| IRENE ALLEGRA | 221 W VALLEY BROOK RD | | | | CALIFON | NJ | 07830-3551 |
| IRENE ALLEN | 970 WITSELL RD | | | | JACKSON | MS | 39206-3741 |
| IRENE ALLING | 353 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3742 |
| IRENE ALVAREZ | 3761 W 80 N | | | | KOKOMO | IN | 46901-3855 |
| IRENE AMMONS-LEONARD | 39 CRIMSON BRAMBLE RD | | | | ROCHESTER | NY | 14623-4225 |
| IRENE ANDERSON | 45 PROSPECT PKWY | | | | PORTSMOUTH | VA | 23702-2830 |
| IRENE ANDERSON | 4732 LOLLY DR | | | | MONROEVILLE | PA | 15146-3626 |
| IRENE ANTONIAK | 2323 LARCHMONT DR | | | | WICKLIFFE | OH | 44092-2439 |
| IRENE APPRILL | | | | | | | |
| IRENE ARENDT | OSTLANDSTR 41 C | | | 28790 SCHWANEWEDE GERMANY | | | |
| IRENE ARREDONDO | 1915 JEFFERS ST | | | | SAGINAW | MI | 48601-4817 |
| IRENE ASHELY | 21821 VIRGINIA DR | | | | ASTOR | FL | 32102-3333 |
| IRENE AUGUSTINE | 4063 CANTERBERRY COMMONS DR | | | | BRIGHTON | MI | 48114-8176 |
| IRENE B GRIFFIS-WEST | 2637 WARNER RD | | | | DAWSON | GA | 39842 |
| IRENE B GUINN | 557 ELMGROVE TERRACE | | | | MIDDLETOWN | OH | 45044-3300 |
| IRENE B HUGHLEY | 649 WEST PARK DR. SW | | | | WARREN | OH | 44485 |
| IRENE B KIER | 8 TALL TREE DR | | | | PENFIELD | NY | 14526-9501 |
| IRENE B RAMSEY | 601 HAWTHORNE AVE NW | | | | WARREN | OH | 44483-2237 |
| IRENE BACHO | 20578 WOODSTOCK AVE | | | | FAIRVIEW PARK | OH | 44126-1439 |
| IRENE BADER | 2700 ELIZABETH PLACE ROAD APT 203 | | | | WATERFORD | MI | 48328 |
| IRENE BAIRD | C/O JAMES V LOIACONO | HOMESTEAD 1 | | | PAINESVILLE | OH | 44077 |
| IRENE BAJOREK | 23307 BOCA TRACE DR | | | | BOCA RATON | FL | 33433 |
| IRENE BAKKE | 207 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2287 |
| IRENE BAKOS | 801 W LIMBERLOST DR | SP. 1 | | | TUCSON | AZ | 85705-1509 |
| IRENE BALD | 12 QUAIL HOLLOW COURT | | | | TERRYVILLE | CT | 06786 |
| IRENE BALTON | 4929 MAFFITT PL | | | | SAINT LOUIS | MO | 63113-1726 |
| IRENE BANACH | 7519 BABCOCK RD | | | | LEXINGTON | MI | 48450-9706 |
| IRENE BANKIEWICZ | 1066 LINCOLN ST | | | | WYANDOTTE | MI | 48192-3206 |
| IRENE BARANOWSKI | 5 NORWOOD CIR | | | | CLARK | NJ | 07066-1217 |
| IRENE BARNES | 6959 COOPER ROAD | | | | LANSING | MI | 48911-6527 |
| IRENE BARNES | 874 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| IRENE BARNETT | 401 E UNION ST | | | | LOCKPORT | NY | 14094-2533 |
| IRENE BARTH | 903 SMITH ST | | | | BUFFALO | NY | 14206-1619 |
| IRENE BASHORE | 14598 HARDTKE DR | | | | LANSING | MI | 48906-9283 |
| IRENE BATTAGLIA | 17440 SUMNER | | | | REDFORD | MI | 48240-2146 |
| IRENE BAXTER | 3409 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| IRENE BEAR | 501 DALE ST | | | | FLUSHING | MI | 48433-1425 |
| IRENE BEATTY | 913 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE BEATY | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556-6079 |
| IRENE BEEBE | 9506 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| IRENE BELCHER | 213 WINSLOW AVE | | | | BUFFALO | NY | 14208-1910 |
| IRENE BELCZAK | 825 THOMAS FOX DR W | | | | N TONAWANDA | NY | 14120-2937 |
| IRENE BELL | 2011 W 94TH ST | | | | LOS ANGELES | CA | 90047-3710 |
| IRENE BENEDETTI | 9629 BECKER AVE | | | | ALLEN PARK | MI | 48101-1334 |
| IRENE BERCY | 86 KNAPP AVE | | | | HAMILTON | NJ | 08610-2244 |
| IRENE BERNARD | 4507 W WACKERLY ST | | | | MIDLAND | MI | 48640-2187 |
| IRENE BERNATH | 15662 WEBSTER RD | C/O MR. DAVE BERNATH | | | BATH | MI | 48808-8730 |
| IRENE BEYER | 464 WATCHUNG AVE | | | | WATCHUNG | NJ | 07069-4929 |
| IRENE BICEK | 570 CANNERY RD | | | | MERCER | PA | 16137-3708 |
| IRENE BIENASH | 4818 W US HIGHWAY 14 | RT# 6 | | | JANESVILLE | WI | 53548-9015 |
| IRENE BINKS | 509 S ASHLAND AVE | | | | LA GRANGE | IL | 60525-2812 |
| IRENE BLACK | 4002 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2550 |
| IRENE BLAKELY | 43697 MEDEA DR LOT 530 | | | | CLINTON TOWNSHIP | MI | 48036 |
| IRENE BLASS | 530 S DENWOOD ST | | | | DEARBORN | MI | 48124-1525 |
| IRENE BOGK | 5212 GEM LAKE CT | | | | LAS VEGAS | NV | 89130-1719 |
| IRENE BOITEL | PO BOX 619 | | | | HILLMAN | MI | 49746-0619 |
| IRENE BOLDEN | 1304 MANOR DR | | | | JANESVILLE | WI | 53548-1417 |
| IRENE BONK | 36324 WAYNE DR | | | | STERLING HEIGHTS | MI | 48312-2962 |
| IRENE BOOGAARD | 933 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3630 |
| IRENE BOOM | 506 E MOTT AVE | | | | FLINT | MI | 48505-5241 |
| IRENE BOOS | 1083 GENERAL GREENE RD | | | | WASHINGTON CROSSING | PA | 18977-1315 |
| IRENE BOOTH | 616 WEST GRACELAWN AVENUE | | | | FLINT | MI | 48505-6112 |
| IRENE BORCHENEK | 740 WALD AVE | | | | DAYTON | OH | 45404-1480 |
| IRENE BORRIS | 5196 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| IRENE BOTT | 9957 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| IRENE BOURQUE | 27733 W DRAKE DR APT 185 | | | | CHANNAHON | IL | 60410-8682 |
| IRENE BOWERS | 4844 REGENCY DR | | | | SHELBY TOWNSHIP | MI | 48316-1535 |
| IRENE BOWSER | 28 E CHURCH ST | | | | NEWTON FALLS | OH | 44444-1631 |
| IRENE BRAY JOHNSON | 1396 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| IRENE BRIGHT | 4103 FAIRLAWN HEIGHTS DR SE | | | | WARREN | OH | 44484-2761 |
| IRENE BRITTON | 2162 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2514 |
| IRENE BROADHEAD | 719 SAINT JAMES PL APT 418 | | | | EAST WINDSOR | NJ | 08520-4634 |
| IRENE BROOKS | 1172 WILLINGHAM HILL RD | | | | TUSCUMBIA | AL | 35674-8872 |
| IRENE BROOKS | 6450 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2123 |
| IRENE BROWN | 15677 HARTE LN | | | | MOORPARK | CA | 93021-3260 |
| IRENE BROWN | 166 PURDY ST | | | | BUFFALO | NY | 14208-1713 |
| IRENE BROWN | 5955 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9773 |
| IRENE BRZEZINSKI | 26270 LINWOOD ST | | | | ROSEVILLE | MI | 48066-4955 |
| IRENE BUDZINSKI | 1105 39TH ST | | | | BAY CITY | MI | 48708-8419 |
| IRENE BUERGER | 11700 DALPH ISLE PKWY | | | | THEODORE | AL | 36582 |
| IRENE BURANDT | 3045 SATURN CIR | | | | NORTH FORT MYERS | FL | 33903-1101 |
| IRENE BURKE | 12 MCGUIRK LN | | | | WEST ORANGE | NJ | 07052-2250 |
| IRENE BUTLER | 8747 E VALLEY LN | | | | LENNON | MI | 48449-9630 |
| IRENE BUTLER | 1026 SO 75 ST | | | | KANSAS CITY | KS | 66111 |
| IRENE BUTSKI | 35971 ELMIRA ST | | | | LIVONIA | MI | 48150-2582 |
| IRENE C GOTT | HERON HOUSE | 1220 SE 46TH ST | | | CAPE COD | FL | 33904 |
| IRENE C KOBOS | 217 BROWN AVE | | | | SYRACUSE | NY | 13211-1721 |
| IRENE C SNEIZIK | 2307  WARNER ROAD, N.E. | | | | FOWLER | OH | 44418-9776 |
| IRENE C SUDANO | 57 MISTLETOE | | | | NILES | OH | 44446-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE C WHITE | 105   ELMHURST ROAD | | | | DAYTON | OH | 45417-1419 |
| IRENE CAFFEE | 133 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2138 |
| IRENE CALDWELL | 300 E 2ND ST | | | | SHERIDAN | IN | 46069-1150 |
| IRENE CALLOWAY | 16843 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| IRENE CAMPBELL | 645 MAPLE HILL DR | | | | DAYTON | OH | 45449-1601 |
| IRENE CAMPBELL | 2636 GRANDVIEW BLVD | | | | WATERFORD | MI | 48329-2914 |
| IRENE CANTO | 2628 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| IRENE CAPALDI | 1165 LOGAN AVE | | | | MC DONALD | OH | 44437-1649 |
| IRENE CAPERS | 468 S 12TH ST | | | | NEWARK | NJ | 07103-1850 |
| IRENE CARTER | 3328 S WASHINGTON ST | | | | MARION | IN | 46953-4301 |
| IRENE CARTER | 1317 GARLAND AVE | | | | OKLAHOMA CITY | OK | 73111-4709 |
| IRENE CASSELS | 906 W FULTON ST | | | | EDGERTON | WI | 53534-1710 |
| IRENE CAUDILL | 5034 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| IRENE CAYTON | 13151 MAINE ST | | | | DETROIT | MI | 48212-2231 |
| IRENE CHAMBERS | 6415 BLOOM RD | | | | NEWARK | NY | 14513-9345 |
| IRENE CHAPMAN | 7467 STEGER CT | | | | DETROIT | MI | 48238-1258 |
| IRENE CHATMAN | 13648 8TH AVE | | | | MARNE | MI | 49435-8712 |
| IRENE CHEKAN | 3518 STATE RT. #5 N.E. | | | | CORTLAND | OH | 44410 |
| IRENE CHILELLI | 220 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| IRENE CHILKIEWICZ | 575 E LAKE ST APT 67 | | | | SOUTH LYON | MI | 48178-1802 |
| IRENE CHORLEY | 808 BRISTOL LN | | | | NEW LENOX | IL | 60451-9281 |
| IRENE CHRIST | 11233 TANGELO TER | | | | BONITA SPRINGS | FL | 34135-5718 |
| IRENE CHRISTIAN | 1533 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| IRENE CHRISTINE CRENSHAW | 1715 MAULBERRY WOODS COURT | | | | VAN DELIA | OH | 45377-9502 |
| IRENE CHULICK | 8418 PRIEM RD | | | | STRONGSVILLE | OH | 44149-1109 |
| IRENE CIESIELSKI | 737 LIBERTY AVE | | | | UNION | NJ | 07083-6439 |
| IRENE CLARK | APT 123 | 120 MEYER ROAD | | | BUFFALO | NY | 14226-1011 |
| IRENE CLARK | 2602 BROWN ST | | | | FLINT | MI | 48503-3337 |
| IRENE CLAWSON | 12357 W PIERSON RD | | | | FLUSHING | MI | 48433-9755 |
| IRENE CLEAVES | 1217 CONDON STREET | | | | CHARLOTTE | NC | 28216-5105 |
| IRENE CLOUSER | 3780 SE HEMLOCK ST | | | | HILLSBORO | OR | 97123-7744 |
| IRENE COE | 6763 N MACKINAC TRL | | | | RUDYARD | MI | 49780-9538 |
| IRENE COGLIANDRO | 68 COPPERFIELD RD | | | | ROCHESTER | NY | 14615-1102 |
| IRENE COLEMAN | 12664 WESTBROOK ST | | | | DETROIT | MI | 48223-3241 |
| IRENE COLGAN | 1085 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1801 |
| IRENE COLLOM | 3643 WEST 2080 EAST ROAD | | | | RIDGE FARM | IL | 61870 |
| IRENE COLTON | 1626 WESTON AVE | | | | NIAGARA FALLS | NY | 14305 |
| IRENE COMPTON | 1475 14TH ST | | | | ORANGE CITY | FL | 32763-3207 |
| IRENE CONNER | 122 N 10TH ST | | | | SAGINAW | MI | 48601-1708 |
| IRENE COOPER | 15300 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9414 |
| IRENE CORDLE | 11403 BELLAMY RD | | | | BERLIN HEIGHTS | OH | 44814-9437 |
| IRENE CORNACCHIA | 24304 STAR VALLEY DR | | | | SAINT CLAIR SHORES | MI | 48080-1029 |
| IRENE CORSER | 4706 OMAR DR | | | | LANSING | MI | 48917-3450 |
| IRENE COTTON | 6026 KAYNORTH RD | | | | LANSING | MI | 48911-5124 |
| IRENE COX | 12542 S 200 W | | | | KOKOMO | IN | 46901-7657 |
| IRENE COX | 811 DUBOIS RD | | | | CARLISLE | OH | 45005-3773 |
| IRENE CRAWFORD | 5572 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| IRENE CRAWFORD | 4921 ROSALIE ST | | | | SAINT LOUIS | MO | 63115-1432 |
| IRENE CRENSHAW | 1715 MULBERRY WOODS CT | | | | VANDALIA | OH | 45377-9502 |
| IRENE CROCKETT | 13211 SAINT LOUIS ST | | | | HAMTRAMCK | MI | 48212 |
| IRENE CROCKETT | 25375 KELLY RD RM# 126A | HENRY FORD CONTINUING CARE | | | ROSEVILLE | MI | 48066 |
| IRENE CROFTCHECK | 223 W GLENDALE ST | | | | BEDFORD | OH | 44146-3275 |
| IRENE CROWN | 11389 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170-4477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE CRUSE | 203 VICTORY DRIVE | | | | WAVERLY | OH | 45690-1050 |
| IRENE CURB | 1826 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| IRENE CYBULSKI | PO BOX 52 | | | | VANDERBILT | MI | 49795-0052 |
| IRENE D ALLING | 353   BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3742 |
| IRENE D KULNIS | 7982 CHIANTI CRK | | | | POLAND | OH | 44514-5339 |
| IRENE D NASH | 16843 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| IRENE D VAUGHN | 155 BEDFORD LANE | | | | JACKSON | MS | 39206-2602 |
| IRENE DAGENAIS | 329 ALICE ST | | | CORNWALL ON K6H 4S1 CANADA | | | |
| IRENE DALE | 5743 SW 59TH LN | | | | OCALA | FL | 34474-7635 |
| IRENE DALTON | 4 DARTMOUTH DRIVE | | | | MILFORD | MA | 01757-1206 |
| IRENE DARBY MARKLAND | 54 VALENTINE AVE | | | | GLENCOVE | NY | 11542-4142 |
| IRENE DARR | 1538 MEADOWLANE DR SE | | | | KENTWOOD | MI | 49508-4642 |
| IRENE DE ALMEIDA | 16 PARK AVE | | | | KEARNY | NJ | 07032-1658 |
| IRENE DE BOLT | 4208 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |
| IRENE DE CONIE | 19 ABBOTT RD | | | | SOMERSET | NJ | 08873-2344 |
| IRENE DECAROLIS | 15 WOODHAVEN RD # | | | | BRISTOL | CT | 06010 |
| IRENE DEEMER | 1033 PRIER PL NE | | | | WARREN | OH | 44483-3841 |
| IRENE DEPOORTER | 26214 CHIPPENDALE ST | | | | ROSEVILLE | MI | 48066-3576 |
| IRENE DERRY | 10 S SYCAMORE ST | | | | NEWTOWN | PA | 18940-1517 |
| IRENE DERSI | 32921 REDWOOD BLVD | | | | AVON LAKE | OH | 44012-1441 |
| IRENE DESTASIO | 13 ARNOCKI LN | R. D. #2 | | | PULASKI | PA | 16143-1333 |
| IRENE DEWLEY | PO BOX 43 | | | | SINCLAIR | ME | 04779-0043 |
| IRENE DICKEY | 1024 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| IRENE DICKS | 356 RAYMOND AVE NW | | | | WARREN | OH | 44483-1174 |
| IRENE DICKSON | 459 E OAK ORCHARD ST APT 16 | | | | MEDINA | NY | 14103 |
| IRENE DISCHER | ESCHERSHEIMER LANDSTRASSE 248D | | | 60320 FRANKFURT GERMANY | | | |
| IRENE DIXON | 15 HURLOCK AVE | | | | BUFFALO | NY | 14211-1413 |
| IRENE DOAN | | 1824 BARONNE ST APT 1 | | | NEW ORLEANS | LA | 70113-1497 |
| IRENE DOLLINS | 247 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| IRENE DOMIN | 29742 MONTMORENCY DR LOT 557 | | | | NOVI | MI | 48377 |
| IRENE DOMINQUEZ | 175 L ST. | APT. #6 | | | GERING | NE | 69341 |
| IRENE DOOLEY | 2816 PARKLAWN DR | | | | KETTERING | OH | 45440-1539 |
| IRENE DOUGLAS | 2316 SPRINGMILL RD | C/O OAK CREEK TERRACE | | | KETTERING | OH | 45440-2504 |
| IRENE DOWNS | 10139 VIRGINIA ST | | | | OSCODA | MI | 48750-1902 |
| IRENE DOYLE | 6185 WARD RD | | | | SANBORN | NY | 14132-9367 |
| IRENE DRABISON | 146 S YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-3553 |
| IRENE DREWS | 967 DONNAWOOD DR | | | | MANSFIELD | OH | 44903-8829 |
| IRENE DUDEK | 1621 MERSHON ST | | | | SAGINAW | MI | 48602-4948 |
| IRENE DUNN | 1841 VILLAGE CT | | | | MULBERRY | FL | 33860-9795 |
| IRENE DURDA | 6782 ANTHONY LN | | | | PARMA HEIGHTS | OH | 44130-4613 |
| IRENE DUSO | 221 N FARRAGUT ST | | | | BAY CITY | MI | 48708 |
| IRENE DYSON | 898 BANE ST SW | | | | WARREN | OH | 44485-4010 |
| IRENE E BURANDT | 3045 SATURN CIRCLE | | | | N. FT. MYERS | FL | 33903-1101 |
| IRENE E CHAMBERS | 6415 BLOOM RD | | | | NEWARK | NY | 14513-9345 |
| IRENE E GRANT | 2405 LAKETON RD | #H-11 | | | PITTSBURGH | PA | 15221 |
| IRENE E GREEN | 1040 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| IRENE E HELLARD | 4725 REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-2028 |
| IRENE E POWELL | 49 SEVEN OAKS LANE | | | | BREWSTER | NY | 10509 |
| IRENE E WEBER | 1102 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| IRENE EADDY | 1401 COLLEGE ST | | | | PORT GIBSON | MS | 39150-2621 |
| IRENE EATON | 1403 FITH AVE | | | | MANCHESTER | TN | 37355 |
| IRENE EBENHOEH | 15100 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE EGGLETON, PERS REP FOR GEORGE H EGGLETON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| IRENE EISENHAUER | 4301 SO US 23 R#1 | | | | GREENBUSH | MI | 48738 |
| IRENE ELLIS | 4134 N EL SERENO CIR | | | | MESA | AZ | 85207-7259 |
| IRENE ELSTON | 8760 COCKROFT RD RT #2 | | | | EATON RAPIDS | MI | 48827 |
| IRENE EPPLER | PO BOX 38 | | | | HUTTONSVILLE | WV | 26273-0038 |
| IRENE EPPS | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157-9791 |
| IRENE ERGONIS | PO BOX 569 | 7599 KINGSLEY RD | | | KINGSLEY | MI | 49649-0569 |
| IRENE ESPINOZA | 1136 HOLLY OAK CIR | | | | SAN JOSE | CA | 95120-1541 |
| IRENE ESPINOZA | 7113 CLAIRE AVE | | | | RESEDA | CA | 91335-3824 |
| IRENE F DEEMER | 1033 PRIER PL NE | | | | WARREN | OH | 44483-3841 |
| IRENE F YOCUM | 3941  WELCKER DR NE | | | | WARREN | OH | 44483-4540 |
| IRENE FAGAN | 11500 FISH LAKE RD | | | | HOLLY | MI | 48442-8530 |
| IRENE FALTIN | 1076 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| IRENE FAUST | 24325 HARBORVIEW RD LOT 5A | | | | PORT CHARLOTTE | FL | 33980-2300 |
| IRENE FAY | 1144 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| IRENE FECKO | PO BOX 347 | | | | CRAGSMOOR | NY | 12420-0347 |
| IRENE FERRILL | FERRILL FAMILY TRUST | 741 CLARK STREET | | | MUSKEGON | MI | 49442 |
| IRENE FEYEDELEM | 6051 W FRESHMAN DR | | | | SAGINAW | MI | 48604-9551 |
| IRENE FIEBIG | 2181 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2426 |
| IRENE FILLIS | 5604 CUTLER RD | | | | LAKEVIEW | MI | 48850-9480 |
| IRENE FISK | 6054 KETCHUM AVE | | | | NEWFANE | NY | 14108-1044 |
| IRENE FLEGEL | PO BOX 924 | C/O IRENE RUTH SCHELLENBERGER | | | PINCKNEY | MI | 48169-0924 |
| IRENE FLETCHER | 224 SENECA ST | | | | SYRACUSE | NY | 13204-2839 |
| IRENE FLORES | 7511 ESCADA CRST | | | | SAN ANTONIO | TX | 78254-5416 |
| IRENE FLORES | 1422 BRADLEY CT | | | | GLENDORA | CA | 91740-5733 |
| IRENE FLUENT | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| IRENE FLYNN | 274 PECK LN | | | | BRISTOL | CT | 06010-6119 |
| IRENE FLYNN | 1211 BISHOP RD | | | | GROSSE POINTE | MI | 48230-1143 |
| IRENE FODO | 1314 E CARO RD | | | | CARO | MI | 48723-9306 |
| IRENE FOIST | 5445 CARLTON CT | | | | INDIANAPOLIS | IN | 46224-6846 |
| IRENE FORD | 2291 W 23RD ST | | | | LOS ANGELES | CA | 90018-1320 |
| IRENE FORTUNA | 9972 INKSTER RD | | | | REDFORD | MI | 48239-2304 |
| IRENE FOSTER | 6256 SWAN LAKE DR | | | | ROMULUS | MI | 48174-6318 |
| IRENE FRANCISCO | 11169 NORTH ELMS ROAD | | | | CLIO | MI | 48420-9447 |
| IRENE FRASER | 1236 CLOVERCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2406 |
| IRENE FREDERICK | 307 MILES AVE | | | | TIPP CITY | OH | 45371-1319 |
| IRENE FREEMAN | 4639 E HIGHWAY 552 | | | | LONDON | KY | 40744-9430 |
| IRENE FREEMAN | 504 W 38TH ST | | | | WILMINGTON | DE | 19802-2104 |
| IRENE G COLGAN | 1085 PERKINS JONES RD. NE | | | | WARREN | OH | 44483-1801 |
| IRENE G GLADYSZ | 809 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1804 |
| IRENE GABOURY | 5081 HILLCREST DR | | | | FLINT | MI | 48506 |
| IRENE GABRIEL | 5162 LOGANBERRY DRIVE | | | | SAGINAW | MI | 48603-1138 |
| IRENE GAJDA | 3345 MILITARY ST APT 204 | | | | PORT HURON | MI | 48060-8154 |
| IRENE GALKA | 5225 SEGARI WAY | | | | WINDERMERE | FL | 34786-3140 |
| IRENE GALL | 1849 WISCONSIN AVE | | | | BERWYN | IL | 60402-1602 |
| IRENE GALLATIN | 5404 S BAXTER LN | | | | JANESVILLE | WI | 53546-9002 |
| IRENE GARCIA | 1301 FAIRLANCE DR | | | | WALNUT | CA | 91789-3726 |
| IRENE GARDNER | 2839 OREGON RD | | | | LYNDONVILLE | NY | 14098-9776 |
| IRENE GARLAND | PO BOX 105 | | | | BIMBLE | KY | 40915-0105 |
| IRENE GARRETT | 621 SPRUCE ST | | | | MORRISTOWN | TN | 37813-5808 |
| IRENE GARZA | 18363 BOCK RD | | | | LANSING | IL | 60438-2505 |
| IRENE GASIOR | 3 MARIE AVE | | | | CHEEKTOWAGA | NY | 14227-1410 |
| IRENE GASSNER | 27 TALLY RD | | | | TRENTON | NJ | 08619-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE GEARHART | 6065 CARDINAL HL NW | | | | NORTH CANTON | OH | 44720-6403 |
| IRENE GEIER | 56 SUSAN DR | | | | DEPEW | NY | 14043-1411 |
| IRENE GELLES | 30 E BROWN RD UNIT 1090 | | | | MESA | AZ | 85201-3528 |
| IRENE GERGELY | PO BOX 94 | | | | MOORES HILL | IN | 47032-0094 |
| IRENE GIACO | 6174 MARK DR | | | | BEDFORD HTS | OH | 44146-3923 |
| IRENE GIANNAKOS | 4073 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4741 |
| IRENE GILBERT | 700 E COURT ST APT 313 | | | | FLINT | MI | 48503-6223 |
| IRENE GILLEN | 16662 MARILLA ST | | | | NORTHRIDGE | CA | 91343-1724 |
| IRENE GILLEY | 10 WILLMINGTON PLACE | APT 219 W | | | DAYTON | OH | 45420 |
| IRENE GLAVIES-LUTZ | 5488 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1830 |
| IRENE GLEADELL | 132 WARNER DR | | | | UNION | OH | 45322-2963 |
| IRENE GOFF | 8717 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3054 |
| IRENE GOKEY | 509 S LINN ST | | | | BAY CITY | MI | 48706-4947 |
| IRENE GOLA | 216 PENN AVENUE EXT | | | | TURTLE CREEK | PA | 15145-2083 |
| IRENE GOLDSTEIN REV TR | IRENE GOLDSTEIN TTEE | 500 BAYVIEW DR APT 1623 | | | SUNNY ISLES BEACH | FL | 33160 |
| IRENE GONZALEZ | 1256 E GROVERS AVE | | | | PHOENIX | AZ | 85022-1246 |
| IRENE GOODRICH | 37 KIMBERLY CT | | | | WINTER HAVEN | FL | 33880-1191 |
| IRENE GOODROW | 4915 SIMPSON RD | | | | OWOSSO | MI | 48867-9379 |
| IRENE GORECKI | 9751 SUNRISE BOULEVARD M-7 | | | | NORTH ROYALTON | OH | 44133 |
| IRENE GORSKI | 2524 ALISTER DR | | | | WILMINGTON | DE | 19808-3308 |
| IRENE GOUDY | G-6272 E. CARPENTER ROAD | | | | FLINT | MI | 48506 |
| IRENE GOUL | 39 PITCAIRN DR | | | | ROSELAND | NJ | 07068-1020 |
| IRENE GRADY | 3393 CORGI LN | | | | CHIPLEY | FL | 32428-5467 |
| IRENE GRANGER | 481 ELK MILLS RD | | | | ELKTON | MD | 21921-3825 |
| IRENE GRAVES | PO BOX 1623 | | | | MUNCIE | IN | 47308-1623 |
| IRENE GREEN | 1040 EAST HAVEN | | | | KOKOMO | IN | 46901 |
| IRENE GREER | 114 N WILLOW BND | | | | MONROE | LA | 71203-9613 |
| IRENE GREER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| IRENE GROVES | 601 N KIRBY ST SPC 357 | | | | HEMET | CA | 92545-5939 |
| IRENE GRZECH | 8475 DIXIE HWY | | | | IRA | MI | 48023-2551 |
| IRENE GRZELEWSKI | 1041 N WHITMORE RD | | | | IRWIN | PA | 15642-2449 |
| IRENE GUARNIERI | 7069 B DR | | | | PORT AUSTIN | MI | 48467-9720 |
| IRENE GUINN | 557 ELMGROVE TER | | | | MIDDLETOWN | OH | 45044-3300 |
| IRENE GUNSELL | 10608 FENNER RD | | | | PERRY | MI | 48872-8721 |
| IRENE GUTMAN | 320 MARION AVE | | | | PLANTSVILLE | CT | 06479-1407 |
| IRENE H HORVATH AND JOSEPH J HORRATH JTWROS | 7 NINTH AVE | | | | ROEBLING | NJ | 08554-1505 |
| IRENE H HORVATH JOSEPH J HORVATH JTWROS | TOD ACCOUNT | 7 NINTH AVE | | | ROEBLING | NJ | 08554-1505 |
| IRENE H JENKINS | 245 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2027 |
| IRENE H SZANNY | 3510 LIBERTY AVE. S.E. | | | | HUBBARD | OH | 44425-2532 |
| IRENE H TARKANE | 2789  NORTH ROAD N.E. | | | | WARREN | OH | 44483-3048 |
| IRENE HAGGMAN | 802 WHETSTONE PL SW | | | | CONOVER | NC | 28613-2958 |
| IRENE HALE | PO BOX 2556 | | | | WHITEHOUSE | OH | 43571-0556 |
| IRENE HALL | 30 COLRAIN ST SE | | | | WYOMING | MI | 49548-1124 |
| IRENE HAMILTON | 16300 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3907 |
| IRENE HAMMERSLEY | 7240 WINGFIELD WAY | | | | CUMMING | GA | 30041-1473 |
| IRENE HANKO | 38 CHARLES ST | | | | SOUTH RIVER | NJ | 08882-1604 |
| IRENE HANSON | 2406 PIERCE ST | | | | FLINT | MI | 48503-2844 |
| IRENE HARDING | 10401 ZIONSVILLE RD | | | | ZIONSVILLE | IN | 46077-8504 |
| IRENE HARDING | 6341 MILGEN RD APT 1 | | | | COLUMBUS | GA | 31907-5966 |
| IRENE HARDISH | 744 GREEN ST | | | | ISELIN | NJ | 08830-2904 |
| IRENE HARP | 153 HARP LN | | | | PHELPS | WI | 54554-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE HARPER | 76 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| IRENE HARRIS | 23236 ROSEWOOD ST | | | | OAK PARK | MI | 48237-3702 |
| IRENE HARRIS | 1360 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7167 |
| IRENE HARRISON | 6732 LAGRANGE DR | | | | CANAL WINCHESTER | OH | 43110-8384 |
| IRENE HART | 2670 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3246 |
| IRENE HARVEY | 7977 W WANDERING SPRING WAY | | | | TUCSON | AZ | 85743-5445 |
| IRENE HASSENZAHL | 10518 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9738 |
| IRENE HAYNIE | 28305 FRANKLIN RD APT B307 | | | | SOUTHFIELD | MI | 48034-5554 |
| IRENE HECK | 822 W EIGHT STREET | | | | MONROE | MI | 48161 |
| IRENE HELLARD | 4725 REAN MEADOW DR | | | | KETTERING | OH | 45440-2028 |
| IRENE HENDERSON | 1800 33RD ST | | | | BAY CITY | MI | 48708-8146 |
| IRENE HERNANDEZ | 11560 DOWNING RD | | | | BIRCH RUN | MI | 48415-9212 |
| IRENE HERUMINEK | 3210 KLUSNER AVE | | | | PARMA | OH | 44134-5026 |
| IRENE HERZOG | 2393 E RIDGE RD APT 136 | | | | ROCHESTER | NY | 14622-2738 |
| IRENE HICKS | 1231 SELDEN | | | | DETROIT | MI | 48201 |
| IRENE HIGGINBOTHAM | 2911 WATERS EDGE CT | | | | BEAUFORT | SC | 29902-4388 |
| IRENE HILL | 3700 W 30TH ST | | | | MUNCIE | IN | 47302-4945 |
| IRENE HILL | 2110 HUDSON RD | | | | SAINT LOUIS | MO | 63136-4407 |
| IRENE HILL | 808 S LEWIS ST | | | | GLASGOW | KY | 42141-2228 |
| IRENE HILLER | 618 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040-1114 |
| IRENE HOLLAND | 1625 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-2813 |
| IRENE HOLUB | 1 SANTA ANA TRL S | | | | CORRALES | NM | 87048-9625 |
| IRENE HORN | 74500 COON CREEK RD | | | | ARMADA | MI | 48005-3008 |
| IRENE HOUCK | 24 JERSEY ST APT 1 | | | | BLOOMFIELD | NJ | 07003-2677 |
| IRENE HRENKO | 52 BARNABY ST | | | | FALL RIVER | MA | 02720-3506 |
| IRENE HUGHLEY | 649 WEST PARK DRIVE SOUTHWEST | | | | WARREN | OH | 44485-3478 |
| IRENE HUITEMA | KIWITT 6 | | | 27327 MARTFELD GERMANY | | | |
| IRENE HUITEMA | KIWITT 6 | 27327 MARTFELD | | | | | |
| IRENE HULL | 4127 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5601 |
| IRENE HUNTER | 3502 LAKE ST APT 105 | | | | OMAHA | NE | 68111-3673 |
| IRENE HUNTER | 4334 SHAFOR DR | | | | LIBERTY TWP | OH | 45011-2339 |
| IRENE HURON MARTINEZ | 451 ROSE BLOSSOM LOOP | | | | LA VERNIA | TX | 78121 |
| IRENE HUTCHISON | 12508 DEVOE ST | | | | SOUTHGATE | MI | 48195-2363 |
| IRENE I FUJIOKA FAMILY TRUST | TADASHI FUJIOKA TTEE | 43 LESCHI DR | | | STEILACOOM | WA | 98388 |
| IRENE I SMITH | 933 SABAL PALM DRIVE | | | | CASSELBERRY | FL | 32707-2531 |
| IRENE IACUZZO | 930 LAKE ST APT 14 | | | | ANGOLA | NY | 14006-9200 |
| IRENE ILCZUK | 1520 KENMAN AVE | | | | LA GRANGE PARK | IL | 60526-1215 |
| IRENE IMEL | 2485 S COUNTY ROAD 25A | | | | TROY | OH | 45373-9361 |
| IRENE INGRAM | APT 323 | 210 WEST CROSS STREET | | | YPSILANTI | MI | 48197-2833 |
| IRENE IRVIN | 14115 MONTHAVEN PARK PL | | | | HENDERSONVILLE | TN | 37075-7044 |
| IRENE IRVIN | 14115 MONT HAVEN PARK PLACE | | | | HENDERSONVILLE | TN | 37075 |
| IRENE ISAACSON | 5095 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| IRENE IWANKO | 46 VINCENT AVE | | | | LACKAWANNA | NY | 14218-1625 |
| IRENE J ALDRIDGE | 1564 WALTON CIR | | | | BOLTON | MS | 39041 |
| IRENE J BICEK | 570 CANNERY | | | | MERCER | PA | 16137-3708 |
| IRENE J BLAKELY | 43697 MEDEA DR LOT 530 | | | | CLINTON TOWNSHIP | MI | 48036 |
| IRENE J COGLIANDRO | 68   COPPERFIELD RD | | | | ROCHESTER | NY | 14615-1102 |
| IRENE J MARGERUM | 80 BONITA DR | | | | DAYTON | OH | 45415-3420 |
| IRENE J PELIC | 8280 BENDEMEER DR | | | | YOUNGSTOWN | OH | 44514-2738 |
| IRENE JACKSON | 49 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| IRENE JACOWSKI | RT 6, 3840 W MEMORIAL DR | | | | JANESVILLE | WI | 53548 |
| IRENE JAKUBIAK | 6064 N NAKOMA DR | | | | BEVERLY HILLS | FL | 34465-2479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE JAKUBOWSKI | 130 W 54TH ST | | | | BAYONNE | NJ | 07002-2201 |
| IRENE JAMES | 1131 RIVER FOREST DR APT 1132 | | | | FLINT | MI | 48532-2800 |
| IRENE JANCARIK | 6501 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| IRENE JANKIEWICZ | 920 STATE ST | | | | BRIGHTON | MI | 48116-1341 |
| IRENE JANOWSKY | 1377 FORBES ST | | | | NORTH TONAWANDA | NY | 14120-1860 |
| IRENE JARZABEK | 95NO RIDGELAND RD | | | | WALLINGFORD | CT | 06492 |
| IRENE JARZYNKA | 45 BARNARD ST | | | | BUFFALO | NY | 14206-3502 |
| IRENE JEDLOWSKI | 3030 NEWPORT DR APT 8 | | | | FLINT | MI | 48532-4240 |
| IRENE JENKINS | 245 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2027 |
| IRENE JENKINSON | 1392 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-4359 |
| IRENE JIMMERSON | 1011 N LOREL AVE | | | | CHICAGO | IL | 60651-2843 |
| IRENE JINES | 113 SOUTH SANGAMON STREET | | | | AUBURN | IL | 62615-9358 |
| IRENE JOHANSON | 9160 S CEDAR HILL WAY | | | | LONE TREE | CO | 80124 |
| IRENE JOHNSON | PO BOX 226 | | | | LENNON | MI | 48449-0226 |
| IRENE JOHNSON | PO BOX 6501 | | | | DETROIT | MI | 48206-0501 |
| IRENE JOHNSON | 508 SCHUYLER DR | | | | KETTERING | OH | 45429-3350 |
| IRENE JOHNSON | G4265 VAN SLYKE RD | | | | FLINT | MI | 48507-3568 |
| IRENE JOHNSON | 69 PARK ISLAND | UNIT #1 | | | LAKE ORION | MI | 48362 |
| IRENE JOHNSON | 3501 VILLAGE BLVD APT 102 | | | | WEST PALM BEACH | FL | 33409-7422 |
| IRENE JOHNSON | 16 RELER LN APT M | | | | SOMERSET | NJ | 08873 |
| IRENE JONES | 2102 OAKRIDGE DR | | | | DAYTON | OH | 45417-2346 |
| IRENE JONES | RR 4 BOX 818 | | | | BUTLER | MO | 64730-9460 |
| IRENE JONES | 215 S ANTLER ST APT 211 | | | | GLADWIN | MI | 48624-2043 |
| IRENE JOSEPH | 2501 FOX RD | C/O MICHAEL D JOSEPH | | | FALLSTON | MD | 21047-1216 |
| IRENE JUGASZEK | 9053 WORMER | | | | REDFORD | MI | 48239-1293 |
| IRENE JUMPER | 3388 S CHANDLER RD RT #7 | | | | SAINT JOHNS | MI | 48879 |
| IRENE K GILLEY | 10 WILLMINGTON PLACE | APT 219 W | | | DAYTON | OH | 45420 |
| IRENE KACHURIK | 4265 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| IRENE KACZMAREK | 14907 DOVER CT | | | | SHELBY TWP | MI | 48315-4432 |
| IRENE KAHRHOFF | 301 PARK AVE | | | | AVISTON | IL | 62216 |
| IRENE KALLIS | 34443 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1419 |
| IRENE KAMINSKI | 29151 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4219 |
| IRENE KARKOSKI | 24935 S SYLBERT DR | | | | REDFORD | MI | 48239-1641 |
| IRENE KAUTTER | 1970 VETERANS HWY APT F21 | | | | LEVITTOWN | PA | 19056-2535 |
| IRENE KELLER | 7300 MCEWEN ROAD | | | | DAYTON | OH | 45459-3903 |
| IRENE KENNEDY | 4533 LAKE HURON DR | | | | STANDISH | MI | 48658-9613 |
| IRENE KERR | LOT 305 | 5232 EAST BROADWAY ROAD | | | MT PLEASANT | MI | 48858-7906 |
| IRENE KICZ | 1043 PINEWOOD DR NW | | | | GRAND RAPIDS | MI | 49534-7970 |
| IRENE KINDER | 110 KINGSWOOD DRIVE | | | | DAPHNE | AL | 36526-8132 |
| IRENE KINDER | 110 KINGSWOOD  DR | | | | DAPHNE | AL | 36526-8132 |
| IRENE KING | 863 S JEFFERSON ST | | | | MASON | MI | 48854-1901 |
| IRENE KING | 1937 HICKORY LN APT 102 | | | | IMLAY CITY | MI | 48444-8575 |
| IRENE KISH | 22 PINE LN | | | | FRAMINGHAM | MA | 01701-3802 |
| IRENE KITCHEN | 2225 FLORIDA AVE | | | | MARTINSVILLE | IN | 46151 |
| IRENE KLINE | 16972 LINCOLN RD | | | | CHESANING | MI | 48616-9763 |
| IRENE KLOS | 27633 LAHSER RD APT 113 | | | | SOUTHFIELD | MI | 48034-6219 |
| IRENE KNAPIC | 6314 PFARNER RD | | | | BOSTON | NY | 14025-9723 |
| IRENE KOCH | E180 98 SHAKER ROAD | | | | ELROY | WI | 53929 |
| IRENE KOCHAN | 23040 NONA ST | | | | DEARBORN | MI | 48124-2624 |
| IRENE KOENIG | 203 S MAPLE ST | | | | MANTON | MI | 49663-9476 |
| IRENE KOLASKY | 10021 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| IRENE KONIECZNY | 8706 GLENSHIRE ST | | | | TINLEY PARK | IL | 60487-7065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE KORBEIN | 1129 PACELLI ST | | | | SAGINAW | MI | 48638-6552 |
| IRENE KOSIDLO | 6252 GREENVIEW DR | | | | BURTON | MI | 48509-1361 |
| IRENE KOSMALSKY-MIKLASKI | 8622 CAVELL ST | | | | WESTLAND | MI | 48185-1885 |
| IRENE KOSTRENCICH | 1001 S GOODHOPE AVE | | | | SAN PEDRO | CA | 90732 |
| IRENE KOSTRZEWA | 18204 ASH CREEK DR | | | | MACOMB | MI | 48044-4104 |
| IRENE KOTOWSKI | 32227 REVERE DR | | | | WARREN | MI | 48092-3244 |
| IRENE KOUTS | 4198 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| IRENE KOVALCHIK | 1294 MATTHIAS DR | | | | COLUMBUS | OH | 43224-2041 |
| IRENE KOWALSKI | 8025 N HIX RD | | | | WESTLAND | MI | 48185-7683 |
| IRENE KOZMA | 41191 SOUTHWIND DR | | | | CANTON | MI | 48188-3119 |
| IRENE KRASUSKY | 683 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566-2347 |
| IRENE KRAWCZYK | 2361 EDMONDSON RD | | | | NOKOMIS | FL | 34275-4901 |
| IRENE KRESSMAN | 9 SNAPDRAGON CIR | | | | NORTH CHILI | NY | 14514-1406 |
| IRENE KROLICK | 11469 WARNER GULF RD | | | | EAST CONCORD | NY | 14055-9728 |
| IRENE KRZEMINSKI | 431 6TH ST | | | | ROCHESTER | MI | 48307-1401 |
| IRENE KUBAJAK | 813 SHAGBARK RD | | | | NEW LENOX | IL | 60451-3102 |
| IRENE KUBICEK | 12596 EATON BLVD | | | | GRAFTON | OH | 44044-9557 |
| IRENE KUCHARSKI | 3715 S 5TH PL | | | | MILWAUKEE | WI | 53207-3809 |
| IRENE KUCHERA | 111 CHURCH ST | | | | OLD FORGE | PA | 18518-1309 |
| IRENE KUDER | 5208 W ANNAPOLIS CIR | | | | CANTON | MI | 48188-2720 |
| IRENE KUELTZO | 12100 WORNALL RD | | | | KANSAS CITY | MO | 64145-1708 |
| IRENE KULNIS | 7982 CHIANTI CRK | | | | POLAND | OH | 44514-5339 |
| IRENE KUNITSKY | 49 WASHINGTON AVE | C/O ROBERT KUNITSKY/GUARDIAN | | | ISELIN | NJ | 08830-2246 |
| IRENE KUNKEL | 426 IOWA AVE | | | | MC DONALD | OH | 44437-1926 |
| IRENE KUNZMAN | 901 MICHAEL LN | | | | AMHERST | OH | 44001-2751 |
| IRENE KUPCHICK | 1537 THREAD VLY | | | | HOLLY | MI | 48442-9606 |
| IRENE KUZMIAK | 662 ANTOINE ST | | | | WYANDOTTE | MI | 48192-3431 |
| IRENE KWIATKOWSKI | 19 PULASKI ST | | | | BUFFALO | NY | 14206-3223 |
| IRENE L STODDARD | 498   PENN AVENUE N.W. | | | | WARREN | OH | 44485-2711 |
| IRENE LA BARGE | 115 N TILDEN AVE | | | | WATERFORD | MI | 48328-3771 |
| IRENE LAFLAMME | 7 MILLERS WAY | | | | SUTTON | MA | 01590-2967 |
| IRENE LAFOUNTAIN | 620 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9747 |
| IRENE LAMBERT | 3633 TEAL DR | | | | DEL CITY | OK | 73115-2352 |
| IRENE LANE | 919 CLARK ST | | | | BOWLING GREEN | OH | 43402-3610 |
| IRENE LANGE | 8517 MELBOURNE RD | | | | SAGINAW | MI | 48604-9601 |
| IRENE LANGFORD | PO BOX 5043 | | | | SAINT LOUIS | MO | 63115-0043 |
| IRENE LARSEN | 3077 HEATHER GLYNN DR | | | | MULBERRY | FL | 33860-8624 |
| IRENE LASCH | 1100 GROVER ST | | | | OWOSSO | MI | 48867-3270 |
| IRENE LASKOWSKI | 17 W 55TH ST | | | | WESTMONT | IL | 60559-2214 |
| IRENE LAWRENCE | 40 BERKLEY ST | C/O JANET KYLE | | | MARLBOROUGH | MA | 01752-3206 |
| IRENE LAWRENCE | 234 COUNTY ROAD 1181 | | | | NOVA | OH | 44859-9732 |
| IRENE LAWRENCE | 1188 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2225 |
| IRENE LAYMAN | 104 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| IRENE LE BEAU | 4024 BOATWRIGHT TRL | | | | NATIONAL CITY | MI | 48748-9408 |
| IRENE LEAF | 5253 BRYNWOOD DR | | | | COLUMBUS | OH | 43220-2273 |
| IRENE LEAH | 45300 FIELDING ST | | | | MACOMB | MI | 48042-5433 |
| IRENE LEEK | 1108 SHOEMAKER | | | | BURTON | MI | 48529 |
| IRENE LEFLER | 9450 CASTLE COURT | | | | OTISVILLE | MI | 48463-9408 |
| IRENE LEFTWICH | 1389 INDIANOLA AVE | | | | AKRON | OH | 44305-2005 |
| IRENE LEGUMINA | 14949 LIME ST | | | | HESPERIA | CA | 92345-3826 |
| IRENE LEMA | 1407 SKIPPER DR APT 321 | | | | WATERFORD | MI | 48327-2494 |
| IRENE LEMKE | 102 GOLF CREST LN | | | | DAVENPORT | FL | 33837-9187 |
| IRENE LESSARD | 31 MCDONALD ST | | | | PLAINVILLE | CT | 06062-2708 |
| IRENE LEWIS | 11603 HACKETT ST | | | | SUGAR CREEK | MO | 64054-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE LILLY | 1267 KRYS RD | | | | GAYLORD | MI | 49735 |
| IRENE LINDSEY | 2314 HINDE RD | | | | TOLEDO | OH | 43607-3518 |
| IRENE LINSEY | 2816 SPAIN DR | | | | EAST POINT | GA | 30344-3946 |
| IRENE LIS | 8250 AUSTIN AVE | | | | BURBANK | IL | 60459-1924 |
| IRENE LISZEWSKI | 914 CORNELIA ST | | | | JANESVILLE | WI | 53545-1664 |
| IRENE LITTLE | 142 BURKETT DR | | | | NORTH TAZEWELL | VA | 24630-9271 |
| IRENE LITWINSKI | 14520 COLPAERT DR | | | | WARREN | MI | 48088-2915 |
| IRENE LOMAX | 4280 CYPRESS CT | | | | CUMMING | GA | 30040-9000 |
| IRENE LONG | 3256 SENECA ST APT 8 | | | | WEST SENECA | NY | 14224-2778 |
| IRENE LONSWAY | 6097 WILD OAK DR | | | | SAGINAW | MI | 48603-1055 |
| IRENE LOPES | 251 ELM ST APT 1 | | | | NORTH ATTLEBORO | MA | 02760-3223 |
| IRENE LOPEZ | 206 MARCIA DR | | | | LANSING | MI | 48917-2834 |
| IRENE LORAN | PO BOX 537 | | | | HOGANSBURG | NY | 13655-0537 |
| IRENE LOVIK | 8256 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| IRENE LOWREY | 412 INGLESIDE AVE | | | | BALTIMORE | MD | 21228-3308 |
| IRENE LYNN | 15863 PAULDING BLVD | | | | BROOK PARK | OH | 44142-2939 |
| IRENE LYSEK | 81 ROBERTS AVE | | | | BUFFALO | NY | 14206-3119 |
| IRENE M CHRISTIAN | 1533  HOMEWOOD S.E. | | | | WARREN | OH | 44484-4912 |
| IRENE M DUSTIN | 8256 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| IRENE M FISK | 1226 N JACKSON ST | | | | BAY CITY | MI | 48708-5922 |
| IRENE M FREDERICK | 307 MILES AVENUE | | | | TIPP CITY | OH | 45371-1319 |
| IRENE M GIANNAKOS | 4073 SUNNYBROOK S.E. | | | | WARREN | OH | 44484-4741 |
| IRENE M JACKSON | 49 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| IRENE M LASCH | 1100 GROVER ST | | | | OWOSSO | MI | 48867-3270 |
| IRENE M PLUMMER | 4111 BRONZE LEAF CT | | | | RIVERSIDE | OH | 45424 |
| IRENE M RANKIN | 107 WEST LINKS | | | | WILLIAMSBURG | VA | 23188 |
| IRENE M SCEARCE | 5137  MAYS AVENUE | | | | DAYTON | OH | 45439-2932 |
| IRENE M SMART | 275 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3241 |
| IRENE M STEFFLER | 3072 FIELD RD | | | | CLIO | MI | 48420-1151 |
| IRENE MACIASZEK | 3580 REMEMBRANCE RD NW APT 242 | | | | WALKER | MI | 49534-2276 |
| IRENE MACIEJEWSKI | 914 13TH ST | | | | BAY CITY | MI | 48708-7323 |
| IRENE MADRON | 2462 BRAMMS BLVD | | | | DAYTON | OH | 45449-3357 |
| IRENE MAHANY | 1294 LONG RD | | | | WEISER | ID | 83672-5520 |
| IRENE MAKOID | 527 GROVE ST | | | | BRIDGEPORT | PA | 19405-1425 |
| IRENE MANLOVE | 19962 BURT RD | | | | DETROIT | MI | 48219-1302 |
| IRENE MARGERUM | 80 BONITA DR | | | | DAYTON | OH | 45415-3420 |
| IRENE MARIGLIA | 2510 CAYUGA ST | | | | NIAGARA FALLS | NY | 14304-4504 |
| IRENE MARINAK | 267 MABRY ST | | | | CAMDEN | TN | 38320-1524 |
| IRENE MARKBY | 11450 MOFFETT CT | | | | FENTON | MI | 48430-8810 |
| IRENE MARTIN | 3793 HOWLETT HILL RD | | | | SYRACUSE | NY | 13215-9601 |
| IRENE MARTIN | 5897 ROBERT DR | | | | TRAVERSE CITY | MI | 49684-8645 |
| IRENE MARTIN | PO BOX 332 | | | | INKSTER | MI | 48141-0332 |
| IRENE MARTINEZ | 24709 RIVERCHASE DR 2409 | | | | VALENCIA | CA | 91355-1441 |
| IRENE MASI | 94 PARISIAN DR | | | | TOMS RIVER | NJ | 08753-1505 |
| IRENE MASLOWSKI | 29250 HERITAGE PKWY APT 248 | | | | WARREN | MI | 48092-6358 |
| IRENE MASLOWSKI | 28649 PANAMA ST | | | | WARREN | MI | 48092-2363 |
| IRENE MATIJIW | 75   ECHO HILL DR | | | | ROCHESTER | NY | 14609-1441 |
| IRENE MAULDIN | 9330 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-8515 |
| IRENE MAURER | 7857 TIMBERS EDGE | | | | WATERVILLE | OH | 43566-9458 |
| IRENE MAYSON | 4029 KETCHAM ST | | | | SAGINAW | MI | 48601-4166 |
| IRENE MAZIARZ | 886 BOB-O-LINK LN | | | | WEST CHESTER | PA | 19382 |
| IRENE MC AULIFFE | 5983 GA 180 | | | | BLAIRSVILLE | GA | 30512-7223 |
| IRENE MC CANN | 12389 LAPEER RD | | | | DAVISON | MI | 48423-8174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE MC CULLAH | 2205 N LONG LAKE RD RM18 | | | | FENTON | MI | 48430 |
| IRENE MC DONNELL | 7307 36TH CT | | | | VERO BEACH | FL | 32967-5757 |
| IRENE MC DUNN | 27 STANTON CT | | | | SCHAUMBURG | IL | 60193 |
| IRENE MC GEHEE | 5058 BACK SQUARE DR APT 320 | | | | OWENSBORO | KY | 42301-7470 |
| IRENE MC KENZIE | 2240 SE 172ND TER | | | | SILVER SPRINGS | FL | 34488-5937 |
| IRENE MC MULLEN | 18265 SW 65TH LOOP | | | | DUNNELLON | FL | 34432-2330 |
| IRENE MC NEILL | 1749 MONTICELLO ST APT 3 | | | | TRENTON | MI | 48183-2057 |
| IRENE MCCARTHY | 5850 MERIDIAN RD APT 308B | | | | GIBSONIA | PA | 15044-9686 |
| IRENE MCDANIEL | 2210 THORNDALE DR SW | | | | LILBURN | GA | 30047-4795 |
| IRENE MCGUIRE | 5829 FAIRHAM RD | | | | HAMILTON | OH | 45011-2034 |
| IRENE MCHONE | 124 WORTHINGTON DRIVE | | | | GERMANTOWN | OH | 45327 |
| IRENE MCKINNON | 2311 RISHER RD SW | | | | WARREN | OH | 44485-3335 |
| IRENE MCNAIR | 2371 DENBY DR | | | | WATERFORD | MI | 48329-3810 |
| IRENE MCWHORTER | 4930 JOHN BURRUSS RD | | | | CUMMING | GA | 30040-3879 |
| IRENE MEDWICK | 50 LACEY RD STE D133 | | | | WHITING | NJ | 08759-4422 |
| IRENE MERCANTE | 1816 GERRITSEN AVE | | | | BROOKLYN | NY | 11229 |
| IRENE MERRITT | 1830 BOWEN RD | | | | ELMA | NY | 14059 |
| IRENE MICHALIK | 395 GOLD ST | | | | BUFFALO | NY | 14206-1207 |
| IRENE MILLER | 502 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| IRENE MILLER | 206 ELIZABETH ST NE | | | | LENOIR | NC | 28645-3529 |
| IRENE MILLER- HYDE | 9251 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| IRENE MOKROS | 1441 HIGH ST | | | | BELLAIRE | OH | 43906-1049 |
| IRENE MOLNAR | 31224 KELLY RD | | | | ROSEVILLE | MI | 48066-1273 |
| IRENE MONTROY | 211 MILL ST | | | | BANCROFT | MI | 48414-9605 |
| IRENE MOON | 1518 35TH ST NE | | | | CANTON | OH | 44714-1313 |
| IRENE MOORE | 2227 WYOMING AVE SW | | | | WYOMING | MI | 49519-1631 |
| IRENE MOORE | 505 S MAIN ST | | | | WATERLOO | IL | 62298-1445 |
| IRENE MOORE | 432 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3038 |
| IRENE MOORE-SANDERS | 1738 KING AVE | | | | INDIANAPOLIS | IN | 46222-2854 |
| IRENE MORALES | 3303 GLENWOOD AVE | | | | SAGINAW | MI | 48601-4445 |
| IRENE MORGAN | 4416 JENA LN | | | | FLINT | MI | 48507-6224 |
| IRENE MORTON | 2535 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| IRENE MOSE | 11200 NASHVILLE ST | | | | DETROIT | MI | 48205-3235 |
| IRENE MOSE | 816 SOUTH DEXTER DRIVE | | | | LANSING | MI | 48910-4680 |
| IRENE MOSKAL | 13 STONEHENGE DR | | | | OCEAN | NJ | 07712-3326 |
| IRENE MOSQUEDA | 607 S BOND ST | | | | SAGINAW | MI | 48602-2220 |
| IRENE MOZDEN | 33 ROBINSON ST | | | | NEW BRITAIN | CT | 06053-2236 |
| IRENE MUDLOFF | 8466 ANCHOR BAY DR | | | | CLAY | MI | 48001-3505 |
| IRENE MULLINS | 67 LEWIS LN | | | | GREENUP | KY | 41144-6771 |
| IRENE MUSCARDELLI | 1762 CRANBERRY LN NE APT 172 | | | | WARREN | OH | 44483-3633 |
| IRENE MUSGRAVE | 5535 KENTUCKY DAM RD | | | | PADUCAH | KY | 42003-9322 |
| IRENE MUSOLINO | 2612 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1428 |
| IRENE MUSZYNSKI | PO BOX 37 | | | | MARILLA | NY | 14102-0037 |
| IRENE MYSKIW | 25527 AUDREY AVE | | | | WARREN | MI | 48091-3811 |
| IRENE N CHEKAN | 3518  STATE RT. #5 N.E. | | | | CORTLAND | OH | 44410-1631 |
| IRENE N COX | 811 DUBOIS RD | | | | CARLISLE | OH | 45005-3773 |
| IRENE N EPPS | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157 |
| IRENE N NYE | 37342 DERBYSHIRE | | | | ZEPHYRHILLS | FL | 33542-7961 |
| IRENE N WESTPHAL | 6575 E 22ND ST | | | | TUCSON | AZ | 85710-5116 |
| IRENE NAGY | 2220 ARDMORE ST | | | | TRENTON | MI | 48183-1907 |
| IRENE NAJDUK | 2283 FAIRVIEW RD APT 135 | | | | COSTA MESA | CA | 92627-1615 |
| IRENE NESTORAK | 1703 GREGORY STREET | | | | YPSILANTI | MI | 48197-1696 |
| IRENE NESTOROWICZ | 26714 THOMAS ST | | | | WARREN | MI | 48091-1074 |
| IRENE NEWMAN | 8053 WOODMAN AVE | | | | PANORAMA CITY | CA | 91402-6314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE NEWPECK | 1426 6TH CT | | | | VERO BEACH | FL | 32960-5742 |
| IRENE NEYLAND | PO BOX 10463 | | | | SAN RAFAEL | CA | 94912-0463 |
| IRENE NICKERSON | 13400 GAINSBORO AVE | | | | E CLEVELAND | OH | 44112-2429 |
| IRENE NOTEBOOM | 13309 HALCOURT AVE | | | | NORWALK | CA | 90650-2546 |
| IRENE NOWAK | 24512 STAR VALLEY DR | | | | ST CLAIR SHRS | MI | 48080-3175 |
| IRENE NOWLAND | 1005 N FRANKLIN ST APT 403 | | | | WILMINGTON | DE | 19806-4523 |
| IRENE NUNN | PO BOX 2522 | | | | ANDERSON | IN | 46018-2522 |
| IRENE NYE | 37342 DERBYSHIRE DR | | | | ZEPHYRHILLS | FL | 33542-7961 |
| IRENE O CHILELLI | 220 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| IRENE O JOHNSON | 1027 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| IRENE ODONNELL | 15304 CHATFIELD AVE | | | | CLEVELAND | OH | 44111-4307 |
| IRENE OEDER | 2034 PUTNAM ST | | | | SANDUSKY | OH | 44870-7708 |
| IRENE OLENDER | 47 PIER ST | | | | YONKERS | NY | 10705-1747 |
| IRENE ORBIK | PO BOX 1471 | | | | ANDERSON | IN | 46015-1471 |
| IRENE ORZECHOWSKI | 70 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206-2633 |
| IRENE OSBORN | 446 GAUT RD | | | | DANDRIDGE | TN | 37725-3202 |
| IRENE OSTRANDER | 5717 HILLIARD RD | | | | LANSING | MI | 48911-4924 |
| IRENE P LEONHARD | 7322 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093 |
| IRENE P WEAVER | 2953 BERKLEY ST | | | | DAYTON | OH | 45409 |
| IRENE PADEWSKI | 15 SKYTOP GDNS APT 17 | | | | PARLIN | NJ | 08859-2119 |
| IRENE PADILLA | 1886 DORLAND CT | | | | FAIRFIELD | CA | 94534-3025 |
| IRENE PAGE | 415 WARREN ST | | | | FLINT | MI | 48505-4307 |
| IRENE PANARETOS | 4433 EAGLE ROCK BLVD APT 115 | | | | LOS ANGELES | CA | 90041-3287 |
| IRENE PANTELAKIS | 35 CREED CIR | | | | CAMPBELL | OH | 44405-1249 |
| IRENE PANTELUK | 313 SAN JUAN DR | | | | NORTH PORT | FL | 34287-1378 |
| IRENE PARENT | 1690 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3912 |
| IRENE PARK | 6821 18TH AVENUE DR W | | | | BRADENTON | FL | 34209-4907 |
| IRENE PARKER | PO BOX 772704 | | | | ORLANDO | FL | 32877-2704 |
| IRENE PARKER | 547 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| IRENE PATKO | 857 E 132ND DR | | | | DENVER | CO | 80241-1137 |
| IRENE PATRYJAK | 505 S CHILLICOTHE RD APT 161 | | | | AURORA | OH | 44202-6532 |
| IRENE PATTERSON | 4457 BRUNSWICK AVE | | | | DAYTON | OH | 45416-1534 |
| IRENE PATZ | 3830 SWENSON ST APT 709 | | | | LAS VEGAS | NV | 89119-7475 |
| IRENE PEACE | 902 W CHESTER AVE | | | | MIDDLESBORO | KY | 40965-1512 |
| IRENE PEASE | 5870 N COUNTY RD | RD NO 700W | | | MIDDLETOWN | IN | 47356 |
| IRENE PELLEY | 49 CEDAR CREEK DR | | | | ATTLEBORO | MA | 02703-1142 |
| IRENE PENA | 1537 POPLAR AVE | | | | KANSAS CITY | MO | 64127-2849 |
| IRENE PENNEY | 3070 VIOLA DR | | | | BEAVERCREEK | OH | 45434-6127 |
| IRENE PENNINGTON | 5980 BURT RD | | | | BIRCH RUN | MI | 48415-8778 |
| IRENE PERKINS | 1836 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2645 |
| IRENE PERKINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| IRENE PETERS | 466 CAMERON AVE | | | | PONTIAC | MI | 48342-1812 |
| IRENE PETROFF | 26947 CONSTANCE ST | | | | DEARBORN HEIGHTS | MI | 48127-1010 |
| IRENE PETTY | 3100 W MYRTLE AVE | | | | FLINT | MI | 48504-1838 |
| IRENE PFUNTNER | 8921 BRIGGS ST | | | | HONEOYE | NY | 14471-9305 |
| IRENE PICZKUR | 506 BLUEBERRY LN | | | | SYRACUSE | NY | 13219-2154 |
| IRENE PILACHOWSKI | 77 WISE AVE | | | | BALTIMORE | MD | 21222-4842 |
| IRENE PINDER | 132 DONHAVEN DR | | | | NEW CASTLE | DE | 19720-1203 |
| IRENE PINKOWSKI | 16959 CAMBRIDGE AVE | | | | ALLEN PARK | MI | 48101-3110 |
| IRENE PINTER | 2160 ARROW CT | | | | PAHRUMP | NV | 89048-5738 |
| IRENE PINTO | 110 NW AILEEN ST | | | | PORT ST LUCIE | FL | 34983-1510 |
| IRENE PIWOWARSKI | 22 DENNIS LN | | | | CHEEKTOWAGA | NY | 14227-1302 |
| IRENE POLITO | 6714 DESEO APT 314 | | | | IRVING | TX | 75039-3133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE POOS | 448 CONVERY BLVD | | | | PERTH AMBOY | NJ | 08861-3662 |
| IRENE POPLOWSKI | 32455 HALMICH DR | | | | WARREN | MI | 48092-1209 |
| IRENE POPOVICE | 85 ERIE ST APT B | | | | TONAWANDA | NY | 14150 |
| IRENE POTOCAR | 14121 REVERE CIR | | | | MIDDLEBURG HEIGHTS | OH | 44130-7033 |
| IRENE POWELL | 4508 KING LEAR DR | | | | STONE MOUNTAIN | GA | 30083-2533 |
| IRENE POWERS | 8255 N M 18 | | | | ROSCOMMON | MI | 48653-9787 |
| IRENE PRADO | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| IRENE PRAGACZ | 507 64TH ST | | | | WILLOWBROOK | IL | 60527-1812 |
| IRENE PRATT | 650 S EVERY RD | | | | MASON | MI | 48854-9654 |
| IRENE PREBA | 28937 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2413 |
| IRENE PREWITT | 1920 LEITER RD | | | | MIAMISBURG | OH | 45342-7628 |
| IRENE PRUSAK | CASTLEWOOD APT 201 | 17600 DETROIT AVE. | | | LAKEWOOD | OH | 44107 |
| IRENE PRZEDWOJEWSKI | 12828 N 29TH PL | | | | PHOENIX | AZ | 85032-6510 |
| IRENE PTAK | PO BOX 106 | | | | DELEVAN | NY | 14042-0106 |
| IRENE PUCKETTE | 5990 ROCKY SHOALS CT | | | | TUCKER | GA | 30084-1600 |
| IRENE PUDELEK | 2005 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3777 |
| IRENE PUEHLER | 2880 N ROADRUNNER PKWY | | | | LAS CRUCES | NM | 88011 |
| IRENE PUSTAI | 7775 BLOOMFIELD AVE | | | MONTREAL QC H3N-2H4 CANADA | | | |
| IRENE QUIMBY | 3321 CRESTON AVE | | | | LANSING | MI | 48906-3108 |
| IRENE R BRIGHT | 4103   FAIRLAWN HGTS. DR. | | | | WARREN | OH | 44484-2761 |
| IRENE R DESTASIO | R. D. #2 | 13 ARNOCKE | | | PULASKI | PA | 16143-- 98 |
| IRENE RAMAGE | 2211 S HALL RD | | | | INDEPENDENCE | MO | 64052-1642 |
| IRENE RAMEY | 3307 OHIO AVE | | | | KANSAS CITY | KS | 66102-4555 |
| IRENE RAMSEY | 601 HAWTHORNE AVE NW | | | | WARREN | OH | 44483-2237 |
| IRENE RAU | 464 S FREMONT ST | | | | JANESVILLE | WI | 53545-4266 |
| IRENE READUS | 6172 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-3108 |
| IRENE RECHSTEINER | 3856 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-7957 |
| IRENE REED | 1550 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| IRENE REED | 4273 SKYLINE VW | | | | OAKWOOD | GA | 30566-4307 |
| IRENE REGLING | 1410 MARSHALL RD RD #1 | | | | LYNDONVILLE | NY | 14098 |
| IRENE REIF | 1609 BOB O LINK DR | | | | VENICE | FL | 34293-1305 |
| IRENE RENDER | 4729 ERSKINE ST APT 4 | | | | OMAHA | NE | 68104 |
| IRENE RENNER | 5370 ACADIA RD | | | | DELPHOS | OH | 45833-9435 |
| IRENE RENNER | 383 ELIOT ST | | | | ASHLAND | MA | 01721-2306 |
| IRENE RENWICK | 4210 N RIVER RD | | | | FREELAND | MI | 48623-8889 |
| IRENE REX | 690 WELSH BLVD | | | | VASSAR | MI | 48768-9792 |
| IRENE REYNOLDS | 906 VICTORIA AVE | | | | FLINT | MI | 48507-1737 |
| IRENE RIAPOS | 2692 SUMMERBROOKE DR NW | | | | KENNESAW | GA | 30152-2693 |
| IRENE RICE | 1762 BIG LAUREL RD | | | | MARSHALL | NC | 28753-4802 |
| IRENE RIDELLA | 28163 LOS OLAS DR | | | | WARREN | MI | 48093-4937 |
| IRENE RODRIGUEZ | 3819 FRANKLIN AVE | | | | FREMONT | CA | 94538-5517 |
| IRENE ROLAND | 5620 ELLENDALE DR | | | | LANSING | MI | 48911-5028 |
| IRENE ROMANS | 1470 DYER RD | | | | GROVE CITY | OH | 43123-9738 |
| IRENE ROMPHF | 3755 WINTERGREEN LN | | | | GRAYLING | MI | 49738-8792 |
| IRENE ROSE | 1154 HOOK RD | | | | XENIA | OH | 45385-7609 |
| IRENE ROSE | 982 WYNDSOR DR | | | | HIXSON | TN | 37343 |
| IRENE ROSEBERRY | 12963 PLEASANT RIDGE RD | | | | ALEXANDRIA | KY | 41001-7628 |
| IRENE ROSS | 901 TIMBERCREEK DR APT 142 | | | | GRAND LEDGE | MI | 48837-2316 |
| IRENE ROZEK | 8777 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-7601 |
| IRENE RUEDIGER | 14778 RING RD | | | | SAINT CHARLES | MI | 48655-9576 |
| IRENE RUNION | 5250 SOUTHVIEW DR | | | | FAIRFIELD | OH | 45014-2752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE RUSCZYK | 1623 HAWLEY AVE | | | | SYRACUSE | NY | 13206-3540 |
| IRENE RUTKOWSKI | PO BOX 93 | | | | POMPEY | NY | 13138-0093 |
| IRENE RYSZKIEWICZ | 3450 HOWARD RD LOT 177 | | | | HAMBURG | NY | 14075-2124 |
| IRENE S DALE | 5743 59 LANE SOUTH WEST | | | | OCALA | FL | 34474-7635 |
| IRENE S DYSON | 898   BANE ST SW | | | | WARREN | OH | 44485-4010 |
| IRENE S GLAVIES-LUTZ | 5488  LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1830 |
| IRENE S MADRON | 2462 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| IRENE S MUSCARDELLI | 1762 CRANBERRY LANE | APT 172 | | | WARREN | OH | 44483 |
| IRENE S SCHEPER | C/O SUSAN S. STOCKMYER | 2420 VOLUSIA AVE | | | DAYTON | OH | 45409-2225 |
| IRENE SADEK | 32813 FARGO ST | | | | LIVONIA | MI | 48152-1460 |
| IRENE SALAMAJ | 148 SLOPER LN | | | | CHESHIRE | CT | 06410-1532 |
| IRENE SAMA | 1005 COYNE PL | | | | WILMINGTON | DE | 19805-4522 |
| IRENE SAMMOND | 1195 REVOIR DR | | | | RAHWAY | NJ | 07065-1831 |
| IRENE SANDERS | 3311 STATE ROUTE 1748 | | | | FANCY FARM | KY | 42039-9544 |
| IRENE SAVARA | 1154 SAN JOSE DR SE | | | | EAST GRAND RA | MI | 49506-3415 |
| IRENE SAVOY | 385 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7823 |
| IRENE SAYE | 2242 SAYE DR E | | | | JACKSONVILLE | FL | 32225-4862 |
| IRENE SCEARCE | 5137 MAYS AVE | | | | MORAINE | OH | 45439-2932 |
| IRENE SCHEPER | 10 WILMINGTON AVE APT 305W | | | | DAYTON | OH | 45420-1884 |
| IRENE SCHLEGEL | 421 77TH ST | | | | NIAGARA FALLS | NY | 14304-3333 |
| IRENE SCHLIS | 6175 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| IRENE SCHMIEDING | 251 MORTON AVE | | | | DAYTON | OH | 45410-1221 |
| IRENE SCHULTZ | 4157 FLYNN | | | | HIGHLAND | MI | 48356-1811 |
| IRENE SCHUMACHER | 2796 PURDUE DR | | | | KETTERING | OH | 45420-3456 |
| IRENE SCHWARTZ | 15220 KENTON ST | | | | OAK PARK | MI | 48237-1554 |
| IRENE SCHWARTZ | 33157 SOMERSET DR | | | | STERLING HTS | MI | 48312-6059 |
| IRENE SCOTT | APT 113 | 1845 SOUTH 1ST STREET | | | WEST BRANCH | MI | 48661-8774 |
| IRENE SEAFERT | 133 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9203 |
| IRENE SELAPACK | 10990 MILAND RD | | | | CLARENCE CTR | NY | 14032-9215 |
| IRENE SELEP | 100 LARRY LN | | | | CORTLAND | OH | 44410-9234 |
| IRENE SEN | 8808 LIVE OAK AVE | | | | OCEAN SPRINGS | MS | 39564-8570 |
| IRENE SEXTON | 194 CANEY BRANCH RD | | | | BURNSIDE | KY | 42519-9666 |
| IRENE SHASKI | 2237 BRADY AVE | | | | BURTON | MI | 48529-2428 |
| IRENE SHAW | 7489 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9409 |
| IRENE SHESTOCK | 188 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CY | MD | 21915-1114 |
| IRENE SHILT | 624 W 1ST ST | | | | SPRINGFIELD | OH | 45504-1650 |
| IRENE SHIROKMANN | 122 HICKORY LN | | | | MEDFORD | NJ | 08055-8719 |
| IRENE SHOCK | 1880 MAUMEE DRIVE | | | | DEFIANCE | OH | 43512-2523 |
| IRENE SHOUGH | 6339 NORTHRIDGE LN APT 8 | | | | TOLEDO | OH | 43612-4778 |
| IRENE SIGGELKOW | 8924 JEANIE LANE | | | | FRANKFORT | IL | 60423-6605 |
| IRENE SIMON | 2050 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| IRENE SIMON | 2320 WARWICK ST | | | | SAGINAW | MI | 48602-3347 |
| IRENE SIMS | APT 162 | 24200 CATHEDRAL | | | REDFORD | MI | 48239-1297 |
| IRENE SKARBEK | 21979 BAYSIDE ST | | | | SAINT CLAIR SHORES | MI | 48081-2745 |
| IRENE SKERJANCE | 10332 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| IRENE SKOTNICKI | 40930 MAGNOLIA DR E | | | | CLINTON TOWNSHIP | MI | 48038-2593 |
| IRENE SKOWRONSKI | 128 NADINE DR | | | | CHEEKTOWAGA | NY | 14225-3867 |
| IRENE SKUTNICK | 119 SHADY LANE DR | | | | OLYPHANT | PA | 18447 |
| IRENE SLATTER | 1621 GREENWICH LN | | | | JANESVILLE | WI | 53545-1221 |
| IRENE SMART | 275 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3241 |
| IRENE SMEDLEY | 110 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1535 |
| IRENE SMITH | 933 SABAL PALM DR | | | | CASSELBERRY | FL | 32707-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE SMITH | 14838 STATE ST | | | | DOLTON | IL | 60419-1519 |
| IRENE SMITH | 4580 NORTH HARDING AVENUE | | | | HARRISON | MI | 48625-9745 |
| IRENE SNEIZIK | 2307 WARNER RD | | | | FOWLER | OH | 44418-9776 |
| IRENE SNOW | 220 HASTINGS ST | | | | FLINT | MI | 48503-2115 |
| IRENE SNYDER | 8856 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-8983 |
| IRENE SOCHACKI | 4055 SHILOH RD | | | | LAURA | OH | 45337-9797 |
| IRENE SOLTIS | 988 CENTER RD | | | | EASTLAKE | OH | 44095-2332 |
| IRENE SORENSEN | 5353 KIMBALL PL | | | | OAK LAWN | IL | 60453-1293 |
| IRENE SOWA | 37554 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3950 |
| IRENE SPANGLER | 385 ADAMS RIDGE RD | | | | CLAY CITY | KY | 40312-1305 |
| IRENE SPANGLER | 806 MEYER RD | | | | WENTZVILLE | MO | 63385-3401 |
| IRENE SPARKMAN | APT 231 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1806 |
| IRENE SPEARS | 11796 CROSSING DEER CT | | | | ROSCOMMON | MI | 48653-7538 |
| IRENE SPEARS | 3828 WHITE RD | | | | SPENCER | IN | 48460-5199 |
| IRENE SPILKER | 476 MOOREWOOD CIR | | | | DAYTON | OH | 45415-2336 |
| IRENE SPRADLIN | 1289 WEXFORD GREEN BLVD | | | | COLUMBUS | OH | 43228-8808 |
| IRENE SQUIRES | 1076 SHOMAN ST | | | | WATERFORD | MI | 48327-1855 |
| IRENE STADLER | 12216 NEFF RD | | | | CLIO | MI | 48420-1807 |
| IRENE STANLEY-CROSSON | 811 S WYANDOTTE ST | | | | TAYLORVILLE | IL | 62568-2513 |
| IRENE STEFANIC | 3414 N TERM ST | | | | FLINT | MI | 48506-2624 |
| IRENE STEFFLER | 3072 FIELD RD | | | | CLIO | MI | 48420-1151 |
| IRENE STEPIEN | 6496 ARCHDALE ST | | | | DETROIT | MI | 48228-3800 |
| IRENE STESZEWSKI | 67 STILLWELL AVE | | | | KENMORE | NY | 14217-2121 |
| IRENE STEVENS | 3885 EAST ST | | | | SAGINAW | MI | 48601-5125 |
| IRENE STEVENS | 1710 CENTRAL AVE | | | | ANDERSON | IN | 46016-1816 |
| IRENE STILES | 7979 S DURAND RD | | | | DURAND | MI | 48429-9456 |
| IRENE STOCKER | 516 IVYHURST RD N | | | | BUFFALO | NY | 14226-2345 |
| IRENE STODDARD | 498 PENN AVE NW | | | | WARREN | OH | 44485-2711 |
| IRENE STONE FAMILY TRUST | SOL H STONE, TTEE FBO | THE IRENE STONE FAMILY TRUST | 1304 SCHUYLER RD | | BEVERLY HILLS | CA | 90210-2539 |
| IRENE STOOPS | 904 KING ORANGE DR | | | | ORANGE CITY | FL | 32763-6647 |
| IRENE SUCHER | 122 INGLESIDE DR | | | | BEREA | OH | 44017-1414 |
| IRENE SUDANO | 57 MISTLETOE RD | | | | NILES | OH | 44446-2105 |
| IRENE SULE | 5859 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9454 |
| IRENE SULLIVAN | 1713 MISSOURI AVE | | | | FLINT | MI | 48506-4315 |
| IRENE SULLIVAN | 23 CHICKADEE WAY | | | | HAMILTON | NJ | 08690-3562 |
| IRENE SUTTLES | 115 CIRCLE DR | | | | WAURIKA | OK | 73573-3209 |
| IRENE SWEET | 325 KNOLLRIDGE CT APT 301 | | | | FAIRFIELD | OH | 45014-6584 |
| IRENE SWIERCZEK | 21 E BEREA ST | | | | SUMMIT HILL | PA | 18250-1504 |
| IRENE SYNK | 5484 ROY RD | | | | HIGHLAND HGTS | OH | 44143-3031 |
| IRENE SYNOR | 45 SAWMILL CT | | | | ELMA | NY | 14059-9421 |
| IRENE SZAIFF | CORVIN-U-8-2EM1 | | | MISKOLC HUNGARY 3530 | | | |
| IRENE SZCZEMBARA | 7005 BONNIE DR APT 32 | | | | WESTLAND | MI | 48185-2853 |
| IRENE SZCZYGIEL | 21800 MORLEY AVE APT 710 | | | | DEARBORN | MI | 48124-2344 |
| IRENE SZELES | 9027 MANOR AVE | | | | ALLEN PARK | MI | 48101-3436 |
| IRENE SZUCH | 3339 E CARPENTER RD | | | | FLINT | MI | 48506-1040 |
| IRENE SZYMANOWICZ | 2303 S MADISON AVE | | | | BAY CITY | MI | 48708-8762 |
| IRENE T CLEAVES | 1217 CONDON STREET | | | | CHARLOTTE | NC | 28216-5105 |
| IRENE T GOFF | 8717 OLD ORCHARD SE | | | | WARREN | OH | 44484-3054 |
| IRENE T GRUBB | PO BOX 519 | | | | RISING SUN | MD | 21911 |
| IRENE TAKACS | 6074 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| IRENE TALASKA | 1077 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9142 |
| IRENE TANKSLEY | 1523 COSTELLO DR | | | | ANDERSON | IN | 46011-3106 |
| IRENE TANNER | 1962 SPILLMAN RD | | | | MORNING VIEW | KY | 41063-8773 |
| IRENE TARKANE | 2789 NORTH RD NE | | | | WARREN | OH | 44483-3048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE TARNACKI | 29477 CHERRY HILL RD APT 206 | | | | INKSTER | MI | 48141-1073 |
| IRENE TAURIELLO | 13 SCHUYLER DR | | | | EDISON | NJ | 08817-3521 |
| IRENE TAYLOR | 25 EUGENE AVE | | | | BRISTOL | CT | 06010-7211 |
| IRENE TAYLOR | 467 SHADE TREE TRL | | | | MASON | MI | 48854-1156 |
| IRENE TAYLOR | 305 PARK DR | | | | JOLIET | IL | 60436-2044 |
| IRENE TAYLOR | 962 E 400 N | C/O JANET LAWSON | | | ANDERSON | IN | 46012-9511 |
| IRENE TERPSTRA | 1742 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2704 |
| IRENE THICK | 985 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| IRENE THOMAS | 2860 FAITH LN | | | | SPRING HILL | TN | 37174-8248 |
| IRENE THOMPSON | 3489 WARNER DR | | | | GRAND ISLAND | NY | 14072-1043 |
| IRENE TIENDA-RUMBAUT | 23 FUERTES | | | | IRVINE | CA | 92617 |
| IRENE TINGLEY | HC 32 BOX 468 | | | | PETERSBURG | WV | 26847-9612 |
| IRENE TINNIN | 11330 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| IRENE TODD | 75 TODDS LN | | | | IRVINE | KY | 40336-7705 |
| IRENE TODD | 75 TODD LANE | | | | IRVINE | KY | 40336 |
| IRENE TOLFREE | 9233 W CARO RD | | | | REESE | MI | 48757-9227 |
| IRENE TOMLINSON | PO BOX 09114 | | | | DETROIT | MI | 48209-0114 |
| IRENE TOOMBS | 4923 JAYSUE ST | | | | ANDERSON | IN | 46013-2837 |
| IRENE TORRES | 154 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2217 |
| IRENE TRACY | APT A | 807 COUNCIL STREET | | | BUCKNER | MO | 64016-7251 |
| IRENE TROMBA | 916 CRANBROOK DR | | | | CLEVELAND | OH | 44143 |
| IRENE TROSPER | 159 PINE HOLLOW LN | | | | COLLINSVILLE | IL | 62234-4784 |
| IRENE TROUTT | 2010 29TH AVENUE DR NE | C/O SPRING ARBOR | | | HICKORY | NC | 28601-7517 |
| IRENE TRYCIECKY | 26680 DANIELA DR | | | | WARREN | MI | 48091-4093 |
| IRENE TURNAGE | 18019 STANSBURY ST | | | | DETROIT | MI | 48235-2617 |
| IRENE TURNBACH | 4 GARFIELD CT | | | | N BRUNSWICK | NJ | 08902-1005 |
| IRENE TURNER | PO BOX 70142 | | | | LANSING | MI | 48908-7142 |
| IRENE TURNER | 2500 AUGUSTA BLVD APT 102 | | | | FAIRFIELD | OH | 45014-8628 |
| IRENE TYLER | 19511 KILDEER AVE | | | | CLEVELAND | OH | 44119-2853 |
| IRENE ULANOWSKI | 11368 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212-3029 |
| IRENE URBANSOK | 13542 HOLLO OVAL | | | | STRONGSVILLE | OH | 44149-4015 |
| IRENE UZIEL | 1405 WILLOW HEIGHTS DR | | | | IRWIN | PA | 15642-5812 |
| IRENE V AGAZZI | 2616 EAGLE DR | | | | JOLIET | IL | 60436-5071 |
| IRENE VACHON | 410 BURNS ST | | | | ESSEXVILLE | MI | 48732-1665 |
| IRENE VARGAS | 1457 MAINE ST | | | | SAGINAW | MI | 48602-1766 |
| IRENE VASILOFF | 14941 AVENUE 313 | | | | VISALIA | CA | 93292-9399 |
| IRENE VAUGHN | 155 BEDFORD LN | | | | JACKSON | MS | 39206-2602 |
| IRENE VENESKY | 2119 VINEWOOD DR | | | | PARMA | OH | 44134-3054 |
| IRENE VENGARD | 18425 HAMILTON RD | | | | DADE CITY | FL | 33523-6940 |
| IRENE VENTURA | 126 CASTLEMONT DRIVE | | | | GRASS VALLEY | CA | 95945 |
| IRENE VEZMAR | 328 WESTWOOD OAKS CT | | | | KANKAKEE | IL | 60901-2931 |
| IRENE VILLANI | 215 75TH ST | | | | NIAGARA FALLS | NY | 14304-4101 |
| IRENE VILLARREAL | 31847 SHAWN DR | | | | WARREN | MI | 48088-2924 |
| IRENE W BURNS | 142   ROCKWOOD AVENUE | | | | DAYTON | OH | 45405-4401 |
| IRENE WACHOWSKI | 44 FERNWOOD AVE | | | | WEST SENECA | NY | 14206-3411 |
| IRENE WALIGORSKI | 220 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1106 |
| IRENE WALKER | 5 CHRIS CT | | | | MIDDLETOWN | OH | 45042-4912 |
| IRENE WALKER | 5 CHRIS COURT | | | | MIDDLETOWN | OH | 45042 |
| IRENE WALLACE | 4234 CASCADE FALLS DRIVE | | | | SARASOTA | FL | 34243-4269 |
| IRENE WALLACE | 510 JORDAN RD | | | | PONTIAC | MI | 48342-1736 |
| IRENE WANTLAND | 3612 ALBRIGHT ROAD | | | | KOKOMO | IN | 46902-4454 |
| IRENE WARMAN | 2406 ANDROS LN | | | | FT LAUDERDALE | FL | 33312-4744 |
| IRENE WARREN | 6388 W VERNON RD | | | | WEIDMAN | MI | 48893-9730 |
| IRENE WASIELEWSKI | 5839 S RUTHERFORD AVE | | | | CHICAGO | IL | 60638-3238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE WAYMIRE | 4624 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2732 |
| IRENE WEAVER | 2953 BERKLEY ST | | | | DAYTON | OH | 45409 |
| IRENE WEBB | 4861 FARMBROOK ST | | | | DETROIT | MI | 48224-1431 |
| IRENE WEBB | 717 WALDSMITH WAY | | | | VANDALIA | OH | 45377-8605 |
| IRENE WEBER | 1102 NORMANDY TERR DR | APT 113 | | | FLINT | MI | 48532 |
| IRENE WEIDELE | 1212 MELVILLE AVE | | | | SPRING HILL | FL | 34608-6331 |
| IRENE WELLS | N. TRIELOFF | | | | FORT ATKINSON | WI | 53538 |
| IRENE WENGLINSKI | 7717 PATTON ST | | | | DETROIT | MI | 48228-4627 |
| IRENE WENNER | 202 FILLMORE ST | | | | NAPOLEON | OH | 43545 |
| IRENE WESSON | 2925 ROBIN CT | | | | SAGINAW | MI | 48601-9223 |
| IRENE WEST | 722 JETT RD | | | | WOODSTOCK | GA | 30188-3202 |
| IRENE WEST | 2637 WARNER RD | | | | DAWSON | GA | 39842 |
| IRENE WETZEL | 6267 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9240 |
| IRENE WHEELER | 6746 NORTH DR LOT 30 2-14 | | | | HALE | MI | 48739 |
| IRENE WHITE | 3414 PERKINS AVE | | | | HURON | OH | 44839-1094 |
| IRENE WHITE | 714 WALNUT DR APT 206 | | | | DARIEN | IL | 60561-4711 |
| IRENE WHITE | 11180 CARR RD | | | | DAVISON | MI | 48423-9310 |
| IRENE WHITE | C/O GERLINDE SELINSKI | 4518 W M76 | | | WEST BRANCH | MI | 48661 |
| IRENE WHITE | 105 ELMHURST RD | | | | DAYTON | OH | 45417-1419 |
| IRENE WHITE | 6199 BEDFORD AVE | | | | FLINT | MI | 48507-4703 |
| IRENE WHITENER | 3309 KREM AVE | | | | SAINT ANN | MO | 63074-3538 |
| IRENE WIDMANN | GRUNEWALDSTR 168 | | | 72336 BALINGEN GERMANY | | | |
| IRENE WIELAND | 4454 E PARK DR | | | | BAY CITY | MI | 48706-2550 |
| IRENE WILLIAMS | 1240 CARRIAGE HILL LN | | | | HAMILTON | OH | 45013-3836 |
| IRENE WILLIAMS | 560 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| IRENE WILLIAMS | 604 WATER OAK LN | | | | LONGWOOD | FL | 32779-2539 |
| IRENE WILLIAMS | 5000 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1309 |
| IRENE WILLIAMS | 569 HEMLOCK DR | | | | EUCLID | OH | 44132-2119 |
| IRENE WILLIN | 5513 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3100 |
| IRENE WILLIS | 5107 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| IRENE WILSON | 2910 NW 3RD AVE | | | | FRUITLAND | ID | 83619-3544 |
| IRENE WILSON-STEINKE | 3545 VERNON AVE APT 2 | | | | BROOKFIELD | IL | 60513 |
| IRENE WINARSKI | 2215 DANISH LANDING RD | | | | GRAYLING | MI | 49738-9197 |
| IRENE WISCHNEWSKI | 1078 BONANZA DR | C/O DIANE VANDECAR | | | OKEMOS | MI | 48864-4034 |
| IRENE WITBRODT | 4652 BEVERLY LN | | | | BAY CITY | MI | 48706-2601 |
| IRENE WITKOWSKI | 4191 MCCARTY RD APT 7 | | | | SAGINAW | MI | 48603-9315 |
| IRENE WNUK | 1437 NEPPERHAN AVE | | | | YONKERS | NY | 10703-1014 |
| IRENE WOJTASZCZYK | 5162 ROGERS RD | | | | HAMBURG | NY | 14075 |
| IRENE WOJTOWICZ | 3846 LOS ANGELES AVE | | | | WARREN | MI | 48091-4530 |
| IRENE WOLF | 6152 OAK POINTE STREET | | | | WESTLAND | MI | 48185-3026 |
| IRENE WOLINSKI | 172 CASTLEBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4475 |
| IRENE WOOD | 533 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3121 |
| IRENE WOOD | 291 LAKE SAPONI DR | | | | BARBOURSVILLE | VA | 22923-2803 |
| IRENE WOODRING | C/O DENISE R KETCHMARK | STE 203 | 611 WEST COURT STREET | | FLINT | MI | 48503-5000 |
| IRENE WOYDT | 6915 MIDDLE RD | | | | RACINE | WI | 53402-1337 |
| IRENE WOZNIAK | 3209 SW 94TH ST | | | | OKLAHOMA CITY | OK | 73159-6508 |
| IRENE WRIGHT | RR BOX 3 | | | | HUNLOCK CREEK | PA | 18621 |
| IRENE WRIGHT | 2009 MCAVOY ST | | | | FLINT | MI | 48503-4206 |
| IRENE WROBLEWSKI | 34800 VALLEYVIEW | C-13 | | | STERLING HEIGHTS | MI | 48312 |
| IRENE WURN | 2475 ROBINET DR | | | | NATIONAL CITY | MI | 48748-9597 |
| IRENE YANNO | 303 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1546 |
| IRENE YEARY | 94 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1630 |
| IRENE YOCUM | 3941 WELCKER DR NE | | | | WARREN | OH | 44483-4540 |
| IRENE YOUNG | 3367 FIELD RD | | | | CLIO | MI | 48420-1186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE YUNKER | 8588 HOPKINS RD | | | | BATAVIA | NY | 14020-9454 |
| IRENE Z BEATTY | 913 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3344 |
| IRENE ZACZYK | 212 POSTON RD | | | | WILLOW SPRINGS | IL | 60480-1569 |
| IRENE ZADROZNY | 1825 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3555 |
| IRENE ZAHNOW | 392 MANSFIELD DRIVE | | | | LAPEER | MI | 48446-7702 |
| IRENE ZEIER | 1439 SOUTHWESTERN RD | | | | GROVE CITY | OH | 43123-1028 |
| IRENE ZIMMER | 24080 PARK PLACE LANE S. | | | | PORT CHARLOTTE | FL | 33980 |
| IRENE ZITKUS | 41171 MILLBROOK DR | | | | STERLING HEIGHTS | MI | 48314-2075 |
| IRENE ZOPPA | 1133 LEE ST SW | | | | GRAND RAPIDS | MI | 49509-1382 |
| IRENE ZYLA | 12 FLAX ISLE DRIVE | | | | LTL EGG HBR | NJ | 08087-2308 |
| IRENE ZYSKOWSKI | 7469 MERMAID LN | C/O JOSEPH C ZYSKOWSKI | | | CARLSBAD | CA | 92011-4693 |
| IRENEUSZ RUZYC | 4733 OVERLAND RD | | | | BENSALEM | PA | 19020-1016 |
| IRESON, GIROLOMA M | 34596 NORTHRUP DR | | | | CHESTERFIELD | MI | 48047-3183 |
| IRETHA STEWART-MANNING | 1833 ALABAMA AVE SW | | | | BIRMINGHAM | AL | 35211-2402 |
| IRETHA WALKER | 3709 RAINOVER DR | | | | DECATUR | GA | 30034-2152 |
| IRETON JR, JAMES RICHARD | 6221 WAGON DR | | | | BRIGHTON | MI | 48116-9748 |
| IRETON, DORIS V | 7509 W. CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| IRETON, JAMES H | 3680 FROSTWOOD DR | | | | DAYTON | OH | 45430-1609 |
| IRETON, JESSE E | 7509 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| IRETON, MARJORIE J | # 302 | 626 SOUTH 3RD STREET | | | SALINA | KS | 67401-4105 |
| IRETON, MICHAEL C | 1070 BERYL TRL | | | | DAYTON | OH | 45459-3965 |
| IRETON, PAUL J | 4401 SKYLARK DR | | | | ENGLEWOOD | OH | 45322-3741 |
| IRETON, ROY D | 14645 SE 12TH ST | | | | CHOCTAW | OK | 73020-7002 |
| IRETON, WILLIAM H | 3074 MICHELLE LEE DR | | | | DACULA | GA | 30019-1865 |
| IRETTA KRISE | 18 ORCHARD RD | | | | MASSENA | NY | 13662-1141 |
| IREVA WOLVERTON | 6197 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| IREY POLLOCK | N 5285 16 AVE. | | | | MAUSTON | WI | 53948 |
| IREY, DENNIS L | 3109 CARPENTER LANE | | | | SAINT CLOUD | FL | 34769-1913 |
| IREY, GEORGE W | 26906 E 307TH ST | | | | HARRISONVILLE | MO | 64701-8108 |
| IREY, KENNETH L | 1111 FREMONT ST | | | | BALDWIN CITY | KS | 66006-3020 |
| IREY, MICHAEL W | 6049 W 158TH ST | | | | SHAWNEE MISSION | KS | 66223-3452 |
| IREY, RONALD I | 1042 BEECHWOOD RD | | | | SALEM | OH | 44460-1020 |
| IRFAN, FAHAD | 49651 E CENTRAL PARK | | | | SHELBY TWP | MI | 48317-2373 |
| IRGANG, DENISE L | 11136 SEYMOUR RD | | | | BURT | MI | 48417-9706 |
| IRGANG, DONNA M | 5115 WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| IRGANG, DONNA M | 5115 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| IRGANG, JEFFREY A | 1926 NEW ROCHELLE DR | | | | LAPEER | MI | 48446-9722 |
| IRGANG, JOSEPH M | 955 BERYL CT | | | | ROCHESTER HILLS | MI | 48307-3202 |
| IRGANG, SEBASTIAN J | 5115 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| IRI CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 24248 NETWORK PL | | | CHICAGO | IL | 60673-1241 |
| IRI INTERNATIONAL | ATTN CINDY OVERBY | 778 GEORGE F HWY | | | JOHNSON CITY | NY | 13790 |
| IRI ISTITUTO PER LA RICOSTRUZIONE | 24387 HALSTED RD STE B | | | | FARMINGTON HILLS | MI | 48335 |
| IRI WILLIAMS | 98 BELMONT LN | | | | LAWRENCEVILLE | GA | 30045-5084 |
| IRIA HALL | 5909 N 34TH ST | | | | MILWAUKEE | WI | 53209-4046 |
| IRIAS, JUAN C | 3107 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3538 |
| IRIBE, KENN H | 1454 97TH AVENUE NORTHWEST | | | | MINNEAPOLIS | MN | 55433-5303 |
| IRIBE, KENN H | 1454 97TH AVE NW | | | | COON RAPIDS | MN | 55433-5303 |
| IRICK DINA & ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD | | | | ATLANTA | GA | 30345 |
| IRICK, AMELIA | 750 S WABASH AVE | | | | KOKOMO | IN | 46901-6337 |
| IRICK, FANNIE B | 2700 N WASHINGTON ST TRLR 135 | | | | KOKOMO | IN | 46901-7805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRICK, MARY H | 616 W 38TH ST | | | | ANDERSON | IN | 46013-4022 |
| IRICK, PATRICIA L | 4500 W BIG CREEK ST | | | | MERIDIAN | ID | 83642-4271 |
| IRICK, REBECCA V | 5209 W 100 N | | | | KOKOMO | IN | 46901-3748 |
| IRICK, SUZANNE J | 23845 FOXMOOR BLVD | | | | WOODHAVEN | MI | 48183-3795 |
| IRICK, THOMAS M | 5352 WOODFIELD DR N | | | | CARMEL | IN | 46033-9154 |
| IRICK-BYNUM, JANELLE S | 15436 SE KENSINGTON DR | | | | CLACKAMAS | OR | 97015 |
| IRIDIUM CONSULTING | JOEL FLOWERS | 21 KERCHEVAL AVE STE 285 | | | GROSSE POINTE FARMS | MI | 48236-3634 |
| IRIDOY, PEDRO A | 527 MAPLE AVE APT 1 | | | | ELIZABETH | NJ | 07202-3513 |
| IRIDOY, PEDRO A. | 527 MAPLE AVE APT 1 | | | | ELIZABETH | NJ | 07202-3513 |
| IRIE HARRIS | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| IRIGOYEN, MODESTA | 426 PRICE | | | | CALUMET CITY | IL | 60409-2645 |
| IRIGOYEN, MODESTA | 426 PRICE AVE | | | | CALUMET CITY | IL | 60409-2645 |
| IRIKA N MELLIN | 1755 W BIG BEAVER RD | | | | TROY | MI | 48084-3510 |
| IRILINE KANE | 24831 LANGDON DR | | | | BROWNSTOWN | MI | 48134-1885 |
| IRILLI, ROCCO J | 3961 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1129 |
| IRINA BORISENKO | 500 E 77TH ST APT 2724 | | | | NEW YORK | NY | 10162 |
| IRINA DMITRIEVA | 6090 PAWTUCKET LN APT 38F | | | | BLOOMFIELD HILLS | MI | 48301-1761 |
| IRINA FURUKINA | 2350 VALLEYVIEW DR | | | | TROY | MI | 48098-2402 |
| IRINA GAEVSKAYA | BEETHOVENSTRASSE 19 | | | | GAMMERTINGEN | | 72501 |
| IRINA KALISH | 7383 MILLWOOD | | | | W BLOOMFIELD | MI | 48322-2883 |
| IRINA NOVIKOVA | 35992 WOODRIDGE CIR APT 206 | | | | FARMINGTON HILLS | MI | 48335-2243 |
| IRINA SOLOGUB | 1945 CHARRINGTON DR | | | | WEST BLOOMFIELD | MI | 48324-1105 |
| IRINE ALLEN | 639 SO FIFTH AVE | | | | MOUNT VERNON | NY | 10550 |
| IRINE STEVENS | 3721 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1117 |
| IRINEO EURESTE | 113 W WAYSIDE AVE | | | | WHARTON | TX | 77488-2425 |
| IRINEO QUINTANILLA | 2420 VINE AVE APT A | | | | MCALLEN | TX | 78501-6405 |
| IRINEO YANEZ | 147 N HERBERT AVE | | | | LOS ANGELES | CA | 90063-1801 |
| IRINGTON JEWETT | 20243 PATTON ST | | | | DETROIT | MI | 48219-1429 |
| IRINI PALIOBEIS | 35900 JENNIE LN | | | | WILLOUGHBY HILLS | OH | 44094-9604 |
| IRION, KENNETH H | 595 SPENGLER DR | | | | BAY CITY | MI | 48708-7651 |
| IRION, PHILIP D | 3684 W 129TH ST | | | | CLEVELAND | OH | 44111 |
| IRION, VON A | 13383 E 246TH ST | | | | NOBLESVILLE | IN | 46060 |
| IRION, VON A | 13383 EAST 246TH STREET | | | | NOBLESVILLE | IN | 46060-6986 |
| IRIS ALBERT | G r GGINGER STR. 2 | | | | KRAUCHENWIES | | 72505 |
| IRIS ALDRIDGE | 6502 HILLTOP AVENUE | | | | BALTIMORE | MD | 21206-1612 |
| IRIS ALLRED | 108 MOUNDVIEW CT | | | | NICHOLASVILLE | KY | 40356-2645 |
| IRIS ALVARADO | PO BOX 77428 | | | | ROCHESTER | NY | 14617-8428 |
| IRIS ANDERSON | 1980 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5683 |
| IRIS B MILLER | 102 DANVERS FARM CIRCLE | | | | UNION | OH | 45322 |
| IRIS BARBEE | PO BOX 13544 | | | | FLINT | MI | 48501-3544 |
| IRIS BARNES | PO BOX 1740 | | | | WILLITS | CA | 95490-1740 |
| IRIS BARRONS | 3257 WASHINGTON ST APT 12 | | | | KINGSTON | MI | 48741 |
| IRIS BENNETT | 233 N DALTON AVE | | | | ALBANY | IN | 47320-1303 |
| IRIS BERKELEY | 1598 HALL AVE | | | WINDSOR ON N8X4R8 CANADA | | | |
| IRIS BLAIR | 510 E CHURCH ST | BOX G 9 | | | EATON | IN | 47338-9479 |
| IRIS BRUM-HOWE | 539 WINDSOR ST | | | | SALT LAKE CITY | UT | 84102-2920 |
| IRIS BUOL | PO BOX 721281 | | | | NORMAN | OK | 73070-4975 |
| IRIS BURZYCK | 4141 MCCARTY RD APT 113 | | | | SAGINAW | MI | 48603-9324 |
| IRIS CARTER | 2505 FOREST POINT DR APT 202 | | | | ARLINGTON | TX | 76006-3037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRIS CHASTANG | 25705 POND VIEW DR | | | | NEW BOSTON | MI | 48164-9123 |
| IRIS CLARK | 319 W MARION AVE | | | | YOUNGSTOWN | OH | 44511-1619 |
| IRIS CLOUSER | 14030 LAKESIDE BLV NORTH | APARTMENT C 224 | | | SHELBY TOWNSHIP | MI | 48315 |
| IRIS COBANOVICH | 1075 KENWOOD AVE APT 11 | | | | KINGMAN | AZ | 86409-3544 |
| IRIS COBB-LOVE | 2222 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| IRIS COOK | 1080 CAMBRY CIR 2 | | | | GRASS LAKE | MI | 49240 |
| IRIS D CLARK | 319 W MARION AVE | | | | YOUNGSTOWN | OH | 44511-1619 |
| IRIS DECKER | 135 WHITE PINEN RD. | | | | DAVISON | MI | 48423 |
| IRIS DILTZ | 4407 PADDOCK POINT DR | | | | FLORISSANT | MO | 63033-4131 |
| IRIS DRUMM | 393 PITTSFIELD AVE | | | | PONTIAC | MI | 48340-1020 |
| IRIS ENGLEBRECHT | 1301 MARSHA DR | | | | MIAMISBURG | OH | 45342-3241 |
| IRIS ESKRIDGE | BOX 616N DUPONT HWY RT 13 | | | | ODESSA | DE | 19730 |
| IRIS F WELLS | 2302 SALT SPRINGS RD SW | | | | WARREN | OH | 44481 |
| IRIS FELDMAN | 7801 OAKLAND PL | | | | WATERFORD | MI | 48327-1422 |
| IRIS G OTT | 31 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4803 |
| IRIS GARCIA | 706 SE 9TH AVE | | | | CAPE CORAL | FL | 33990 |
| IRIS GRAYBIEL | C/O SUSANNA DEGITZ | 1707 BETHANY ROAD ROOM 203 | | | ANDERSON | IN | 46012 |
| IRIS H CLOUSER | 14030 LAKESIDE BLV NORTH | APARTMENT C 224 | | | SHELBY TOWNSHIP | MI | 48315 |
| IRIS H MILLER | 1728  FERNMONT AVE | | | | NEW CARLISLE | OH | 45344-2419 |
| IRIS HARE | 4316 WARRINGTON DR | | | | FLINT | MI | 48504-2030 |
| IRIS HARRELL | 2205 SAINT ANDREWS CT | | | | KOKOMO | IN | 46902-3179 |
| IRIS HARRIS | 9961 FIELDING ST | | | | DETROIT | MI | 48228-1213 |
| IRIS HART | 1718 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| IRIS HENSON | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| IRIS HIATT | 1300 RENEE DR | | | | PLAINFIELD | IN | 46168-9293 |
| IRIS INTERNATIONAL | 9172 ETON AVE | | | | CHATSWORTH | CA | 91311-5805 |
| IRIS J JOHNSON | 106 A CRESTWOOD COVE | | | | CLINTON | MS | 39056-3561 |
| IRIS J PELLACH | 19495 BISCAYNE BLVD | | | | AVENTURA | FL | 33180 |
| IRIS JACKSON | 37 S GREENWOOD FOREST DR | | | | ETOWAH | NC | 28729-9732 |
| IRIS JORDAN | RR 1 BOX 2325 | | | | DONIPHAN | MO | 63935-9615 |
| IRIS K SEGLEM | P O BOX 951 | | | | LOCKNEY | TX | 79241-0951 |
| IRIS KALLENBACH | OSTWALDSTR. 5 | | | BRAUNSCHWEIG 38116 GERMANY | | | |
| IRIS L RICKMAN | 7411 2ND AVE APT C2 | | | | DETROIT | MI | 48202-2720 |
| IRIS LEAK | PO BOX 431452 | | | | PONTIAC | MI | 48343-1452 |
| IRIS LESTER | 320 COTTONWOOD DR | | | | ALAMOGORDO | NM | 88310-8273 |
| IRIS LORENZO | 18009 MAPLEBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-2718 |
| IRIS M MONTERO | 656 CENTRE ST | | | | TRENTON | NJ | 08611-3323 |
| IRIS MAGGARD | 205 S ADRIAN ST | APT 304 | | | TECUMSEH | MI | 49285-1773 |
| IRIS MARSHALL | 7116 CATALINA WAY | | | | LAKE WORTH | FL | 33467-7751 |
| IRIS MARTIN | 720 SW 3RD ST | | | | MOORE | OK | 73160-2313 |
| IRIS MASTERSON | 1315 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6308 |
| IRIS MASUCH | SPORTFELDWEG 7-11 | | | D-50169 KERPEN GERMANY | | | |
| IRIS MASUCH | SPORTFELDWEG 7 11 | | | 50169 KERPEN GERMANY | | | |
| IRIS MC COMB | 7373 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| IRIS MILLER | 1728 FERNMONT DR | | | | NEW CARLISLE | OH | 45344-2419 |
| IRIS MONTERO | 39 BARNT AVE | | | | TRENTON | NJ | 08611-2619 |
| IRIS MONTGOMERY | 2619 2ND ST | | | | WESTLAND | MI | 48186-5456 |
| IRIS MOORE | 72 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1464 |
| IRIS MORRIS | 108 EDGEWOOD DR APT D | | | | ATTICA | IN | 47918-1028 |
| IRIS MOSER | LIMBURGWEG 10 | | | HOCHDORF 73269 GERMANY | | | |
| IRIS MURPHY | 23 BRIMSDOWN CIR | | | | FAIRPORT | NY | 14450-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRIS NEELY | PO BOX 81 | | | | NAUBINWAY | MI | 49762-0081 |
| IRIS NICHOLAS | 9185 LAWNCREST RD | | | | CLIO | MI | 48420-9762 |
| IRIS OBRIEN | 21708 MIMS WAY | | | | LUTZ | FL | 33549-8750 |
| IRIS OCASIO | 556 SWAN ST | | | | BUFFALO | NY | 14204-1934 |
| IRIS OLAVARRIA | 3651 E BARBARA CT APT 7 | | | | OAK CREEK | WI | 53154-8025 |
| IRIS OTT | 31 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4803 |
| IRIS OTTENWESS | 118 HIGH RIDGE CT | | | | MIDDLEVILLE | MI | 49333-8002 |
| IRIS PENNINGTON | # 20 | 2005 SOUTH LEXINGTON STREET | | | HOLDEN | MO | 64040-1610 |
| IRIS PETERSON | 4006 CAROLINA DR | | | | ANDERSON | IN | 46013-2476 |
| IRIS PHILLIPS | 55 LOOKOUT ST | | | | SPRINGBORO | OH | 45066-1415 |
| IRIS PIERCE | 328 ZANE RD | | | | CHILLICOTHE | OH | 45601-1804 |
| IRIS POGACSNIK | 17970 LA GRANGE RD | | | | LAGRANGE | OH | 44050 |
| IRIS POOLE | 12130 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220-1539 |
| IRIS POUNDS | 417 ARROWHEAD TRL | | | | CANTON | GA | 30114-6592 |
| IRIS PUFFINBERGER | 19772 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8348 |
| IRIS RAE CRAWFORD | 2110 CHATALEY LN | UNIT L | | | PUEBLO | CO | 81005 |
| IRIS RAYFORD | 827 S JAMES RD APT 7 | | | | COLUMBUS | OH | 43227-1063 |
| IRIS RESPERT | 8200 PINES RD APT 3304 | | | | SHREVEPORT | LA | 71129-4429 |
| IRIS RICHARDS | PO BOX 584 | | | | BARGERSVILLE | IN | 46106-0584 |
| IRIS RODGERS | 4323 WAGON WHEEL LN | | | | LANSING | MI | 48917-1630 |
| IRIS ROGERS | 224 OAKWOOD AVE | | | | OWOSSO | MI | 48867-3232 |
| IRIS ROMINE | 1334 MONONA AVE | | | | AURORA | IL | 60506-3634 |
| IRIS ROSENBERG | 1029 AINSLIE B | | | | BOCA RATON | FL | 33434 |
| IRIS SCOTT | 692 16 1/2 ST | | | | HILLSDALE | WI | 54733-9458 |
| IRIS SHONER | 300 DENNIS K COURT | | | | WHITE LAKE | MI | 48386-1994 |
| IRIS SIERRA | 22 TRESTLE TRL | | | | NORTH CHILI | NY | 14514 |
| IRIS SIMMONS | 36 HIGHLAND FALLS DR | | | | ORMOND BEACH | FL | 32174-8290 |
| IRIS SIMS | 2001 PHILADELPHIA DR | | | | DAYTON | OH | 45406-2721 |
| IRIS ST CLAIR | 42045 MONTROY DR | | | | STERLING HTS | MI | 48313-2594 |
| IRIS STAFFORD | 2866 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| IRIS STEMPLE | 3973 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| IRIS SYSTEMS INC | | | | | | | |
| IRIS TAVARES | 78 WHEATON AVE | | | | FISHKILL | NY | 12524-1111 |
| IRIS THOMAS | 753 E US 40 | | | | CLAYTON | IN | 46118 |
| IRIS THOMPSON | 10388 RENE DR | | | | CLIO | MI | 48420-1982 |
| IRIS TILLOTSON | 16 FENWICK LN | | | | GREENVILLE | SC | 29617-1405 |
| IRIS WELLS | 2302 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| IRIS WHITE | 400 WILSHIRE CT | | | | VALPARAISO | IN | 46385-7701 |
| IRIS WHITMIRE | 3074 SUMMER LAKE DR | | | | GAINESVILLE | GA | 30506-7207 |
| IRIS WIKOFF | 1271 SHEPARD PATRICK RD | | | | SPENCER | IN | 47460-7127 |
| IRIS WILLIAMS | 745 LAVERNE DR NW | | | | ATLANTA | GA | 30318-5939 |
| IRIS WILLIS | 16177 LESURE ST | | | | DETROIT | MI | 48235-4008 |
| IRIS WISHER | 114 W 35TH ST | | | | WILMINGTON | DE | 19802-2707 |
| IRIS ZECH | 20919 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2184 |
| IRISE | 2321 ROSECRANS AVE STE 4200 | | | | EL SEGUNDO | CA | 90245-4911 |
| IRISE | | | | | | | |
| IRISE | ATTN: CONTRACTS MANAGER | 2101 ROSECRANS AVE STE 1250 | | | EL SEGUNDO | CA | 90245-7701 |
| IRISH AUTO REPAIR | 8600 W ELISA ST | | | | | ID | 83709 |
| IRISH DIANNE | IRISH, DIANNE | 10684 STONE FALLS RD | | | DANSVILLE | NY | 14437 |
| IRISH EXPRESS INC | 611 E SAGINAW ST | | | | LANSING | MI | 48906-5348 |
| IRISH JR, MAURICE A | 49097 BURSLEY RD | | | | WELLINGTON | OH | 44090-9250 |
| IRISH PETER E | 1056 E BALTIMORE PIKE | | | | MEDIA | PA | 19063-5137 |
| IRISH, ANITA J | 5375 W WILSON RD | | | | CLIO | MI | 48420-9489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRISH, AUDREY E | 4364 ROUNDHOUSE | APT 2 | | | SWARTZ CREEK | MI | 48473-1455 |
| IRISH, AUDREY E | 4364 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1455 |
| IRISH, BETTY E | APT 7 | 3610 WEST WALTON BOULEVARD | | | WATERFORD | MI | 48329-4275 |
| IRISH, BETTY J | 5927 W 30TH ST | | | | SPEEDWAY | IN | 46224-3019 |
| IRISH, CHARLES T | 2215 SMITH LN | | | | WEST BRANCH | MI | 48661-9589 |
| IRISH, COLLEEN S | 62 MONROE AVE | | | | BROCKPORT | NY | 14420 |
| IRISH, DALE A | 759 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9657 |
| IRISH, DAVID K | 7244 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| IRISH, DENNIS M | 206 TUSCOLA RD | | | | BAY CITY | MI | 48708-6884 |
| IRISH, DIANNE | 34939 3RD AVE | LOT 65 | | | LEESBURG | FL | 34788-8514 |
| IRISH, DORIS M | 49097 BURSLEY RD | | | | WELLINGTON | OH | 44090-9250 |
| IRISH, DUANE K | 233 W PARISHVILLE RD | | | | POTSDAM | NY | 13676-3428 |
| IRISH, ELLEN M | 3910 KENSINGTON AVE | | | | DETROIT | MI | 48224-2768 |
| IRISH, ELMER V | 1215 BLUETICK LN | | | | SAINT HELEN | MI | 48656-9436 |
| IRISH, EUGENE C | 1725 E HIGHWOOD RD #A | | | | BEAVERTON | MI | 48612-9735 |
| IRISH, EVA M | 346 N WASHINGTON ST | | | | LAKE ORION | MI | 48362-3272 |
| IRISH, FRED J | 6777 PARK LAKE DR | | | | CLARKSTON | MI | 48346-1543 |
| IRISH, FREDERICK D | 4155 HI HILL DR | | | | LAPEER | MI | 48446-2807 |
| IRISH, GARY D | 10082 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9775 |
| IRISH, GENEVIEVE | 5381 W WILSON ROAD | | | | CLIO | MI | 48420-9489 |
| IRISH, GROVER A | 3434 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6931 |
| IRISH, HAROLD R | 13731 S BUDD RD | | | | BURT | MI | 48417-9445 |
| IRISH, HARVEY A | 611 WHITMAN ST | | | | DEXTER | MO | 63841-2517 |
| IRISH, HARVEY ARTHUR | 611 WHITMAN ST | | | | DEXTER | MO | 63841-2517 |
| IRISH, JACK L | 9920 MARK TRL | | | | OKLAHOMA CITY | OK | 73141-4421 |
| IRISH, JACK L. | 10940 WHISPERING LN | | | | KANSAS CITY | KS | 66109-4260 |
| IRISH, JAMES B | 12805 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8977 |
| IRISH, JEFFREY M | 1484 W HIBBARD RD | | | | OWOSSO | MI | 48867-9215 |
| IRISH, JEFFREY MICHAEL | 1484 WEST HIBBARD ROAD | | | | OWOSSO | MI | 48867-9215 |
| IRISH, JEROLD N | 970 WINGED FOOT DR | | | | FAIRVIEW | TX | 75069-1973 |
| IRISH, JESSE J | 3610 BRITTANY OAK TRCE | | | | SNELLVILLE | GA | 30039-8768 |
| IRISH, JOSHUA A | 2396 COWAN RD | | | | PIFFARD | NY | 14533-9728 |
| IRISH, LEO B | 925 E ROSE ST | | | | HOLLY | MI | 48442-1550 |
| IRISH, LYLE R | PO BOX 38 | | | | GILBY | ND | 58235-0038 |
| IRISH, MARION L | 2300 WATKINS LAKE RD 304 | | | | WATERFORD | MI | 48328 |
| IRISH, MARY J | PO BOX 207 | | | | MANISTIQUE | MI | 49854-0207 |
| IRISH, NICHOLAS P | 850 PANORAMA DR | | | | MILFORD | MI | 48381-1554 |
| IRISH, NORMA H | 13420 DENVER DR | | | | HARTLAND | MI | 48353-3764 |
| IRISH, RALPH A | PO BOX 207 | | | | MANISTIQUE | MI | 49854-0207 |
| IRISH, RICHARD R | 2349 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| IRISH, ROBERT A | 5379 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| IRISH, SUSAN E | 12759 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| IRISH, THOMAS J | VANDEBERG JOHNSON & GANDARA | PO BOX 1315 | | | TACOMA | WA | 98401-1315 |
| IRISH, WILLIAM E | 2340 TEROVA DR | | | | TROY | MI | 48085-3543 |
| IRISH, WILLIAM E | 5375 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| IRIZARRY RAFAEL (445435) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IRIZARRY, ANGEL M | 575 COITSVILLE RD | | | | CAMPBELL | OH | 44405 |
| IRIZARRY, EDDIE | 6741 LIVINGSTON WOODS LN | | | | NAPLES | FL | 34109 |
| IRIZARRY, JOSE | 191 SOUTH AVE | | | | MOUNT HOLLY | NJ | 08060-2065 |
| IRIZARRY, KIERRA | 320 LEGAL PARK DRIVE | | | | VALARECO | FL | 33954 |
| IRIZARRY, LOUIS A | 1721 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |
| IRIZARRY, MARIA | 2383 65TH ST APT 2 | | | | BROOKLYN | NY | 11204-4096 |
| IRIZARRY, MYRNA L | 301 OAK AVE | | | | WOODBRIDGE | NJ | 07095-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRIZARRY, QUINTIN | 10 CAROL PL | | | | EDISON | NJ | 08817-4804 |
| IRIZARRY, RAFAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IRIZARRY, RONALDO J | PO BOX 299 | | | | LARES | PR | 00669-0299 |
| IRIZARRY, WILLIAM | 30 LOCUST HILL | | | | YONKERS | NY | 10701 |
| IRKCOUS JACKSON | 3343 E 137TH ST | | | | CLEVELAND | OH | 44120-3901 |
| IRL CARRIER | 4719 WINTERGREEN DR S | | | | SAGINAW | MI | 48603-1949 |
| IRLA, EDDIE R | 7236 2ND ST | | | | LAKEPORT | MI | 48059-1903 |
| IRLA, PAUL C | 701 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-4061 |
| IRLAN NEAS | PO BOX 770038 | | | | STEAMBOAT SPRINGS | CO | 80477 |
| IRLAND, CORRINE I | 3671 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7403 |
| IRLAND, DONALD B | 218 IRONBRIDGE PL | | | | EULESS | TX | 76040-5471 |
| IRMA A ROMAN | 1921 GREGORY AVE | | | | FULLERTON | CA | 92833-2623 |
| IRMA ALICIA LEAL GARZA | GENERAL MIER 300 COL. | VALLES DE CADEREYTA | | CADEREYTA NUEVO LEON MEXICO | | | |
| IRMA ANZURES | 82 1ST ST | | | | OXFORD | MI | 48371-4605 |
| IRMA ARAMBARRI | 4300 PARK AVE APT 1C | | | | WEEHAWKEN | NJ | 07086-6364 |
| IRMA ARANDAS | 4600 SE 134TH ST | | | | OKLAHOMA CITY | OK | 73165-8225 |
| IRMA AVELAR IND, & AS NEXT FRIEND OF B AVELAR, | E AVELAR, JR, & V AVELAR, MINORS & G AVELAR | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| IRMA B EDMONSON | 185   MARYLAND N.W. | | | | WARREN | OH | 44483-3237 |
| IRMA BARNES | PO BOX 5 | | | | NAHUNTA | GA | 31553-0005 |
| IRMA BARNETT | 614 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |
| IRMA BECRAFT | 1111 KORBY ST | | | | KOKOMO | IN | 46901-1927 |
| IRMA BELL | PO BOX 16183 | | | | MILWAUKEE | WI | 53216-0183 |
| IRMA BIVENS | 19187 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| IRMA BOLANOWSKI | 4437 STONEY RIDGE RD | | | | FLINT | MI | 48507-5645 |
| IRMA BORREGO | 3313 FRANCIS DR | | | | WYLIE | TX | 75098-8134 |
| IRMA BRAY | 1251 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| IRMA BROOKS | 229 PRIMROSE LN | | | | FLUSHING | MI | 48433-2699 |
| IRMA BYRD | 1410 PARKVIEW DR | | | | MONROE | LA | 71202-3050 |
| IRMA C ROSS | 2304 LAKE CABIN LN | | | | WESSON | MS | 39191 |
| IRMA CALVILLO | 6309 N HENDERSON RD | | | | FREEPORT | IL | 61032-9038 |
| IRMA CALVIN | 119 ADAMS AVE | | | | CLARKSDALE | MS | 38614-4901 |
| IRMA CAMPBELL | 3309 SANDPIPER DR | | | | LAKE HAVASU CITY | AZ | 86406-5525 |
| IRMA CARLSON | PO BOX 55 | | | | EVERGREEN | AL | 36401 |
| IRMA CASTILLO | 1723 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3251 |
| IRMA CHILDRESS | 6086 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2752 |
| IRMA CLARK | PO BOX 320348 | | | | FLINT | MI | 48532-0007 |
| IRMA CLARK | 22007 COUNTY ROAD 1664 | | | | MATHIS | TX | 78368-4465 |
| IRMA COATES | 4248 PENNLYN AVE APT 1 | | | | KETTERING | OH | 45429-2959 |
| IRMA COWAN | 1723 GLENN PL | | | | CONLEY | GA | 30288-2025 |
| IRMA CRAWFORD | SCHWALBENSTR. 3 | 86420 DIEDORF | | | | | |
| IRMA CUEVAS | 1012 HARMONY DR | | | | MONTGOMERY | IL | 60538-1612 |
| IRMA DALAK | 235 PINE BLUFFS RD | | | | ROSCOMMON | MI | 48653-8329 |
| IRMA DAVIS | 20500 ASBURY PARK | | | | DETROIT | MI | 48235-2106 |
| IRMA DAVIS | 2847 REVELS AVE | | | | DAYTON | OH | 45408-2226 |
| IRMA DISHMAN | 4712 SCENIC HILL CIR | | | | RENO | NV | 89523-9407 |
| IRMA DORROUGH | 6003 SEMINOLE ST | | | | DETROIT | MI | 48213-2585 |
| IRMA DWIGHT | 1377 550TH AVE | | | | LINCOLN | IL | 62656-5258 |
| IRMA E SHARMAN | 1068 AMARILLO AVE | | | | PALO ALTO | CA | 94303-3705 |
| IRMA EDGAR | 7733 TROTTER RD | | | | CAMBY | IN | 46113-9418 |
| IRMA EDMONSON | 185 MARYLAND ST NW | | | | WARREN | OH | 44483-3237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRMA EDWARDS | 409 SWEETMAN DR | | | | BEAR | DE | 19701-3507 |
| IRMA EDWARDS | 8572 W EIGHT POINT LAKE RD | | | | LAKE | MI | 48632-9573 |
| IRMA ELLERY | 5503 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8844 |
| IRMA ESCOBAR | HC 1 BOX 4109 | | | | VILLALBA | PR | 00766-9855 |
| IRMA ESCUDERO | PO BOX 9022 | C/O VALENCIA, VENEZUELA | | | WARREN | MI | 48090-9022 |
| IRMA F CLARK | PO BOX 320348 | | | | FLINT | MI | 48532-0007 |
| IRMA F LESSER | 7 BROOK HILL RD | | | | LITCHFIELD | CT | 06759 |
| IRMA F OGBURN | 4883 WESTCHESTER AVE APT 3 | | | | AUSTINTOWN | OH | 44515-- 65 |
| IRMA FEKETE | 1733 SNIPE LN | | | | ABILENE | TX | 79605-4419 |
| IRMA FISTE | 2417 BUSHNELL AVE | | | | DAYTON | OH | 45404-2405 |
| IRMA FLORES | 1320 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2186 |
| IRMA FLORES | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 |
| IRMA FRAZINE | 4950 ALEDA AVE SE | | | | GRAND RAPIDS | MI | 49508-4756 |
| IRMA G STINEMAN | 2309 NILES-CORTLAND RD. NE | | | | CORTLAND | OH | 44410-9471 |
| IRMA GALAVIZ | 268 BRISTIE ST | | | | PORTLAND | MI | 48875-1644 |
| IRMA GAMEN | 31465 ALABAMA ST | | | | LIVONIA | MI | 48150-3973 |
| IRMA GARCIA | 2054 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| IRMA GARZA | 18301 DEVONSHIRE ST | | | | NORTHRIDGE | CA | 91325-1005 |
| IRMA GODINEZ | 6724 LYNVALE DR | | | | FORT WAYNE | IN | 46804-4626 |
| IRMA GOLKOVSKY | 37 HONEY FLOWER DR | | | | YARDVILLE | NJ | 08620-9687 |
| IRMA GOMEZ | 70 WYNOLA AVE FL 2 | | | | NEW BRITAIN | CT | 06051-3621 |
| IRMA H HENRY | 251 WINFIELD ST. | | | | JACKSON | MS | 39212-5022 |
| IRMA H KEIL & HANS H KEIL | 1501 CULPEPPER | | | | MURRAY | UT | 84123-6662 |
| IRMA H WITALA | 1500 MCKINLEY AVE | #411 | | | NILES | OH | 44446-3718 |
| IRMA HAROUSE | 813 SYLVAN AVE | | | | NORTH VERSAILLES | PA | 15137-2818 |
| IRMA HARRINGTON | 121 W COLGATE AVE | | | | PONTIAC | MI | 48340-1144 |
| IRMA HARTMAN | 6805E FISHER LANE | | | | MUNCIE | IN | 47303 |
| IRMA HELMS | 2350 WENONA DR | | | | WIXOM | MI | 48393-2198 |
| IRMA HENRY | 251 WINFIELD ST | | | | JACKSON | MS | 39212-5022 |
| IRMA HERRICK | APT 9 | 9120 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2876 |
| IRMA HERRIN | PO BOX 21 | | | | ALMOND | NC | 28702-0021 |
| IRMA HICKS | 1721 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 |
| IRMA HOKES | 22145 W MCNICHOLS RD APT 11 | | | | DETROIT | MI | 48219-3233 |
| IRMA HOLLERBACK | 6770 MOWER RD | | | | SAGINAW | MI | 48601-9782 |
| IRMA HOLLINGSWORTH | 3652 HEIDELBERG ST | | | | DETROIT | MI | 48207-2436 |
| IRMA HOOSER | 665 RANCOCAS RD | | | | WESTAMPTON | NJ | 08060-5626 |
| IRMA HOWARD | 767 E 102ND ST | | | | CLEVELAND | OH | 44108-2219 |
| IRMA J BAKER | 1392 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| IRMA J CHILDRESS | 6086 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2752 |
| IRMA J CORDES | 804 GLENDALE AVE | | | | TILTON | IL | 61833-7944 |
| IRMA J COX | 1107 N MONROE ST | | | | BAY CITY | MI | 48708-5935 |
| IRMA J PAYTON | 1506 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3417 |
| IRMA JACOBI | 1626 AMHURST WAY | | | | BOURBONNAIS | IL | 60914-9768 |
| IRMA JAMERSON | 3633 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5362 |
| IRMA JEAN ROSS | 4217 FULTON AVENUE | | | | DAYTON | OH | 45439-2123 |
| IRMA JONS | 2385 BRADFORD CT | | | | WARREN | MI | 48091-3304 |
| IRMA JOST | 600 THREE ISLAND BLVD APT 408 | | | | HALLANDALE | FL | 33009 |
| IRMA KELLY | 2593 WEAVERTON | | | | ROCHESTER | MI | 48307-4663 |
| IRMA KIRKBY | 13450 IDA CENTER RD | | | | IDA | MI | 48140-9722 |
| IRMA KISH | 421 S MAIN ST | | | | DAVISON | MI | 48423-1607 |
| IRMA KNIGHT | 324 1/2 JACKSON AVE (UPPER) | | | | DEFIANCE | OH | 43512 |
| IRMA L DAVENPORT | 201 S H ST | | | | TILTON | IL | 61833-7824 |
| IRMA LANNERT WOLF TRUST | 2500 INDIGO LANE | APT #257E | | | GLENVIEW | IL | 60028-8304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRMA LOCKE | 20040 ORANGE TREE LN D | | | | ESTERO | FL | 33928 |
| IRMA M KEMP | 83-75 WOODHAVEN BLVD | APT 4F | | | WOODHAVEN | NY | 11421 |
| IRMA MALLEY | 2714 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3166 |
| IRMA MARGARETTA BLOCK | 15080 N BLUFF RD | | | WHITE ROCK CANADA BC V4B 5C1 CANADA | | | |
| IRMA MASON | 3044 9TH ST | | | | MONROE | MI | 48162-4805 |
| IRMA MCGEE | 38 OLD CHESTNUT RD | | | | ELKTON | MD | 21921-7204 |
| IRMA MILES | APT 302 | 66 CUSTER STREET | | | BUFFALO | NY | 14214-1179 |
| IRMA MINCA | 1410 HUGHES AVE | | | | FLINT | MI | 48503-6704 |
| IRMA MORALES | 3505 LOMA LN | | | | BALDWIN PARK | CA | 91706-3844 |
| IRMA MORIARTY | 6463 GREENWOOD RD | | | | PETOSKEY | MI | 49770 |
| IRMA NIMRICHTER | 34 WOODLAWN AVE | C/O CATHOLIC CHARITIES | | | NORWALK | OH | 44857-2236 |
| IRMA O'NEILL | 505 LAMANCHA DRIVE | | | | BROWNSVILLE | TX | 78521 |
| IRMA OGBURN | 4883 WESTCHESTER DR APT 3 | | | | AUSTINTOWN | OH | 44515-6518 |
| IRMA OLDHAM | 221 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1555 |
| IRMA OLLER | 6483 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| IRMA ORR | 266 ARTHUR ST | | | | GARY | IN | 46404-1118 |
| IRMA ORR | BRENT COONS & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| IRMA OSBORNE | 2504 LANDEAU CIR | | | | TUCKER | GA | 30084-3228 |
| IRMA PAGURA | 16681 JOAN ST | | | | SOUTHGATE | MI | 48195-2902 |
| IRMA PALINCZAR | 1513 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2601 |
| IRMA PATTON | 13390 TREE DRIVE NORTHWEST | | | | PALMYRA | IN | 47164-8029 |
| IRMA PAYTON | 1506 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3417 |
| IRMA PEYTON | 8682 ORIOLE DR | | | | FRANKLIN | OH | 45005-4231 |
| IRMA POWELL | 2620 E STATE BLVD APT 104 | | | | FORT WAYNE | IN | 46805-4780 |
| IRMA PROSPERI | 6541 CREST TOP DRIVE | | | | W BLOOMFIELD | MI | 48322-2655 |
| IRMA RAEB | 27360 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4336 |
| IRMA REED | 1220 JEFFERSON ST | | | | LAPEER | MI | 48446-1318 |
| IRMA RODRIGUEZ | 445 MAGEE AVE | | | | ROCHESTER | NY | 14613-1035 |
| IRMA ROLLINS | 3328 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-2838 |
| IRMA ROSE | 2440 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-1518 |
| IRMA ROSS | 4217 FULTON AVE | | | | MORAINE | MI | 45439-2123 |
| IRMA RUTLEDGE | 32777 SH 249 | | | | PINEHURST | TX | 77362 |
| IRMA SANTANA | 2401 S J ST | | | | OXNARD | CA | 93033-4430 |
| IRMA SANTILLANO | 2944 RIPTLING SPRING STREET | | | | LAUGHLIN | NV | 89029 |
| IRMA SAXON | 6169 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| IRMA SCANTLIN | 305A W LINCOLN AVE | | | | OWENSVILLE | MO | 65066-1332 |
| IRMA SCHMELING | 600 W SUNSET DR APT 106 | | | | MILTON | WI | 53563-1072 |
| IRMA SCHMIDT | 4151 HOMELAWN AVE | | | | CINCINNATI | OH | 45211-3443 |
| IRMA SHEMETH | 39 JACKSON HILL RD | | | | MIDDLEFIELD | CT | 06455-1208 |
| IRMA SHOCKEY | 16009 BUCKS HILL RD SW | | | | LONACONING | MD | 21539-1279 |
| IRMA SOKOL | 253 LAFAYETTE AVE | | | | TRENTON | NJ | 08610-6021 |
| IRMA SPALDING | 311 KESWICK DR | | | | CLARKSVILLE | IN | 47129-1933 |
| IRMA STEED | 10106 BRIAR CIR | | | | HUDSON | FL | 34667-6601 |
| IRMA STEEN | 2173 S CENTER RD APT 244 | | | | BURTON | MI | 48519-1808 |
| IRMA STEIF | 555 ASH PKWY | | | | WESTVILLE | IN | 46391-9752 |
| IRMA STINEMAN | 2309 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9471 |
| IRMA STOKES | 1309 PEBBLE BEACH LN | | | | HAMPTON | GA | 30228-6146 |
| IRMA TATE | PO BOX 316 | | | | YOUNGSTOWN | OH | 44501-0316 |
| IRMA TAYLOR | PO BOX 131 | | | | FRANKLIN | OH | 45005-0131 |
| IRMA THOMPSON | 125A HUDSON PKWY | | | | WHITING | NJ | 08759 |
| IRMA TREJO | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| IRMA TURNER | 8496 NE 261ST ST | | | | LATHROP | MO | 64465-9419 |
| IRMA UJVARI | 4804 CHERYL CT | | | | PACE | FL | 32571-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRMA URQUHART | 825 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| IRMA VAN TOLL | 6109 GOLFVIEW DR | | | | CASS CITY | MI | 48726-9018 |
| IRMA WALTON | 23223 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-5176 |
| IRMA WATTERS | 1962 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| IRMA WEBER | 4255 23RD ST | | | | DORR | MI | 49323-9505 |
| IRMA WITALA | 1500 MCKINLEY AVE #411 | | | | NILES | OH | 44446-3718 |
| IRMA WOMACK | 1120 FRANKLIN AVE | | | | CINCINNATI | OH | 45237-5112 |
| IRMA WOOTEN | 6261 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4943 |
| IRMA WRIGHT | 1000 E GRANT ST | | | | MARION | IN | 46952-3020 |
| IRMA Y GODINEZ | 6724 LYNVALE DR | | | | FORT WAYNE | IN | 46804-4626 |
| IRMA Y LOPEZ | 1624  AXEL AVE | | | | NO BRUNSWICK | NJ | 08902-1403 |
| IRMA Y VELIZ | 12565 PETALUMA RD | | | | VICTORVILLE | CA | 92392-9271 |
| IRMA Y VELIZ | 12585 PETALUMA RD | | | | VICTORVILLE | CA | 92392-9271 |
| IRMADINE BOLER | 9753 S FOREST AVE | | | | CHICAGO | IL | 60628-1435 |
| IRMELA DELHEY | DEICHSTR. 16 | | | | 21756 OSTEN | | |
| IRMER, LARRY G | 14883 PECAN RD | | | | KEITHVILLE | LA | 71047-9129 |
| IRMGARD & WOLFGANG GIERSBERG | STR DES AUFBAUS NR 8 | | | 99610 SOEMMERDA GERMANY | | | |
| IRMGARD ALEXANDER | 3571 W COUNTY ROAD 875 N | | | | LIZTON | IN | 46149-9517 |
| IRMGARD AND WALTER RITTERHOFF | MEIENDORFER WEG 53 | | | 22145 HAMBURG GERMANY | | | |
| IRMGARD BAIRD | 1995 108TH ST SW | | | | BYRON CENTER | MI | 49315-8612 |
| IRMGARD BARRE | GEORG-RUECKERT-STRASSE 2 | WOHNSTIFT AUGUSTINUM | APP. 343 | 65812 BAD SODEN | | | |
| IRMGARD BIKNIUS | 315 MACASSAR DR | | | | PITTSBURGH | PA | 15236-2719 |
| IRMGARD BINDER | 33041 WOODWORTH CT | | | | WESTLAND | MI | 48185-2898 |
| IRMGARD BRUX | E 10104 STATE RTE 60 | | | | SAUK CITY | WI | 53583 |
| IRMGARD HARTERMANN | GRUMBRECHTSTR 64 | | | 21075 HAMBURG GERMANY | | | |
| IRMGARD ROCK | SOLMSERSTRASSE 12 | 35325 MUECKE-ILSDORF | | | | | |
| IRMGARD SCHLUCKBIER | 1870 GREAT LAKES DR | | | | DYER | IN | 46311-1999 |
| IRMGARD STEGER | FISCHHABERSTR. 13 C | 82377 PENZBERG | | | PENZBEG | | 82377 |
| IRMGART ROCK | SOLMSERSTRA■E 12 | 35325 M■CKE-ILSDORF | DEUTSCHLAND | | | | |
| IRMHILD BARNETT | 2122 EAST SAM HOUSTON PARKWAY | ATP# 1215 | | | PASADENA | TX | 77503 |
| IRMHILD, BARNETT | 2122 E SAM HOUSTON PKWY S APT 1215 | | | | PASADENA | TX | 77503-3449 |
| IRMINA NAWROCKI | 712 N BROAD ST APT 1D | | | | ELIZABETH | NJ | 07208-2321 |
| IRMINGARD VON GRABE | PO BOX 393 | | | | FAITH | NC | 28041-0393 |
| IRMIS, ELIZABETH L | 2416 CLINTON AVE | | | | BERWYN | IL | 60402-2209 |
| IRMIS, JAMES F | 2416 CLINTON AVE | | | | BERWYN | IL | 60402-2209 |
| IRMSCHER AUTOMOBILBAU GMBH & CO KG | THOMAS SCHEU 011 | BAHNHOFSTR 79 GRUNBACH | | HEMIKSEM BE 2620 BELGIUM | | | |
| IRMSCHER GMBH | THOMAS SCHEU 011 | BAHNHOFSTR 79 GRUNBACH | | HEMIKSEM BE 2620 BELGIUM | | | |
| IRMSCHER INTERNATIONAL GMBH | GUNTHER-IRMSCHER STRABE 20-22 | REMSHALDEN-GRUNBACH | | GERMANY | | | |
| IRMTRAUD DISHNER | PO BOX 140 | | | | FLINT | MI | 48501-0140 |
| IRMTRAUT JOBMANN | GOEHLBACHTAL 99 | | | 21073 HAMBURG GERMANY | | | |
| IRNE RUNKLE | PO BOX 2016 | | | | BOISE | ID | 83701 |
| IROC INC | PO BOX 837 | | | | PT PLEAS BEACH | NJ | 08742-0837 |
| IRON AGE CORP | 600 ATLANTIC AVE | STE 2900 | | | BOSTON | MA | 02210-2215 |
| IRON AGE CORP | 3 ROBINSON PLZ STE 400 | | | | PITTSBURGH | PA | 15205-1031 |
| IRON AGE CORPORATION | C/O GMAC COMMERCIAL FINANCE | 600 ATLANTIC AVE | STE 2900 | | BOSTON | MA | 02210-2215 |
| IRON AGE PROTECTIVE CO | P O BOX 4479 | 5-4892 | | | PITTSBURGH | PA | 15205 |
| IRON EAGLE | 4056 ORCHARD VALLEY LN | | | | INDIANAPOLIS | IN | 46235-4707 |
| IRON METAL PROCESSING | 1605 ADLER CIR STE I | | | | PORTAGE | IN | 46368-6414 |
| IRON MOUNTAIN | MICHAEL KEANE | 32 GEORGE ST | | | ROXBURY | MA | 02119-2804 |
| IRON MOUNTAIN | 32 GEORGE ST | | | | ROXBURY | MA | 02119-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN | | | | | | | |
| IRON MOUNTAIN | STEVE LAPORTE | 745 ATLANTIC AVENUE | | | BOSTON | MA | 02111 |
| IRON MOUNTAIN | 745 ATLANTIC AVENUE | | | | BOSTON | MA | 02111 |
| IRON MOUNTAIN INC | 7277 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| IRON MOUNTAIN INC | 31155 OLD WIXOM RD | | | | WIXOM | MI | 48393-2425 |
| IRON MOUNTAIN INC | ATTN: GENERAL COUNSEL | 7301 PARKWAY DIVE | | | HANOVER | MD | |
| IRON MOUNTAIN INCORPORATED | 32 GEORGE ST | | | | ROXBURY | MA | 02119-2804 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | JOSPEH CORRIGAN ESQ | 745 ATLANTIC AVE 10TH FL | | | BOSTON | MA | 02111 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC. | 32 GEORGE ST | | | | ROXBURY | MA | 02119-2804 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 32 GEORGE ST | | | | ROXBURY | MA | 02119-2804 |
| IRON MOUNTAIN INTELLECTUAL | PROPERTY MGT | 2100 NORCROSS PKWY STE 150 | | | NORCROSS | GA | 30071-4903 |
| IRON MOUNTAIN INTELLECTUAL PRO | 2100 NORCROSS PKWY STE 150 | | | | NORCROSS | GA | 30071-4903 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 2100 NORCROSS PKWY STE 150 | | | | NORCROSS | GA | 30071-4903 |
| IRON MOUNTAIN OFF SITE DATA | PROTECTION | 550 FRANKLIN AVE | | | MOUNT VERNON | NY | 10550-4516 |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 |
| IRON MOUNTAIN OFF-SITE DATA | PROTECTION | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 1200 W 7TH ST 04/18/07 TW | T2-200 LOCKBOX 601002 | | | LOS ANGELES | CA | 90017 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 7277 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 745 ATLANTIC AVE FL 10 | | | | BOSTON | MA | 02111-2735 |
| IRON MOUNTAIN RECORDS MGMT INC. | 745 ATLANTIC AVE. | | | | BOSTON | MA | 02111 |
| IRON RIVER CITY | 106 W GENESEE ST | | | | IRON RIVER | MI | 49935-1437 |
| IRON SIMMONS | 6657 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 |
| IRON TRAIL MOTORS, LLC | BRADFORD SKYTTA | 1301 17TH ST S | | | VIRGINIA | MN | 55792-3778 |
| IRON TRAIL MOTORS, LLC | 1301 17TH ST S | | | | VIRGINIA | MN | 55792-3778 |
| IRON, ROBIN | PO BOX 7821 | | | | YELLOWTAIL | MT | 59035-7821 |
| IRONDALE CITY | REVENUE DEPT | PO BOX 100188 | | | IRONDALE | AL | 35210 |
| IRONDALE CITY REVENUE DEPARTMENT | PO BOX 100188 | | | | IRONDALE | AL | 35210-0188 |
| IRONDEOUOIT CHIROPIR | 2154 HUDSON AVENUE LOWR | | | | ROCHESTER | NY | 14617-3957 |
| IRONDEQUOIT DEPARTMENT PUBLIC WORKS | | 25 KINGS HWY N | | | | NY | 14617 |
| IRONDEQUOIT POLICE DEPARTMENT | | 1280 TITUS AVE | | | | NY | 14617 |
| IRONHORSE ROBIN | IRONHORSE, ROBIN | 3 SOUTH STATE STREET SUITE 1 | | | PAINESVILLE | OH | 44077 |
| IRONHORSE, ROBIN | TUCCI LLC | 3 SOUTH STATE STREET SUITE 1 | | | PAINESVILLE | OH | 44077-3422 |
| IRONS ENGINEERING P/L | PO BOX 180 | MARLESTON SA5033 | | MARLESTON SA 5033 AUSTRALIA | | | |
| IRONS ENGINEERING PTY LTD | 18-22 MARLOW RD | | | KESWICK SA 5035 AUSTRALIA | | | |
| IRONS GARY L (488178) | PORTMAN FOLEY & FLINT | 471 E BROAD ST STE 1820 | | | COLUMBUS | OH | 43215-3842 |
| IRONS JR, LARRY G | 2499 FIX RD | | | | GRAND ISLAND | NY | 14072-2523 |
| IRONS JR, LARRY GEORGE | 2499 FIX RD | | | | GRAND ISLAND | NY | 14072-2523 |
| IRONS, ALBERTA | 230 W 9TH ST | | | | LIMA | OH | 45804-1926 |
| IRONS, ALFRED B | 769 MONACO DR | | | | PUNTA GORDA | FL | 33950-8017 |
| IRONS, CECIL LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| IRONS, DAVID L | 3410 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRONS, DAVID LEE | 3410 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9752 |
| IRONS, DONNA D | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| IRONS, EVELL R | 408 REBECCA LN | | | | SALEM | VA | 24153-6604 |
| IRONS, GARY E | 283 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1717 |
| IRONS, GARY L | PORTMAN FOLEY & FLINT | 471 E BROAD ST STE 1820 | | | COLUMBUS | OH | 43215-3842 |
| IRONS, GEORGE C | 6636 BAILEY LAKE AVE | | | | HARRISON | MI | 48625-9673 |
| IRONS, GERALDINE A | 2490 DURANT HTS | | | | FLINT | MI | 48507-4511 |
| IRONS, GRESFORD | 3403 B GLEN PK | | | | HUNTSVILLE | AL | 35805 |
| IRONS, HAROLD W | 5097 LANCASTER BAY APT 147 | | | | CLARKSTON | MI | 48346-4408 |
| IRONS, J. W | 528 S DANTE AVE | | | | GLENWOOD | IL | 60425-2146 |
| IRONS, J. WILLIE | 528 S DANTE AVE | | | | GLENWOOD | IL | 60425-2146 |
| IRONS, JACK A | 73922 COUNTY ROAD 358 S | | | | DECATUR | MI | 49045-9150 |
| IRONS, JACQUELYN | 42 DOWNS RD | | | | COLUMBUS | MS | 39705-1271 |
| IRONS, LEE J | 2627 W M 21 LOT 48 | | | | OWOSSO | MI | 48867-8119 |
| IRONS, MARIAN R | 5701 HERBERT RD | | | | CANFIELD | OH | 44406-9610 |
| IRONS, NECO P | 8735 ORIOLE AVE | | | | SAINT LOUIS | MO | 63147-1609 |
| IRONS, RONALD B | 2125 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1909 |
| IRONS, RUBY K | 656 HAWTHORNE AVE | | | | FRANKFORT | IN | 46041-1539 |
| IRONS, SAMUEL | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| IRONS, SANDRA J | 3144 POPLAR | | | | HIGHLAND | MI | 48356-2849 |
| IRONS, WILLIAM A | 5046 TWILIGHT DR | | | | SHELBY TWP | MI | 48316-1669 |
| IRONS, WILLIAM T | 240 MUD BRIDGE RD | | | | FAYETTEVILLE | GA | 30215 |
| IRONSIDE MOTOR SALES, INC. | LARRY IRONSIDE | 2250 W GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495-2256 |
| IRONSIDE OLDS-GMC TRUCK | 2250 W GRAND AVE | | | | WISCONSIN RAPIDS | WI | 54495-2256 |
| IRONSIDE, LOUIS J | 366 W WINDS DR | | | | ALMONT | MI | 48003-8929 |
| IRONWOOD TOWNSHIP TREASURER | N10892 LAKE RD | | | | IRONWOOD | MI | 49938-9563 |
| IROQUOIS DESIGN CO INC | 60 MAIN ST | | | | LE ROY | NY | 14482-1443 |
| IROQUOIS DIE & MANUFACTUR | MARK PARUS | 25101 GROESBECK HWY | | | WARREN | MI | 48089-1425 |
| IROQUOIS DIE & MFG., CO. | DIANE ARNOLDX1201 | 25101 GROESBECK HWY | | ALON TAVOR ISRAEL | | | |
| IROQUOIS GAS CORPORATION | | | | | | | |
| IROQUOIS INDUSTRIES INC | 24400 HOOVER RD | | | | WARREN | MI | 48089-1970 |
| IROQUOIS INDUSTRIES INC | 40700 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3760 |
| IROQUOIS INDUSTRIES INC | 25101 GROESBECK HWY | | | | WARREN | MI | 48089-1425 |
| IROQUOIS INDUSTRIES INC | DIANE ARNOLDX1201 | 25101 GROESBECK HWY | | ALON TAVOR ISRAEL | | | |
| IROQUOIS INDUSTRIES INC | MARK PARUS | 25101 GROESBECK HWY | | | WARREN | MI | 48089-1425 |
| IROQUOIS INDUSTRIES INC | C/O PETER J TRANCHIDA ESQ | 8150 OLD 13 MILE ROAD STE 110 | | | WARREN | MI | 48093 |
| IROQUOIS/25101 GROES | 25101 GROESBECK HWY | | | | WARREN | MI | 48089-1425 |
| IROQUOIS/WARRE | 24400 HOOVER RD | | | | WARREN | MI | 48089-1970 |
| IROTEK INDUSTRIES | 25101 GROESBECK HWY | | | | WARREN | MI | 48089-1425 |
| IRRER, ARNOLD D | 9531 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| IRRER, DALE F | 5920 DEXTER TRL | | | | SAINT JOHNS | MI | 48879-9228 |
| IRRER, DAVID L | PO BOX 484 | | | | WESTPHALIA | MI | 48894-0484 |
| IRRER, FREDDIE L | 11229 BARE DR | | | | CLIO | MI | 48420-1574 |
| IRRER, GARY L | PO BOX 504 | | | | WESTPHALIA | MI | 48894-0504 |
| IRRER, JEAN L | 410 S KIESEL ST | | | | BAY CITY | MO | 48706-4359 |
| IRRER, LAWRENCE D | PO BOX 504 | 211 VIDUA CIRCLE | | | WESTPHALIA | MI | 48894-0504 |
| IRRER, RANDEE LORRAINE | 406 W GIBBS ST | | | | SAINT JOHNS | MI | 48879-1248 |
| IRRER, ROBERT A | 6135 RICH ST | | | | DAVISON | MI | 48423-8930 |
| IRRER, TROY D | 722 BRIARCLIFF DR | | | | GROSSE POINTE WOODS | MI | 48236-1122 |
| IRRERA JOANN C | IRRERA, JOANN C | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| IRS | ACCT OF LARRY E WILBURN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRS | ACCT OF MARJORIE L CRIM | 645 W CARMEL | | | CARMEL | IN | 46032 |
| IRS | ACT OF P HUBBARD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| IRS | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 |
| IRS - DAN HOWARD | ACCT OF GREGORY A NOBLE | 10 FOUNTAIN PLAZA ROOM 413 | | | BUFFALO | NY | 14202 |
| IRS ATLANTA SERVICE CENTER | ACCT OF JACOB L BRATTON | PO BOX 47-421 | | | DORAVILLE | GA | 59036 |
| IRS ATTN: ACS-ALT | PO BOX 330500 STOP 36 | | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF S SMITH | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF D J HISSONG | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF A B CAMPBELL | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF L GARRETT II | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF C HAMNER | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF J R WALSH | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF J P BRIDE | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF P JOHNSON | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF M E BOGAN | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACT-ALT | ACT OF P HUBBARD | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: P LAAKER | ACCT OF AGNES S WALASEK | 201 E RUDISILL BLVD | STE 110 | | FORT WAYNE | IN | 46806-1756 |
| IRS AUTOMATED COLLECTION SYS | ACCT OF CHERYL J GAINES | PO BOX 9949 | | | OGDEN | UT | 84409-0949 |
| IRS SERVICE CENTER | ACCT OF GEORGE C DORAN | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| IRS-ATLANTA SERVICE CENTER | ACCT OF CHARLES W HARRIS | PO BOX 48-111 | | | DORAVILLE | GA | 25966 |
| IRS/AUTOMATED COLL SYSTEM | ACCT OF D A THOMPSON | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| IRS/AUTOMATED COLLECTION DIV | ACCT OF TRACY C GILMORE | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| IRSHEID, GHASSAN Q | 4318 MERRIWEATHER RD | | | | TOLEDO | OH | 43623-3136 |
| IRT SCAN/GREENSVILLE | 319 GARLINGTON RD STE B4 | | | | GREENVILLE | SC | 29615-4621 |
| IRT SCANMASTER SYSTEMS INC | 319 GARLINGTON RD STE B4 | | | | GREENVILLE | SC | 29615-4621 |
| IRT SCANMASTERS SYSTEMS INC | 319 GARLINGTON RD STE B4 | | | | GREENVILLE | SC | 29615-4621 |
| IRUS BLISS | 12838 DARBY CREEK RD | | | | ORIENT | OH | 43146-9745 |
| IRV FREILICH | C/O JONES INDUSTRIAL SERVICES SITE | ROBERTSON, FREILICH, BRUNO & COHEN, LLC | 1 GATEWAY CENTER 17TH FL | | NEWARK | NJ | 07102 |
| IRV FREILICH,  ROBERTSON, FREILICH & BRUNO | 1037 RAYMOND BLVD. | | | | NEWARK | NJ | 07102 |
| IRVA WHELAN | 32938 MONROE RD #328 | | | | STOUTSVILLE | MO | 65283 |
| IRVAN DOUGLAS | 67 CHELSEY LN | | | | CHEBOYGAN | MI | 49721-8527 |
| IRVAN, LYDIA W. | 2508 SARASOTA LN | | | | PANAMA CITY | FL | 32405-5946 |
| IRVAN, LYDIA W. | 2508 SRASOTA LANE | | | | PANAMA CITY | FL | 32405-5946 |
| IRVAN, MARY M | 21749 SHARE | | | | ST CLAIR SHORES | MI | 48082 |
| IRVAN, MARY M | 21749 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1273 |
| IRVAN, RANDY | 2100 CARRIE CT | | | | COLUMBIA | TN | 38401-6927 |
| IRVEN ARNOLD JR | 2645 E JENNY AVE | | | | FRESNO | CA | 93720-0309 |
| IRVEN BAXTER | 7870 KENNARD RD | | | | LODI | OH | 44254-9728 |
| IRVEN SPENCER | 4065 KEMPF ST | | | | WATERFORD | MI | 48329-2013 |
| IRVEN WARD | 4201 S WILCOX RD | | | | MIKADO | MI | 48745-9609 |
| IRVEN WILHELM | 9514 SR #224 | | | | DEERFIELD | OH | 44411 |
| IRVIL ROGERS | 183 STONEQUARRY RD | | | | SALT LICK | KY | 40371-8924 |
| IRVIN & ROSE SCHLEGEL | 119 FRANKLIN ST | | | | BELLEFONTE | PA | 16823 |
| IRVIN & RYAN'S AUTO DIAGNOSTIC & COLLISON REPAIR | 5374 KINGS HWY | | | | BROOKLYN | NY | 11203-6703 |
| IRVIN ADAMS | 468 ISLAND RD | | | | COLUMBUS | NJ | 08022-2101 |
| IRVIN ALBRECHT | 7957 ALHAMBRA RD | | | | NEW DOUGLAS | IL | 62074-1819 |
| IRVIN ATCHISON | 2647 CHARLESTON PARK DR | | | | NORTH PORT | FL | 34287-1706 |
| IRVIN AUTO/PONTIAC | 2600 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3172 |
| IRVIN AUTOMOTIVE | 2600 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3172 |
| IRVIN AUTOMOTIVE INDUSTRIES INC | DON A SCHIEMANN ESQ | TK HOLDINGS INC | 2500 TAKATA DRIVE | | AUBURN HILLS | MI | 48326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVIN AUTOMOTIVE PRODUCTS | 2600 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3172 |
| IRVIN AUTOMOTIVE PRODUCTS | 1013 SYCAMORE AVE | GREENWOOD LEFLORE INDSTRL PK | | | GREENWOOD | MS | 38930-7277 |
| IRVIN AUTOMOTIVE PRODUCTS | CRAIG FRITTS | OF TAKATA (PAST MODEL SERVICE) | 2 FAWCETT DRIVE | | CARLE PLACE | NY | 11514 |
| IRVIN BALTIMORE | 2634 STONERIDGE RD | | | | WINCHESTER | VA | 22601-2866 |
| IRVIN BANDY | 614 E SWAYZEE ST | | | | MARION | IN | 46952-2919 |
| IRVIN BENNETT | 245 BROOKWOOD LN | | | | FAYETTEVILLE | GA | 30215-2186 |
| IRVIN BLACKBURN | 44546 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1031 |
| IRVIN BLACKWELL | PO BOX 296 | RD 664 | | | LYNDHURST | VA | 22952-0296 |
| IRVIN BOWDEN | 8227 BERNARD DR N | | | | MILLERSVILLE | MD | 21108-1110 |
| IRVIN BOWMAN | 13 CROMWELL CT | | | | MANCHESTER | NJ | 08759-6646 |
| IRVIN BROWN | 706 W KEMPER RD | | | | CINCINNATI | OH | 45246-2122 |
| IRVIN BRYDGES | 3219 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3332 |
| IRVIN CARR | BOX 40A | HC #1 | | | GRANDIN | MO | 63943 |
| IRVIN CLIFFORD F (480740) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IRVIN COHEN | 7404 SIMMS DR | | | | JACKSONVILLE | FL | 32209-1023 |
| IRVIN COLWELL | 37203 NORENE ST | | | | WESTLAND | MI | 48186-9378 |
| IRVIN CROWELL | 3991 HIGHWAY 548 | | | | EROS | LA | 71238-7137 |
| IRVIN D WELLS | 126   MCCALL RD | | | | GERMANTOWN | OH | 45327-8312 |
| IRVIN D WHITMORE | 106   LORENZ AVE | | | | DAYTON | OH | 45417-2222 |
| IRVIN DALTON | 4262 BELL SPUR RD | | | | MEADOWS OF DAN | VA | 24120-4379 |
| IRVIN DONJON | 6 FIVE IRON CT | | | | BELLEVILLE | IL | 62220-3234 |
| IRVIN DOWLING | 115 E VINYARD ST | | | | ANDERSON | IN | 46012-2520 |
| IRVIN DUNAGAN | 2400 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| IRVIN DUNTON JR | 2628 SW 79TH ST | | | | OKLAHOMA CITY | OK | 73159-4722 |
| IRVIN DURANT | 4799 AQUA VISTA CT | | | | HALE | MI | 48739-9133 |
| IRVIN ELDRIDGE JR | PO BOX 632 | | | | CAYUGA | IN | 47928-0632 |
| IRVIN ELLIOTT | 25165 MELODY ST | | | | TAYLOR | MI | 48180-3218 |
| IRVIN EMMONS | RR 2 BOX 1495 | | | | DONIPHAN | MO | 63935-7605 |
| IRVIN FELTNER | 4341 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4332 |
| IRVIN FLUKERS | 741 KINGRIDGE PLACE | | | | SHREVEPORT | LA | 71108-6017 |
| IRVIN FOX | 33051 BROWN ST | | | | GARDEN CITY | MI | 48135-1102 |
| IRVIN GREEN | 2826 ALPHA WAY | | | | FLINT | MI | 48506-1873 |
| IRVIN H FELTNER | 4341 MEDLOR ROAD | | | | MIAMISBURG | OH | 45342-4332 |
| IRVIN H WHITEHOUSE & SONS CO | 4600 JENNINGS LN | | | | LOUISVILLE | KY | 40218-2924 |
| IRVIN HALL | 7869 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2282 |
| IRVIN HARPER | 5102 TROPICANA DR | | | | KNOXVILLE | TN | 37918-8137 |
| IRVIN HAWKINSON | RR 4 BOX 1403 | | | | JANESVILLE | WI | 53548 |
| IRVIN HERSHENBAUM AND ESTHER CHOVAKE | IRVIN HERSHENBAUM | 1537 S WOOSTER ST | #102 | | LOS ANGELES | CA | 90035 |
| IRVIN HILL | PO BOX 560 | | | | MARIENVILLE | PA | 16239-0560 |
| IRVIN HINTON | 325 GATEWOOD DR | | | | PEARL | MS | 39208-4430 |
| IRVIN HODGE & BRENDA T HODGE JTWROS | IRVIN HODGE & BRENDA T HODGE | 973 BRYANS PLACE RD | | | WINSTON-SALEM | NC | 27104 |
| IRVIN IND/ANARB | P.O. BOX 1168T | | | | ANN ARBOR | MI | 48106 |
| IRVIN JACKSON | 419 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011-3121 |
| IRVIN JANISEWSKI | 42341 AMBOY CT | | | | NORTHVILLE | MI | 48167-1914 |
| IRVIN JASON MILLS | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| IRVIN JOHNSON | 3720 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9370 |
| IRVIN JOHNSON SR. | 3040 MORNINGSONG DR | | | | INDIANAPOLIS | IN | 46241-5433 |
| IRVIN JONES | 640 PHILLIPS ROAD 210 | | | | LEXA | AR | 72355-8814 |
| IRVIN JONES | 7397 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9548 |
| IRVIN JR, JOHN H | G2167 FOX FIELD | APT 4 | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVIN K HEPNER III | 15558 BADEN RD | | | | GERMANTOWN | OH | 45327-9407 |
| IRVIN KELSO | 419 FAIRGROUND AVE APT 106 | | | | HIGGINSVILLE | MO | 64037-1760 |
| IRVIN KNOWLES | 6036 E MITCHELL RD | | | | PETOSKEY | MI | 49770-8658 |
| IRVIN L DURANT | 4799 AQUA VISTA CT | | | | HALE | MI | 48739-9133 |
| IRVIN LARRY | 3939 RANDOLPH ST | | | | SAGINAW | MI | 48601-4242 |
| IRVIN LEE | 629 FOREST AVE | | | | DAYTON | OH | 45405 |
| IRVIN LEIMKUEHLER | 19605 E 287TH ST | | | | HARRISONVILLE | MO | 64701-9395 |
| IRVIN LEONARD | 2197 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| IRVIN LOFTON | 15781 STANSBURY ST | | | | DETROIT | MI | 48227-3324 |
| IRVIN LYDE (445436) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IRVIN M ATCHISON | 2647 CHARLESTON PARK DRIVE | | | | NORTH PORT | FL | 34287-1706 |
| IRVIN MCBRIDE | 1221 W MAIN ST | | | | PAOLI | IN | 47454-1048 |
| IRVIN MCCARTNEY | 2250 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| IRVIN MCKEE | 12799 FEDERAL PL | | | | FISHERS | IN | 46037-7834 |
| IRVIN MCVEY | 791 WILLOWDALE AVE | | | | KETTERING | OH | 45429-3141 |
| IRVIN MEEK | 320 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| IRVIN MILKIN & LILLIAN MILKIN | UAD 01/31/92 | TERRY M ZWERDLING TTEE | 6204 MANAFORD CIRCLE | | GLEN ALLEN | VA | 23059-7031 |
| IRVIN MILKIN FAMILY TRUST | U/W OF IRVIN MILKIN UAD 04/30/03 | LILLIAN R MILKIN & TERRY ZWERDLING TTEES | 6204 MANAFORD CIRCLE | | GLEN ALLEN | VA | 23059-7031 |
| IRVIN MITTAN JR | 1520 BARK LANE DR | | | | FREMONT | OH | 43420-4003 |
| IRVIN MIXON | 23930 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4892 |
| IRVIN MOORE | 6668 PROSPECT CLAIM CT | | | | LAS VEGAS | NV | 89108-6808 |
| IRVIN MORGAN | HC 74 BOX 130 | | | | SANDSTONE | WV | 25985-9708 |
| IRVIN N SLONE REV DEC OF TR PT 12/30/97 | IRVIN N SLONE | 7109 N KERVALE AVE | | | LINCOLNWOOD | IL | 60712 |
| IRVIN NADOLNY | 21308 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2410 |
| IRVIN NOLL | 2225 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2234 |
| IRVIN PASCH | 811 BIRCHWOOD ST | | | | DEWITT | MI | 48820-9538 |
| IRVIN PEAGLER | 4080 DEERBROOK DR | | | | SACRAMENTO | CA | 95823 |
| IRVIN PERRY JR | 444 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3622 |
| IRVIN PFALZGRAF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| IRVIN POTTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| IRVIN RAMSEY | PO BOX 26 | 206 SOUTH KANSAS | | | SELDEN | KS | 67757-0026 |
| IRVIN RAY | 41735 CAROUSEL ST | | | | NOVI | MI | 48377-2201 |
| IRVIN RICE | 3907 BARBARA ANN DR | | | | MONROEVILLE | PA | 15146-1301 |
| IRVIN RIDLEY | 5155 BEACHWOOD RD | | | | STANDISH | MI | 48658-9783 |
| IRVIN SARTIN | PO BOX 137762 | | | | CLERMONT | FL | 34713-7762 |
| IRVIN SENTERS | 46 ROSEWALK CIR APT 1A | | | | CARMEL | IN | 45032-2973 |
| IRVIN SHOULTZ | 242 CANTON LAKESHORE DR | | | | CADIZ | KY | 42211-8411 |
| IRVIN SIMMONS | 15 JEFFERSON PL | | | | WHITE PLAINS | NY | 10603-2907 |
| IRVIN SMITH | 107 REBELLION DR | | | | FLINT | MI | 48507-5938 |
| IRVIN SMITH | 447 THORNRIDGE CT | | | | ROCHESTER HILLS | MI | 48307-2850 |
| IRVIN SORRELL | 820 E ELM ST | | | | CARSON CITY | MI | 48811-9613 |
| IRVIN SR, CARL S | 114 CLARK ST | | | | JANESVILLE | WI | 53545 |
| IRVIN TAYLOR | 1247 WILLOW GROVE ROAD | | | | MONROE | TN | 38573 |
| IRVIN TEALL | 2010 BURL LANE RD | | | | IRON CITY | GA | 39859-3311 |
| IRVIN TEMI | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| IRVIN UTZ | 3220 WOODBERRY LN | | | | SARASOTA | FL | 34231-7378 |
| IRVIN W SCHLEGEL | 119 FRANKLIN ST | | | | BELLEFONTE | PA | 16823 |
| IRVIN WAITE | 2226 UNION ST | | | | INDIANAPOLIS | IN | 46225-1958 |
| IRVIN WALTERS SR | 460 E 123RD ST | | | | CLEVELAND | OH | 44108-1870 |
| IRVIN WATSON | PO BOX 429 | | | | BUFFALO | NY | 14215-0429 |
| IRVIN WELLS | 126 MCCALL RD | | | | GERMANTOWN | OH | 45327-8312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVIN WILKINS | 1011 NASH AVE | | | | YPSILANTI | MI | 48198-6208 |
| IRVIN WILLE | 2680 N BRITT RD | | | | JANESVILLE | WI | 53548-9328 |
| IRVIN WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| IRVIN WILSON | 4 AMBER WAVE CT | | | | O FALLON | MO | 63366-8499 |
| IRVIN, AARON | 2918 S HILLTOP DR APT 6 | | | | PERU | IN | 46970-6808 |
| IRVIN, BARBARA M | 29764 SIERRA POINT | | | | FARMINGTON HILLS | MI | 48331-1481 |
| IRVIN, BEATRICE M | 417 E 23RD ST | | | | MARION | IN | 46953-3214 |
| IRVIN, BILLY L | 20885 PIKE 274 | | | | LOUISIANA | MO | 63353-4244 |
| IRVIN, BONNIE L | 4041 GRANGE HALL RD LOT 73 | | | | HOLLY | MI | 48442 |
| IRVIN, BRINDA S | PO BOX 14478 | | | | SAGINAW | MI | 48601-0478 |
| IRVIN, CHRISTINA L. | 2481 E OVERCOAT RD | | | | CRAWFORDSVILLE | IN | 47933-8839 |
| IRVIN, CHRISTINA L. | 2481 E. OVERCOAT RD. | | | | CRAWFORDSVILLE | IN | 47933-8839 |
| IRVIN, CLIFFORD F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IRVIN, CORINE | 14 BORCHARD ST | | | | ROCHESTER | NY | 14621-3314 |
| IRVIN, DANIEL W | 8215 KRYSTA CT | | | | FLUSHING | MI | 48433-3014 |
| IRVIN, DARION | ADDRESS NOT IN FILE | | | | | | |
| IRVIN, DARLA | 140 STATE ST | | | | DERRY | PA | 15627-1560 |
| IRVIN, DEANNA D | 27354 LAWRENCE DR | | | | DEARBORN HEIGHTS | MI | 48127 |
| IRVIN, DESMON J | 306 HIGHWAY 369 S | | | | NEWHOPE | AR | 71959-8065 |
| IRVIN, DORIS I | 16270 SW ROYALTY PKWY | | | | KING CITY | OR | 97224-2419 |
| IRVIN, DOROTHY E | 251 SHADOWBROOK DR | | | | LOGANVILLE | GA | 30052 |
| IRVIN, DOROTHY P | 7253 BIGGER LN | | | | DAYTON | OH | 45459 |
| IRVIN, EUGENIA A | 1869 WYNDALE CT | | | | CHAMBLEE | GA | 30341-1705 |
| IRVIN, EUGENIA A | 1869 WYNDALE COURT | | | | CHAMBLEE | GA | 30341-1705 |
| IRVIN, FAYE M | 1601 W GILFORD RD | APT 505 | | | CARO | MI | 48723-1026 |
| IRVIN, FLEETA N | 1700 CHURCH ST | | | | COLUMBIA | MS | 39429-3212 |
| IRVIN, FRANCES L | 12150 MACON ROAD | | | | SALINE | MI | 48176-9382 |
| IRVIN, FRANCIS L | 105 GRANDVIEW DR | | | | THORNVILLE | OH | 43076-8048 |
| IRVIN, FRANK E | 18048 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| IRVIN, GARY | 100 TIFFANY LN | | | | CARLISLE | OH | 45005-5005 |
| IRVIN, GARY | 4199 WHITE HAWK CT | | | | BEAVERCREEK | OH | 45430-1523 |
| IRVIN, GEORGE O | 1200 UPPER HEMBREE RD | | | | ROSWELL | GA | 30076-1144 |
| IRVIN, GWENDOLYN | 6106 WESTBROOKE DR | | | | WEST BLOOMFIELD | MI | 48322-3200 |
| IRVIN, HALBERT M | 2137 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2121 |
| IRVIN, HELEN E | 2137 BRIGHAL ROAD | | | | BROOKHAVEN | MS | 39601 |
| IRVIN, IRENE | 14115 MONTHAVEN PARK PL | | | | HENDERSONVILLE | TN | 37075-7044 |
| IRVIN, IRENE | 14115 MONT HAVEN PARK PLACE | | | | HENDERSONVILLE | TN | 37075-7075 |
| IRVIN, JAIMIE O | 312 HUNTERS HOLLOW | | | | BOSSIER CITY | LA | 71111-2367 |
| IRVIN, JAMES A | 40517 PICKETT RIDGE RD | | | | STERLING HEIGHTS | MI | 48313-3959 |
| IRVIN, JAMES C | 17295 HANNAN RD | | | | NEW BOSTON | MI | 48164-9362 |
| IRVIN, JAMES H | 27354 LAWRENCE DR | | | | DEARBORN HEIGHTS | MI | 48127-3346 |
| IRVIN, JAMES H | 1211 W FRANCISCAN CT | | | | CANTON | MI | 48187-3250 |
| IRVIN, JAMES W | 2180 E STATE ROUTE 55 | | | | TROY | OH | 45373-1906 |
| IRVIN, JERRY | | | | | | | |
| IRVIN, JERRY L | 3947 MUSCADINE TRAIL | | | | GAINESVILLE | GA | 30506-4762 |
| IRVIN, JERRY L | 121 VIOLA LN | | | | CROSS | SC | 29436-3483 |
| IRVIN, JESSE B | 601 E FOSS AVE | | | | FLINT | MI | 48505-2122 |
| IRVIN, JOHN R | 1216 BEECH HOLLOW DR | | | | NASHVILLE | TN | 37211-8630 |
| IRVIN, JOHNNIE L | 1469 BEDFORD AVE APT 3E | | | | BROOKLYN | NY | 11216-8826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVIN, JOYCE | 2943 W 300 S TRLR 27 | | | | PERU | IN | 46970-3496 |
| IRVIN, KENYON T | 2781 TRAILING IVY WAY | | | | BUFORD | GA | 30519-7630 |
| IRVIN, LANGLEY E | 1869 WYNDALE CT | | | | CHAMBLEE | GA | 30341-1705 |
| IRVIN, LARRY D | 3939 RANDOLPH ST | | | | SAGINAW | MI | 48601-4242 |
| IRVIN, LEON | PO BOX 358 | | | | CLERMONT | GA | 30527-0358 |
| IRVIN, LILLIE | 3440 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-2605 |
| IRVIN, LOIS J | 2801 S STONE RD TRLR 360 | | | | MARION | IN | 46953-4720 |
| IRVIN, LOIS STINE | 1935 JEFFERS ST | | | | SAGINAW | MI | 48601-4817 |
| IRVIN, LOIS STINE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| IRVIN, LYDE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IRVIN, MARGRETT | 21651 WHITMORE ST | | | | OAK PARK | MI | 48237-2614 |
| IRVIN, MARY D | 12 ALBA ST | | | | EWING | NJ | 08638-2308 |
| IRVIN, MAURICE | 20310 TRINITY ST | | | | DETROIT | MI | 48219-1380 |
| IRVIN, MELLA | 8085 N MORLEY DR | | | | WILLIS | MI | 48191-9683 |
| IRVIN, MONICA R | 7901 COUNTY ROAD 1233 | | | | GODLEY | TX | 76044-3954 |
| IRVIN, PHILLIP L | 347 BENTWOOD DR | | | | LEESBURG | FL | 34748-7260 |
| IRVIN, ROBERT J | 2608 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4143 |
| IRVIN, ROBERT JOHN | 2608 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4143 |
| IRVIN, ROBIN D. | PO BOX 5386 | | | | LAWRENCEVILLE | NJ | 08638-0386 |
| IRVIN, RUTH A | 19889 N COUNTY ROAD 900 W | | | | GASTON | IN | 47342-9050 |
| IRVIN, SANDRA G | 312 HUNTERS HOLW | | | | BOSSIER CITY | LA | 71111-2367 |
| IRVIN, SANDRA GAIL | 312 HUNTERS HOLW | | | | BOSSIER CITY | LA | 71111-2367 |
| IRVIN, SCOTT A | 115 CLOVER PL | | | | CHEEKTOWAGA | NY | 14225-3330 |
| IRVIN, TERENCE K | PO BOX 14473 | | | | SAGINAW | MI | 48601-0473 |
| IRVIN, THOMAS | 1113 BELL RD | | | | GILLSVILLE | GA | 30543-4205 |
| IRVIN, VERNON R | 16063 HAZEL GREEN WAY | | | | BRASHEAR | MO | 63533-2009 |
| IRVIN, VIRGINIA | 37597 WILLOW LN APT B3 | | | | WESTLAND | MI | 48185-3343 |
| IRVIN, VIRGINIA | 2780 INTERNATIONAL DR | APT 517B | | | YPSILANTI | MI | 48197 |
| IRVIN, WILLIAM E | PO BOX 383 | | | | BUFFALO | NY | 14223-0383 |
| IRVIN, WILLIAM E | 29 SHELLEY CT | | | | TONAWANDA | NY | 14150-8022 |
| IRVIN, WILLIE A | 824 BETHANY ST | | | | SAGINAW | MI | 48601-1418 |
| IRVIN-TOOLEY, SUSAN K | 7844 PAULEY CT | | | | RUSSIAVILLE | IN | 46979-9193 |
| IRVINE A BAKER | 5909 CARNATION RD. | | | | DAYTON | OH | 45449-2901 |
| IRVINE AUTO CARE | 3097 EDINGER AVE STE C | | | | TUSTIN | CA | 92780-7243 |
| IRVINE BAKER | 5909 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| IRVINE BARBARA CLAIRE | IRVINE, BARBARA CLAIRE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| IRVINE CARL E (429165) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IRVINE COMPANY | 8001 IRVINE CENTER DR STE 840 | | | | IRVINE | CA | 92618-2970 |
| IRVINE GEORGE JR | 2965 W STATE ROAD 84 | | | | FORT LAUDERDALE | FL | 33312-4823 |
| IRVINE JAMES | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| IRVINE JOHN | IRVINE, JOHN | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| IRVINE MADELYN | 410 N 16TH ST | | | | MARSHALLTOWN | IA | 50158-5434 |
| IRVINE MARRIOTT/CA | 18000 VON KARMAN AVE | | | | IRVINE | CA | 92612-1004 |
| IRVINE RUSSELL | 1660 CUTTER LN | | | | LAKELAND | FL | 33810-3012 |
| IRVINE, ALICE C | 8618 DARLENE | | | | WARREN | MI | 48093 |
| IRVINE, ARNOLD L | 6013 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8308 |
| IRVINE, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IRVINE, COLDING D | 521 MAJESTY XING | | | | WINDER | GA | 30580-7458 |
| IRVINE, COLLEEN M | 19640 FORT STREET | BLDG 20 | APT 101 | | RIVERVIEW | MI | 48193 |
| IRVINE, DENNIS J | 6825 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118-2470 |
| IRVINE, DENNIS W | 9021 LENORE | | | | REDFORD | MI | 48239-1282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVINE, DENNIS WALDON | 9021 LENORE | | | | REDFORD | MI | 48239-1282 |
| IRVINE, DIANE LEE | 14117 STAMFORD ST | | | | LIVONIA | MI | 48154-5451 |
| IRVINE, DUANE B | 6310 HEATHER RIDGE DR | C/O LUANA G LEVASSEUR | | | BAY CITY | MI | 48706-8330 |
| IRVINE, EARL L | 9875 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9704 |
| IRVINE, EARL W | 24576 DIETZ DR SAN CARLOS EST | | | | BONITA SPRINGS | FL | 34135 |
| IRVINE, FRANK H | PO BOX 34 | | | | SAINT HELEN | MI | 48656-0034 |
| IRVINE, GERALD P | 28744 TELEGRAPH RD APT 417 | FLAT ROCK SENIOR TWRS | | | FLAT ROCK | MI | 48134-1576 |
| IRVINE, HUGH C | 10803 SUTTON DR | | | | UPPR MARLBORO | MD | 20774-1420 |
| IRVINE, JAMES M | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| IRVINE, JAMES W | 816 SOUTH 180TH AVENUE | | | | ELKHORN | NE | 68022-6917 |
| IRVINE, JOHN | GIRARD GIBBS & DEBARTOLOMEO LLP | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| IRVINE, JOHN C | 127 LINCOLN ST | | | | HUDSON | MI | 49247-1118 |
| IRVINE, JOHN E | MASONIC HOME OF FLORIDA | 3201-1ST ST NORTH EAST | | | ST PETERSBURG | FL | 33704 |
| IRVINE, JOHN E | 3201 1ST ST NE | MASONIC HOME OF FLORIDA | | | ST PETERSBURG | FL | 33704-2205 |
| IRVINE, JOHN T | 4030 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9349 |
| IRVINE, LARRY D | 6124 SE 5TH ST | | | | MIDWEST CITY | OK | 73110-2252 |
| IRVINE, LEON A | 8288 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9430 |
| IRVINE, MARION F | 6013 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8308 |
| IRVINE, MARY J | 9875 AIRPORT RD W | | | | ST HELEN | MI | 48656-9704 |
| IRVINE, MARY J | 9875 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9704 |
| IRVINE, MIA J | 1605 LAUREL CREEK DR | | | | TROY | OH | 45373-9581 |
| IRVINE, ORVIS C | 5425 WANDERING WAY | | | | MASON | OH | 45040-2992 |
| IRVINE, ROBERT A | 432 DOUGLAS ST | | | | HUDSON | MI | 49247-1105 |
| IRVINE, RUTH V | 15635 MEADOW CT | | | | PLATTE CITY | MO | 64079-7235 |
| IRVINE, VARNUM B | 9362 E MALLORY ST | | | | MESA | AZ | 85207-1544 |
| IRVING ABT | 441 EVANS ST | | | | N TONAWANDA | NY | 14120-4112 |
| IRVING B SHURBERG | 461 MAPLE HILL AVENUE | | | | NEWINGTON | CT | 06111 |
| IRVING B WILLIAMS | 1521 W NORTHSIDE DR | | | | CLINTON | MS | 39056 |
| IRVING BACON | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| IRVING BALL JR | 72 HOMES PARK AVE | | | | ISELIN | NJ | 08830-2214 |
| IRVING BEVELLE | 8741 W OUTER DR | | | | DETROIT | MI | 48219-3564 |
| IRVING BLAIR | HC 4 BOX 6000 | | | | THEODOSIA | MO | 65761-8417 |
| IRVING BRADO | 2693 FREMBES RD | | | | WATERFORD | MI | 48329-3614 |
| IRVING BROWN | 3954 S MERRILL RD | | | | MERRILL | MI | 48637-9774 |
| IRVING BURTT | 2323 ADAMS BLVD | | | | SAGINAW | MI | 48602-3057 |
| IRVING CRUMB | 872 ENGLEWOOD AVE APT 19 | | | | BUFFALO | NY | 14223-2344 |
| IRVING CUMMINGS | 2949 FREDERICK DOUGLASS BLVD APT 4D | | | | NEW YORK | NY | 10039-0055 |
| IRVING D COHEN & FREDELL COHEN TRUSTEES | THE COHEN FAMILY TRUST DTD 2/13/2002 | 1922 SCATTERBRIDGE ROAD | | | OCALA | FL | 34471 |
| IRVING DEHUT | 13849 E SHORE RD | | | | BERGLAND | MI | 49910-9514 |
| IRVING E WOOD | 2517 RUGBY RD | | | | DAYTON | OH | 45406 |
| IRVING FRANK | 31861 SCHWARTZ RD | | | | AVON | OH | 44011-2511 |
| IRVING GALLINAT | PO BOX 741 | | | | SAINT HELEN | MI | 48656-0741 |
| IRVING GOODING | 12512 RAY RD | | | | GAINES | MI | 48436-8917 |
| IRVING GRAHAM | 4646 W ST JOE HWY | | | | LANSING | MI | 48917-4123 |
| IRVING GRAY | 35 TANKERSLEY CT | | | | SPARKS | NV | 89436-6009 |
| IRVING HARBURN | 4410 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| IRVING HEALY JR | 6439 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 |
| IRVING HILL | 489 HOLLYWOOD BLVD | | | | WEBSTER | NY | 14580-1147 |
| IRVING HILL | 4745 HURLBUT ST | | | | DETROIT | MI | 48214-1524 |
| IRVING HOFF | | | | | | | |
| IRVING HOOK | 4725 S MONACO ST #330 | | | | DENVER | CO | 80237-3468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVING INDEPENDENT SCHOOL DISTRICT | PO BOX 152021 | 819 N OCONNOR | | | IRVING | TX | 75015-2021 |
| IRVING J HILS JR | 97 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| IRVING JACKSON | O-10952 14TH AVE NW | | | | GRAND RAPIDS | MI | 49534-9552 |
| IRVING JEWETT | 12050 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| IRVING JR, HENRY C | PO BOX 55 | | | | KARNACK | TX | 75661-0055 |
| IRVING KAPLAN | 915 MIDWAY | | | | WOODMERE | NY | 11598 |
| IRVING KENNETH L (439172) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IRVING KIERMAN & JOSEPHINE A KIERMAN | CO-TTEES KIERMAN FAMILY TST DTD 12-4-90 | 6518 OLYMPIC PLACE | | | LOS ANGELES | CA | 90035-2527 |
| IRVING KINLER | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| IRVING KNOTT | 6743 FLOYD ST | | | | DETROIT | MI | 48210-3402 |
| IRVING LA LONDE | 3570 W ALLEN RD | | | | HOWELL | MI | 48855-8739 |
| IRVING LABORATORIES | PO BOX 201624 | | | | DALLAS | TX | 75320-24 |
| IRVING LALONDE | 1619 NEW POINT COMFORT RD | | | | ENGLEWOOD | FL | 34223-4812 |
| IRVING LANE | 114 FRANK ST | | | | MEDINA | NY | 14103-1715 |
| IRVING LAWRENCE | 330 COLUMBINE ST | | | | CLIMAX | MI | 49034-9686 |
| IRVING LAYNE | 9266 DESOTA DRIVE | | | | NORTH FT MYERS | FL | 33903 |
| IRVING LENNERT | RR 3 | | | | LOCKPORT | NY | 14094 |
| IRVING LEVINE AUTOMOTIVE DIST | 118 SOUTH ST | | | | DANBURY | CT | 06810-8060 |
| IRVING LEVINE DISTRIBUTORS | 118 SOUTH ST | | | | DANBURY | CT | 06810-8060 |
| IRVING M FISHMAN TRUST | IRVING & BARBARA FISHMAN TTEE | IRVING M FISHMAN TRUST | 2840 SW 38TH AVE | | CORAL GABLES | FL | 33134 |
| IRVING MAC DONALD | 2209 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9311 |
| IRVING MARSA | 925 W FANNETTA ST | | | | DEXTER | MO | 63841-1826 |
| IRVING MATERIALS INC | 8032 N STATE RD 9 | | | | GREENFIELD | IN | 46140 |
| IRVING MATERIALS INC | 8032 N STATE ROAD 9 | | | | GREENFIELD | IN | 46140-9017 |
| IRVING MATERIALS INC | PO BOX 2303 DEPT 122 | | | | INDIANAPOLIS | IN | 46206 |
| IRVING MATERIALS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8032 N STATE ROAD 9 | | | GREENFIELD | IN | 46140-9097 |
| IRVING MEIZLER | 3427 CRYSTAL RIDGE DR | | | | MILFORD | MI | 48380-4600 |
| IRVING MENDER | 459 PASSAIC AVE | APT 259 | | | WEST CALDWELL | NJ | 07006-7463 |
| IRVING METCALF | 2618 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1340 |
| IRVING MILLER | 509 HARMAN AVE | | | | PAGOSA SPRINGS | CO | 81147-8703 |
| IRVING MINDLIN | 307 EATON RD | | | | ROCHESTER | NY | 14617-1623 |
| IRVING MITCHELL KALICHMAN, S.E.N.C.R.L. LLP | PLACE ALEXIS NIHON, TOWER 2 | 3500 DE MAISONNEUVE BLVD W, STE. 1400 | | MONTREAL QUEBEC H3Z 3C1 | | | |
| IRVING MONTROSE WILTSE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| IRVING N HIRSCH | 7557 FIREOAK DR | | | | AUSTIN | TX | 78759-6441 |
| IRVING ORTHO & SPORT | 2120 N MACARTHUR BLVD STE 100 | | | | IRVING | TX | 75061-2260 |
| IRVING PAVEY | 7450 TRIPP AVE | | | | SKOKIE | IL | 60076-3810 |
| IRVING POPP | 7070 E HOLLAND RD | | | | SAGINAW | MI | 48601-9412 |
| IRVING QUINN | 444 DELMAR PL | | | | SYRACUSE | NY | 13208-3107 |
| IRVING R FREEMAN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| IRVING R GRENKE ESTATE OF | 6840 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| IRVING RALPH E (356008) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| IRVING REALTY LLC | ATTN CHRYSTAL CARTGENA | 3698 US HIGHWAY 9 | | | OLD BRIDGE | NJ | 08857-3516 |
| IRVING ROBERT G (466982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IRVING ROBINSON | 3062 CLARKSON DR | | | | ABINGDON | MD | 21009-2759 |
| IRVING SILVER | 230 W BROADWAY #612 | | | | LONG BEACH | NY | 11561 |
| IRVING SILVERS | 398 SPRINGDALE AVE | | | | SALEM | OH | 44460-1163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVING SLY JR | 1719 NE 17TH ST | | | | FORT LAUDERDALE | FL | 33305-3415 |
| IRVING SMITH | 8184 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8589 |
| IRVING SMITH JR | 111 ROAD RUNNER RD | | | | ZAPATA | TX | 78076-3916 |
| IRVING SOVA | 1872 SOUTH BLVD W | | | | ROCHESTER HLS | MI | 48309-4274 |
| IRVING STOWELL | 681 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5550 |
| IRVING VAUGHAN | 1801 FLAMINGO AVE | | | | OKLAHOMA CITY | OK | 73127-1162 |
| IRVING VICKIE | 312 WILSON DR | | | | MIDLAND | MI | 48642 |
| IRVING VIGDOR | PMB 216 38180 DEL WEBB BLVD | | | | PALM DESERT | CA | 92211 |
| IRVING W. GLATER | | | | | | | |
| IRVING WADLINGTON | 11115 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| IRVING WASSERMAN | 27110 GRAND CENTRAL PARKWAY | APT 22T | | | FLORAL PARK | NY | 11005 |
| IRVING WASSERMAN | C/O LAURA WASSERMAN | 27110 GRAND CENTRAL PARKWAY | APT 22T | | FLORAL PARK | NY | 11005-1222 |
| IRVING WEAVER | 5903 WARBLER DR | | | | CLARKSTON | MI | 48346-2975 |
| IRVING WEST | 85 CLIFT FARM RD | | | | FALMOUTH | VA | 22405-5907 |
| IRVING WILLIAMS | 1384 NEDDY MOUNTAIN RD | | | | DEL RIO | TN | 37727-3048 |
| IRVING WOOD | 2517 RUGBY RD | | | | DAYTON | OH | 45406-2133 |
| IRVING WOODHAMS JR | 3013 W MILHAM AVE | | | | PORTAGE | MI | 49024-2363 |
| IRVING, ALLAN | 223 THE GARDENS AT SUMMERFIELD | | | | SHELTON | CT | 06484 |
| IRVING, BERNARD S | 101 W RIVER RD UNIT 276 | | | | TUCSON | AZ | 85704-5121 |
| IRVING, BOBBIE M | 333 ROOSEVELT PL | | | | JACKSON | MS | 39213-2423 |
| IRVING, CLEMENTINE J | 7711 W THURSTON CIR | | | | MILWAUKEE | WI | 53218-2158 |
| IRVING, DAVID A | 1600 W WHITE ST | | | | BAY CITY | MI | 48706-3277 |
| IRVING, DEBRA A | 506 MUSKEGON AVE | | | | CALUMET CITY | IL | 60409-3319 |
| IRVING, DONALD L | 2720 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 |
| IRVING, EUGENE | 2404 PALATO DR | | | | MARSHALL | TX | 75672-7085 |
| IRVING, EVERLEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| IRVING, GARY L | 75 CARTER RD | | | | ELKTON | MD | 21921-3311 |
| IRVING, JOHN E | 1527 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2303 |
| IRVING, JOSEPH | 1807 SAILING CT | | | | INDIANAPOLIS | IN | 46260-6410 |
| IRVING, JOSEPH A | 2213 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| IRVING, JOSEPH ANDEW | 2213 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| IRVING, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IRVING, KIMBERLEIGH Y | 2213 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| IRVING, LORETTA | 14601 JOSEPH AVE | | | | LUTHER | OK | 73054-8310 |
| IRVING, LOUISA | 949 GALLAHER RD | | | | KINGSTON | TN | 37763-4221 |
| IRVING, MAXINE | BX 35 13812 S 42ND | | | | FULTON | MI | 49052-0035 |
| IRVING, MAXINE | PO BOX 35 | | | | FULTON | MI | 49052-0035 |
| IRVING, MICHAEL A | PO BOX 735 | | | | MOUNT MORRIS | MI | 48458-0735 |
| IRVING, MICHAEL B | 16228 COVE DR | | | | LINDEN | MI | 48451-8717 |
| IRVING, MICHAEL BERNARD | 16228 COVE DR | | | | LINDEN | MI | 48451-8717 |
| IRVING, MITCHELL S | 835 HALYARD DR | | | | AVON | IN | 46123-1222 |
| IRVING, PATRICIA | 21917 FM 134 | | | | KARNACK | TX | 75661-1925 |
| IRVING, RALPH E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| IRVING, RICHARD W | 24685 CANYON CIR | | | | FLAT ROCK | MI | 48134-2826 |
| IRVING, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IRVING, ROGER P | 367 ROBINDALE CIR | | | | BATON ROUGE | LA | 70815-5112 |
| IRVING, ROOSEVELT | 1443 78TH ST | | | | SAINT LOUIS | MO | 63130-1219 |
| IRVING, SHARON A | 7348 PERERA CIR | | | | SACRAMENTO | CA | 95831-4529 |
| IRVING, SHARONDA R | 5437 BROMWICK DR | | | | TROTWOOD | OH | 45426-1913 |
| IRVING, SHIRLEY J | 5630 CRYSTAL BAY DRIVE W | CROSSBRIDGE AT CRYSTAL BAY | | | PLAINFIELD | IN | 46168 |
| IRVING, THOMAS E | 2207 NEWMAN ST | | | | TRENTON | MI | 48183-2311 |
| IRVING, THOMAS G | 4687 CEDAR LN | | | | BAY CITY | MI | 48706-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVING, THOMAS R | 312 WILSON DRIVE | | | | MIDLAND | MI | 48642-3365 |
| IRVING, VICKIE S | 312 WILSON DR | | | | MIDLAND | MI | 48642-3365 |
| IRVING, WILBUR | 6619 S MINERVA AVE | | | | CHICAGO | IL | 60637-4309 |
| IRVING, WILLIE E | PO BOX 461 | | | | EAST BERNARD | TX | 77435-0461 |
| IRVING, WILLIE EMBERY | PO BOX 461 | | | | EAST BERNARD | TX | 77435 |
| IRVINGTON PUBLIC SCHOOL TRANSPORTATION | | 500 UNION AVE | | | | NJ | 07111 |
| IRVON, FRED H | 10210 NORTH BLVD | | | | CLEVELAND | OH | 44108-3466 |
| IRW FOB ROSE J BRANDETSAS | PERSHING LLC AS CUSTODIAN | 3178 SIMMONS RD | | | PERRY | NY | 14530 |
| IRWIN A BAUMILLER | 4619 NEW ENGLAND BLVD | | | | YOUNGSTOWN | OH | 44512-1654 |
| IRWIN A INDERRIEDEN | 220 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4170 |
| IRWIN A LUSTIG | 19 CARLYLE ROAD | | | | WEST HARTFORD | CT | 06117 |
| IRWIN AUTO CO OF FORT DODGE | | | | | | | |
| IRWIN AUTO CO. | HERBERT IRWIN | 1105 W HIGHWAY 15 | | | PERRYTON | TX | 79070-3234 |
| IRWIN AUTO CO. | HERBERT IRWIN | 3425 WILLIAMS AVE | | | WOODWARD | OK | 73801-7404 |
| IRWIN AUTO CO. | 1105 W HIGHWAY 15 | | | | PERRYTON | TX | 79070-3234 |
| IRWIN AUTO CO. | 3425 WILLIAMS AVE | | | | WOODWARD | OK | 73801-7404 |
| IRWIN AUTO CO. OF WINTERSET, LLC | HERBERT IRWIN | 3425 WILLIAMS AVE | | | WOODWARD | OK | 73801-7404 |
| IRWIN AUTO CO. OF WINTERSET, LLC | 3425 WILLIAMS AVE | | | | WOODWARD | OK | 73801-7404 |
| IRWIN BARBARA JANE (ESTATE OF) (639372) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| IRWIN BARBER | 3309 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2397 |
| IRWIN BLAKE JR | 2838 SWAIN | | | | WATERFORD | MI | 48329-2859 |
| IRWIN CARLTON | 636 TORTUGAS DR | | | | NORTH FORT MYERS | FL | 33917-2949 |
| IRWIN CHAPMAN | 330 WIND WAY DR | | | | WALLED LAKE | MI | 48390-3474 |
| IRWIN CHARISSE | 1808 GLOUCESTER DR | | | | BAKERSFIELD | CA | 93311-9245 |
| IRWIN DAVID | IRWIN, DAVID | HARDING, PHIL | 730 17TH STREET #650 | | DENVER | CO | 80202 |
| IRWIN DOMENITZ | 25 STANDISH DR | | | | SCARSDALE | NY | 10583 |
| IRWIN DONALD (661248) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| IRWIN G LEVITCH | 5901 BURLINGTON AVE | | | | LOUISVILLE | KY | 40222 |
| IRWIN G SCOTT TTEE | IRWIN E SCOTT TRUST U/T/A | 27203-280TH ST | | | UNDERWOOD | IA | 51576 |
| IRWIN GERSZBERG | | | | | | | |
| IRWIN GILES | 15824 STEEL ST | | | | DETROIT | MI | 48227-4038 |
| IRWIN GOODMAN | C/O LEVY PHILLIPS & KONIGSBERG LLP | 800 3RD AVE 13TH PL | | | NEW YORK | NY | 10022 |
| IRWIN HOLLAND JR | 25303 45 HWY SPUR BLDG 14 | C/O DONALD V BIERMAN | | | PLATTE CITY | MO | 64079-8354 |
| IRWIN I I I, RICHARD | 116 THORNHILL DR | | | | CORTLAND | OH | 44410-1666 |
| IRWIN III, RICHARD | 116 THORNHILL DR | | | | CORTLAND | OH | 44410-1666 |
| IRWIN INDERRIEDEN | 220 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4170 |
| IRWIN JAMES M | IRWIN JAMES M, | MARTIN S HUME CO LPA | 6 FEDERAL PLAZA CENTRAL SUITE 905 | | YOUNGSTOWN | OH | 44503 |
| IRWIN JAMES M | IRWIN JAMES M | | | | | | |
| IRWIN JEFF | 9815 NORTH KENTUCKY AVENUE | | | | KANSAS CITY | MO | 64157-7641 |
| IRWIN JOHN | 6024 RIVERVIEW WAY | | | | HOUSTON | TX | 77057-1436 |
| IRWIN JR, KENNETH B | 33521 CLIFTON DR | | | | STERLING HTS | MI | 48310-6009 |
| IRWIN JUDD | 11730 ALDERWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1701 |
| IRWIN KAHN | | | | | | | |
| IRWIN KARWICK | 410 SPENCER RD | | | | BRIGHTON | MI | 48116-1530 |
| IRWIN KIMBERLY | 116 CLOVER HILL RD | | | | COLTS NECK | NJ | 07722-1028 |
| IRWIN KLENK | 8455 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| IRWIN KRYSTAL | 269 RIVER BIRCH CIR | | | | MOORESVILLE | NC | 28115-5785 |
| IRWIN KUNDTZ | 762 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077-3767 |
| IRWIN M GOOT & | EVELYN GOOT | 5714 BERING CIRCLE | | | HOUSTON | TX | 77057-2117 |
| IRWIN MILKIN MARITAL TRUST | U/W OF IRVIN MILKIN UAD 4/30/03 | 6204 MANAFORD CIRCLE | | | GLEN ALLEN | VA | 23059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRWIN MOORE, ELIZABETH I | 324 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| IRWIN PUCKETT | 322 ASPEN TER | | | | DEFIANCE | OH | 43512-8703 |
| IRWIN R BROOMS | PO BOX 954 | | | | ROBBINSVILLE | NC | 28771-0954 |
| IRWIN R MAJOR, ELIZABETH M MAJOR TTEE | U/A/D 03/15/1993 FBO MAJOR TRUST | 8369 PARUS WAY | | | GRANITE BAY | CA | 95746 |
| IRWIN RAPPUHN | 3856 HURON ST | | | | NORTH BRANCH | MI | 48461-6151 |
| IRWIN ROSS | 611 S 84TH ST | | | | OMAHA | NE | 68114-5201 |
| IRWIN ROWE | 2553 SPRINGDALE RD SW | | | | ATLANTA | GA | 30315-7133 |
| IRWIN RUGENDORF & RUTH RUGENDORF | 31 PATRICIA LANE | | | | SYOSSET | NY | 11791 |
| IRWIN TABIT | 2400 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4418 |
| IRWIN TELESCOPIC SEATING CO | 610 E CUMBERLAND RD | | | | ALTAMONT | IL | 62411-1640 |
| IRWIN TURNER | 9359 EAST PICKWICK CIRCLE | | | | TAYLOR | MI | 48180-3856 |
| IRWIN UNION BANK | 1313 S WAVERLY RD | ASSIGNMENT PER LEGAL G44-72 | | | LANSING | MI | 48917-4250 |
| IRWIN WILLIAM | IRWIN, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| IRWIN WOLF | 1916 TARA DR | | | | PRATTVILLE | AL | 36066-7524 |
| IRWIN, ALEXA L | 1045 N OLD WOODWARD AVE UNIT 1 | | | | BIRMINGHAM | MI | 48009-5414 |
| IRWIN, ALEXA LEE | 1045 N OLD WOODWARD AVE UNIT 1 | | | | BIRMINGHAM | MI | 48009-5414 |
| IRWIN, ANDREA | 5952 SE 17TH LOOP | | | | GRESHAM | OR | 97080-3901 |
| IRWIN, ANDREW D. | | | | | | | |
| IRWIN, ANDY | | | | | | | |
| IRWIN, ANNETTE L | 6822 NORTHPOINT DR | | | | TROY | MI | 48085-1210 |
| IRWIN, BARBARA J | 502 DOUGHERTY PLACE | | | | FLINT | MI | 48504-4645 |
| IRWIN, BARBARA JANE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| IRWIN, BETTY L | PO BOX 273 | | | | ORTONVILLE | MI | 48462-0273 |
| IRWIN, BETTY M | 20 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2719 |
| IRWIN, BRENDA J | 38 DUNN FALL RIVER RD | | | | LEOMA | TN | 38468-5006 |
| IRWIN, BRIAN W | 3418 RUM RIVER DR | | | | ANOKA | MN | 55303 |
| IRWIN, CAROL | 119 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3220 |
| IRWIN, CAROL | PO BOX 452 | | | | MOUNT MORRIS | MI | 48458-0452 |
| IRWIN, CAROLYN J | 1303 BAGLEY DR | | | | KOKOMO | IN | 46902-3282 |
| IRWIN, CHARLES J | 118 PAYNES CREEK RD | | | | HINKLE | KY | 40953 |
| IRWIN, CHARLES L | 479 N STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9715 |
| IRWIN, CHARLES L | 7348 DOWNING HWY | | | | BRITTON | MI | 49229-9777 |
| IRWIN, CHARLOTTE | 40580 VAN DYKE AVE STE D | | | | STERLING HEIGHTS | MI | 48313-3747 |
| IRWIN, CHERIE | 46 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9629 |
| IRWIN, CHERYL A | 3247 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| IRWIN, CLARENCE C | 5780 SPRING VALLEY LN | | | | DRYDEN | MI | 48428-9310 |
| IRWIN, CLIFFORD L | 7039 MALLARD WAY | | | | PLAINFIELD | IN | 46168-7338 |
| IRWIN, CLIFFORD T | 172 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| IRWIN, DANNY L | 300 N EUCALYPTUS CT | | | | MUNCIE | IN | 47304-8904 |
| IRWIN, DARL F | 306 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1220 |
| IRWIN, DARREL J | 2624 WESTROCK DR | | | | HILLIARD | OH | 43026-8148 |
| IRWIN, DAVID | HARDING, PHIL | 730 17TH ST STE 650 | | | DENVER | CO | 80202 |
| IRWIN, DAVID A | 18092 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8532 |
| IRWIN, DAVID L | 3775 MCGINNIS RD | | | | HOLLY | MI | 48442-8244 |
| IRWIN, DAVID M | 583 HILLSDALE DR NW | | | | WARREN | OH | 44485-2831 |
| IRWIN, DAVID R | 701 EMERSON AVE | | | | PONTIAC | MI | 48340 |
| IRWIN, DEBORAH J | 3214 WINTHROP LN | | | | KOKOMO | IN | 46902-7802 |
| IRWIN, DELENE P | 688 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2957 |
| IRWIN, DIANE | 315 S 7TH ST APT 5 | | | | LEWISTON | NY | 14092-1750 |
| IRWIN, DIANE | 15717 SEA PINES DR | | | | HUDSON | FL | 34667-4051 |
| IRWIN, DONALD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRWIN, DONALD D | 6140 FOXTRAIL PATH | | | | SWARTZ CREEK | MI | 48473-8900 |
| IRWIN, DONALD E | 7212 US 31 S APT 25A | | | | INDIANAPOLIS | IN | 46227-8568 |
| IRWIN, DONALD L | 300 N FULTON ST | APT 24 | | | SALISBURY | NC | 28144-4253 |
| IRWIN, DONALD L | PO BOX 36 | | | | FARWELL | MI | 48622-0036 |
| IRWIN, DONALD L | 300 N FULTON ST APT 24 | | | | SALISBURY | NC | 28144 |
| IRWIN, DONALD R | 38 DUNN FALL RIVER RD | | | | LEOMA | TN | 38468-5006 |
| IRWIN, DONNA E | 11255 COOK ROAD | | | | GAINES | MI | 48436-9742 |
| IRWIN, DORIS J | 927 42ND ST SW | | | | WYOMING | MI | 49509-4430 |
| IRWIN, DORIS J | 927 42ND STREET SW | | | | WYOMING | MI | 49509-4430 |
| IRWIN, DOUGLAS A | 801 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4260 |
| IRWIN, EDMUND M | 4660 NORTH ROAD 725 WEST | | | | BARGERSVILLE | IN | 46106-9576 |
| IRWIN, EDWARD W | 5889 MARY SUE ST | | | | CLARKSTON | MI | 48346-3256 |
| IRWIN, ELEANOR A | 2395 E 100 N | | | | KOKOMO | IN | 46901-3459 |
| IRWIN, ERNEST J | 426 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| IRWIN, EVERETTE E | 7504 BERKSHIRE BLVD | | | | POWELL | TN | 37849-3727 |
| IRWIN, FRANCES J | 2220 JOSSMAN R 1 | | | | HOLLY | MI | 48442 |
| IRWIN, FRED W | 2931 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| IRWIN, GAIL W | 9108 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| IRWIN, GAIL WILLIAM | 9108 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| IRWIN, GARY | 2800 S ANDREWS RD LOT 30 | | | | YORKTOWN | IN | 47396-9696 |
| IRWIN, GARY L | 3350 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| IRWIN, GARY W. | 2800 S ANDREWS RD LOT 30 | | | | YORKTOWN | IN | 47396-9696 |
| IRWIN, GEORGE A | 101 CHABLIS CT | | | | BRASELTON | GA | 30517-2410 |
| IRWIN, GEORGE G | 1278 OREGON BLVD | | | | WATERFORD | MI | 48327-3352 |
| IRWIN, GEORGE W | 101 CHABLIS CT | | | | BRASELTON | GA | 30517-2410 |
| IRWIN, GLENN L | 6144 SPRING LAKE CIR 194 | | | | ZEPHYRHILLS | FL | 33540 |
| IRWIN, GORDON G | 6210 BOSTON RIDGE RD | | | | ORCHARD PARK | NY | 14127-3637 |
| IRWIN, HARRY B | APT 256 | 1655 SOUTH GEORGETOWN STREET | | | WICHITA | KS | 67218-4124 |
| IRWIN, JACKIE L | 4100 S 50 E | | | | LEBANON | IN | 46052-9764 |
| IRWIN, JACQUELINE | 406 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| IRWIN, JAMES | 15651 HAVEN DR | | | | MACOMB | MI | 48042-6156 |
| IRWIN, JAMES D | 3954 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9778 |
| IRWIN, JAMES E | 3220 HATHERLY AVE | | | | FLINT | MI | 48504-4315 |
| IRWIN, JAMES E | 3200 OXFORD ST | | | | KOKOMO | IN | 46902-1500 |
| IRWIN, JAMES E | 3248 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| IRWIN, JAMES F | 3617 BRUNSWICK AVE | | | | FLINT | MI | 48507-1744 |
| IRWIN, JAMES H | 35458 MINTON ST | | | | LIVONIA | MI | 48150-2564 |
| IRWIN, JAMES M | 535 TOPEKA DR | | | | WICKENBURG | AZ | 85390-3340 |
| IRWIN, JAMES M | 8514 HICKORY HILL DR | | | | POLAND | OH | 44514-3288 |
| IRWIN, JANET K | 7039 MALLARD WAY | | | | PLAINFIELD | IN | 46168-7338 |
| IRWIN, JAY L | 1498 MARK ST | | | | FLINT | MI | 48507-5530 |
| IRWIN, JAYSON C | 745 STAFFORD RD | | | | JANESVILLE | WI | 53546-1830 |
| IRWIN, JEFFREY A | 9815 NORTH KENTUCKY AVENUE | | | | KANSAS CITY | MO | 64157-7641 |
| IRWIN, JEFFREY A | 9815 N KENTUCKY AVE | | | | KANSAS CITY | MO | 64157-7641 |
| IRWIN, JEFFREY R | 26 VALLETTA CT | | | | SAN FRANCISCO | CA | 94131 |
| IRWIN, JERRY R | 9492 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| IRWIN, JO A | 511 MAKETEWAH DR | | | | DELAWARE | OH | 43015-8182 |
| IRWIN, JOANNA L | 1269 E SYCAMORE ST | | | | KOKOMO | IN | 46901 |
| IRWIN, JOANNE | C/O MARILYN CARRIER | 1610 S ERIE ST | | | BAY CITY | MI | 48706 |
| IRWIN, JOANNE | 1610 S ERIE ST | C/O MARILYN CARRIER | | | BAY CITY | MI | 48706-5222 |
| IRWIN, JOE D | 129 ALEXANDRIA CT | | | | ADVANCE | NC | 27006-7315 |
| IRWIN, JOHN A | 7422 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2513 |
| IRWIN, JOHN A | 371 GREYSTONE DR | | | | HENDERSONVILLE | NC | 28792-9173 |
| IRWIN, JOHN B | PO BOX 218 | | | | FENTON | MI | 48430-0218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRWIN, JOHN E | 326 S WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-3462 |
| IRWIN, JOYCE J | 8174 KENSINGTON BLVD APT 796 | | | | DAVISON | MI | 48423-3170 |
| IRWIN, JUANITA | 4654 18TH ST SW | | | | BYRON CENTER | MI | 49315-9104 |
| IRWIN, JUNE S | 609 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4096 |
| IRWIN, KAREN S | 3444 S HENDERSON RD | | | | DAVISON | MI | 48423-9113 |
| IRWIN, KARL M | 325 HILLSIDE AVE | | | | GLEN ELLYN | IL | 60137-4315 |
| IRWIN, KATHLEEN A | 3200 OXFORD ST | | | | KOKOMO | IN | 46902-1500 |
| IRWIN, KRISTINA L | 41113 KENSINGTON | | | | CLINTON TWP | MI | 48038-4648 |
| IRWIN, KRYSTAL | 269 RIVER BIRCH CIR | | | | MOORESVILLE | NC | 28115-5785 |
| IRWIN, LARRY D | 6386 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| IRWIN, LAURA E | 626 EAGLE PKWY | | | | BROWNSBURG | IN | 46112-9780 |
| IRWIN, LAVERNE A | 315 SCHORIE AVE | | | | JOLIET | IL | 60433-2121 |
| IRWIN, LAVERNE A | 315 SCHORIE | | | | JOLIET | IL | 60433-2121 |
| IRWIN, LEON E | 2511 FAIRWAY DR | | | | BEL AIR | MD | 21015-6352 |
| IRWIN, LESLIE H | PO BOX 7 | | | | HADLEY | PA | 16130-0007 |
| IRWIN, LOREN E | PO BOX 524 | | | | FARWELL | MI | 48622-0524 |
| IRWIN, LORI | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| IRWIN, MARGARET J | 803 S BOULDIN ST | | | | BALTIMORE | MD | 21224-4024 |
| IRWIN, MARGARET T | 95 MOLLY PITCHER LN APT D | | | | YORKTOWN HEIGHTS | NY | 10598-1528 |
| IRWIN, MARILYN J | 5911 WAUBESA WAY | | | | KOKOMO | IN | 46902-5565 |
| IRWIN, MARION A | 226 MARY JO RD | | | | HARRISON | MI | 48625 |
| IRWIN, MARTIN D | 406 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| IRWIN, MARY A | 7133 BAHNE RD | | | | FAIRVIEW | TN | 37062-8208 |
| IRWIN, MARY ANN | 2181 CRESTED BUTTE DR | | | | WHITE LAKE | MI | 48383-2377 |
| IRWIN, MARY E | 5780 SPRING VALLEY LN | | | | DRYDEN | MI | 48428-9310 |
| IRWIN, MARY L | 3605 OAKHURST DR | | | | KOKOMO | IN | 46902-3614 |
| IRWIN, MARY L. | 1198 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8713 |
| IRWIN, MARY LOU | 3310 CHAMBERS ST | | | | FLINT | MI | 48507-2131 |
| IRWIN, MARY LOU | 3310 CHAMBERS | | | | FLINT | MI | 48507 |
| IRWIN, MICHAEL R | 12400 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9726 |
| IRWIN, NEAL D | 319 STEWART ST NW | | | | WARREN | OH | 44483-2135 |
| IRWIN, NEAL D | 319 STEWART AVE NW | | | | WARREN | OH | 44483-2135 |
| IRWIN, PARIS L | 225 PERKINS LN | | | | JACKSBORO | TN | 37757-2812 |
| IRWIN, PATRICK ALLEN | 7422 DIAL DR | | | | DAYTON | OH | 45424 |
| IRWIN, PAUL R | 180 E MCKINLEY ST | | | | BUNKER HILL | IN | 46914-9770 |
| IRWIN, PEGGY J | 159 N BRIARWOOD CIR | | | | FRANKFORT | IN | 46041-6924 |
| IRWIN, RAY E | 2201 NW 10TH ST | | | | BLUE SPRINGS | MO | 64015-1513 |
| IRWIN, RICHARD J | 41113 KENSINGTON | | | | CLINTON TWP | MI | 48038-4648 |
| IRWIN, RICHARD L | 1630 SEABREEZE COURT | APT 1A | | | DAYTON | OH | 45458-5458 |
| IRWIN, RICHARD L | 1630 SEABREEZE CT APT 1A | | | | DAYTON | OH | 45458-1742 |
| IRWIN, ROBERT B | PO BOX 218 | | | | FENTON | MI | 48430-0218 |
| IRWIN, ROBERT C | 2884 ONAGON TRL | | | | WATERFORD | MI | 48328-3139 |
| IRWIN, ROBERT C | 340 DELAWARE AVE | | | | DAYTON | OH | 45405-3913 |
| IRWIN, ROBERT E | 1706 35TH ST SW | | | | WYOMING | MI | 49519-3314 |
| IRWIN, ROBERT E | 516 WOODS AVE N | | | | LEWISBURG | TN | 37091-2551 |
| IRWIN, ROBERT J | 88-T-0397 | P.O. BOX 2001, C.C.F | | | DANNEMORA | NY | 12929 |
| IRWIN, ROBERT L | 894 N SOUTH ST | | | | WILMINGTON | OH | 45177-1363 |
| IRWIN, ROBERT S | 6309 FOX RUN RD | | | | ARLINGTON | TX | 76016-2627 |
| IRWIN, RODNEY W | 2933 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| IRWIN, RON E | 5461 LONGVIEW DR | | | | NOBLESVILLE | IN | 46062-7789 |
| IRWIN, RONALD G | 6105 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5144 |
| IRWIN, RONALD J | 723 3RD AVE | | | | PONTIAC | MI | 48340-2013 |
| IRWIN, ROSE A | 1351 WATKINS PL. | | | | DAYTON | OH | 45427-5427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRWIN, ROSE M | 8 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5738 |
| IRWIN, RUSSELL E | 1109 WALNUT STREET | | | | OWOSSO | MI | 48867-4327 |
| IRWIN, SAMANTHA L | 7842 NORTH MAIN STREET | P O BOX 55 | | | SPRINGWATER | NY | 14560 |
| IRWIN, SANDRA J | 1109 WALNUT STREET | | | | OWOSSO | MI | 48867-4327 |
| IRWIN, STEPHEN ALAN | | | | | | | |
| IRWIN, STEVE | | | | | | | |
| IRWIN, STEVEN C | 43503 BROOKS DR | | | | CLINTON TWP | MI | 48038-5320 |
| IRWIN, STEVEN M | 5111 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9483 |
| IRWIN, TERRANCE J | 15717 SEA PINES DR | | | | HUDSON | FL | 34667-4051 |
| IRWIN, TERRANCE J | 3362 GLENDALE CIR | | | | BAY CITY | MI | 48706-1517 |
| IRWIN, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| IRWIN, THOMAS M | 121 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1540 |
| IRWIN, TODD A | 188 GREENSIDE ST | | | | YPSILANTI | MI | 48197-8617 |
| IRWIN, TODD M | 3745 E BIRCH RUN RD | | | | BURT | MI | 48417-9787 |
| IRWIN, VERNE B | 1100 BELCHER RD S LOT 142 | | | | LARGO | FL | 33771-3351 |
| IRWIN, VIOLET J | 180 E MCKINLEY ST | | | | BUNKER HILL | IN | 46914-9770 |
| IRWIN, VIVIAN A | 5111 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9483 |
| IRWIN, WALTER D | 2016 SAGANING RD | | | | BENTLEY | MI | 48613-9663 |
| IRWIN, WANDA K | 166 FARM WIND RD | | | | GAFFNEY | SC | 29341-3542 |
| IRWIN, WAYNE A | 1754 PHILEMA RD S | | | | ALBANY | GA | 31701-4781 |
| IRWIN, WILLIAM A | 4826 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| IRWIN, WILLIAM B | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 |
| IRWIN, WILLIAM C | 1910 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| IRWIN, WILLIAM C | 7110 BONNY OAKS DR | | | | CHATTANOOGA | TN | 37421-1083 |
| IRWIN, WILLIAM H | G-5124 S LINDEN RD. | | | | SWARTZ CREEK | MI | 48473 |
| IRWIN, WILLIE T | 3915 MAPLE DR | | | | WELLSTON | MI | 49689-9312 |
| IRWIN, WILMA J | PO BOX 754 | | | | HOWELL | MI | 48844-0754 |
| IRWIN, WILMA J | 142 PHEASANT RD | | | | CLINTON | TN | 37716-6662 |
| IRZOLA LAMBERT | 269 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44504-1718 |
| IS & E/SOUTHFIELD | 25240 LAHSER RD STE 4 | | | | SOUTHFIELD | MI | 48033-2751 |
| IS MOTORSPORT | 286 GASOLINE ALY STE A | | | | INDIANAPOLIS | IN | 46222-5922 |
| IS ONE INC | 50271 CORPORATE DR | | | | MACOMB | MI | 48044-1007 |
| IS TECH CO LTD | 1643 SORYONG-DONG | | | GUNSAN-SI CHONBUK KR 573-882 KOREA (REP) | | | |
| IS TECH CO LTD (1ST PLANT) | 1643 SORYONG-DONG | | | GUNSAN-SI CHONBUK 573-882 KOREA (REP) | | | |
| IS TECHNOLOGIES CO LTD | 203-504 BUCHEON TECHNO PARK 192 | YAKDAE-DONG WONMI-GU | | BUCHON KYONGGI 420 733 KOREA (REP) | | | |
| IS&S - FMS DISPUTE - SATURN | NO ADVERSE PARTY | | | | | | |
| ISA F WILLIAMS | 8523 BUNNELL HILL RD | PO BOX 18 | | | SPRINGBORO | OH | 45066-9375 |
| ISA S SHABAZZ | 3 PERSHING AVE | | | | SOMMERSET | NJ | 08873 |
| ISA SALES & AGENCIES INC. | 3084 | | | WILLEMSTAD, CURACAO NETHERLANDS ANTILLES | | | |
| ISA WILLIAMS | 8523 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9375 |
| ISA, FATHI K | 3149 FORT SOCRUM VILLAGE BLVD | | | | LAKELAND | FL | 33810-0331 |
| ISA, IBTISAM | 404 MIDLANDS LN | | | | CHESAPEAKE | VA | 23320-3835 |
| ISA, MOHAMMED F | 6326 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-4815 |
| ISA, SHAWKIE K | 5438 DANIELS ST | | | | DETROIT | MI | 48210-2308 |
| ISAAC  KAZI | | | | | | | |
| ISAAC A. POTTER JR. | | | | | | | |
| ISAAC ALSTON | 19359 RIVERVIEW ST | | | | DETROIT | MI | 48219-4685 |
| ISAAC ARMSTRONG JR | 1150 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| ISAAC ATCITTY | | | | | | | |
| ISAAC AYALA | 15150 REX ST | | | | SYLMAR | CA | 91342-3721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISAAC AYAN | 22801 SAINT JOAN ST | | | | ST CLAIR SHRS | MI | 48080-2494 |
| ISAAC BELL | 5126 MADISON AVE SE | | | | KENTWOOD | MI | 49548-7659 |
| ISAAC BETTS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ISAAC BLEVINS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ISAAC BREECE | 822 HAYMOUNT DR | | | | INDIANAPOLIS | IN | 46241-1706 |
| ISAAC BREKKEN PHOTOGRAPHY | 1305 WINDYCLIFF CT | | | | LAS VEGAS | NV | 89117-7143 |
| ISAAC BRONSON | 3624 STATE ST | | | | SAGINAW | MI | 48602-3262 |
| ISAAC BROOKS JR | 4702 N EDEN CT | | | | INDIANAPOLIS | IN | 46254-2106 |
| ISAAC BROWN | 29665 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4624 |
| ISAAC BROWN | 224 JOSEPHINE ST | | | | FLINT | MI | 48503-1056 |
| ISAAC BROWN | 5035 CHESWICK DR | | | | SOLON | OH | 44139-1201 |
| ISAAC BROWN JR | PO BOX 530655 | | | | LIVONIA | MI | 48153-0655 |
| ISAAC C BELL | 5126 MADISON AVE SE | | | | KENTWOOD | MI | 49548-7659 |
| ISAAC C WOODCOCK | 4417 JOHN ST | | | | NIAGARA FALLS | NY | 14305-1347 |
| ISAAC CHAMBLESS | 1375 NEW HOPE ROAD | | | | DAWSON | GA | 39842 |
| ISAAC CHRISTMAS | 32 ALAMO CT | | | | SAGINAW | MI | 48601-1221 |
| ISAAC COBB | 15344 SUSSEX ST | | | | DETROIT | MI | 48227-2655 |
| ISAAC COHEN | 3509 BROWNELL BLVD | | | | FLINT | MI | 48504-2120 |
| ISAAC CORP/MAUMEE | 1645 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 |
| ISAAC CORP/OH | 1645 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 |
| ISAAC CRAWFORD | 3359 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3244 |
| ISAAC D SELLERS | 65 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| ISAAC DAATADEEN | 143 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3540 |
| ISAAC DANIEL RODRIGUEZ | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE SUITE 700 | | NEWPORT BEACH | CA | 92660 |
| ISAAC DE LA CRUZ BY & THROUGH HIS GUARDIAN AD LITEM ADRIANA DE LA CRUZ | LAW OFFICES OF FEDERICO C SAYRE | C/O JAMES RUMM ATTORNEY AT LAW | 900 N BROADWAY 4TH FLOOR | | SANTA ANA | CA | 92701 |
| ISAAC DILKS | 1828 SW 1225TH RD | | | | GARDEN CITY | MO | 64747-9033 |
| ISAAC DIXON | 29 BISSELL AVE | | | | BUFFALO | NY | 14211-2305 |
| ISAAC DOLLAR | 901 W ELM ST | | | | HARTFORD CITY | IN | 47348-1958 |
| ISAAC E COATES | 7917 KINGS RIDGE RD | | | | FRISCO | TX | 75035 |
| ISAAC E MAYO ESTATE OF | 308 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060-2856 |
| ISAAC EASLEY | 172 JOHNSON ST | | | | BUFFALO | NY | 14211-3118 |
| ISAAC EASON | 373 CLEVELAND ST | | | | ORANGE | NJ | 07050-1916 |
| ISAAC EDWARDS | 1233 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| ISAAC ELAM JR | 6618 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| ISAAC ESTRADA | 54123 COUNTY LINE RD | | | | NEW BALTIMORE | MI | 48047-1139 |
| ISAAC EVERETTE | 26973 DARTMOUTH ST | | | | INKSTER | MI | 48141-3190 |
| ISAAC FABELA | 7074 DODGE RD | | | | MONTROSE | MI | 48457-9031 |
| ISAAC GARVIN | 8818 S LAFLIN ST | | | | CHICAGO | IL | 60620-4921 |
| ISAAC GOLSON | 7029 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| ISAAC GUTHRIE | 1639 43RD ST | | | | WEST PALM BEACH | FL | 33407-3609 |
| ISAAC HARDEN | 5025 BALLARD DR. | | | | DAYTON | OH | 45418-2019 |
| ISAAC HARRIS | APT 9 | 1904 NORTH 77TH STREET | | | KANSAS CITY | KS | 66112-2060 |
| ISAAC HARVEY | 4744 HAGERMAN RD | C/O NANCY J WEIR | | | LEONARD | MI | 48367-1818 |
| ISAAC HAYNES | 1740 DODSON DR SW | | | | ATLANTA | GA | 30311-3730 |
| ISAAC HENDERSON | 442 AUTUMN DR | | | | RIVERDALE | GA | 30274-3704 |
| ISAAC HENRY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ISAAC HUMPHREY | 3820 WINDSOR WAY | | | | ANDERSON | IN | 46011-3057 |
| ISAAC J POTTER | 355   GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISAAC JACKSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ISAAC JACKSON JR | 19101 VAN AKEN BLVD APT 220 | | | | SHAKER HEIGHTS | OH | 44122-3503 |
| ISAAC JONES | 2145 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| ISAAC JONES | 3362 SLACK PIKE | | | | MAYSVILLE | KY | 41056-8836 |
| ISAAC JONES | 1149 DOGWALK RD | | | | MONROE | TN | 38573-6014 |
| ISAAC JONES | 6506 VALORIE LN | | | | FLINT | MI | 48504-1684 |
| ISAAC JONES JR | 18623 GREELEY ST | | | | DETROIT | MI | 48203-2191 |
| ISAAC JR, COY B | 1455 COMANCHE TRCE | | | | SAINT CHARLES | MO | 63304-7368 |
| ISAAC JR, IRA | 3139 STEVENSON ST | | | | FLINT | MI | 48504-3246 |
| ISAAC JR, SAMUEL J | 4335 LAKE ST | | | | SPRUCE | MI | 48762-9739 |
| ISAAC JR, WILLIAM E | 320 BELLPOINTE COMMONS | | | | BELLEVUE | KY | 41073-1539 |
| ISAAC K BROWN | 263 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| ISAAC KELIIPIO | 3651 92ND PL | | | | STURTEVANT | WI | 53177-3814 |
| ISAAC KEYMEL | 227 FAIR OAKS AVE | | | | ROCHESTER | NY | 14618-1805 |
| ISAAC KING | 2516 HIGHLAND AVE | | | | MERIDIAN | MS | 39307-5260 |
| ISAAC L SKINNER | 336 MEADOW LN | | | | LEMOORE | CA | 93245-2032 |
| ISAAC L STEWART | 1211 SEEMORE AVE | | | | KALAMAZOO | MI | 49048-1445 |
| ISAAC L WHIMPER SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ISAAC LARKIN | 19647 HEALY ST | | | | DETROIT | MI | 48234-2157 |
| ISAAC LAWSON | 205 BAILEY ST | | | | BASTROP | LA | 71220-4169 |
| ISAAC LEON | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| ISAAC LEWIS JR | 8828 MARSEILLES ST | | | | DETROIT | MI | 48224-1269 |
| ISAAC LYNCH JR | 275 ROSSER AVE | | | | CLAYTON | OH | 45315-9605 |
| ISAAC LYNCH SR | 321 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| ISAAC M NISWONGER | P. O. BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| ISAAC MCKINLEY | 2050 BEATRICE CT APT 2 | | | | SAN JOSE | CA | 95128 |
| ISAAC MCKINSTRY | 11209 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6131 |
| ISAAC MILHOUSE | 1114 GARNET DR | | | | ANDERSON | IN | 46011-9513 |
| ISAAC MITCHELL JR | 22900 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-6542 |
| ISAAC MOYERS JR | 7469 E 300 S | | | | KOKOMO | IN | 46902-9396 |
| ISAAC MYERS | RT 2 | | | | CLOVERDALE | OH | 45827 |
| ISAAC NEGRETE | 15085 PADDOCK ST | | | | SYLMAR | CA | 91342-5011 |
| ISAAC NISWONGER | PO BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| ISAAC OLIVA | 2219 CEDAR ST | | | | SANTA ANA | CA | 92707 |
| ISAAC OLIVA | 2219 CEDAR,ST | | | | SANTA ANA | CA | 92707 |
| ISAAC OLIVA | 2219 CEDAR ST. | | | | SANTA ANA | CA | 92707 |
| ISAAC PATTERSON | 4312 EDGEWOOD BLVD | | | | SAINT LOUIS | MO | 63121-3225 |
| ISAAC POTTER | 355 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9261 |
| ISAAC PRICE II | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ISAAC PROCTOR JR | 2956 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| ISAAC QUINEY | 16725 AVON AVE | | | | DETROIT | MI | 48219-4119 |
| ISAAC R HIGGINS | 6244 CARRIAGE DR | | | | DAYTON | OH | 45415-2639 |
| ISAAC R SCOTT SR | 969   MARTHA ST NE | | | | WARREN | OH | 44483-3959 |
| ISAAC R WHITE JR | 72   BATTLEGREEN DR | | | | ROCHESTER | NY | 14624-4952 |
| ISAAC RANDOLPH | 6108 GIFFORD ST | | | | INDIANAPOLIS | IN | 46228-1258 |
| ISAAC RODRIGUEZ | 9216 WOODMAN AVE | | | | ARLETA | CA | 91331-6407 |
| ISAAC RONDALL (459930) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISAAC ROSS JR | 2474 EDSEL AVE | | | | COLUMBUS | OH | 43207-2102 |
| ISAAC SANCHEZ | | | | | | | |
| ISAAC SANDERS | 693 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1211 |
| ISAAC SCHMUCK | | | | | | | |
| ISAAC SCOTT SR | 969 MARTHA ST NE | | | | WARREN | OH | 44483-3959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISAAC SHELTON | 1921 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| ISAAC SIMS | 1680 CRANBERRY LN NE | | | | WARREN | OH | 44483-3668 |
| ISAAC SKINNER | 335 MEADOW LN | | | | LEMDORE | CA | 93245-2032 |
| ISAAC SMITH | 3011 NORTON CT SE | | | | SMYRNA | GA | 30082-2127 |
| ISAAC STEPHANS | PO BOX 6354 | | | | FORT WAYNE | IN | 46896-0354 |
| ISAAC STEWART | 1211 SEEMORE AVE | | | | KALAMAZOO | MI | 49048-1445 |
| ISAAC TAYLOR I I | 2632 GLENWOOD AVE | | | | TOLEDO | OH | 43610-1329 |
| ISAAC TETTEH | | | | | | | |
| ISAAC THARP | 2002 S BELL ST | | | | KOKOMO | IN | 46902-2215 |
| ISAAC THEADFORD | 748 E MARENGO AVE | | | | FLINT | MI | 48505-3543 |
| ISAAC TIESSEN | PO BOX 168 | | | | PANDORA | OH | 45877-0168 |
| ISAAC TURNER | 25765 UNITY ST APT 37 | | | | WEST HARRISON | IN | 47060-8656 |
| ISAAC TURNER | 226 S RIDGEVIEW RD | | | | OLATHE | KS | 66061 |
| ISAAC TURNER JR | 15009 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| ISAAC U LEIGH II | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ISAAC VANDERLINDE | 15 CHERRY ST | | | | LOCKPORT | NY | 14094-4717 |
| ISAAC WALLACE JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ISAAC WARREN | 219 N BEECH ST | | | | FORREST CITY | AR | 72335-3131 |
| ISAAC WATSON | 8225 E MORROW CIR | | | | DETROIT | MI | 48204-3137 |
| ISAAC WEINBERG | 5707 45TH ST E LOT 286 | | | | BRADENTON | FL | 34203-6511 |
| ISAAC WELLS JR | 4353 HARVEST LN | | | | FRANKLIN | OH | 45005-4960 |
| ISAAC WELLS JR | 4353 HARVEST LANE | | | | FRANKLIN | OH | 45005-4960 |
| ISAAC WHITE | 5005 ROSEHILL DR | | | | SHAWNEE | KS | 66216-1257 |
| ISAAC WHITE JR | 1150 RIVER VALLEY DR APT 1154 | | | | FLINT | MI | 48532-2930 |
| ISAAC WILKINSON | 5981 PISGAH RD SW | | | | MABLETON | GA | 30126-4141 |
| ISAAC WILLIAMS I I I | 2525 LAKE ST | | | | LAKE CHARLES | LA | 70601-8211 |
| ISAAC WRIGHT | 154 S HILTON ST | | | | BALTIMORE | MD | 21229-3759 |
| ISAAC WRIGHT | 16409 E CRYSTAL POINT DR | | | | FOUNTAIN HILLS | AZ | 85268-8417 |
| ISAAC ZYLSTRA | 8050 GRAND RIVER DR SE | | | | ADA | MI | 49301-9401 |
| ISAAC, ALAN B | 3421 SOUTHDALE DR APT 8 | | | | KETTERING | OH | 45409-1142 |
| ISAAC, ALAN BRIANARD | 3421 SOUTHDALE DR APT 8 | | | | KETTERING | OH | 45409-1142 |
| ISAAC, ALBERTA | 2205 E WILLOW ST | | | | DANVILLE | IL | 61834-7061 |
| ISAAC, ALBERTA | 2205 WILLOW | | | | DANVILLE | IL | 61834-7061 |
| ISAAC, ALTA G | 2111 BASELINE ROAD | | | | GRAND ISLAND | NY | 14072 |
| ISAAC, ANDRE G | 2283 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9749 |
| ISAAC, ANTONIO | 5861 HORRELL RD | | | | TROTWOOD | OH | 45426-2142 |
| ISAAC, BOBBY J | 1109 RONALD ST | | | | VANDALIA | OH | 45377-1635 |
| ISAAC, BONITA LOUISE | 7810 E. COLE RD | | | | DURAND | MI | 48429-9444 |
| ISAAC, BONITA LOUISE | 7810 E COLE RD | | | | DURAND | MI | 48429-9444 |
| ISAAC, BONNIE | 215 W SOUTH ST APT D30 | | | | DAVISON | MI | 48423-1583 |
| ISAAC, CAROLYN I | 23182 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-2047 |
| ISAAC, CASSIE R | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| ISAAC, CASSIE RUSSELL | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| ISAAC, CHARLES L | 724 SE 11TH ST | | | | LEES SUMMIT | MO | 64081-3046 |
| ISAAC, CLYDE D | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| ISAAC, DAISY A | 7324 101ST ST | | | | FLUSHING | MI | 48433-8709 |
| ISAAC, DANNA K | 101 DEETER DR | | | | CLAYTON | OH | 45315-8832 |
| ISAAC, DENNIS C | 3970 S BANCROFT RD | | | | DURAND | MI | 48429-9719 |
| ISAAC, DONALD L | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| ISAAC, DONALD L | 606 WEST ST | | | | NEW VIENNA | OH | 45159-9209 |
| ISAAC, DONALD LEON | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| ISAAC, EARL L | 7706 WINDSOR LN | | | | LAMBERTVILLE | MI | 48144-8631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISAAC, EARL W | 1455 S 1038 E | | | | GREENTOWN | IN | 46936-9748 |
| ISAAC, EARL WAYNE | 1455 S 1038 E | | | | GREENTOWN | IN | 46936-9748 |
| ISAAC, ELIZABETH | 7114 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| ISAAC, ELLEN I | 204 W TRENTON ST | | | | SHARPSVILLE | IN | 46068-9343 |
| ISAAC, ERROL E | 11477 FLAGLER LN | | | | CINCINNATI | OH | 45240 |
| ISAAC, FORREST L | 5414 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| ISAAC, FRANK L | 14413 SCIOTO AVE | | | | E CLEVELAND | OH | 44112-3745 |
| ISAAC, FRANK W | 6405 JOHNSON RD | | | | FLUSHING | MI | 48433-1137 |
| ISAAC, GAIL W | PO BOX 41206 | | | | DAYTON | OH | 45441 |
| ISAAC, GARY | PO BOX 6 | | | | BELCHER | KY | 41513-0006 |
| ISAAC, GERALD D | 3901 7TH AVE S 100 | | | | SEATTLE | WA | 98108 |
| ISAAC, GLENDA J | 4476 E COUNTY ROAD 100 N | | | | KOKOMO | IN | 46901 |
| ISAAC, GRACE J | 2624 S OUTER DR | | | | SAGINAW | MI | 48601-6648 |
| ISAAC, HAROLD L | 1125 DUNAWAY ST APT A | | | | MIAMISBURG | OH | 45342-3880 |
| ISAAC, HELEN A | 5009 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5326 |
| ISAAC, HELEN L | 3918 CATHERINE AVE | | | | NORWOOD | OH | 45212-4028 |
| ISAAC, JANET S | 5476 KELLY ANNE WAY | | | | NOBLESVILLE | IN | 46062-8494 |
| ISAAC, JEFFREY S | 761 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4212 |
| ISAAC, JOSEPH B | 969 CASTLEWOOD DR | | | | CONWAY | SC | 29526-9186 |
| ISAAC, KELVIN | 4611 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2515 |
| ISAAC, KENNETH R | 2175 S 200 E | | | | KOKOMO | IN | 46902-4147 |
| ISAAC, KENNETH R. | 2175 S 200 E | | | | KOKOMO | IN | 46902-4147 |
| ISAAC, LEIF S | 3806 S BANCROFT RD | | | | DURAND | MI | 48429-9719 |
| ISAAC, LENA J | 5541 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2795 |
| ISAAC, LOUISE G | 25615 UNION HILL DR | | | | SUN CITY | CA | 92586-4115 |
| ISAAC, MAEDELL | 120 OAK BEND LOOP | | | | HOT SPRINGS | AR | 71913-7146 |
| ISAAC, MARILYN D | 8410 BERKSHIRE DR | | | | YPSILANTI | MI | 48198-3641 |
| ISAAC, MARTIN B | 8153 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| ISAAC, MARY C | # 1 | 416 EAST 4TH STREET | | | FLINT | MI | 48503-2066 |
| ISAAC, MARY J | 3730 EASTON RD | | | | OWOSSO | MI | 48867-9641 |
| ISAAC, MARZELLE J | 315 SAGE LN | | | | EULESS | TX | 76039-7913 |
| ISAAC, MICHAEL R | 1233 JAYNE DR | | | | KOKOMO | IN | 46902-6127 |
| ISAAC, MICHAEL W | 3520 OLIENE DR | | | | KOKOMO | IN | 46902-4732 |
| ISAAC, MURRY L | 5733 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2113 |
| ISAAC, MURRY L | 5733 SEVEN GABLES | | | | TROTWOOD | OH | 45426-2113 |
| ISAAC, NOAH D | 3730 EASTON RD | | | | OWOSSO | MI | 48867-9641 |
| ISAAC, PAUL J | 6165 SURREY LN | | | | BURTON | MI | 48519-1315 |
| ISAAC, PHILLIP | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ISAAC, RACHEL J | 808 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |
| ISAAC, RONDALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISAAC, ROSCOE L | 801 LAMAY AVE | | | | YPSILANTI | MI | 48198-4186 |
| ISAAC, ROSCOE LEE | 801 LAMAY AVE | | | | YPSILANTI | MI | 48198-4186 |
| ISAAC, SURMA | 6044 WESTKNOLL DR APT 542 | | | | GRAND BLANC | MI | 48439-4994 |
| ISAAC, THEO | 2614 TERRACE DR | | | | FLINT | MI | 48507-4324 |
| ISAAC, WALTER | 16231 FORRER ST | | | | DETROIT | MI | 48235-3605 |
| ISAAC, WALTER V | 680 CHERRIWOOD RD | | | | PULASKI | PA | 16143-2712 |
| ISAAC, WERNER G | 6159 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6216 |
| ISAAC, WILLA R | 307 ELMHURST | | | | DAYTON | OH | 45417-1340 |
| ISAAC, WILLA R | 307 ELMHURST RD | | | | DAYTON | OH | 45417-1340 |
| ISAAC, WILLIAM B | PO BOX 26233 | | | | DAYTON | OH | 45426-0233 |
| ISAAC, WILLIAM D | 5181 NW 31ST ST | | | | MARGATE | FL | 33063-1610 |
| ISAAC, WILLIE B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ISAAC, WILMA L | 20042 LINDSAY ST | | | | DETROIT | MI | 48235-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISAAC, YOUNIA P | 3416 LOON LAKE CT | | | | WATERFORD | MI | 48329-4278 |
| ISAAC,ALAN BRIANARD | 3421 SOUTHDALE DR APT 8 | | | | KETTERING | OH | 45409-1142 |
| ISAAC-CHEADLE, DONNA M | 2427 CLOVER BLOSSOM CT | | | | GROVE CITY | OH | 43123-9703 |
| ISAACKS HOWARD | 4 CROCKETT CIRCLE | | | | LEVELLAND | TX | 79336-8004 |
| ISAACS CLOUSE & CROSE | ATTY FOR DEFENDANT GENERAL MOTORS CORP. | ATT: GREGORY R. OXFORD | 21515 HAWTHORNE BLVD., SUITE 950 | | TORRANCE | CA | 90503 |
| ISAACS CLOUSE & CROSE LLP | 429 SANTA MONICA BLVD STE 550 | | | | SANTA MONICA | CA | 90401-3439 |
| ISAACS CO | ISAACS FLUID POWER EQUIPMENT | 1840 AMBERLAWN AVE | | | CINCINNATI | OH | 45237-3207 |
| ISAACS FENCE SERVICE INC | 5848 POE AVE | | | | DAYTON | OH | 45414-3442 |
| ISAACS JANICE | PO BOX 201 | | | | EKALAKA | MT | 59324-0201 |
| ISAACS JOSEPH L (629562) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| ISAACS PONTIAC OLDSMOBILE GMC INC GREG | | | | | | | |
| ISAACS WILBURN D (439173) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ISAACS, BENNIE D | PO BOX 518 | | | | BOONEVILLE | KY | 41314-0518 |
| ISAACS, BERNICE | 3572 MADISON PARK AVE | | | | CINCINNATI | OH | 45209-1126 |
| ISAACS, BILLY P | 126 STOWERS DR | | | | CORRYTON | TN | 37721-5222 |
| ISAACS, BRIAN R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ISAACS, BRIAN ROBERT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ISAACS, CARLA A | 2521 RIVER DR | | | | HERSEY | MI | 49639-8499 |
| ISAACS, CLARA M | 980 WILMINGTON AVE | APT. 421 | | | DAYTON | OH | 45420-5420 |
| ISAACS, CLARA M | 980 WILMINGTON AVE APT 421 | | | | DAYTON | OH | 45420-1621 |
| ISAACS, CLARENCE E | 3605 FARLEY RD | | | | ALMONT | MI | 48003-8028 |
| ISAACS, COREY J | 5424 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| ISAACS, DEAMIE | 1730 PREBLE COUNTY LINE RD N | | | | W ALEXANDRIA | OH | 45381-9601 |
| ISAACS, DENNIS | 598 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3343 |
| ISAACS, DONALD E | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ISAACS, EARL J | 171 N US 42 | | | | WAYNESVILLE | OH | 45068 |
| ISAACS, ELIJAH | 1164 NOYES AVE | | | | HAMILTON | OH | 45015-2034 |
| ISAACS, GARY L | 5027 BROCK LN | | | | DAYTON | OH | 45415-5415 |
| ISAACS, GLENDON | 3609 HAMILTON MASON RD | | | | HAMILTON | OH | 45011 |
| ISAACS, IVAN W | 996 CIN AVE RT 42 | | | | LEBANON | OH | 45036 |
| ISAACS, JAMES | | | | | | | |
| ISAACS, JAMES L | 1658 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9601 |
| ISAACS, JEROME R | 9095 PINE TREE TRL | | | | OCQUEOC | MI | 49759-9416 |
| ISAACS, JEWELL M | 466 BAYOU ST | | | | SOUTH LEBANON | OH | 45065-1452 |
| ISAACS, JIMMY R | 7330 N 600 W | | | | FRANKTON | IN | 46044-9567 |
| ISAACS, JOHN A | 15417 MAYALL ST | | | | MISSION HILLS | CA | 91345-2606 |
| ISAACS, JOSEPH L | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| ISAACS, JOSEPH W | 247 SINKING VALLEY SCHOOL RD | | | | MC KEE | KY | 40447-9667 |
| ISAACS, LISA | 7330 N 600 W | | | | FRANKTON | IN | 46044-9567 |
| ISAACS, LISA A | 7330 N 600 W | | | | FRANKTON | IN | 46044-9567 |
| ISAACS, LONDA M | 5424 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| ISAACS, MARGARET A | PO BOX 1502 | | | | WASKOM | TX | 75692 |
| ISAACS, MARIE L | 1575 ODELL ST APT 9G | | | | BRONX | NY | 10462-7044 |
| ISAACS, MARILYN S | 1655 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| ISAACS, NOEL L | 1185 PINE LAKE DR | | | | GRAYSON | GA | 30017-7926 |
| ISAACS, NOVELLA H | 126 STOWERS DR | | | | CORRYTON | TN | 37721-5222 |
| ISAACS, OMAR | 4832 ELAM RD | | | | STONE MOUNTAIN | GA | 30083-4925 |
| ISAACS, PATRICIA | 433 COLONIAL TRACE DR | | | | LONGS | SC | 29568-5841 |
| ISAACS, PAUL D | 710 VAN EATON RD | | | | XENIA | OH | 45385-7344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISAACS, PAUL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ISAACS, PAUL L | 1087 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7308 |
| ISAACS, PEGGY J | 826 STATE ROUTE 131 LOT 47 | | | | MILFORD | OH | 45150-5002 |
| ISAACS, RHODA A | 215 W SPRING ST | | | | HENRIETTA | TX | 76365-2833 |
| ISAACS, TAMMY D | APT 12 | 1635 EDEN PARK DRIVE | | | HAMILTON | OH | 45013-5529 |
| ISAACS, TAMMY D | 7997 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9659 |
| ISAACS, THOMAS I | 7091 MCEWEN RD | | | | CENTERVILLE | OH | 45459-3237 |
| ISAACS, TRACY R | 5027 BROCK LN | | | | DAYTON | OH | 45415-3429 |
| ISAACS, VERONICA B | 320 HAMILTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2544 |
| ISAACS, VIRGINIA L | 728 E CIRCLE | | | | DAYTON | OH | 45403-3310 |
| ISAACS, VIRGINIA L | 728 E CIRCLE DR | | | | DAYTON | OH | 45403-3310 |
| ISAACS, WELMON | 100 MAJAK DR APT 18 | | | | CORBIN | KY | 40701-7603 |
| ISAACS, WILBURN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ISAACS, WILLIAM L | 5535 PLAINFIELD RD | | | | DAYTON | OH | 45432-3542 |
| ISAACS, WILLIAM R | 980 INTERVALE DR | | | | HIGHLAND | MI | 48357-2873 |
| ISAACS, WINIFRED | 3129 MALVERNE RD | | | | ENDWELL | NY | 13760-5845 |
| ISAACS, ZUMA P | 5564 MOOREHEAD STREET | | | | CINCINNATI | OH | 45212-1812 |
| ISAACSON JR, ERNEST E | 5095 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| ISAACSON, BRUCE J | 2508 E 2ND ST | | | | FLINT | MI | 48503-2234 |
| ISAACSON, DANNY L | 2206 THOM ST | | | | FLINT | MI | 48506-2861 |
| ISAACSON, IRENE J | 5095 DENNIS ST. | | | | FLINT | MI | 48506 |
| ISAACSON, IRENE J | 5095 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| ISAACSON, JAMES A | 4300 QUEBEC ST | | | | AUBURN HILLS | MI | 48326-4573 |
| ISAACSON, LARRY L | 1335 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4977 |
| ISAACSON, LAURA M | 942 N ELEVATION ST | | | | HANCOCK | MI | 49930-1301 |
| ISAACSON, LEONARD | 114 STONEMARK CT | | | | JACKSONVILLE | NC | 28540-9170 |
| ISAACSON, MARION L | 365 1/2 OCEAN VIEW AVE | | | | ENCINITAS | CA | 92024-2625 |
| ISAACSON, MARY A | G-6113 E CARPENTER | | | | FLINT | MI | 48506 |
| ISAACSON, MICHAEL B | 1435 CHISSOM TRL | | | | FLINT | MI | 48532-2311 |
| ISAACSON, MICHAEL BRUCE | 1435 CHISSOM TRL | | | | FLINT | MI | 48532-2311 |
| ISAACSON, RAYMOND D | 6809 E LAKE BLUFFS DR | | | | TRAVERSE CITY | MI | 49684-7686 |
| ISAACSON, RICHARD W | 5332 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| ISAACSON, RICHARD WAYNE | 5332 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| ISAACSON, RONALD M | 1200 DAUNER RD | | | | FENTON | MI | 48430-1558 |
| ISAACSON, RONALD O | 6113 E CARPENTER RD | | | | FLINT | MI | 48506-1254 |
| ISAACSON, ROY A | 3228 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6038 |
| ISAACSON, W S | 1729 SAN ESTEBAN CIR | | | | ROSEVILLE | AZ | 95747-5036 |
| ISAACSON, W SCOTT | 1729 SAN ESTEBAN CIR | | | | ROSEVILLE | CA | 95747-5036 |
| ISAAK GARBER | | | | | | | |
| ISAAK GERMAN | 1223 DRURY CT APT 135 | | | | MAYFIELD HTS | OH | 44124-7138 |
| ISAAK XIONG | 3382 PEARL AVE | | | | WARREN | MI | 48091-5515 |
| ISAAK, JACK JAMES | 2318 ALMONDWOOD AVE | | | | LANCASTER | CA | 93535-5638 |
| ISAAK, MARION | 3412 WOODBINE DR | | | | MODESTO | CA | 95355-4837 |
| ISAAK, YOLANDA M | 2318 ALMONDWOOD AVE | | | | LANCASTER | CA | 93535-5638 |
| ISABEL AGUILAR | 2584 FALCON POINTE DR NW | | | | WALKER | MI | 49534-7555 |
| ISABEL APONTE | PO BOX 152 | | | | PLATTEKILL | NY | 12568-0152 |
| ISABEL AYRES | 319 WASHINGTON ST | PO BOX 372 | | | DELAWARE CITY | DE | 19706-7787 |
| ISABEL BAROV | 9701 FIELDS RD 501 | | | | GAITHERSBURG | MD | 20878 |
| ISABEL BIGGS | 199 TWIN OAKS DR APT 11 | | | | GRANBY | MO | 64844-7812 |
| ISABEL BRADY | ASBURY POINT | 50 STAHL RD APT 104W | | | GETZVILLE | NY | 14068 |
| ISABEL C HAYES | 4918 FOXWOOD BLVD | | | | LAKELAND | FL | 33810-2090 |
| ISABEL CADENA | 16034 MAPLEGROVE ST | | | | LA PUENTE | CA | 91744-1344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISABEL CARDENAS | 860 MCCREERY AVE | | | | SAN JOSE | CA | 95116-3511 |
| ISABEL CORREA | 16480 DUNSTON ST | | | | SOUTHGATE | MI | 48195-2817 |
| ISABEL CRUZ | HC - 01 BOX 4026 | | | | SABANA HOYOS | PR | 00688 |
| ISABEL DEAS | 886 80TH ST | | | | NIAGARA FALLS | NY | 14304-1702 |
| ISABEL DELGADO BARREDA | MANUEL UGARTECHE #318 | SELVA ALEGRE | | AREQUIPA, PERU | | | |
| ISABEL DEVOR | 331 WHALEY ST | | | | CADILLAC | MI | 49601-2533 |
| ISABEL DONIAS | 1038 RICE RD | | | | SAN ANTONIO | TX | 78220-3517 |
| ISABEL DOSSANTOS | 2206 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| ISABEL DRERUP | 404 WILLOW OAK CIR | | | | LOUDON | TN | 37774-2794 |
| ISABEL E WILLIAMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 30010 PINEDALE DR | | TEHACHAPI | CA | 93561-8527 |
| ISABEL FIGGEROA | 8 ROGERS AVENUE | | | | WATSONVILLE | CA | 95076-4041 |
| ISABEL FLORES | 2267 W WALL CT | | | | PORTERVILLE | CA | 93257-8860 |
| ISABEL G HAUN | 3293 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418 |
| ISABEL GARDNER | 2820 S MEMORIAL DR APT 317 | | | | NEW CASTLE | IN | 47362-1110 |
| ISABEL GELO | 32 ORCHARD ST | | | | LODI | NJ | 07644-3142 |
| ISABEL GOMBOS | 837 THE LANE | | | | GRANT | MI | 49327-8434 |
| ISABEL GOMEZ | 2046 WALNUT ST | | | | SAGINAW | MI | 48601-2073 |
| ISABEL GONZALEZ | 11254 TELFAIR AVE | | | | SAN FERNANDO | CA | 91340-3828 |
| ISABEL GREENLIEF | 4389 PLANK RD | | | | LOCKPORT | NY | 14094-9780 |
| ISABEL GUINAN | 2755 CHESTNUT RIDGE ROAD | | | | KINGWOOD | TX | 77339 |
| ISABEL HAFELEIN | 5558 W COLUMBIS RD | | | | MASON | MI | 48854-9556 |
| ISABEL HAMBRUCH | 7021 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6232 |
| ISABEL HARTLEY | 110 HARRIET AVE | | | | BUFFALO | NY | 14215-3564 |
| ISABEL HAULMAN | 137 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| ISABEL HAYES | 4918 FOXWOOD BOULEVARD | | | | LAKELAND | FL | 33810-2090 |
| ISABEL JASO | 2338 OSTRUM DR | | | | WATERFORD | MI | 48328-1827 |
| ISABEL JOHNSON | 5861 GOODRICH RD APT 3B | | | | CLARENCE CENTER | NY | 14032-9770 |
| ISABEL JONAS | 1064 KENDALE PL | | | | SAGINAW | MI | 48609-6792 |
| ISABEL JONES | 3375 N LINDEN RD APT 207 | | | | FLINT | MI | 48504-5724 |
| ISABEL KINSER | 256 DOREMUS AVE | | | | WATERFORD | MI | 48328-2820 |
| ISABEL KRAMER | 20 4TH ST | | | | FORT JENNINGS | OH | 45844-9653 |
| ISABEL LANGE | 5371 MARY CT | | | | SAGINAW | MI | 48603-3637 |
| ISABEL LANGWITH | 116 E MILL ST | | | | CUTLER | IL | 62238-2001 |
| ISABEL LIVINGSTON | 606 N OLDEN AVE | | | | TRENTON | NJ | 08638-4332 |
| ISABEL LOPEZ | 1S232 ADDISON AVE | | | | LOMBARD | IL | 60148-4188 |
| ISABEL LUNA | G6463 NORTH DORT HIGHWAY | | | | MOUNT MORRIS | MI | 48458 |
| ISABEL M JACKSON | 25   ABBOTTSFORD DRIVE | | | | ROCHESTER | NY | 14606-3527 |
| ISABEL M MILLER | 4183 OLD STATE ROUTE 14 | | | | DUNDEE | NY | 14837-9130 |
| ISABEL MALDONADO | 6385 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| ISABEL MALLARE | 28546 TIFFIN DR | C/O MARGARET R MALLARE | | | CHESTERFIELD | MI | 48047-6204 |
| ISABEL MARRERO | 48 N MT VIEW MOBILE HOME PARK | | | | STONY POINT | NY | 10980-2342 |
| ISABEL MARTINDELCAMPO | 13967 DAVENTRY ST | | | | PACOIMA | CA | 91331-3513 |
| ISABEL MCCARTHY | 165 CALLE MALLORCA | | | | DORADO | PR | 00646-6028 |
| ISABEL MCDONALD | 125 DOYLE FARM LN | | | | MOORESVILLE | NC | 28115-5794 |
| ISABEL MEYER | 3281 WICKLOW APTS | WICKLOW COURT APT 7 | | | SAGINAW | MI | 48603 |
| ISABEL MILLER | 4183 OLD STATE ROUTE 14 | | | | DUNDEE | NY | 14837-9130 |
| ISABEL MIRANDA | 23360 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3691 |
| ISABEL MULLEN | 2001 W MOUNT HOPE AVE APT 216 | | | | LANSING | MI | 48910-2478 |
| ISABEL NEELEY | PO BOX 18682 | | | | INDIANAPOLIS | IN | 46218-0682 |
| ISABEL NORIEGA | 6243 INDIAN VALLEY DR | | | | SAN ANTONIO | TX | 78242-2535 |
| ISABEL O'BRIEN-FOSLIN | 320 W CHURCH ST | | | | BELLEVILLE | WI | 53508-9333 |
| ISABEL ORDONEZ | 3612 MOUNTAIN SHADOWS CT | | | | PALMDALE | CA | 93551-5648 |
| ISABEL PAGAN | 3645 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8015 |
| ISABEL PALACIOS | 1316 FULLER AVE | | | | JOLIET | IL | 60432-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISABEL PALMER | 1749 WELLINGTON RD | | | | BIRMINGHAM | AL | 35209 |
| ISABEL PAWLOSKI | 7878 CRISP RD | | | | WILLIAMSBURG | MI | 49690-9637 |
| ISABEL PEARSON | 3 OGDEN RD | | | | OSSINING | NY | 10562-2303 |
| ISABEL PEREZ | 3605 CROPLEY AVE | | | | SAN JOSE | CA | 95132-2010 |
| ISABEL REID | 6761 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3954 |
| ISABEL REK | 407 WILLARD AVE SE | | | | WARREN | OH | 44483-6239 |
| ISABEL ROBERTSON | 4 LEYDA AVE | | | | CHARLEROI | PA | 15022-3046 |
| ISABEL RODRIGUEZ | 9455 DICE RD | | | | FREELAND | MI | 48623-8860 |
| ISABEL ROOK | 7175 WINDBURY LN | | | | FLINT | MI | 48507-0512 |
| ISABEL SALCEDO | 5137 GERALDINE DR | | | | LANSING | MI | 48917-3310 |
| ISABEL SANCHEZ | 16 HALF MOON LN | | | | TARRYTOWN | NY | 10591-4808 |
| ISABEL SANCHEZ | 5408 N KILDARE AVE | | | | CHICAGO | IL | 60630-1791 |
| ISABEL SCHWARTZ | 1083 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| ISABEL STROIK | 11954 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9554 |
| ISABEL TORRES | 335 S 9TH ST | | | | SAGINAW | MI | 48601-1827 |
| ISABEL VILLEGAS | 240 HILTON DR | | | | TOLEDO | OH | 43615-9024 |
| ISABEL VILLICANA | 2806 S UNION AVE | | | | CHICAGO | IL | 60616-2539 |
| ISABEL W & RONALD D KOCHER | 403 LYNNEWOOD RD | | | | WATSONTOWN | PA | 17777 |
| ISABEL WARE | 44 PALM STREET | | | | WESTWOOD | NJ | 07675-2326 |
| ISABEL WERDERMAN | 58126 WERDERMAN RD | | | | LENOX | MI | 48048-2418 |
| ISABEL YOUNG | 7421 S SHAKER DR | | | | WATERFORD | MI | 48327-1037 |
| ISABEL YOUNG | 107 VICTORIA CT | | | | BEAR | DE | 19701-2089 |
| ISABEL, URCEL J | 1439 BIRDWOOD CIRCLE | | | | DUNCANVILLE | TX | 75137-3101 |
| ISABELINO NUNEZ | 626 OTTAWA AVE | | | | DEFIANCE | OH | 43512-2371 |
| ISABELL ANDERSON | 8869 JACARANDA DR | | | | DIMONDALE | MI | 48821-9566 |
| ISABELL BOONE | 28694 N. MAPLE LOT 199 | | | | ROMULUS | MI | 48174 |
| ISABELL BYNUM | 224 WEST MARSHALL STREET | | | | HEMPSTEAD | NY | 11550-7207 |
| ISABELL CISZEWSKI | 3410 LANSING AVE | | | | JACKSON | MI | 49202-1010 |
| ISABELL HENDERSON | 31 SUNNYSIDE ST | | | | LOCKPORT | NY | 14094-4206 |
| ISABELL MARSLAND | 503 ROUTE 148 | | | | KILLINGWORTH | CT | 06419-1111 |
| ISABELL MORAN | 1479 KEMPER AVE | | | | HOLT | MI | 48842-9512 |
| ISABELL MURRAY | 43 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2545 |
| ISABELL OLIVER | 4580 CLIPPER BAY RD | | | | DULUTH | GA | 30096-6202 |
| ISABELL ORRICK | 5219 BRONCO DR | | | | CLARKSTON | MI | 48346-2607 |
| ISABELL ROBLES | 515 W MAPLE ST | | | | CARSON CITY | MI | 48811-9649 |
| ISABELL VAIRETTA | 316 LODI ST | | | | SYRACUSE | NY | 13203-2428 |
| ISABELL VOIERS | 1128 CLEARSPRING DR | | | | CHARLESTON | SC | 29412-9670 |
| ISABELL WARD | 637 CAMBRIDGE AVE | | | | DAYTON | OH | 45402-5804 |
| ISABELL ZUREK | PO BOX 652 | | | | WALLED LAKE | MI | 48390-0652 |
| ISABELL, BRENDA J | 7119 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| ISABELL, BRENDA J | 7119 SHULL ROAD | | | | DAYTON | OH | 45424-1232 |
| ISABELL, JOHNIE B | 11436 S UNION AVE | | | | CHICAGO | IL | 60628-5227 |
| ISABELL, NANCY | 9493 ELK RIDGE RD | | | | MT PLEASANT | TN | 38474-2212 |
| ISABELL, NANCY ANN | 9493 ELK RIDGE RD | | | | MT PLEASANT | TN | 38474-2212 |
| ISABELL, ROBERT J | 5862 STONEGATE CT | | | | HUBER HEIGHTS | OH | 45424-1131 |
| ISABELL, RUDY C | 12400 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4093 |
| ISABELL-CAROLA ZIEGER | RATHAUSUFER 17 | | | | | | |
| ISABELLA CNTY FRIEND OF COURT | ACCOUNT OF LOUIS L BARNES | 200 N MAIN STREET | | | MT PLEASANT | MI | 48858 |
| ISABELLA DAILEY | 4017 SOUTHEAST VINEYARD ROAD | | | | PORTLAND | OR | 97267-4862 |
| ISABELLA EDICK | 8106 GALL BLVD | | | | ZEPHYRHILLS | FL | 33541-7502 |
| ISABELLA ELLIS | 811 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5104 |
| ISABELLA EVANS | 7 SMALLWOOD LN | | | | NEW CASTLE | DE | 19720-2034 |
| ISABELLA GARDNER | 2328 EVERETTS CORNER RD | | | | HARTLY | DE | 19953-3454 |
| ISABELLA GERIATRIC CENTER | 515 AUDUBON AVE | | | | NEW YORK | NY | 10040-3403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISABELLA GORRIE | W18850 BARKER RD | | | | GERMFASK | MI | 49836-9236 |
| ISABELLA HEADLEY | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 |
| ISABELLA HOLMES | 1512 CORNELIA ST | | | | SAGINAW | MI | 48601-2905 |
| ISABELLA I HEADLEY | 2471  W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 |
| ISABELLA JR, JOHN A | 52 E HILL RD | | | | CORTLANDT MANOR | NY | 10567-1071 |
| ISABELLA LAMI | VIA SAMOGGIA 16 | | | | BOLOGNA | | 40128 |
| ISABELLA LEWIS | 2274 GLENDALE DR | | | | DECATUR | GA | 30032-5810 |
| ISABELLA MC KAY | 4057 CRESCENT DR | CANTERBURY GARDENS | | | NORTH TONAWANDA | NY | 14120 |
| ISABELLA MCCLAIN | 399 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| ISABELLA MCCLOSKEY | 1139 NORTH RD NE | | | | WARREN | OH | 44483-4520 |
| ISABELLA NEMI | 7661 WALNUTWOOD DR | | | | SEVEN HILLS | OH | 44131-5827 |
| ISABELLA OLSEN | 458 LAKEWOOD AVE | | | | BRUNSWICK | OH | 44212-1808 |
| ISABELLA REED | 6828 LAKESHORE DR | | | | RAYTOWN | MO | 64133-6163 |
| ISABELLA SANIFORD | 315 S 19TH ST | | | | SAGINAW | MI | 48601-1522 |
| ISABELLA SELVIG | 10548 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-9710 |
| ISABELLA STILWELL | 10300 E 30TH ST S | | | | INDEPENDENCE | MO | 64052-1410 |
| ISABELLA, ANDREW H | 30 RANDOLPH ST. | | | | YONKERS | NY | 10705 |
| ISABELLA, GENNARO | 2256 PARTINGTON AVE | | | WINDSOR ONTARIO CANADA N9B-3X2 | | | |
| ISABELLA, JOHN A | 356 UNION AVE | | | | PEEKSKILL | NY | 10566-4703 |
| ISABELLA, LOUISE | 356 UNION AVE | | | | PEEKSKILL | NY | 10566-4703 |
| ISABELLA, ROBERT J | 40 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2301 |
| ISABELLA-NORA LAUBSCHER | HAUPTSTR 4 | | | D-76833 WALSHEIM GERMANY | | | |
| ISABELLE  DODGE | 3030 CAMBRIDGE ST | | | | SAINT JOSEPH | MO | 64506 |
| ISABELLE ATCHISON | 22301 ENGLEHARDT ST APT D27 | | | | SAINT CLAIR SHORES | MI | 48080-2109 |
| ISABELLE BEAGEL | 309 RAIN WATER WAY UNIT 104 | | | | GLEN BURNIE | MD | 21060-3248 |
| ISABELLE BERG | 11316 MARION | | | | DETROIT | MI | 48239-2017 |
| ISABELLE BIRCHMEIER | 10766 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| ISABELLE BLANEY | ISABELLE BLANEY TTEE | ISABELLE BLANEY LIVING TRUST U/A 5/19/05 | 734 HALLMARK AVE | | LAKE PLACID | FL | 33852-7684 |
| ISABELLE BURKETT | 7135 W VILLAGE DR | | | | HOMOSASSA | FL | 34446-2177 |
| ISABELLE CANTAFIO | 500 CENTER RD | | | | WEST SENECA | NY | 14224-2104 |
| ISABELLE COCKRELL | 1817 LAKE ST | | | | BOSSIER CITY | LA | 71112-4127 |
| ISABELLE COE | 1121 THURMAN ST | | | | SAGINAW | MI | 48602-2851 |
| ISABELLE COLBETH | 579 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3810 |
| ISABELLE CONKLIN | 60 WINONA RD | | | | ELMA | NY | 14059-9611 |
| ISABELLE CONNER | 6407 COOL WATER DR | | | | SUGAR LAND | TX | 77479-5514 |
| ISABELLE CORRADI | 226 HIDDEN LAKES TRL | | | | JEFFERSON | GA | 30549-1862 |
| ISABELLE CRAIG | 5855 S COUNTY LINE HWY | | | | BLISSFIELD | MI | 49228-9402 |
| ISABELLE DEMBO | 44 PLEASANTVIEW DR | | | | PONTIAC | MI | 48341-2855 |
| ISABELLE DENRUITER | 240 MAPLE ST | | | | HUSTISFORD | WI | 53034-9608 |
| ISABELLE DOREY | PO BOX 459 | | | | BRUSHTON | NY | 12916-0459 |
| ISABELLE E PATANELLA | 4020 RETSOS  RD | | | | WADSWORTH | NY | 14533-0088 |
| ISABELLE ERICKSON | 333 TULLAMORE TER | | | | MATTESON | IL | 60443-2120 |
| ISABELLE GOLDEN | 7125 OLD HIGHWAY 70 ROAD | | | | SAINT GERMAIN | WI | 54558-8402 |
| ISABELLE HAMACHER | 4181 LUCINDA DR | | | | PRESCOTT | MI | 48756-9367 |
| ISABELLE HEIER | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5018 |
| ISABELLE HODGE | 100 MIAMI RD APT B1 | | | | PONTIAC | MI | 48341-1577 |
| ISABELLE J JONES | ACCT OF MC CLAIN JORDAN | 38 RIVERFERRY WAY 18F | | | ROCHESTER | NY | 14608 |
| ISABELLE JACKSON | 101 WEST FOREST DRIVE | | | | ROCHESTER | NY | 14624-3755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISABELLE JANKE | 6020 S BUCKHORN AVE UNIT 204 | | | | CUDAHY | WI | 53110-3175 |
| ISABELLE JOHNSTON | 778 WAYSIDE RD | | | | NEPTUNE | NJ | 07753-2735 |
| ISABELLE JONES | 38 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608-2440 |
| ISABELLE KIELB | 99 SHONNARD PL | | | | YONKERS | NY | 10703-2228 |
| ISABELLE KLEMENTOWSKI | PO BOX 1995 | | | | BUFFALO | NY | 14231-1995 |
| ISABELLE KLEMENTZ | 702 HARDING ST | | | | JANESVILLE | WI | 53545-1612 |
| ISABELLE LARSEN | 1571 W OGDEN AVE APT 2618 | BEHTLEHEM WOODS | | | LA GRANGE PARK | IL | 60526-1768 |
| ISABELLE LAWRENCE | 4165 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9409 |
| ISABELLE MARKO | 16690 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9735 |
| ISABELLE MCCLURE | 3113 GARDENIA DR. | | | | DAYTON | OH | 45449 |
| ISABELLE MCGILL | 1100 VICKILEE RD | | | | RICHMOND | VA | 23236-1943 |
| ISABELLE MESSER | 33823 LUCY DR | | | | WESLEY CHAPEL | FL | 33543-5037 |
| ISABELLE PATANELLA | 4020 RETSOF RD | | | | WADSWORTH | NY | 14533-9752 |
| ISABELLE R CORRADI | 226 HIDDEN LAKE TR | | | | JEFFERSON | GA | 30549-1862 |
| ISABELLE RAPP | 2017 S 79TH ST APT 2 | | | | WEST ALLIS | WI | 53219-1137 |
| ISABELLE REID | 3103 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4356 |
| ISABELLE ROBERTS | 10449 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| ISABELLE RUEGSEGGER | 102 E IONIA ST | | | | BAY CITY | MI | 48706-5064 |
| ISABELLE SAMUELS | 3650 SAN SEBASTIAN CT | | | | PUNTA GORDA | FL | 33950-7846 |
| ISABELLE SCHUSTER | 4647 STATE ROUTE 309 | | | | GALION | OH | 44833-9001 |
| ISABELLE SINKO | ROUTE 1 471 WEST POLK ROAD | | | | ITHACA | MI | 48847 |
| ISABELLE SNIDER | 1412 FREED RD | | | | BROHARD | WV | 26138-7002 |
| ISABELLE STOCKMAN | 181 PEERLESS CHURCH RD | | | | BEDFORD | IN | 47421-8118 |
| ISABELLE TAYLOR | 2688 PLAINFIELD AVE | | | | SCOTCH PLAINS | NJ | 07076-2053 |
| ISABELLE TOBIAS | G3064 MILLER RD APT 205 | | | | FLINT | MI | 48507-1339 |
| ISABELLE TOBIN | 2188 HIGHLANDER DR SE | | | | KENTWOOD | MI | 49508-5031 |
| ISABELLE WALTON | APT 1A | 7455 HEATHERWOOD DRIVE | | | GRAND BLANC | MI | 48439-7589 |
| ISABELLE WILLIAMS | 3658 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4553 |
| ISABELLE WOLFE | PO BOX 344 | 324 E 3RD ST | | | ADRIAN | MO | 64720-0344 |
| ISABELLE WRIGHT | 603 W CORUNNA AVE | | | | CORUNNA | MI | 48817-1227 |
| ISABELLE ZUBIN | 125-10 QUEENS BLVD | CARE OF KAREN ZUBIN, APT 1704 | | | KEW GARDENS | NY | 11415 |
| ISABELLE, BENNY J | 1601 GREAT SHOALS DR | | | | LAWRENCEVILLE | GA | 30045-2681 |
| ISABELLE, BESSIE | 5501 GLENN AVE | | | | FLINT | MI | 48505-5107 |
| ISABELLE, CLARK | 408 TOWNSEND DR SE | | | | HUNTSVILLE | AL | 35811-8763 |
| ISABELLE, EARLEEN G | 180 BOSTIC RD | | | | GURLEY | AL | 35748-9488 |
| ISABELLE, EARLEEN G | 180 BASTIC RD | | | | GURLEY | AL | 35748-9488 |
| ISABELLE, LEONARD W | PSC 1 BOX 8901 REESE AFB | | | | LUBBOCK | TX | 79410 |
| ISABELLE, MASON | 180 BOSTIC RD | | | | GURLEY | AL | 35748-9488 |
| ISABELLE, MELVINA J | 4476 EAST 100 NORTH | | | | KOKOMO | IN | 46901-8323 |
| ISABELLE, SHEILA A | 1411 HIGHLAND AVE SE APT A | | | | HUNTSVILLE | AL | 35801-2069 |
| ISABELLI, CARLO | 1408 PHOENIX LN | | | | JOLIET | IL | 60431-8415 |
| ISABELO RODRIGUEZ | PO BOX 652 | | | | CAGUAS | PR | 00726-0652 |
| ISAC KILLINGSWORTH | 24864 DOVER | | | | REDFORD | MI | 48239-1540 |
| ISACA - DETRIOT CHAPTER | 1902 COUNTY ROAD 830 N | | | | CARMI | IL | 62821-6104 |
| ISACCO R FORTE AND CLAIRE FORTE | DESIGNATED BENE PLAN/TOD | 816 E BAILEY RD | | | NAPERVILLE | IL | 60565-1655 |
| ISADORA HALL | 3325 BROOKGATE DR | | | | FLINT | MI | 48507-3210 |
| ISADORE BOMARITO | 2200 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3707 |
| ISADORE COOK | 317 DAMON ST | | | | FLINT | MI | 48505-3733 |
| ISADORE JUDSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ISADORE MORRISON | 201 RANCH HOUSE RD | | | | VENUS | TX | 76084-4845 |
| ISADORE MYERS | 1126 ABERDEEN ST | | | | JACKSON | MS | 39209-7458 |
| ISAE NEUTZLING | PO BOX 4018 | | | | LAUREL | MS | 39441-4018 |
| ISAGANI NICANDRO | 1590 PARKWOOD DR APT 302 | | | | WOODBURY | MN | 55125-2085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISAGOULYAN ANOUSH | ISAGOULYAN, ANOUSH | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| ISAGUIRRE, DANIEL L | 420 LAFAYETTE ST | | | | FLINT | MI | 48503-2120 |
| ISAGUIRRE, GILBERT | 8616A NEBRASKA ST | | | | OSCODA | MI | 48750-2255 |
| ISAGUIRRE, MARIA G | 3615 N CENTER RD | | | | FLINT | MI | 48506-2640 |
| ISAIAH 40-31 CHRISTIAN BOOK | ATTN: VERITA JOHNSON | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3037 |
| ISAIAH ABRAM | 4652 TYLER STREET | | | | GARY | IN | 46408 |
| ISAIAH BELK | 402 W DAYTON ST | | | | FLINT | MI | 48505-4109 |
| ISAIAH BENNETT | 446 IROQUOIS DR | | | | BOWLING GREEN | KY | 42103-1316 |
| ISAIAH BOYD | PO BOX 351113 | | | | DETROIT | MI | 48235-6013 |
| ISAIAH BRISBON | 6860 BROWNWOOD LN | | | | MONTGOMERY | AL | 36117-6737 |
| ISAIAH BROWN | 551 W STEWART ST | | | | DAYTON | OH | 45408-2050 |
| ISAIAH BROWN | 551 WEST STEWART ST | | | | DAYTON | OH | 45408-2050 |
| ISAIAH BROXTON | 2301 N 63RD ST | | | | KANSAS CITY | KS | 66104-2722 |
| ISAIAH CLOUD | 14649 HUBBELL ST | | | | DETROIT | MI | 48227-4810 |
| ISAIAH COLEMAN | 545 S 10TH ST | | | | SAGINAW | MI | 48601-1902 |
| ISAIAH DAVID (445438) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISAIAH DOLL | PO BOX 198951 | | | | CHICAGO | IL | 60619-8951 |
| ISAIAH DONALDSON | 408 BURGESS AVE | | | | DAYTON | OH | 45415-2633 |
| ISAIAH FOWLER | 9230 MONROE BLVD | | | | TAYLOR | MI | 48180-3614 |
| ISAIAH GRAY | 10 JONATHAN DR | | | | EDISON | NJ | 08820-2234 |
| ISAIAH H DONALDSON | 408 BURGESS AVE | | | | DAYTON | OH | 45415-2633 |
| ISAIAH H HARRIS | PO BOX 843 | | | | BOWLING GREEN | KY | 42102-0843 |
| ISAIAH HARRIS | PO BOX 843 | | | | BOWLING GREEN | KY | 42102-0843 |
| ISAIAH HATCHER JR | 652 E BOWEN AVE | | | | CHICAGO | IL | 60653-2825 |
| ISAIAH HENDERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ISAIAH HOOD | 5202 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3225 |
| ISAIAH J THOMPSON | 4392 CATALINA AVE | | | | DAYTON | OH | 45416 |
| ISAIAH JOHNSON | 574 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 |
| ISAIAH JOHNSON JR | PO BOX 13108 | | | | FLINT | MI | 48501-3108 |
| ISAIAH KENNER SR | 615 S PURDUM ST | | | | KOKOMO | IN | 46901-5549 |
| ISAIAH LAMPKIN | 2455 S PINE LEA DR | | | | JACKSON | MS | 39209-9603 |
| ISAIAH LEWIS | 30534 SANDHURST | #18-101 | | | ROSEVILLE | MI | 48066 |
| ISAIAH LIDELL | 288 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| ISAIAH MARKS JR | 1309 OSAGE ST | | | | SIKESTON | MO | 63801-2339 |
| ISAIAH PACE | 12009 S STATE ST | | | | CHICAGO | IL | 60628-6642 |
| ISAIAH REID JR | 14886 MONTE VISTA ST | | | | DETROIT | MI | 48238-1623 |
| ISAIAH RUCKER | 1091 RUTHERFORD RD | | | | CLEVELAND HTS | OH | 44112-3652 |
| ISAIAH RUMBLEY | 3385 RICHTON ST APT B6 | | | | DETROIT | MI | 48206 |
| ISAIAH SALEEM | APT 106 | 801 BROOKSIDE DRIVE | | | LANSING | MI | 48917-9298 |
| ISAIAH SANDERS | 19358 HASSE ST | | | | DETROIT | MI | 48234-2146 |
| ISAIAH SEIDNER | 5325 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| ISAIAH SHARPE | 6561 WESTPOINT ST | | | | TAYLOR | MI | 48180-1789 |
| ISAIAH TAYLOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ISAIAH UPSHAW | 2635 ALWOOD DR | | | | FORT WAYNE | IN | 46816-3343 |
| ISAIAH VANCE | 239 TURKEY FOOT RD | | | | WHEELERSBURG | OH | 45694-8605 |
| ISAIAH WHITAKER | 1906 PORTER AVE | | | | BELOIT | WI | 53511-3060 |
| ISAIAH WILLIAMS JR | 540 CANYON STONE CIR | | | | LAKE MARY | FL | 32746-3954 |
| ISAIAH, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISAIAH, ERNESTINE | 4387 GIBSON | | | | ST.LOUIS | MO | 63110-1646 |
| ISAIAH, ERNESTINE | 4387 GIBSON AVE | | | | SAINT LOUIS | MO | 63110-1646 |
| ISAIAS ACEVEDO | 1490 CALLE ROBALO | | | | CAROLINA | PR | 00983-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISAIAS DIAZ | 555 FOXWORTH BLVD APT 468 | | | | LOMBARD | IL | 60148-6441 |
| ISAK BENEZRA | 100 BREYER DR | APT 3-J | | | ELKINS PARK | PA | 19027-1555 |
| ISAKOV, LEONARD M | 550 CARTERS VALLEY ROAD | | | | ROGERSVILLE | TN | 37857-6178 |
| ISAKSEN, WILLIAM H | 342 LAS OLAS DR | | | | MELBOURNE BCH | FL | 32951-3469 |
| ISAKSON, DONALD G | 2659 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9576 |
| ISAKSON, RAYMOND M | 37524 S ENTRY LN | | | | CHASSELL | MI | 49916-9256 |
| ISALINE SPRINGSTEEN | 4065 DOWDALL ST | | | | FLINT | MI | 48506-2037 |
| ISALY, JUDITH L | 4202 PRESERVE PLACE | | | | PALM HARBOR | FL | 34685-4032 |
| ISAM C SMITH | 6927 SATINLEAF RD N UNIT 103 | | | | NAPLES | FL | 34109-- 61 |
| ISAM SMITH | 6927 SATINLEAF RD N APT 103 | | | | NAPLES | FL | 34109-6164 |
| ISAMAN, MARY L | 501 W 4TH ST APT 9 | | | | HYDRO | OK | 73048-8733 |
| ISAMAN, MARY L | 501 W 4TH ST. APT 9 | | | | HYDRO | OK | 73048-8733 |
| ISANHART, LARRY A | 10 RIVERVIEW DR APT 1 | | | | ANDERSON | MO | 64831-1651 |
| ISANHART, LEORA M | 402 STREMMA RD APT E | | | | LARGO | FL | 33770-2471 |
| ISANOGLE, E S | 2978 WILD HORSE RD | | | | ORLANDO | FL | 32822-3613 |
| ISAOCENA VINCENT | PO BOX 183 | | | | BRONX | NY | 10456-0183 |
| ISARAPHANICH, AMORNRAT | 1067 1ST AVE APT 4A | | | | NEW YORK | NY | 10022-2277 |
| ISASI, MELBA | 8456 NW 201ST TER | | | | HIALEAH | FL | 33015-5977 |
| ISASI, MELBA | 8456 NW 201 TERRACE | | | | HIALEAH | FL | 33015 |
| ISASTI, S. A. | AVDA. DE TOLOSA 184 | | | SAN SEBASTIAN (GUIPUZCOA 20009 SPAIN | | | |
| ISAURA MATIAS | 34 WOOD AVE | | | | FRAMINGHAM | MA | 01702-7236 |
| ISAURA MORENO | 13988 LA RUE ST | | | | SAN FERNANDO | CA | 91340-3839 |
| ISAURO MAGANA | 5109 FOARD ST | | | | FORT WORTH | TX | 76119-5710 |
| ISAURO PICENO | 14930 OSWALD ST | | | | SYLMAR | CA | 91342-3839 |
| ISBEL EDWARD | ISBEL, EDWARD | HC 64 FOX 5 | | | ASPERMONT | TX | 79502 |
| ISBEL, EDWARD | HC 64 FOX 5 | | | | ASPERMONT | TX | 79502 |
| ISBEL, GENEVA | 4718 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4736 |
| ISBEL, HAROLD L | 7015 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2543 |
| ISBEL, ROBERT J | 5150 APPLECREEK LN | | | | LEBANON | OH | 45036-8289 |
| ISBELL JR, ROBERT F | 23219 N 21ST PL | | | | PHOENIX | AZ | 85024-9509 |
| ISBELL SR, DOUGLAS R | 12063 SARAH | | | | MONTROSE | MI | 48457-8907 |
| ISBELL VERNE A (429166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ISBELL WILLIAM | 6200 TREMONT ST | | | | DALLAS | TX | 75214 |
| ISBELL, ALBERT D | 2027 ASHTON | | | | MUSCLE SHOALS | AL | 35661-4712 |
| ISBELL, ANGELA M | 3342 OXFORD MIDDLETOWN RD | | | | TRENTON | OH | 45067-9550 |
| ISBELL, ANNA M | 339 DEXTER RD | | | | EATON RAPIDS | MI | 48827-1131 |
| ISBELL, BILLY J | 3141 TREMONT BLVD | | | | BARGERSVILLE | IN | 46106-9728 |
| ISBELL, BILLY W | 409 MILLER CIR | | | | BOONEVILLE | MS | 38829 |
| ISBELL, CLAUDETTE | 1705 NORTHCREST DR | | | | PLANO | TX | 75075-8503 |
| ISBELL, CRYSTAL E | 555 BATTLECREEK RD | | | | JONESBORO | GA | 30236 |
| ISBELL, DARRELL G | 220 E 35TH ST | | | | ANDERSON | IN | 46013-4622 |
| ISBELL, DENNIS D | 917 TALAPIA LOOP | | | | THE VILLAGES | FL | 32162-4090 |
| ISBELL, GEORGE E | 396 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| ISBELL, HUGH N | 7333 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| ISBELL, JEANETTE I | 354 PEARL ST | | | | PENDLETON | IN | 46064-1234 |
| ISBELL, JERALD B | 616 VALLEY DR | | | | ANDERSON | IN | 46011-2036 |
| ISBELL, JESSICA N | 3342 OXFORD MIDDLETOWN RD | | | | TRENTON | OH | 45067-9550 |
| ISBELL, JOHN C | 6078 VAN SYCKLE AVE | | | | WATERFORD | MI | 48329-1440 |
| ISBELL, JUANITA | 1170 CARL CRISP RD | | | | ALMO | KY | 42020 |
| ISBELL, JUNE M | PO BOX 1 | | | | GILLSVILLE | GA | 30543-0001 |
| ISBELL, KENNETH W | 2317 VIRGINIA DR | | | | XENIA | OH | 45385-4678 |
| ISBELL, LAWRENCE D | 1109 BELVEDERE DR | | | | ARLINGTON | TX | 76010-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISBELL, MARSHA L | 3141 TREMONT BLVD | | | | BARGERSVILLE | IN | 46106-9728 |
| ISBELL, MARY B | 691 JERRY LN | | | | GADSDEN | AL | 35901 |
| ISBELL, MARY R | 5474 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439-9182 |
| ISBELL, MARY RENAE | 288 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| ISBELL, MILDRED V | PO BOX 539 | | | | ALTAVILLE | CA | 95221-0539 |
| ISBELL, NADEAN L | 1015 AUDUBON DR | | | | WATERFORD | MI | 48328-4705 |
| ISBELL, NIEL E | 9848 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| ISBELL, PHYLLIS J | 396 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| ISBELL, RANA | 425 E NORTH BROADWAY ST | | | | COLUMBUS | OH | 43214-4113 |
| ISBELL, RENA M | P O BOX 494 | | | | TALLAPOOSA | MO | 63878 |
| ISBELL, RENA M | PO BOX 494 | | | | TALLAPOOSA | MO | 63878 |
| ISBELL, RICHARD A | 864 LEXINGTON AVE | | | | FLINT | MI | 48507-1647 |
| ISBELL, RICHARD G | 3342 OXFORD MIDDLETOWN RD | | | | TRENTON | OH | 45067-9550 |
| ISBELL, RICHARD L | 4444 WISTERIA CT | | | | WARREN | MI | 48092-6116 |
| ISBELL, ROBERT | 20261 HEYDEN ST | | | | DETROIT | MI | 48219-1423 |
| ISBELL, ROBERT W | 6346 SOLONA CIR S | | | | HALTOM CITY | TX | 76117-4825 |
| ISBELL, RONALD L | 40 N DOCKSIDE | | | | SPRINGBORO | OH | 45066 |
| ISBELL, ROY E | 12606 SHELLY HUGHES RD | | | | BUHL | AL | 35446-9163 |
| ISBELL, SALLY H | 616 VALLEY DR | | | | ANDERSON | IN | 46011-2036 |
| ISBELL, VERNE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ISBELL, VIRGINIA S | 600 VIA HIERBA | | | | SANTA BARBARA | CA | 93110-2218 |
| ISBELL, WARD B | 4322 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| ISBELL, WILLIAM L | 7137 MANDRAKE DR. | | | | HUBER HEIGHTS | OH | 45424-3134 |
| ISBILL, ARNOLD J | PO BOX 802 | | | | MADISONVILLE | TN | 37354-0802 |
| ISBILL, LINDA L | 4707 OLD NILES FERRY RD | | | | MARYVILLE | TN | 37801-0933 |
| ISBILL, LOREEN L | 2974 E ZURICH DR 63 | | | | BAY CITY | MI | 48706 |
| ISBILL, RAELEAN L | BOC 206 | | | | WAYNE | OK | 73095 |
| ISBILL, RICHARD W | 429 GENETTA DR | | | | MIAMISBURG | OH | 45342-3322 |
| ISBILL, SID H | PO BOX 206 | | | | WAYNE | OK | 73095-0206 |
| ISBLE, BRIAN L | 1114 CREIGHTON AVE | | | | DAYTON | OH | 45420-1928 |
| ISBLE, DANNY D | 1925 RURAL LN | | | | DAYTON | OH | 45414-3038 |
| ISBLE, PATRICIA | 3288 BOXWOOD DRIVE | | | | FAIRBORN | OH | 45324-2202 |
| ISBRANDT, ALICE M. | 116 FAIRELM LANE | | | | CHEEKTOWAGA | NY | 14227-1364 |
| ISBRANDT, ALICE M. | 116 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1364 |
| ISBRANDT, MARCIANNE | 11 HARVEST LN | | | | DEPEW | NY | 14043-4425 |
| ISBRANDT, MARCIANNE | 11 HARVEST LANE | | | | DEPEW | NY | 14043-4425 |
| ISC EAST 2007 | C/O REED EXHIBITIONS | PO BOX 72477585 | | | PHILADELPHIA | PA | 19170-0001 |
| ISC, LLC | | 20480 HIGHLAND RD | | | | LA | 70817 |
| ISCAR METALS INC | 2100 BRISTOL CIR | | | OAKVILLE ON L6H 5R3 CANADA | | | |
| ISCAR METALS INC | 300 WESTWAY PL | | | | ARLINGTON | TX | 76019-0001 |
| ISCAR TOOLS INC | 2100 BRISTOL CIR | | | OAKVILLE ONT CANADA ON L6H 5R3 CANADA | | | |
| ISCH, CAROL J. | 5453 TROPICANA | | | | KALAMAZOO | MI | 49009-8153 |
| ISCH, CLIFFORD D | 4250 SNODGRASS RD | | | | MANSFIELD | OH | 44903-6513 |
| ISCH, KEVIN P | 1125 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2326 |
| ISCHAY, CHRISTOPHE H | 6100 ROUSSEAU DR | | | | PARMA | OH | 44129-6521 |
| ISCHI, BARBARA | 155 S 6TH ST | | | | EVANSVILLE | WI | 53536-1077 |
| ISCHI, JONATHAN J | W2245 TOWNS RD | | | | ALBANY | WI | 53502-9722 |
| ISCHKUM, JAMES R | 14213 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| ISCHO, ROSALIE D | 4427 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3764 |
| ISCO, GARY E | 7291 OAKWOOD DR | | | | BROOKFIELD | OH | 44403 |
| ISCO, PAUL J | 4816 COAL RD #A1 | | | | VIENNA | OH | 44473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISCRA WALTER | VIA FANFANI 33 | | | 41123 MODENA ITALY | | | |
| ISE INNOMOTIVE SYSTEM US INC | 1150 INDUSTRIAL PARK DRIVE | | | | TUSCALOOSA | AL | 35401 |
| ISEA-RWTH AACHEN | JAEGERSTRASSE 17-19 | | | AACHEN D-52066 GERMANY | | | |
| ISEAL DORSEY | 7957 HIDDEN VIEW DRIVE | | | | HOLLAND | OH | 43528 |
| ISEC INCORPORATED | DICK CHIAPPINI | 33 INVERNESS DR E | | | ENGLEWOOD | CO | 80112-5412 |
| ISECKE, JULIE R | 54081 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1664 |
| ISECKE, MICHAEL H | 54081 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1664 |
| ISECO SAFETY SHOES DIVISION | | | | | | | |
| ISELE, ROBERT K | 2789 QUAKER RD | | | | GASPORT | NY | 14067-9445 |
| ISELER, DANNY R | 36000 CURRIER STREET | | | | WAYNE | MI | 48184-2005 |
| ISELER, STANLEY J | 3848 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9442 |
| ISELEY, KATHERINE S | 24 S HARRISON ST | | | | KNIGHTSTOWN | IN | 46148-1227 |
| ISELI, VICTOR | 6322 COPPER PHEASANT DR. | | | | DAYTON | OH | 45424-4100 |
| ISELIN II, O DONNELL | 654 ALMA REAL DR | | | | PACIFIC PALISADES | CA | 90272-4421 |
| ISEMAN ROBERT | 2224 S OAK PARK ST | | | | VISALIA | CA | 93277-5384 |
| ISEMAN, JEFFREY J | 28109 DIESING DR | | | | MADISON HTS | MI | 48071-4532 |
| ISEMONGER, LEONARD R | 17142 ASHWOOD DR | | | | ORLAND PARK | IL | 60467-6019 |
| ISEN GERHARDS-GIBERT | SUEDRING 152 | | | | MAINZ 55128 GERMANY | | |
| ISEN GERHARDS-GIBERT | SUEDRING 152 | MAINZ D-55128 | | | | | |
| ISENBARG, MARY | 42 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| ISENBARG, MARY | 42 E. YPSILANTI | | | | PONTIAC | MI | 48340 |
| ISENBARG, ORVILLE E | 831 ACORN GROVE DR | | | | BLACKLICK | OH | 43004 |
| ISENBARGER, DANIEL E | 1217 COUNTY ROAD 75 | | | | ADA | OH | 45810-9755 |
| ISENBARGER, DANIEL E. | 1433 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| ISENBARGER, DAVID L | 2028 LIBERTY CT | | | | XENIA | OH | 45385-1494 |
| ISENBARGER, DAVID L | 2028 LIBERTY COURT | | | | XENIA | OH | 45385-1494 |
| ISENBARGER, MARCELLA | SPRING MEADE RETIREMENT COMMUNITY | 4375 SOUTH COUNTY RD. 25 A | | | TIPP CITY | OH | 45371 |
| ISENBARGER, MARCELLA | 4375 S COUNTY ROAD 25A | SPRING MEADE RETIREMENT COMMUNITY | | | TIPP CITY | OH | 45371-2956 |
| ISENBERG, ANNE M | 141 TOPAZ TRL 141 | | | | CORTLAND | OH | 44410 |
| ISENBERG, ANNE M | 141 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-4410 |
| ISENBERG, JUDITH S | 844 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| ISENBERG, MATTHEW L | 3728 E 600 N | | | | ALEXANDRIA | IN | 46001-8896 |
| ISENBERG, MICHAEL T | 23979 EMMONS ROAD | | | | COLUMBIA STA | OH | 44028-9473 |
| ISENBERG, RICHARD L | 23173 ALGER LN | | | | ST CLAIR SHRS | MI | 48080-2624 |
| ISENBERG, THOMAS C | 5797 OSTER DR | | | | WATERFORD | MI | 48327-2647 |
| ISENBERG, THOMAS J | 885 CENTER | | | | LEAVITTSBURG | OH | 44430 |
| ISENBERG, VICTOR L | 141 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| ISENBERG, VICTOR L | 141 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1349 |
| ISENBERG, WILLIAM J | 599 GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402-4402 |
| ISENBERG, WILLIAM J | 599 STATE ROUTE 88 NE | | | | BRISTOLVILLE | OH | 44402-9768 |
| ISENBURG, JOHN S | 2421 S GRANT ST | | | | MUNCIE | IN | 47302-4362 |
| ISENEGGER, PAUL V | 28843 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2159 |
| ISENHART, CHRISTINE B | 675 8TH ST | | | | IDAHO FALLS | ID | 83401-4911 |
| ISENHART, ORIE L | 4552 GRAND TETON DR | | | | MEDINA | OH | 44256-7093 |
| ISENHART, ROBERT D | 6035 S TRANSIT RD LOT 404 | | | | LOCKPORT | NY | 14094-6356 |
| ISENHATH RONALD | 1183 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9225 |
| ISENHATH, FRANCES B | 7312 S FRANCIS RD | C/O SHERRY LEE FOSTER | | | SAINT JOHNS | MI | 48879-9249 |
| ISENHATH, HALE D | 10370 W JEFFERSON RD | | | | RIVERDALE | MI | 48877-9748 |
| ISENHATH, JOHN O | 5920 HODGEMAN DR | | | | PARMA HEIGHTS | OH | 44130-2151 |
| ISENHATH, MICHAEL R | 9797 N FERRIS RD | | | | RIVERDALE | MI | 48877-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISENHATH, RONALD D | 1183 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9225 |
| ISENHOFF, MARK A | 14249 17 MILE RD | | | | GOWEN | MI | 49326-9704 |
| ISENHOFF, SHANE A | 37703 DEVOE ST | | | | CLINTON TWP | MI | 48036-2902 |
| ISENHOFF, VIOLA L | 14249 17 MILE RD | | | | GOWEN | MI | 49326-9704 |
| ISENHOUR III, WILLIAM A | 505 E 31ST ST | | | | ANDERSON | IN | 46016 |
| ISENHOUR, HARVEY W | 608 BLUFF ST BOX 152 | | | | MISSOURI CITY | MO | 64072 |
| ISENHOUR, HELEN L | 608 BLUFF ST BOX 152 | | | | MISSOURI CITY | MO | 64072-0152 |
| ISENHOUR, THOMAS G | 1025 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2607 |
| ISENHOWER JR, ERNEST D | 2674 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9488 |
| ISENHOWER, BILLY G | 414 S WINTERBROOKE DR | | | | OLATHE | KS | 66062-1805 |
| ISENHOWER, CHARLES J | 2687 PERRY WORTH RD | | | | LEBANON | IN | 46052-9686 |
| ISENHOWER, CHARLES L | 2635 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1282 |
| ISENHOWER, ELIZABETH D | 13 LAUREL DR | | | | WRIGHTSTOWN | NJ | 08562-2014 |
| ISENHOWER, HAROLD E | 410 N OLIVE BOX 563 | | | | ARCADIA | IN | 46030 |
| ISENMAN, JOHN F. IRA ACCOUNT | JOHN F. ISENMAN | 1610 WEST MAIN ST | | | FESTUS | MO | 63028 |
| ISENSEE, SANDRA J | 1420 EARLE WAY | | | | BURNSVILLE | MN | 55306 |
| ISEO MARCHETTI | VIA DON BOSCO 197 | | | | SAN FELICE SUL PANARO | IA | 41038 |
| ISEPPI, WARNER P | 301 JOHN M AVE | | | | CLAWSON | MI | 48017-1574 |
| ISER WALTER E (429167) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ISER, CHARLES E | 3833 E 200 S | | | | MARKLE | IN | 46770-9073 |
| ISER, DOLORES S | 7989 YORK RD | | | | SAULT SAINTE MARIE | MI | 49783-9544 |
| ISER, JUDY M | 640 W BARNES LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| ISER, LEONARD B | HC 63 BOX 2660 | | | | ROMNEY | WV | 26757-9718 |
| ISER, MARSHALL EARL | 640 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| ISER, PAUL | 7989 YORK RD | | | | SAULT SAINTE MARIE | MI | 49783-9544 |
| ISER, RICHARD J | 9700 LAKE OF THE WOODS RD | | | | MANCELONA | MI | 49659-9672 |
| ISER, VERA | 90187 E ARAVAIPA RD | | | | WINKELMAN | AZ | 85292-9769 |
| ISER, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ISERAL FLATFORD | 10653 N 200 E | | | | ALEXANDRIA | IN | 46001-8305 |
| ISERAL NELSON | 4846 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1537 |
| ISERAL, ROBERT N | 7778 DICE LAMPLEY RD | | | | FAIRVIEW | TN | 37062-8225 |
| ISETANI, HIDEKI | AXIA AOYAMA 603 | 8-5-28 AKASAKA, MINATO-KU | | TOKYO 107-0052 JAPAN | | | |
| ISETTS BRIAN J | 3510 WILD TURKEY RD | | | | RED WING | MN | 55066-1765 |
| ISF CONTRIBUTION PLAN FUND | INVERNESS COUNSEL, INC | C/O HENRY P RENARD | 845 THIRD AVE 8TH FLOOR | | NEW YORK | NY | 10022 |
| ISF GIRARDEAU ENDOWMENT FUND | INVERNESS COUNSEL, INC | C/O HENRY P RENARD | 845 THIRD AVE 8TH FLOOR | | NEW YORK | NY | 10022 |
| ISF INTERNATIONALE SCHULE FRANKFURT | STR ZUR INTERNAT SCHULE 33 | | | 65931 FRANKFURT GERMANY | | | |
| ISFREN ROSARIO | 122 LAFAYETTE APT. 1 | | | | BUFFALO | NY | 14213 |
| ISG TRANSPORTATION INC | 7965 GOREWAY DR UNIT 2 | | | BRAMPTON CANADA ON L6T 5T5 CANADA | | | |
| ISGAN, DAVID J | 333 OAKWOOD CIR | | | | ENGLEWOOD | FL | 34223-2009 |
| ISGRO, JOSEPH F | 222 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7229 |
| ISGRO, JOSEPHINE L | 1026 N DENWOOD ST | | | | DEARBORN | MI | 48128-1569 |
| ISH RANDALL E (631851) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| ISH RONALD THORNTON (661249) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| ISH, EDWARD L | 112 TEAL DR | | | | CURRITUCK | NC | 27929-9630 |
| ISH, LILLIAN J | 4937 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2538 |
| ISH, LINDA F | 4724 PINE RIDGE LN | | | | FORT WORTH | TX | 76123-4638 |
| ISH, PAUL E | 3995 AQUARINA ST | | | | WATERFORD | MI | 48329-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISH, RANDALL E | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| ISH, ROBERT M | 3933 N 27 RD | | | | MANTON | MI | 49663-9722 |
| ISH, RONALD THORNTON | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| ISH, TERRI L | 5004 CLINTONVILLE PINES DR | | | | CLARKSTON | MI | 48346-4170 |
| ISHA D BOOKER | 419 N 4TH ST | | | | GADSDEN | AL | 35901-2401 |
| ISHAC, FARID F | 3475 COSEYBURN RD | | | | WATERFORD | MI | 48329-4303 |
| ISHAK-BERNARD, PETTY S | 852 POLO PL | | | | AUBURN HILLS | MI | 48326-3677 |
| ISHAM FRANKLIN | ISHAM, FRANKLIN | 308 SHERY DR. | | | BELLEVUE | NE | 68005 |
| ISHAM JR, RUSSELL E | 2234 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473-9776 |
| ISHAM LYON | 100 N 19TH ST | | | | EAST ORANGE | NJ | 07017-5204 |
| ISHAM, BRENDA F | 9817 MAIN ST | | | | CLIFFORD | MI | 48727-9548 |
| ISHAM, CATHERINE L | 2234 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473-9776 |
| ISHAM, CHARLES L | 4910 BLUEWATER DR | | | | OTTER LAKE | MI | 48464-9607 |
| ISHAM, DONNA F | 4490 N WASHBURN RD | | | | DAVISON | MI | 48423-8006 |
| ISHAM, ELAINE O | 2743 W 86TH PL | | | | CHICAGO | IL | 60652-3935 |
| ISHAM, FRANKLIN | 308 SHERRY DR | | | | BELLEVUE | NE | 68005-2233 |
| ISHAM, GARY A | 8041 KRISTINA LN | | | | N RICHLND HLS | TX | 76180-1747 |
| ISHAM, GARY ANDREW | 8041 KRISTINA LN | | | | N RICHLND HLS | TX | 76180-1747 |
| ISHAM, KATHLEEN T | 7404 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1351 |
| ISHAM, KATHY L | 5580 HARTEL RD | | | | POTTERVILLE | MI | 48876-8769 |
| ISHAM, KEITH L | 5923 VANCO DR | | | | ZEPHYRHILLS | FL | 33542-1896 |
| ISHAM, LLOYD L | 144 N HAWKINS RD | | | | GLADWIN | MI | 48624-8405 |
| ISHAM, LUCILE A | 144 N. HAWKINS RD. | | | | GLADWIN | MI | 48624-8405 |
| ISHAM, LUCILE A | 144 N HAWKINS RD | | | | GLADWIN | MI | 48624-8405 |
| ISHAM, MELVIN G | 3106 MORNING GLORY RD | | | | DAYTON | OH | 45449-3027 |
| ISHAM, NOREEN A | 4801 WALKER RD R# 1 | | | | LESLIE | MI | 49251-9787 |
| ISHAM, PAUL F | 3190 APPLE CT | | | | NIAGARA FALLS | NY | 14304-1494 |
| ISHAM, PHILLIP W | 8432 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| ISHAM, ROGER L | 613 E WILLARD AVE | | | | LANSING | MI | 48910-3447 |
| ISHAM, RUSSELL M | 980 WEST BUCHANAN ROAD | | | | ITHACA | MI | 48847-9638 |
| ISHAM, SHARON L | 6287 ROSECOMMON DR | | | | NORCROSS | GA | 30092 |
| ISHAM, SHARRON J | 6837 CAINE ROAD | | | | VASSAR | MI | 48768 |
| ISHAM, SHARRON J | 6837 CAINE RD | | | | VASSAR | MI | 48768-9221 |
| ISHAM, STANLEY L | 1408 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| ISHAM, VEDELL | 121 LAUREN LN | | | | MT PLEASANT | TN | 38474-5005 |
| ISHAM, WILLIAM M | 9400 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |
| ISHAM-COLLINS, SHIRLEY A. | 2897 WIND CHIME CIR S | | | | GREENWOOD | IN | 46143-6757 |
| ISHEE, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ISHEE, MARK | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| ISHEE, STEVEN D | 811 COUNTY ROAD 10 | | | | STRINGER | MS | 39481-4449 |
| ISHEL JR, JOHN R | 9409 MONROE BLVD | | | | TAYLOR | MI | 48180-3615 |
| ISHERWOOD, CHARLES D | 2715 VIA DEL ROBLES | | | | FALLBROOK | CA | 92028-9694 |
| ISHERWOOD, JAMES E | 30219 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| ISHII LAW OFFICE | 623 FUJI BLDG 2 3 | MARUNOUCHI 3 CHOME CHIYODA KU | | TOKYO JAPAN 100 0005 JAPAN | | | |
| ISHII TAKAHIRO | ISHII, TAKAHIRO | 41719 SLEEP HOLLOW DR | | | NOVI | MI | 48377 |
| ISHIKAWA GASKET AMERICA INC | 27300 HAGGERTY RD STE F26 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| ISHIKAWA GASKET AMERICA INC | 828 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9379 |
| ISHIKAWA GASKET CO LTD | 21-3 KIYOHARAKOGYODANCHI | | | UTSUNOMIYA CITY TOCHIGI JP 321-3231 JAPAN | | | |
| ISHIKAWA GASKET CO LTD | 828 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9379 |
| ISHIKAWA GASKET CO LTD | TOMOKAZU KINA X229 | BOWLING GREEN PLANT | 828 VAN CAMP ROAD | | ZANESVILLE | OH | 43701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISHIKAWA GASKET CO LTD | 2-5-5 TORANOMON | | | MINATO KU TOKYO 105-0001 JAPAN | | | |
| ISHIKAWA GASKET/AMERICA INC. | TOMOKAZU KINA X229 | BOWLING GREEN PLANT | 828 VAN CAMP ROAD | | ZANESVILLE | OH | 43701 |
| ISHIKAWA KATAN SEITETSU KK | 9 1 UKE | | | KAHOKU ISHIKAWA 929-1121 JAPAN | | | |
| ISHIMA ELLEN | ISHIMA, ELLEN | 345 W 9TH AVE STE 200 | | | ESCONDIDO | CA | 92025-5055 |
| ISHIMARU, KUSUTO G | 9033 39TH AVE SW | C/O KATHI ISHIMARU | | | SEATTLE | WA | 98136-2513 |
| ISHMAEL BURGESS | 118 EDPAS ROAD | | | | NEW BRUNSWICK | NJ | 08901-3800 |
| ISHMAEL CROWE | 6055 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1053 |
| ISHMAEL GONZALES JR | 72 LAKESIDE ST | | | | PONTIAC | MI | 48340-2525 |
| ISHMAEL HALL JR | 455 HEMLOCK VIEW RD | | | | MOREHEAD | KY | 40351-7320 |
| ISHMAEL HENSLEY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ISHMAEL JOHNSON | HC 77 BOX 220 | | | | STEPHENS | KY | 41171-9300 |
| ISHMAEL JR, THOMAS G | 1906 27TH AVE N | | | | TEXAS CITY | TX | 77590-4132 |
| ISHMAEL LYON | HC 77 BOX 330 | | | | STEPHENS | KY | 41171-9301 |
| ISHMAEL SHELTON | 9303 RD 151 | | | | OAKWOOD | OH | 45873 |
| ISHMAEL STEWART | 509 BANGS ST | | | | FLINT | MI | 48504-4986 |
| ISHMAEL TURNER | 2436 BETTY LN | | | | FLINT | MI | 48507-3535 |
| ISHMAEL TURNER | 2474 LAURA DR | | | | FLINT | MI | 48507-3240 |
| ISHMAEL UNDERWOOD | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ISHMAEL VELEZ | 1330 MERRILL ST | | | | SAGINAW | MI | 48601-2301 |
| ISHMAEL WHITNEY | 192 COHEN DR | | | | MOORESVILLE | IN | 46158-8352 |
| ISHMAEL, AWANDA M | 272 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8904 |
| ISHMAEL, EVERETT D | 607 HILL ST | | | | RICHMOND | MO | 64085-2011 |
| ISHMAEL, HARRIET M. | 7606 MOUNT WHITNEY ST | | | | HUBER HEIGHTS | OH | 45424-2027 |
| ISHMAEL, HARRIET M. | 7606 MT WHITNEY STREET | | | | HUBERHEIGHTS | OH | 45424-2027 |
| ISHMAEL, JOHN E | PO BOX 90472 | | | | BURTON | MI | 48509-0472 |
| ISHMAEL, JOHN R | 7495 CRESAP ST | | | | BROOKSVILLE | FL | 34613-6040 |
| ISHMAEL, JOHN R | 7495 CRESAP STREET | | | | BROOKSVILLE | FL | 34613-6040 |
| ISHMAEL, LESLIE R | 2025 N OAK RD | | | | DAVISON | MI | 48423-8181 |
| ISHMAEL, MADELINE | 322 E THIRD ST | | | | DAVISON | MI | 48423-1454 |
| ISHMAEL, RUBY G | 3023 VALE DRIVE | | | | KETTERING | OH | 45420-3920 |
| ISHMAEL, RUBY G | 3023 VALE DR | | | | KETTERING | OH | 45420-3920 |
| ISHMAEL, RUSSELL H | 5049 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| ISHMAEL, SHELBY H | 12083 THORNRIDGE ST | | | | BROOKSVILLE | FL | 34613-5523 |
| ISHMAEL, WILLIAM T | 4503 N VASSAR RD | | | | FLINT | MI | 48506-1769 |
| ISHMAN JR., JOHN N | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418-2041 |
| ISHMAN SR, JAMES | 202 OAKWOOD PL | | | | SPRINGFIELD | OH | 45506-2143 |
| ISHMAN, CHARLES D | 42 HOLLOWAY RD | | | | ROCHESTER | NY | 14610-2731 |
| ISHMAN, CHARLES H | 25 WALNUT PARK | | | | ROCHESTER | NY | 14622-2717 |
| ISHMAN, DONNA A | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418-2041 |
| ISHMAN, MICHELLE R | 641 BROOKLYN AVE | | | | DAYTON | OH | 45402-5502 |
| ISHMEL, DANIEL A | 815 E 2ND ST APT 1 | | | | FLINT | MI | 48503-1934 |
| ISHMON JACKSON | 5100 GEORGE ST | | | | FLINT | MI | 48505-1625 |
| ISHTRONICS INC | 3620 KENNESAW N INDUSTRIAL PKWY NW STE F | | | | KENNESAW | GA | 30144-1268 |
| ISI AUTOMAT/MT CLMNS | 44831 GROESBECK | | | | MOUNT CLEMENS | MI | 48043 |
| ISI ROBOTICS/FRASER | 31915 GROESBECK HWY | P.O. BOX 220 | | | FRASER | MI | 48026-3915 |
| ISIAH BYRD | 4945 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9291 |
| ISIAH CHAMPION | 3512 US HIGHWAY 59 S | | | | GARY | TX | 75643-6028 |
| ISIAH D HAGGINS | 3722 COSTANO | | | | DAYTON | OH | 45416 |
| ISIAH DOBYNE | 84 AUDUBON PL | | | | NEWNAN | GA | 30265-2002 |
| ISIAH HATCHER JR | 5252 MAFFITT AVE | | | | SAINT LOUIS | MO | 63113-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISIAH HILL | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ISIAH JAMISON | 2847 SPRING HILL DR | | | | MEMPHIS | TN | 38127 |
| ISIAH JETER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ISIAH JONES | 464 BROOKS AVE | | | | PONTIAC | MI | 48340-1301 |
| ISIAH LETMAN | 1160 E 145TH ST | | | | CLEVELAND | OH | 44110-3666 |
| ISIAH LIGHTNER | 7267 MEADOW POINT DR | | | | STONE MTN | GA | 30087-6350 |
| ISIAH LOVE JR | 77 N ARDMORE ST | | | | PONTIAC | MI | 48342-2703 |
| ISIAH MILLS | 124 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2743 |
| ISIAH MITCHELL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ISIAH OVERTON JR | 79 COPELAND ST 14609 | | | | ROCHESTER | NY | 14609 |
| ISIAH PHELPS | 128   ALMOND AVE. | | | | DAYTON | OH | 45417-1412 |
| ISIAH PHELPS | 128 ALMOND AVE | | | | DAYTON | OH | 45417-1412 |
| ISIAH RAMIREZ | 6620 WEYER RD | | | | IMLAY CITY | MI | 48444-9647 |
| ISIAH SHAW | 2340 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1848 |
| ISIAH SHOEMO | 5764 LONLOH PINES CT | | | | CLARKSTON | MI | 48346-4088 |
| ISIAH SHOEMO SR | 5617 EDWARDS AVE | | | | FLINT | MI | 48505-5130 |
| ISIAH SPENCER | 19969 WARD ST | | | | DETROIT | MI | 48235-1140 |
| ISIAH WASHINGTON | 1800 W SHAWNEE DR | | | | CHANDLER | AZ | 85224-2263 |
| ISIAH WYNN | PO BOX 48426 | | | | OAK PARK | MI | 48237-6026 |
| ISIDOR GARCIA | 6616 S HONORE STREET | | | | CHICAGO | IL | 60636-2651 |
| ISIDORA PAPAKONSTANTINOU | 20466 NICKE ST | | | | CLINTON TOWNSHIP | MI | 48035-4053 |
| ISIDORE & PHYLLIS BALABAN | 605B MADISON DR | | | | MONROE TWP | NJ | 08831 |
| ISIDORE NOWAK | 10234 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| ISIDORE SHANK | 1950 SNYDER RD | | | | WILLARD | OH | 44890-9031 |
| ISIDORE, JOSEPH E | 11005 DETROIT AVE APT 2 | | | | CLEVELAND | OH | 44102-2438 |
| ISIDORO GARCIA | 880 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| ISIDORO MORA | 133 S 10TH ST | | | | SANTA PAULA | CA | 93060-3701 |
| ISIDORO MOREIRA | 9004 CANDLESTICK CIR | | | | SHREVEPORT | LA | 71118-2301 |
| ISIDRA TIMKEY | 501 DAVISON RD APT A23 | | | | LOCKPORT | NY | 14094-4037 |
| ISIDRO ALVARADO JR | 84   DUFFERN DRIVE | | | | ROCHESTER | NY | 14616-4451 |
| ISIDRO AREVALO | 14906 BLACKHAWK ST | | | | MISSION HILLS | CA | 91345-2107 |
| ISIDRO ARVIZU | 1119 S FRONT ST | | | | CHESANING | MI | 48616-1466 |
| ISIDRO FERNANDEZ | 207 E COLORADO BLVD | | | | ARCADIA | CA | 91006-2919 |
| ISIDRO HINOJOSA JR | 226 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2083 |
| ISIDRO LIENDO | 9762 KATHERINE ST | | | | TAYLOR | MI | 48180-3611 |
| ISIDRO M NEIKOV | 1349  IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 |
| ISIDRO PUENTES | PO BOX 3336 | | | | QUARTZ HILL | CA | 93586-0336 |
| ISIDRO PUENTES | 5520 COLUMBIA WAY | | | | QUARTZ HILL | CA | 93536-3101 |
| ISIDRO RAMOS | 845 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| ISIDRO SEE | 7875 BUTLER WARREN RD | | | | WEST CHESTER | OH | 45069-2564 |
| ISIDRO SOLIS JR | 1451 CHALMERS AVE | | | | SAN ANTONIO | TX | 78211-1413 |
| ISIJOLA, MABEL F | 14 SUMMERSHADE CIR | | | | PISCATAWAY | NJ | 08854-5940 |
| ISIM UNIVERSITY | 501 S CHERRY ST STE 350 | | | | DENVER | CO | 80246-1326 |
| ISIS E SHENOUDA MD | ATTN: ISIS E SHENOUDA | 50 N PERRY ST | | | PONTIAC | MI | 48342-2217 |
| ISIS K AMENTI | PO BOX 2685 | | | | DETROIT | MI | 48202-0685 |
| ISIS LEON | 1339 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| ISKA LUDIGKEIT | NEU-EBERSDORFER-STR 24 | | | 27432 EBERSDORF  GERMANY | | | |
| ISKANDAR, NADER Z | APT 509 | 1636 NORTH WELLS STREET | | | CHICAGO | IL | 60614-6009 |
| ISKE, GERALD E | 1310 MURIEL LN | | | | EXCELSIOR SPRINGS | MO | 64024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISKE, KENNETH C | 13355 W BALLAD DR | | | | SUN CITY WEST | AZ | 85375-1704 |
| ISKENDERIAN, THEODORE | 11125 WALNUT LN | | | | STERLING HEIGHTS | MI | 48313-3155 |
| ISKERKA, JANICE | 16515 GRACE COURT | APT 100 | | | SOUTHGATE | MI | 48195-3611 |
| ISKERKA, JANICE | 16515 GRACE CT APT 100 | | | | SOUTHGATE | MI | 48195-3611 |
| ISKI JR, FRANK | 12479 SE 94TH CT | | | | SUMMERFIELD | FL | 34491-9731 |
| ISKI, DAVID | 5401 SUSAN ST | | | | FLINT | MI | 48505-2540 |
| ISKI, DENNIS M | 3177 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| ISKI, SHIRLEY | 5401 SUSAN | | | | FLINT | MI | 48505-2540 |
| ISKI, SHIRLEY | 5401 SUSAN ST | | | | FLINT | MI | 48505-2540 |
| ISKI, TRACIE L | 13086 MARSHALL RD | | | | MONTROSE | MI | 48457-8809 |
| ISKI, TRACIE LYNNE | 13086 MARSHALL RD | | | | MONTROSE | MI | 48457-8809 |
| ISKIN INC. | | | | | | | |
| ISKRA DAN | 11499 TWIN MILLS LANE | | | | CHARDON | OH | 44024-9726 |
| ISKRA, JEREMY J | PO BOX 62 | | | | MULLIKEN | MI | 48861-0062 |
| ISKRA, JEREMY J. | PO BOX 62 | | | | MULLIKEN | MI | 48861-0062 |
| ISL INTERNATIONAL SURVEYS LTD. | 151 PLACER CRT | | WILLOWDALE ON CANADA | | | | |
| ISLA ARCHER | 1624 N WEBSTER ST | | | | KOKOMO | IN | 46901-2106 |
| ISLA BAILEY | 5273 RIDGE RD | | | | CORTLAND | OH | 44410-9786 |
| ISLA KISKER | 2839 CROWNPOINT RD | | | | STEVENSVILLE | MI | 49127-9713 |
| ISLA MORADA SP | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| ISLA OAKES | 8100 AIRSABLE E | | | | SAINT HELEN | MI | 48656 |
| ISLA W BAILEY | 5273  RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-9786 |
| ISLA, SAUL L | 2087 AUDUBON DR | | | | GLENDALE HTS | IL | 60139-1807 |
| ISLAM MOHAMMAD | 5553 YELLOWCRESS DR | | | | SAGINAW | MI | 48603-8011 |
| ISLAM, MOHAMED A | 24060 NILAN DR | | | | NOVI | MI | 48375-3751 |
| ISLAM, MOHAMMAD B | 93 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4622 |
| ISLAM, MOHAMMAD BADRUL | 93 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4622 |
| ISLAM, MONIRUL | 2357 GOLFVIEW DR APT 103 | | | | TROY | MI | 48084-3909 |
| ISLAM, RAFIQUL | 7S670 LYNN DR | | | | NAPERVILLE | IL | 60540-9578 |
| ISLAM, ZIAUL | 42655 GULICKS LANDING ST | | | | ASHBURN | VA | 20148 |
| ISLAM, ZIAUL | 42655 BULICKS LANDING CT | | | | ASBURN | VA | 20148 |
| ISLAMIC ASSOC MASJID IBRAHIM | 315 S FORD BLVD | | | | YPSILANTI | MI | 48198-7818 |
| ISLAND AUTO & TIRE | 1421 MILL BAY RD | | | | KODIAK | AK | 99615-7505 |
| ISLAND AUTO REPAIR | 801 E ELKCAM CIR | | | | MARCO ISLAND | FL | 34145-2577 |
| ISLAND AUTO SERVICE | 340 E DAVIS BLVD | | | | TAMPA | FL | 33606-3731 |
| ISLAND BRAKE & ALIGNMENT | 98-019 KAMEHAMEHA HWY | | | | AIEA | HI | 96701 |
| ISLAND CENTER AUTOMOTIVE | 9270 MILLER RD NE | | | | BAINBRIDGE ISLAND | WA | 98110-1459 |
| ISLAND CHEVROLET CADILLAC | 1177 KILAUEA AVE | | | | HILO | HI | 96720-4203 |
| ISLAND CHEVROLET, INC. | 2519 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4343 |
| ISLAND CHEVROLET,ISLAND PONTIAC,ISLAND BUICK,ISLAND CADILLAC,ISLANDGMC | 1177 KILAUEA AVE | | | | HILO | HI | 96720-4203 |
| ISLAND CHVEROLET | 1177 KILAUEA AVE | | | | HILO | HI | 96720-4203 |
| ISLAND COUNTY TREASURER | PO BOX 699 | | | | COUPEVILLE | WA | 98239-0699 |
| ISLAND HELICOPTER | | | | | | | |
| ISLAND HOTEL NEWPORT BEACH IRVINE COMPANY LLC | 690 NEWPORT CENTER DR | ATTN EXECUTIVE OFFICER | | | NEWPORT BEACH | CA | 92660-6431 |
| ISLAND MOVERS | | 42 PIER | | | | HI | 96817 |
| ISLAND PACKET | PO BOX 2291 | | | | RALEIGH | NC | 27602-2291 |
| ISLAND STRATEGIES INC | 1425 RXR PLZ | | | | UNIONDALE | NY | 11556-1425 |
| ISLAND STRATEGIES INC | 1425 RXR PLZ | EAST TOWER 15TH FLR | | | UNIONDALE | NY | 11556-1425 |
| ISLAND, CARL B | 4142 ARDERY AVE | | | | DAYTON | OH | 45406-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISLAND, MARVIN L | 1535 WELLSTON PL APT 137 | | | | SAINT LOUIS | MO | 63133-2438 |
| ISLAND, MARVIN L | 1535 WELLSTON PLACE | APT 137 | | | SAINT LOUIS | MO | 63112 |
| ISLAS, ALEJANDRO HERIBERTO | | | | | | | |
| ISLAS, ANTELMO HEBERTO | | | | | | | |
| ISLAS, ANTELMO HEBERTO JR ESTATE OF | | | | | | | |
| ISLAS, HERBERT | 6505 WINFIELD BLVD #B7 | | | | MARGATE | FL | 33063 |
| ISLAS, JARITZA CORAL | | | | | | | |
| ISLAS, JASMIN CRYSTAL | | | | | | | |
| ISLAS, MARIA DOLORES | NARVAEZ M ORLANDO LAW OFFICES OF | 400 S PADRE ISLAND DR STE 204 | | | CORPUS CHRISTI | TX | 78405-4121 |
| ISLAS, SALOMON | 1515 W MEMORIAL DR | | | | JANESVILLE | WI | 53545 |
| ISLAS, YOLANDA | 5843 CHISOLM TRAIL | | | | LAS VEGAS | NV | 89118-2037 |
| ISLECHEM LLC | 2801 LONG RD | | | | GRAND ISLAND | NY | 14072-1244 |
| ISLENSK NYORKA | ICELANDIC NEW ENEGY LTD | PO BOX 8192 | | REYKJAVIK 128 ICELAND | | | |
| ISLER II, MICHAEL J | 7779 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9593 |
| ISLER, COLLEEN R | 102 BULL RUN RD | | | | BROWNSVILLE | PA | 15417-9527 |
| ISLER, RANDALL L | 11929 S 89TH EAST AVE | | | | BIXBY | OK | 74008-1823 |
| ISLER, RUDOLF A | 342 SUNRISE DR | | | | FLUSHING | MI | 48433-2155 |
| ISLES, CHARLES | RUSSELL DIANE M LAW OFFICES OF | 1022 KING STREET - SUITE 2 - SUNDAY MARKET SQUARE | | | CHRISTIANSTED | VI | 00820 |
| ISLES, DONALD C | 5935 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| ISLES, EVELYN K | 5320 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| ISLES, JELANA Y | 119 NORMANDY DR | | | | HOWELL | MI | 48843-2547 |
| ISLES, PAUL S | 5320 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| ISLES, RICHARD L | 127 ELEUTHERA DR | | | | DANIA | FL | 33004-2269 |
| ISLEY, CARL R | 2553 S 75 W | | | | FRANKLIN | IN | 46131-8440 |
| ISLEY, DENNIS L | 35667 LARKSPUR DR. | | | | WILDOMAR | CA | 92595-8565 |
| ISLEY, ELIZA E | 120 BUTLER AVE | | | | ROSELLE PARK | NJ | 07204-1802 |
| ISLEY, HAROLD T | 35350 CHIWI CIRCLE | | | | WILDOMAR | CA | 92595-2595 |
| ISLIA BRANDELL | 2296 TOMLINSON RD | | | | MASON | MI | 48854-9203 |
| ISMAEL ALVARADO | 3942 STELLHORN RD | | | | FORT WAYNE | IN | 46815-4860 |
| ISMAEL BARBA | 464 MAKIN AVE | | | | PALMDALE | CA | 93551-2935 |
| ISMAEL CAMPOS | 3757 RUTHERFORD CT | | | | WATERFORD | MI | 48329-2177 |
| ISMAEL CHAPA | 1121 ASCOT LN | | | | FRANKLIN | TN | 37064-6723 |
| ISMAEL COLON | 61 FLORACK ST | | | | ROCHESTER | NY | 14621-5519 |
| ISMAEL ELIZONDO | 118 SAINT PIERRE LN | | | | LAREDO | TX | 78045-7098 |
| ISMAEL ELIZONDO | 5172 W GORDONVILLE RD | | | | SHEPHERD | MI | 48883-8645 |
| ISMAEL FIGUEROA | 3828 WYOMING AVE SW | | | | WYOMING | MI | 49519-3660 |
| ISMAEL GARCIA | 2357 S TROY ST | | | | CHICAGO | IL | 60623-3424 |
| ISMAEL GARZA JR | 1502 DAYTONA DR | | | | TOLEDO | OH | 43612-4016 |
| ISMAEL GONZALES | 618 CHESTNUT ST | | | | FREMONT | OH | 43420-4219 |
| ISMAEL JESUS | | | | | | | |
| ISMAEL LOPEZ | 4558 CLEARVIEW DR | | | | CANFIELD | OH | 44406-9335 |
| ISMAEL MALDONADO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ISMAEL MARTINEZ | 15573 DEEP CANYON LANE | | | | VICTORVILLE | CA | 92394 |
| ISMAEL NODARSE | 14077 SW 168TH LN | | | | MIAMI | FL | 33177-8003 |
| ISMAEL ORONA | 462 N 23RD ST | | | | MESA | AZ | 85213-7606 |
| ISMAEL OVALLE | 723 WING ST | | | | PONTIAC | MI | 48340-2675 |
| ISMAEL R CAMPOS | 3757 RUTHERFORD CT | | | | WATERFORD | MI | 48329-2177 |
| ISMAEL RODRIGUEZ | 536 RIVER FRONT DR | | | | DEFIANCE | OH | 43512-1867 |
| ISMAEL RODRIGUEZ | 8038 DEER PATH | | | | JUSTICE | IL | 60458-1360 |
| ISMAEL ROSARIO | 1435 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1611 |
| ISMAEL ROSAS | 7043 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISMAEL VARGAS | 1447 STE ANNE | | | | DETROIT | MI | 48216 |
| ISMAIL ALI | 921 DONALD LEE HOLLOWELL PKWY NW | | | | ATLANTA | GA | 30318-6651 |
| ISMAIL BAZZI | 17493 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2517 |
| ISMAIL HILAL | 20900 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8634 |
| ISMAIL, HILAL S | 20900 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8634 |
| ISMAIL, YOUSSEF A | 7565 FENTON STREET | | | | DEARBORN HTS | MI | 48127-1887 |
| ISMAIO, A G | 4500 NAMBE ARC | | | | LAS CRUCES | NM | 88011-4239 |
| ISMAIO, A GABRIEL | 4500 NAMBE ARC | | | | LAS CRUCES | NM | 88011-4239 |
| ISMAT GHANEM | 4015 BREWSTER DR | | | | WESTLAKE | OH | 44145-5302 |
| ISMODELL STARKEY | 455 BURNCOATE DR | | | | ST LOUIS | MO | 63129 |
| ISMOND DIANA | ISMOND, DIANA | 305 W HADLEY AVENUE | | | LAS CRUCES | NM | 88005-2522 |
| ISMOND, DIANA | 305 W HADLEY AVE | | | | LAS CRUCES | NM | 88005-2522 |
| ISMOND, DIANA | C/O KENNETH G. EGAN | 1111 E. LOHMAN AVENUE | | | LAS CRUCES | NM | 88001 |
| ISNARDI JOSEPH (401387) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| ISNARDI, JOSEPH | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| ISNER, RONALD W | 204 CHAMPION AVE E | | | | WARREN | OH | 44483-1436 |
| ISO TRUDE INC | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417-2824 |
| ISO TRUDE/GRAND HAVE | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417-2824 |
| ISO-TRUDE INC | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417-2824 |
| ISO-TRUDE INC | BOB BROWN | 1705 EATON | | | FLETCHER | NC | 28732 |
| ISO-TRUDE INC | BOB BROWN | 1705 EATON DR | | | GRAND HAVEN | MI | 49417-2824 |
| ISOARDI DANIELE | VIA DEL GRETO, 20 | | | | BOLOGNA | | |
| ISOBE, TADAO X | 1505 LOWES FARM PKWY | | | | MANSFIELD | TX | 76063-8617 |
| ISOBEL MALZAHN | 801 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2401 |
| ISOFAB INSULATION INC | | | | | | | |
| ISOFAB INSULATION INC | 1000 MARTIN GROVE RD | | | TORONTO ON M9W 4V8 CANADA | | | |
| ISOGRAPH INC | 4695 MACARTHUR CT 11TH FL | | | | NEWPORT BEACH | CA | 92660 |
| ISOGRAPH INC | 8001 IRVINE CENTER DR STE 1430 | | | | IRVINE | CA | 92618-3026 |
| ISOGRAPH INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2020 MAIN ST #1180 | | | IRVINE | CA | 92614-8200 |
| ISOLA CLARK | 2303 BATON ROUGE DR | | | | KOKOMO | IN | 46902-2905 |
| ISOLA DOREEN | PO BOX 502 | | | | QUOGUE | NY | 11959-0502 |
| ISOLA GREEN | 274 ALGER ST | | | | DETROIT | MI | 48202-2102 |
| ISOLA GREEN | 402 HORTON ST | | | | DETROIT | MI | 48202-3116 |
| ISOLA, KENNETH A | 5142 FIELD RD | | | | CLIO | MI | 48420-8268 |
| ISOLA, KENNETH ALLEN | 5142 FIELD RD | | | | CLIO | MI | 48420-8268 |
| ISOLA, KIMBERLY A | 19189 SCENIC HARBOR DR | | | | MACOMB | MI | 48044-2879 |
| ISOLA, MICHAEL J | 39664 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2750 |
| ISOLA, MICHAEL JOHN | 39664 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2750 |
| ISOLDE BROACH | 330 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| ISOLDE JUAREZ | 3237 S OVERMAN AVE | | | | MARION | IN | 46953-4118 |
| ISOLDI, PATTY C | 335 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 |
| ISOLINA LEOPARDI | 39050 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 |
| ISOLINA MELLADO | PO BOX 26 | | | | CASS CITY | MI | 48726-0026 |
| ISOLINA P MELLADO | PO BOX 26 | | | | CASS CITY | MI | 48726-0026 |
| ISOLINA TRECATE | 33 HILLWOOD DR | | | | BUFFALO | NY | 14227-3217 |
| ISOLINE COLEMAN | 1601 CHOWAN PL | | | | ROUND ROCK | TX | 78681-7201 |
| ISOLYN CAMPBELL | 3052 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44104-5051 |
| ISOM CHAUNCEY | 1606 FIRST AVE S PO 1002 | | | | STEINHATCHEE | FL | 32359 |
| ISOM H LONG | 128 BUZZARD ROOST RD | | | | CHAPEL HILL | TN | 37034-7051 |
| ISOM HALL | 21518 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |
| ISOM HILL | 1500 BRIARCLIFF RD APT 305 | | | | MONTGOMERY | IL | 60538-3048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISOM III, SIMON | 1210 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2836 |
| ISOM ISON JR | HC 77, BOX 250 | | | | STEPHENS | KY | 41171-9300 |
| ISOM ISON JR | HC 77 BOX 250 | | | | STEPHENS | KY | 41171-9300 |
| ISOM JAMES | 6934 FLAT CREEK RD | | | | COLLEGE GROVE | TN | 37046-9220 |
| ISOM JR, JAMES E | 920 W GENESEE ST | | | | FLINT | MI | 48504-2610 |
| ISOM JR, JAMES L | 9194 CHEYENNE ST | | | | DETROIT | MI | 48228-2607 |
| ISOM JR, JOHNNY | 5909 WINTHROP BLVD | | | | FLINT | MI | 48505-5150 |
| ISOM NADIR | 1401 N BALLENGER HWY | | | | FLINT | MI | 48504-3065 |
| ISOM WILCOX | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ISOM WILLIAMS III | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ISOM, ARMYLLIS S | 1511 2ND ST | | | | BEDFORD | IN | 47421-1705 |
| ISOM, ARMYLLIS S | 1511 2ND STREET | | | | BEDFORD | IN | 47421 |
| ISOM, ARTHUR K | 1711 MOUNT ZION PL | | | | JONESBORO | GA | 30236-7989 |
| ISOM, AUGUSTA | 4714 CLOVERLAWN DR | | | | FLINT | MI | 48504-2062 |
| ISOM, BENNIE C | 1448 W STATE ST | | | | TRENTON | NJ | 08618-5122 |
| ISOM, BESSIE M | 5334 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| ISOM, BEVERLY A | 4517 DEER CREEK DR | | | | WOOSTER | OH | 44691-7420 |
| ISOM, CALVIN | 4312 OAKVIEW DR | | | | FOREST PARK | GA | 30297-3624 |
| ISOM, CORA E | 6601 SALLY COURT | | | | FLINT | MI | 48505-1934 |
| ISOM, CORA E | 6601 SALLY CT | | | | FLINT | MI | 48505-1934 |
| ISOM, DAISY L | 1210 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2836 |
| ISOM, DAVID C | PO BOX 1585 | | | | MONTICELLO | AR | 71657-1585 |
| ISOM, DEBORAH A | 54 POST HILL DR | | | | ROCHESTER | NY | 14623-5227 |
| ISOM, DENISE L | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| ISOM, DENISE LOUISA | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| ISOM, DONALD L | 2840 HAMPSHIRE STREET | | | | SAGINAW | MI | 48601-4563 |
| ISOM, EARL | APT 117 | 1236 BLUE SPRINGS DR | | | LOGANVILLE | GA | 30052-9230 |
| ISOM, EDWARD A | 9090 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| ISOM, ELLA S | 1483 SOUTHWEST BLVD | | | | WARREN | OH | 44485-3965 |
| ISOM, ERBY D | 5946 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4845 |
| ISOM, ESSIE N | APT P6 | 300 GATEWOOD DRIVE | | | LANSING | MI | 48917-2511 |
| ISOM, GEORGE W | 2531 SANDY HOOK RD | | | | FOREST HILL | MD | 21050-1915 |
| ISOM, GREGORY D | 443 COLUMBIA AVE | | | | ROCHESTER | NY | 14611-3638 |
| ISOM, HAYDEN | 1321 CORTEZ RD | | | | ASHEBORO | NC | 27205-2018 |
| ISOM, JACQUELINE W | 712 MELLEN DR | | | | ANDERSON | IN | 46013-5040 |
| ISOM, JAMES E | 2050 STANFORD AVE | | | | FLINT | MI | 48503-4011 |
| ISOM, JANICE FAYE | 345 S MULLER PKWY LOT 11 | | | | BLOOMINGTON | IN | 47403-1608 |
| ISOM, JERRY S | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| ISOM, JIMMY | 1321 CORTEZ RD | | | | ASHEBORO | NC | 27205-2018 |
| ISOM, JIMMY D | 798 WISE AVE | | | | BALTIMORE | MD | 21222-5054 |
| ISOM, JOHN C | 111 SMYRNA AVE | | | | WILMINGTON | DE | 19809 |
| ISOM, JOHN D | 1060 N 2ND ST APT E | | | | LEAVENWORTH | KS | 66048-1500 |
| ISOM, JOHN L | 2111 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| ISOM, JOHNNY | 5334 BUTTERNUT NUT TREE CT | | | | FLINT | MI | 48532 |
| ISOM, JOHNNY R | 8 MALLBORO DR | | | | NEWARK | DE | 19713-1531 |
| ISOM, JOHNNY RAY | 8 MALLBORO DR | | | | NEWARK | DE | 19713-1531 |
| ISOM, JULIA MAE | 919 W MCCLELLAN ST | | | | FLINT | MI | 48504-2633 |
| ISOM, JULIA MAE | 919 W MC CLELLAN | | | | FLINT | MI | 48504-2633 |
| ISOM, KENNETH R | 19356 CARRIE STREET | | | | DETROIT | MI | 48234-3039 |
| ISOM, KRYSTAL | 790 HIGHWAY 30 E | | | | OXFORD | MS | 38655-8826 |
| ISOM, LUKE | 3314 OLD CAPITOL TRL APT F18 | | | | WILMINGTON | DE | 19808 |
| ISOM, LULA M | 4744 BUENA VISTA | | | | DETROIT | MI | 48238-3229 |
| ISOM, LULA M | 4744 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISOM, LURLINE | 4019 DUPONT ST | | | | FLINT | MI | 48504-2285 |
| ISOM, MABEL | 2751 EAST 23RD ST | | | | OAKLAND | CA | 94601-1849 |
| ISOM, MARCUS E | 4019 DUPONT ST | | | | FLINT | MI | 48504-2285 |
| ISOM, MARILYN | 153 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| ISOM, MONICA | 1155 ORLO DR NW | | | | WARREN | OH | 44485 |
| ISOM, PATRICIA E | 214 E LORADO AVE | | | | FLINT | MI | 48505-2163 |
| ISOM, PATRICIA L | 5334 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| ISOM, PATRICIA LYNN | 5334 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| ISOM, PATRICIA M | 2284 SHARP ROAD, #2 | | | | ADRIAN | MI | 49221 |
| ISOM, PAULINE | 920 W GENESEE ST | | | | FLINT | MI | 48504-2610 |
| ISOM, RAY A | 2284 SHARP RD | | | | ADRIAN | MI | 49221-8628 |
| ISOM, RICHARD D | 2216 DENA DR | | | | ANDERSON | IN | 46017-9686 |
| ISOM, ROBERT | 3458 ANDY WAY LN APT 3 | | | | MEMPHIS | TN | 38128-5380 |
| ISOM, SABRINA L | 3700 RUE FORET APT 236 | | | | FLINT | MI | 48532-2856 |
| ISOM, SABRINA L | 3610 RUE FORET APT 126 | | | | FLINT | MI | 48532-2847 |
| ISOM, STELLA | 510 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| ISOM, SUZETTE | 7323 BRANDON DR | | | | BAY CITY | MI | 48706 |
| ISOM, TERRY S | 3418 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| ISOM, TERRY STEPHEN | 3418 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| ISOM, TRAMONTA M | 5334 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| ISOM, WILLIE | PO BOX 5544 | | | | FLINT | MI | 48505-0544 |
| ISOME, JAMES E | 334 CROSBY BLVD | | | | AMHERST | NY | 14226-3374 |
| ISOME, RONALD E | 3414 SAMPLE WAY | | | | LOUISVILLE | KY | 40245-7449 |
| ISON AMOS (445442) - ISON AMOS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISON JR, ISOM | HC 77 BOX 250 | | | | STEPHENS | KY | 41171-9300 |
| ISON JR, ISOM | HC 77, BOX 250 | | | | STEPHENS | KY | 41171-9300 |
| ISON JR, KEARNIE | 12 IRON WOOD CT | | | | CROSSVILLE | TN | 38571-3212 |
| ISON JR., ELMER | 9352 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| ISON, ADAM R | 13101 ALLISON RD | | | | MILAN | MI | 48160-9131 |
| ISON, ALBERT R | 77 ROBERTA LN | | | | GREENUP | KY | 41144-8028 |
| ISON, AMOS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISON, ANIS C | 83 LETCHER DR | | | | JEREMIAH | KY | 41826-9090 |
| ISON, ANNETTE M | 134 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| ISON, ARVLE | 103 NORMAL DR | | | | FRANKLIN | OH | 45005-1560 |
| ISON, AUDREY M | UPPR | 5649 NORTH MASON AVENUE | | | CHICAGO | IL | 60646-6211 |
| ISON, BILLY G | BOX 4109 STATE RD. 252 | | | | BROOKVILLE | IN | 47012 |
| ISON, BOBBY | 2818 DAVIDSON DR | | | | LITHONIA | GA | 30058-7413 |
| ISON, CARL L | 41602 MANOR PARK DR APT 1 | | | | NOVI | MI | 48375-2731 |
| ISON, CARLOS M | 4736 COBDEN LANE | | | | CLARKSTON | MI | 48346-3610 |
| ISON, COLLEEN M | 12 IRON WOOD CT | | | | CROSSVILLE | TN | 38571-3212 |
| ISON, DAVID | 9530 W STATE ROUTE 2 | | | | OAK HARBOR | OH | 43449-9731 |
| ISON, DONNY A | PO BOX 1381 | | | | MARTINSVILLE | IN | 46151-0381 |
| ISON, EARL R | 120 W 9TH ST | | | | CONNERSVILLE | IN | 47331-2010 |
| ISON, ELLEN | 9337 ST. RD. 229 | | | | METAMORA | IN | 47030-9783 |
| ISON, ELLEN | 9337 STATE ROAD 229 | | | | METAMORA | IN | 47030-9783 |
| ISON, ERNEST T | 11920 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9323 |
| ISON, ERNEST THOMAS | 11920 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9323 |
| ISON, EVEDA | 11257 CAROLINA TRACE | | | | HARRISON | OH | 45030-9312 |
| ISON, GEORGE E | PO BOX 20676 | | | | SAINT PETERSBURG | FL | 33742-0676 |
| ISON, HELEN F | 5548 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3600 |
| ISON, HELEN F | 4415 S IDDINGS RD | | | | W MILTON | OH | 45383-8743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISON, IRA | 379 HENRY ST | | | | AMHERST | OH | 44001-2426 |
| ISON, JACK M | 4158 E US HIGHWAY 136 | | | | PITTSBORO | IN | 46167-9046 |
| ISON, JAMES D | 12580 W FREELAND RD | | | | FREELAND | MI | 48623-9538 |
| ISON, JAMES L | 1700 KNOWLES ST | | | | YPSILANTI | MI | 48198-6681 |
| ISON, JAMES R | 8199 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4544 |
| ISON, JANET S | 21400 DIX-TOLEDO HWY | APT 236 | | | BROWNSTOWN | MI | 48183 |
| ISON, JANET S | 21400 DIX TOLEDO HWY APT 236 | | | | BROWNSTOWN TWP | MI | 48183-1367 |
| ISON, JANICE E | 4118 JESSAMINE WAY | | | | FORT MILL | SC | 29707-5861 |
| ISON, JEFFREY A | 789 N KING RD | | | | MARION | IN | 46952-8649 |
| ISON, JEFFREY T | 4050 4TH ST N APT 116 | | | | ST PETERSBURG | FL | 33703-5730 |
| ISON, JIMMY | 972 CHIRCO DR | | | | OXFORD | MI | 48371-4808 |
| ISON, JOHN D | 12865 ALLISON RD | | | | MILAN | MI | 48160-9131 |
| ISON, L. Z | 21768 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8969 |
| ISON, LARRY D | 25004 ORCHID ST | | | | HARRISON TWP | MI | 48045-3368 |
| ISON, LESTER | 1721 TURNER RD | | | | XENIA | OH | 45385-9630 |
| ISON, LINDA | 4158 E US HIGHWAY 136 | | | | PITTSBORO | IN | 46167-9046 |
| ISON, LINDA S | 6180 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1416 |
| ISON, MANNON | 341 STRAIGHT FORK RD | | | | CORNETTSVILLE | KY | 41731-8703 |
| ISON, MANNON | 631 DELBROOK DR | | | | NEW WHITELAND | IN | 46184-1370 |
| ISON, MARJORIE W | 920 TAMIAMI TRAIL S | # 558 | | | VENICE | FL | 34285-4285 |
| ISON, MARJORIE W | 920 TAMIAMI TRL S APT 558 | | | | VENICE | FL | 34285-3635 |
| ISON, MARLENE J | 520 LOCUST ST | | | | GREENVILLE | OH | 45331-2050 |
| ISON, MARLENE J | 520 LOCUST | | | | GREENVILLE | OH | 45331-2050 |
| ISON, MARY D | 4736 COBDEN LANE | | | | CLARKSTON | MI | 48346-3610 |
| ISON, MARY D | 4736 COBDEN LN | | | | CLARKSTON | MI | 48346-3610 |
| ISON, MICHAEL D | 6718 LANDIS RD | | | | BROOKVILLE | OH | 45309-8213 |
| ISON, NAOMI | 79 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 |
| ISON, PAUL | 212 ALBERS AVE | | | | DAYTON | OH | 45427-1701 |
| ISON, ROGER L | 860 EAST DR | | | | KETTERING | OH | 45419-2013 |
| ISON, ROY V | 709 N SWOPE DR | | | | INDEPENDENCE | MO | 64056-1844 |
| ISON, SAMPSON C | 208 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| ISON, SHERMAN | 3437 PAINT CREEK RD | | | | STANTON | KY | 40380-9431 |
| ISON, TENNYSON DOUGLA | 3310 WICKLOW RD | | | | COLUMBUS | OH | 43204-1950 |
| ISON, WAYNE | RR#1 | | | | METAMORA | IN | 47030 |
| ISON, WILLA D | 224 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4170 |
| ISON, WILLIAM H | 1011 SE 4TH ST | | | | LEES SUMMIT | MO | 64063-3219 |
| ISON-CANTRELL, EVA M | 1 BEACH DRIVE SE | BAYFRONT TOWER #2303-04 | | | SAINT PETERSBURG | FL | 33701 |
| ISON-COHEE, PHYLLIS J | 57 LARCHMERE DR | | | | DAYTON | OH | 45440-3557 |
| ISONG EKPENYONG | 16560 EVERGREEN RD | | | | DETROIT | MI | 48219-3353 |
| ISOTHERMAL SYSTEMS RESEARCH | 2218 N MOLTER RD | | | | LIBERTY LAKE | WA | 99019-8603 |
| ISP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1361 ALPS RD | | | WAYNE | NJ | 07470-3700 |
| ISP CHEMICALS | LEE HENIG-ELONA | WOLFF & SAMSON PC | ONE BOLAND DRIVE | | WEST ORANGE | NJ | 07052 |
| ISP CHEMICALS LLC | LEE HENIG-ELONA | WOLFF & SAMSON PC | ONE BOLAND DRIVE | | WEST ORANGE | NJ | 07052 |
| ISP COATINGS | 130 E POND DR | | | | ROMEO | MI | 48065-4902 |
| ISP ENVIRONMENTAL SERVICES INC | LEE HENIG ELONA | WOLFF & SAMSON PC | ONE BOLAND DRIVE | | WEST ORANGE | NJ | 07052 |
| ISP ENVIRONMENTAL SERVICES INC. | LEE HENIG-ELONA | WOLFF & SAMSON PC | ONE BOLAND DRIVE | | WEST ORANGE | NJ | 07052 |
| ISP SPORTS | 540 N TRADE ST | | | | WINSTON SALEM | NC | 27101-2915 |
| ISPAT INLAND | ADMINISTRATIVE SERVICE | 2731 N SOUTHPORT AVE | FL 2 | | CHICAGO | IL | 60614-1229 |
| ISPAT INLAND INC | 100 GALLERIA OFFICE CENTER STE | | | | SOUTHFIELD | MI | 48034 |
| ISPC CASTALLOY INC | 1701 INDUSTRIAL LN | | | | WAUKESHA | WI | 53189-7346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISPOL-IMG HOLDINGS B.V. | LAGE MOSTEN 49-63 | | | BREDA 4822 NK NETHERLANDS | | | |
| ISPOL-IMG HOLDINGS BV | | | | | | | |
| ISPOL-IMG HOLDINGS BV | ATTN: GENERAL COUNSEL | ULICA TOWAROWA 50 | | TYCHY 43-100 POLAND (REP) | | | |
| ISPOL-IMG HOLDINGS BV | LAGE MOSTEN 49-63 | | | BREDA 4822 NK NETHERLANDS | | | |
| ISPOL-IMG HOLDINGS BV | PRESIDENT | ULICA TOWAROWA 50 | | TYCHY 43-100 POLAND (REP) | | | |
| ISQUIERDO, CHRISTINA C | 1850 SEMINOLE LANE | | | | SAGINAW | MI | 48638-4442 |
| ISQUIERDO, HERMINIA | 178 BEN SWAIN DRIVE | | | | EL PASO | TX | 79915 |
| ISQUIERDO, JOVITA | 1050 S MONACO PKWY APT 55 | | | | DENVER | CO | 80224-1636 |
| ISQUIERDO, MANUEL | 1850 SEMINOLE LN | | | | SAGINAW | MI | 48638-4442 |
| ISQUIRDO, LAURENCE A | PO BOX 197 | | | | WILLIAMS | OR | 97544-0197 |
| ISRA VISION SYSTEMS | INSIGHT INTEGRATION INC | 3350 PINETREE RD | | | LANSING | MI | 48911-4272 |
| ISRA VISION SYSTEMS AG | 3350 PINETREE RD | | | | LANSING | MI | 48911-4272 |
| ISRA VISION SYSTEMS INC | 3350 PINETREE RD | | | | LANSING | MI | 48911-4272 |
| ISRA VISION/LANSING | 3350 PINETREE RD | | | | LANSING | MI | 48911-4272 |
| ISRAEL AGUEROS | 13575 GAGER ST | | | | PACOIMA | CA | 91331-3844 |
| ISRAEL AND MICHAELA SAMUELLY MD. | 928 ALBEMARLE RD | | | | BROOKLYN | NY | 11218 |
| ISRAEL ANZURES | 5451 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| ISRAEL BADEA | 2385 SKYWAE DR | | | | YOUNGSTOWN | OH | 44511-2250 |
| ISRAEL BOWLIN | 187 SAMPLE RD | | | | W ALEXANDRIA | OH | 45381-9311 |
| ISRAEL C SALDANA JR | 158 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| ISRAEL CANTU | 10364 SILVER LAKE RD | | | | BYRON | MI | 48418-9096 |
| ISRAEL CARROLL | 2226 KENTON ST | | | | CINCINNATI | OH | 45206-2408 |
| ISRAEL CHAPARRO | 784 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4340 |
| ISRAEL CLINTON SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ISRAEL CORREA | 715 W CEDAR ST | | | | OLATHE | KS | 66061-4003 |
| ISRAEL DEGREE | 4821 ANSON ST | | | | LANSING | MI | 48911-2805 |
| ISRAEL DISCOUNT BANK OF NEW YORK | MICHAEL DERLE FIRST VICE PRESIDENT | ISRAEL DISCOUNT BANK OF NEW YORK | 511 FIFTH AVENUE | 2ND FLOOR TREASURY OPERATIONS | NEW YORK | NY | 10017 |
| ISRAEL DISCOUNT BANK OF NEW YORK | MICHAEL DERLE FIRST VICE PRESIDENT | 511 FIFTH AVENUE | 2ND FLOOR TREASURY OPERATIONS | | NEW YORK | NY | 10017 |
| ISRAEL ETHAN | 2406 OLD FARM LANE | | | | EDMOND | OK | 73013 |
| ISRAEL FLORES | HC 1 BOX 4578 | | | | COMERIO | PR | 00782-9750 |
| ISRAEL HENDERSON, MALKEEYAH P | PO BOX 82564 | | | | CONYERS | GA | 30013-9438 |
| ISRAEL HOLLY | 205 WANDER WAY | | | | LAKE IN THE HILLS | IL | 60156-1339 |
| ISRAEL IMMANUEL | #34 PHAIR CRESCENT | | | LONDON CANADA ON N5Z 5B5 CANADA | | | |
| ISRAEL JILES JR | 1220 SPAIN ST APT 512 | | | | NEW ORLEANS | LA | 70117-8373 |
| ISRAEL LERMA | 6878 WASHINGTON ST | | | | ARCHBOLD | OH | 43502-9156 |
| ISRAEL LEWIS | 4511 WEST 126TH ST | | | | HAWTHORNE | CA | 90250 |
| ISRAEL LOZANO | 133 CARUSS DRIVE | | | | DIMONDALE | MI | 48821 |
| ISRAEL PICKENS | 11461 BALFOUR RD | | | | DETROIT | MI | 48224-1190 |
| ISRAEL REYES | 1611 WELLINGTON DR | | | | COLUMBIA | TN | 38401-5449 |
| ISRAEL RODRIGUEZ | 450 HANNAH DR | | | | TEMPLE | GA | 30179-4186 |
| ISRAEL ROSADO | 81 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| ISRAEL ROSEBURR | 1616 ALLENDALE DR | | | | NOLENSVILLE | TN | 37135-8455 |
| ISRAEL SALAZAR | 901 FREMONT ST | | | | BAY CITY | MI | 48708-7882 |
| ISRAEL SALDANA JR | 158 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| ISRAEL SALINAS | 2459 LANCELOT CT | | | | CANTON | MI | 48188-1888 |
| ISRAEL WASHINGTON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISRAEL WOOD | 7968 W GRESHAM HWY | | | | VERMONTVILLE | MI | 49096-9728 |
| ISRAEL YAHWEH | 321 MADISON ST | | | | BUFFALO | NY | 14212-1023 |
| ISRAEL YAHWEH | 493 GRIDER ST | | | | BUFFALO | NY | 14215-3022 |
| ISRAEL, AHIJAH M | 3484 CHEVIOT AVE APT 4 | | | | CINCINNATI | OH | 45211 |
| ISRAEL, DENNIS E | 22585 VOS HIATT AVE | | | | CICERO | IN | 46034-9642 |
| ISRAEL, DORIS E | 9142 PALM ISLAND CIR | | | | N FT MYERS | FL | 33903-5244 |
| ISRAEL, ETHAN M | 134 ALDINE ST | | | | ROCHESTER | NY | 14619-1204 |
| ISRAEL, HANANIAH J | APT D2 | 4825 FAR HILLS AVENUE | | | DAYTON | OH | 45429-2327 |
| ISRAEL, JEREMIAH E | 1213 COLBERT COURT | | | | FLORISSANT | MO | 63031-1310 |
| ISRAEL, JOHN J | 1215 S JOHNSON RD | | | | SEBRING | OH | 44672-1719 |
| ISRAEL, JUNE M | 1107 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2258 |
| ISRAEL, KAREN | 2733NORTH C STREET | | | | ELWOOD | IN | 46036-1627 |
| ISRAEL, PETER S | 42056 POCATELLO DR | | | | CANTON | MI | 48187-5305 |
| ISRAEL, ROGER V | 3790 1BRALEY RD | | | | WILSON | NY | 14172 |
| ISRAEL, RUBY R | 402 SAM PARKER RD | | | | GRAY | KY | 40734-6776 |
| ISRAEL, RUBY R | 402 SAM PORKER RD | | | | GRAY | KY | 40734-6776 |
| ISRAEL, THOMAS B | 13724 BANDY RD | | | | ALLIANCE | OH | 44601-9272 |
| ISRAELS, CYNTHIA K | 105 SPANISH TRL | | | | WEATHERFORD | TX | 76088-9309 |
| ISRAELS, CYNTHIA K | 105 SPANISH TRAIL | | | | WEATHERFORD | TX | 76088-9309 |
| ISRAELSON, EVELYN | W5419 FRENCH RD | | | | JOHNSON CREEK | WI | 53038-9744 |
| ISRAELSON, JOSEPH M | 1919 JERMYN CT | | | | MEMPHIS | TN | 38119-5419 |
| ISRAILOV, ROMAN M | 6560 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5200 |
| ISRAYELYAN MIKAYEL | ISRAYELYAN, MIKAYEL | 360 E OLIVE AVE | | | BURBANK | CA | 91502-1215 |
| ISRAYELYAN, MIKAYEL | MOSESI & KALANTARIAN LLP | 360 E OLIVE AVE | | | BURBANK | CA | 91502-1215 |
| ISREAL BLACKMON | 5335 RUTH DR | | | | CHARLOTTE | NC | 28215-2223 |
| ISREAL PATTERSON | 453 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1501 |
| ISREAL SR, GERALD | 298 SWEET CANE TRL | | | | GRAYSON | GA | 30017-4144 |
| ISREAL, CHARLES G | 1312 NORWICH DR | | | | SAINT LOUIS | MO | 63137-1415 |
| ISREAL, GLORIA | 1965 FISCHER DR | | | | SAGINAW | MI | 48601-5764 |
| ISREAL, GLORIA T | 325 TIMBER TRL APT 207 | | | | AUBURN HILLS | MI | 48326-1197 |
| ISREAL, JESSIE | 16 BAKER RD. | | | | ARDEN | NC | 28704 |
| ISREAL, JESSIE | 16 BAKER RD | | | | ARDEN | NC | 28704-8738 |
| ISREAL, JOHN R | 7421 DIAL DR | | | | DAYTON | OH | 45424-2512 |
| ISREAL, JUANITA | 726 SOUTH 4TH STREET | | | | HAMILTON | OH | 45011-3206 |
| ISREAL, JUANITA | 726 S 4TH ST | | | | HAMILTON | OH | 45011-3206 |
| ISREAL, MARGARET E | 3212 INFIRMARY RD | | | | MORAINE | OH | 45418-1848 |
| ISREAL, ROY L | 1965 FISCHER DR | | | | SAGINAW | MI | 48601-5764 |
| ISROW, STEVEN M | 1660 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3474 |
| ISS CORPORATE SERVICES INC | PO BOX 98238 | | | | CHICAGO | IL | 60693-0001 |
| ISSA BAHDOUCHI | 15228 CRESCENTWOOD AVE | | | | EAST DETROIT | MI | 48021-2256 |
| ISSA FAKHOURI | 33065 SHELLEY LYNNE DR | | | | STERLING HTS | MI | 48312-6039 |
| ISSA S SALEH | 1179 S DYE RD | | | | FLINT | MI | 48532-3341 |
| ISSA SHARA | 32744 KATHLEEN DR | | | | CHESTERFIELD | MI | 48047-2744 |
| ISSA, CLAUDIA | 13568 DOGWOOD WAY | | | | SAN DIEGO | CA | 92130-5644 |
| ISSA, STEPHEN J | 9321 STERLING GATE DR | | | | MCKINNEY | TX | 75070-4905 |
| ISSAC ISSAC | 5330 GLENWOOD CREEK DR | | | | CLARKSTON | MI | 48348 |
| ISSAC LATIMORE | 6201 PATTILLOWAY | | | | LITHONIA | GA | 30058 |
| ISSAC NEWELL | 3314 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| ISSAC NEWELL | 3314  HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| ISSAC, BRENDA | 11 SAPPHIRE LN | | | | FAIRVIEW HEIGHTS | IL | 62208-2640 |
| ISSAC, ISSAC P | 5330 GLENWOOD CREEK DR | | | | CLARKSTON | MI | 48348 |
| ISSAC, MARY | 5330 GLENWOOD CREEK DR. | | | | CLARKSTON | MI | 48348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISSACMAN DEBORAH | C/O SMITH BARNEY INC | 710 N REXFORD DR A | | | BEVERLY HILLS | CA | 90210 |
| ISSAH W MOHAMMED | 660 SEWARD ST APT 221 | | | | DETROIT | MI | 48202-4439 |
| ISSAM FADEL | 14640 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4931 |
| ISSAM JISHI | 714 ARDMORE ST | | | | DEARBORN HTS | MI | 48127-4111 |
| ISSAM MASHAL | 5288 WINDMILL DR | | | | TROY | MI | 48085-6731 |
| ISSAM SAYED-AHMAD | 4931 ARGYLE ST | | | | DEARBORN | MI | 48126-3139 |
| ISSE ANTONIO ESTATE OF | C/O PERRY HODGES JR ESQ | 1401 E BROWARD BLVD | | | FORT LAUDERDALE | FL | 33301 |
| ISSELHARDT, WARREN L | 126 W ARCADIA WAY | | | | MOORESVILLE | IN | 46158-7600 |
| ISSERSTEDT, MATT G | 719 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7246 |
| ISSI BUSINESS SOLUTIONS | DEPT CH 17570 | | | | PALATINE | IL | 60055-7570 |
| ISSIAC ALLISON | 39468 VINNIE CT | | | | CLINTON TOWNSHIP | MI | 48038-4022 |
| ISSIDOR ILIEV-WOLLITZER | 207 E 15TH ST | APT 5G | | | NEW YORK | NY | 10003-3739 |
| ISSIE RENO | 15553 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-3109 |
| ISSIE WHITEHEAD | 3325 LIVERPOOLE POINTE | | | | INVERNESS | FL | 34452 |
| IST LTD | A-23 NEW OFFICE COMPLEX | DEFENCE COLONY | | NEW DELHI 110024 INDIA | | | |
| IST LTD | TIM WAGERSON | C/O WALKER INT'L TRANSPORT | 25911 NORTHLINE COMMERCE, 300 | | FLINT | MI | 48553-0001 |
| IST LTD IST LTD LLC | 21650 W 11 MILE RD STE 104 | | | | SOUTHFIELD | MI | 48076-3776 |
| IST LTD. | A-23 NEW OFFICE COMPLEX | DEFENCE COLONY | | NEW DELHI 110024 INDIA | | | |
| IST LTD. | 21650 W 11 MILE RD STE 104 | | | | SOUTHFIELD | MI | 48076-3776 |
| IST/SOUTHFIELD | 21650 W 11 MILE RD STE 104 | | | | SOUTHFIELD | MI | 48076-3776 |
| ISTA NORTH AMERICA | 7825 BAY MEADOWS WAY STE 300 B | | | | JACKSONVILLE | FL | 32256 |
| ISTAS, JAMES E | 2075 VIENNA LN | | | | EAGAN | MN | 55122-3317 |
| ISTECH CO LTD | 1643 SORYONG-DONG | GUNSAN-CITY JEOLLABUK-DO ROK | | KOREA SOUTH KOREA | | | |
| ISTENES, JOHN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| ISTERLING, CAROLYN E | 3119 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-2514 |
| ISTHMAY RICHARDS | 20 CARDINAL ESTATES BLVD | | | | DAYTONA BEACH | FL | 32117-1883 |
| ISTHMUS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| ISTIFID SPA - SOCIETA FIDUCIARIA E DI REVISIONE | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| ISTITUTO BANCARIO SAMMARINESE S P A | FRANCESCO DI PIETRO ESQ | WUERICH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| ISTITUTO DIOCESANO SOSTENTAMENTO CLERO | VIA XI FEBBRAIO 3 | | | SORA 03039  ITALY | | | |
| ISTITUTO DIOCESANO SOSTENTAMENTO CLERO D | VIA XI FEBBRAIO 3 | | | | SORA 03039 | | |
| ISTOK, ALEXANDER J | PO BOX 4621 | | | | EL MONTE | CA | 91734-0621 |
| ISTRATE, MICHAEL J | 32926 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3388 |
| ISTRE, DONALD | | | | | | | |
| ISTRE, MATT | | | | | | | |
| ISTREF SALIHU | 4054 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4778 |
| ISTVAN HABONY | 42 TACOMA CT | | | | PONTIAC | MI | 48342-1288 |
| ISTVAN HOLBOK | BAARERSTRASSE 21 | ZUG, SWITZERLAND 6304 | SWITZERLAND | | | | |
| ISTVAN MATUSEK | 375 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| ISTVAN NADASI | 1450 CHATTAHOOCHEE RUN DR | | | | SUWANEE | GA | 30024-3818 |
| ISTVAN TIHANYI | 13658 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-2699 |
| ISTVAN VARFALVI | | | | | | | |
| ISTVAN, JOHN P | 11245 MAE AVE | | | | WARREN | MI | 48089-3575 |
| ISU FOUNDATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2230 | | | AMES | IA | 50010-2230 |
| ISU FOUNDATION | 2505 UNIVERSITY BLVD | | | | AMES | IA | 50010-8622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISUE HENRY (445444) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISUE, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISUZU ADVANCED ENGINEERING CENTER LTD | TSUCHIDANA 8 FUJISAWA-SHI | | | KANAGAWA-KEN 252-8501 JAPAN | | | |
| ISUZU AUTO TOKYO AOBADAE | 7, ENOKIGAOKAMIDORI-KU | | | YOKOHAMA CITY JAPAN | | | |
| ISUZU AUTO TOKYO IKEGAMI | 2-3, SHIBA 4-CHOMEMINATO-K | | | TOKYO JAPAN | | | |
| ISUZU AUTO TOKYO JIYUGAOKA | 2-17, JIYUGAOKA 2-CHOMEMEG | | | TOKYO JAPAN | | | |
| ISUZU AUTO TOKYO TOSHIMA | 12-6, NISHISUGAMO 1-CHOMET | | | TOKYO JAPAN | | | |
| ISUZU COMMERCIAL OF AMERICA | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK | 1065 E BECKES LN | | | | VINCENNES | IN | 47591-8029 |
| ISUZU COMMERCIAL TRUCK | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140-7934 |
| ISUZU COMMERCIAL TRUCK | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| ISUZU COMMERCIAL TRUCK | 7941 ALLISON AVE | | | | INDIANAPOLIS | IN | 46268-1613 |
| ISUZU COMMERCIAL TRUCK | C/O SANDY SHERWIN | 46401 COMMERCE CENTER DR | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU COMMERCIAL TRUCK OF AMER | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMER | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| ISUZU COMMERCIAL TRUCK OF AMERICA | 35 TOWNLINE RD | | | TILLSONBURG ON N4G 4 CANADA | | | |
| ISUZU COMMERCIAL TRUCK OF AMERICA | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| ISUZU COMMERCIAL TRUCK OF AMERICA | 1490 MCPHERSON PARK DR | | | | HOWELL | MI | 49943-1936 |
| ISUZU COMMERCIAL TRUCK OF AMERICA INC | 13340 183RD STREET | | | | CERRITOS | CA | 90703 |
| ISUZU COMMERCIAL TRUCK OF AMERICA INC | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | ATTN: PRESIDENT | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | CANDANCE WATSON | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | CHIEF FINANCIAL OFFICER | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU DIESEL SERVICES OF AMERICA, INC. | PO BOX 5689 | 5500 STATE ROAD, 38 EAST | | | LAFAYETTE | IN | 47903 |
| ISUZU GENERAL MOTORS AUSTRALIA LTD. | 858 LORIMER ST. | | | MELBOURNE VI 3207 AUSTRALIA | | | |
| ISUZU INC | | | | | | | |
| ISUZU MANUFACTURING SERVICES OF AMERICA INC | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU MANUFACTURING SERVICES OF AMERICA, INC. | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU MANUFACTURING SERVICES OF AMERICA, INC. | 13340 183RD STREET, CERRITOS | | | | CERRITOS | CA | 90703 |
| ISUZU MANUFACTURING SVCS OF AMERICA | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU MOTORS AMERICA | SHERRY L. WOODS | 16323 SHOEMAKER AVENUE | | | SIDNEY | OH | 45365 |
| ISUZU MOTORS AMERICA | 16323 SHOEMAKER AVE | | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS AMERICA INC | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISUZU MOTORS AMERICA INC | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU MOTORS AMERICA INC | 6722 ORANGE THORPE AVE STE 175 | | | | BUENA PARK | CA | 90620 |
| ISUZU MOTORS AMERICA INC | 16323 SHOEMAKER AVE | | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS AMERICA INC | ATTN CAROL GO | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS AMERICA INC., DMAX LTD | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU MOTORS AMERICA INC., DMAX LTD | | | | | | | |
| ISUZU MOTORS AMERICA, INC | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS AMERICA, INC. | ISUZU MOTORS AMERICA, INC | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS AMERICA, INC. | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS AMERICA, INC. | 13340 183RD ST #6007 | | | | CERRITOS | CA | 90703 |
| ISUZU MOTORS EUROPE LIMITED | ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS EUROPE LIMITED | ISUZU MOTORS LIMITED | ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1 MINAMI-OI | SHINAGAWA-KU CHINA | | | |
| ISUZU MOTORS EUROPE LIMITED | ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS EUROPE LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS GERMANY GMBH | 1M WEIHERLELD 2 | | | GINSHEIM-GUSTAVSBURG 65462 GERMANY | | | |
| ISUZU MOTORS LIMITED | 22-10 MINAMI-OI 6-CHOME | | | SHINAGAWA-KU TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 26-1, MINAMI-OI 6-CHOME | | | SHINAGAWA-KU TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | FIAT-GM POWERTRAIN B.V. | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | POLAND | | | |
| ISUZU MOTORS LIMITED | GENERAL MANAGER, GM PROJECT DEPT. | 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED | GENERAL MOTORS LIMITED | GRIFFINE HOUSE | OSBORNE RD. | GREAT BRITAIN | | | |
| ISUZU MOTORS LIMITED | GENERAL MOTORS LIMITED | UK1 101 135 GRIFFIN HOUSE | OSBORNE RD. | GREAT BRITAIN | | | |
| ISUZU MOTORS LIMITED | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| ISUZU MOTORS LIMITED | GM POWERTRAIN | NED S. MCCLURG | 777 JOSLYN AVE | MAIL CODE 483-720-540 | PONTIAC | MI | 48340-2925 |
| ISUZU MOTORS LIMITED | GMI DIESEL ENGINEERING LIMITED | 8 TSUCHIDANA | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | |
| ISUZU MOTORS LIMITED | GMI DIESEL ENGINEERING LIMITED | CHIEF EXECUTIVE OFFICER | 8 TSUCHIDANA | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | |
| ISUZU MOTORS LIMITED | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED | JAPAN | | | JAPAN | | | |
| ISUZU MOTORS LIMITED | K. MATSUMOTO | OVERSEAS PARTS SALES DEPT. | 6-26-1 MINAMI-OI, SHINAGAWA-KU | NORDRHEIN-WESTFALEN GERMANY | | | |
| ISUZU MOTORS LIMITED | SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED | SHUNICHI TOKUNAGA | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAUW-KU | | TOKYO 140-8722 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISUZU MOTORS LIMITED | GRIFFINE HOUSE | OSBORNE RD. | | LUTON BEDFORDSHIRE LU1 3YT GREAT BRITAIN | | | |
| ISUZU MOTORS LIMITED | UK1 101 135 GRIFFIN HOUSE | OSBORNE RD. | | LUTTON BEDFORSHIRE LU1 3YT GREAT BRITAIN | | | |
| ISUZU MOTORS LIMITED | 8 TSUCHIDANA | | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | |
| ISUZU MOTORS LIMITED | CHIEF EXECUTIVE OFFICER | 8 TSUCHIDANA | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | |
| ISUZU MOTORS LIMITED | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| ISUZU MOTORS LIMITED | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | | POLAND (REP) | | | |
| ISUZU MOTORS LIMITED | NED S. MCCLURG | 777 JOSLYN AVE | MAIL CODE 483-720-540 | | PONTIAC | MI | 48340-2925 |
| ISUZU MOTORS LIMITED | ATTN: DIRECTOR, ENGINEERING DIVISION | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1, MINAMI -OI | | | SHINAGAWA, TOKYO JAPAN | | | |
| ISUZU MOTORS LIMITED (U.S. $) | ATTN A HOIZUMI | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOKYO 140 JAPAN | | | |
| ISUZU MOTORS LIMITED (U.S. $) | ATTN M WATANABE | 6-26-1 MINAMI-OI | SHINAGAWA-KU JAPAN | TOKOYO 140 8722 JAPAN | | | |
| ISUZU MOTORS LIMITED, GMIDEL | N/A | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED, GMIDEL | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU | | | TOKYO 140-8722, JAPAN | | | |
| ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION,  GTO | ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION, GTO | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140- | JAPAN | | | |
| ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION,  GTO | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION, GTO | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU | | TOKYO 140-8722, JAPAN | | | |
| ISUZU MOTORS LTD | 8 TSUCHIDANA | | | FUJISAWA KANAGAWA JP 252-0806 JAPAN | | | |
| ISUZU MOTORS LTD | 8 TSUCHIDANA TP1 | | | FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | | | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | | | SHINAGAWA-KU, TO 140-0 JAPAN | | | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | MINAMIOI | | SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | | | |
| ISUZU MOTORS LTD | 1065 E BECKES LN | | | | VINCENNES | IN | 47591-8029 |
| ISUZU MOTORS LTD | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140-7934 |
| ISUZU MOTORS LTD | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU MOTORS LTD | 35 TOWNLINE RD | | | TILLSONBURG ON N4G 4H3 CANADA | | | |
| ISUZU MOTORS LTD | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| ISUZU MOTORS LTD | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU MOTORS LTD | 6722 ORANGE THORPE AVE STE 175 | | | | BUENA PARK | CA | 90620 |
| ISUZU MOTORS LTD | 7941 ALLISON AVE | | | | INDIANAPOLIS | IN | 46268-1613 |
| ISUZU MOTORS LTD | K. MATSUMOTO | OVERSEAS PARTS SALES DEPT. | 6-26-1 MINAMI-OI, SHINAGAWA-KU | NORDRHEIN-WESTFALEN GERMANY | | | |
| ISUZU MOTORS LTD | SHERRY L. WOODS | 16323 SHOEMAKER AVENUE | | | SIDNEY | OH | 45365 |
| ISUZU MOTORS LTD | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISUZU MOTORS LTD | 6 26 1 MINAMI OI SHINAGAWA KU | 140 8722 TOKYO | | JAPAN | | | |
| ISUZU MOTORS LTD | 6-26-1, MINAMI-OI, SHINAGAWA-KU | | | TOKYO 14-8722 JAPAN | | | |
| ISUZU MOTORS LTD | 6 26 1 MINAMI OI | SHINEAAWA KU PER M ENGEN | | 8 545 3022 140 JAPAN | | | |
| ISUZU MOTORS LTD ISUZ | 6 26 1 MINAMI 01 | SHINAGAWA KU | | TOKYO JAPAN | | | |
| ISUZU MOTORS POLSKA SP.ZO.O | PRESIDENT | ULICA TOWAROWA 50 | | TYCHY 43-100 POLAND (REP) | | | |
| ISUZU MOTORS POLSKA SP.ZO.O | ATTN: GENERAL COUNSEL | ULICA TOWAROWA 50 | | TYCHY 43-100 POLAND (REP) | | | |
| ISUZU MOTORS POLSKA SP.ZO.O. | | | | | | | |
| ISUZU MOTORS POLSKA(ISPOL) | NOT AVAILABLE | | | | | | |
| ISUZU MOTORS POLSKA(ISPOL) | | | | | | | |
| ISUZU MTRS LTD | 26-1 MINAMI-01 6-CHOME | SHINAGAWA-KU 140-8722 | | TOKYO JAPAN JAPAN | | | |
| ISUZU OF AMERICA | RUSS SIMS | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU SYSTEMS SERVICE LTD | 26-1, MINAMI-OI 6-CHOME | SHINAGAWA-KU | | TOKYO 140-0013 JAPAN | | | |
| ISUZU-GENRAL MOTORS AUSTRALIA LIMITED | PRESIDENT | 750 LORIMER STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| ISUZU-GM/UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| ISVARIN, ALINE J | 22115 COTTONWOOD DR | | | | ROCKY RIVER | OH | 44116-2332 |
| ISVARIN, PAWEL | 22115 COTTONWOOD DR | | | | ROCKY RIVER | OH | 44116-2332 |
| ISYSTEM USA LLC | 16776 BERNARDO CENTER DR STE 204A | | | | SAN DIEGO | CA | 92128-2559 |
| ISYSTEM USA LLC | 16776 BERNARDO CENTER DR | STE 204A | | | SAN DIEGO | CA | 92128-2534 |
| ISZKUN, GEORGE A | 53 BURGUNDY TER | | | | BUFFALO | NY | 14228-1334 |
| IT CORP | PO BOX 35061 | | | | NEWARK | NJ | 07193-5061 |
| IT EDUCATION CENTER | 11 S LA SALLE ST STE 2402 | | | | CHICAGO | IL | 60603-1330 |
| IT EDUCATION CENTER | 29 S LA SALLE ST STE 550 | | | | CHICAGO | IL | 60603-1542 |
| ITA GROUP INC | 2800 W HIGGINS RD STE 695 | | | | HOFFMAN EST | IL | 60169-7226 |
| ITA GROUP INC | 525 E BIG BEAVER RD STE 200 | | | | TROY | MI | 48083-1365 |
| ITA GROUP INC | 4800 WESTOWN PKWY STE 300 | | | | WEST DES MOINES | IA | 50266-6719 |
| ITALIA DELPOZZO | 231 MEADOW BLUFF LN | | | | KEARNEYSVILLE | WV | 25430-4874 |
| ITALIA DI NATALE | 94 JEFFERY RD | | | | COLONIA | NJ | 07067-2437 |
| ITALIA, WILLIAM E | 2270 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8832 |
| ITALIA, WILLIAM E. | 2270 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8832 |
| ITALIAN AMERICAN ATHLETIC CLUB | ATTN: SAM GRILLO | 103 ARTERIAL RD | | | SYRACUSE | NY | 13206-1599 |
| ITALIAN CREATIONS | 16104 HILLIARD RD | | | | LAKEWOOD | OH | 44107-5605 |
| ITALIANO LOUIS & NORMA J | PO BOX 2927 | | | | YOUNGSTOWN | OH | 44511-0927 |
| ITALIANO, ANTHONY J | 915 LOCHTYN RDG | | | | WALES | WI | 53183-9604 |
| ITALIANO, DOMINICK | 5148 HAYES ST | | | | MERRIAM | KS | 66203-2138 |
| ITALIANO, DOMINICK J | 21703 W 51ST PL | | | | SHAWNEE | KS | 66226-9737 |
| ITALIANO, DOMINICK JOSEPH | 21703 W 51ST PL | | | | SHAWNEE | KS | 66226-9737 |
| ITALIANO, FRANK | 500 BISSELL AVE | | | | COLLINSVILLE | IL | 62234-5312 |
| ITALIANO, HARRY R | 208 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515-2830 |
| ITALO D'INTINO | 39 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616-5008 |
| ITAMI, GORDON S | 295 OAK HILL RD | | | | LAKE BARRINGTON | IL | 60010-1642 |
| ITANI,ABDUL ROHMAN Y | PO BOX 330040 | | | | FORT WORTH | TX | 76163-0040 |
| ITASCA C BRYANT | 519 HOMEWOOD AVE | | | | DAYTON | OH | 45405 |
| ITASKA MCFARLAND | 8314 MARTY ST | | | | OVERLAND PARK | KS | 66212-1962 |
| ITAWAMBA COMMUNITY COLLEGE | 602 W HILL ST | | | | FULTON | MS | 38843-1022 |
| ITC SYSTEMS | | | | | | | |
| ITCA TOOLS/ITALY | VIA DI VITTORIAO | 34-10095 GRUGLIASCO | | TORINO ITALY | | | |
| ITCHUE, JOSEPH W | 1400 ZILLOCK RD | LOT # O-21 | | | SAN BENITO | TX | 78586 |
| ITCHUE, VIOLA | 3074 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2956 |
| ITCI INC | 140 E 9TH ST BOX 217 | | | | AUBURN | KS | 66402 |
| ITELL, JAMES E | 820 MUNSTER RD | | | | PORTAGE | PA | 15946-6100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ITEN AUTOS | BAARERSTRASSE, 74-80 | | | ZUG 6301 SWITZERLAND | | | |
| ITEN CHEVROLET COMPANY | 6701 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429-1713 |
| ITEN CHEVROLET/GE FLEET SERVICES | 6701 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429-1713 |
| ITEN CHEVROLET/GE FLEET SERVICES | | | | | | | |
| ITEN IND. | JIM CARLSON X227 | 4001 BENEFIT AVE. | | | PLYMOUTH | MI | 48170 |
| ITEN INDUSTRIES INC | JIM CARLSON X227 | 4001 BENEFIT AVE. | | | PLYMOUTH | MI | 48170 |
| ITEN'S CAR CARE | 4559 ARTESIA BLVD | | | | LAWNDALE | CA | 90260-3466 |
| ITH ESTATE OF MARILIN SM | 211 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9659 |
| ITHACA APARTMENTS | 531 N PINE RIVER | PO BOX 311 | | | ITHACA | MI | 48847 |
| ITHACA COLLEGE | BURSARS OFFICE | 210 JOB HALL | | | ITHACA | NY | 14850-7032 |
| ITHACA MATERIALS RESEARCH & TE | 131 WOODSEDGE DR | | | | LANSING | NY | 14882-8940 |
| ITHACA MATERIALS RESEARCH & TESTING | 131 WOODSEDGE DR | | | | LANSING | NY | 14882-8940 |
| ITHEMER LANDERYOU | 2755 N ORR RD | | | | HEMLOCK | MI | 48626-8408 |
| ITI (INDUSTRIAL TRANSPORT) | DEBBIE HESS | 2330 E 79TH ST | | | CLEVELAND | OH | 44104-2161 |
| ITI METRO INC | 27520 W EIGHT MILE RD | | | | FARMINGTON HILLS | MI | 48336 |
| ITIN SCALE CO INC | PO BOX 230305 | | | | BROOKLYN | NY | 11223-0305 |
| ITLEAN MAHDEE | 3802  HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3248 |
| ITLEAN MAHDEE | 3802 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3248 |
| ITLP, INC. | DAVID WOLF | 601 W US HIGHWAY 30 | | | KIMBALL | NE | 69145-1122 |
| ITM/DETROIT | 611 HILLGER | | | | DETROIT | MI | 48214 |
| ITO, ROSE E | C/O MADELINE S CHANDLER | 3515 GAUNTLET DRIVE | | | WEST COVINA | CA | 91792-2924 |
| ITO, ROSE E | 3515 S GAUNTLET DR | C/O MADELINE S CHANDLER | | | WEST COVINA | CA | 91792-2924 |
| ITOCHU CORP | 16800 INDUSTRIAL PKWY | | | | LANSING | MI | 48906-9136 |
| ITOCHU CORP | 2200 OLDS AVE | PO BOX 20067 | | | LANSING | MI | 48915-1054 |
| ITOCHU CORP | 223 PETERSON DR | | | | ELIZABETHTOWN | KY | 42701-9370 |
| ITOCHU CORP | 2-5-1 KITAAOYAMA | | | MINATO-KU  TOKYO 107-8077 JAPAN | | | |
| ITOCHU CORP | 13920 E 10 MILE RD | | | | WARREN | MI | 48089-2156 |
| ITOCHU CORP | FRANK DELKOV | 33901 JAMES J. POMPO DR. | | | TRAVERSE CITY | MI | 49684 |
| ITOCHU EUROPE PLC | INTL PRESS CENTRE 76 SHOE LANE | | | LONDON EC4A GREAT BRITAIN | | | |
| ITOCHU FASHION SYSTEM CO., LTD. | | | | | | | |
| ITOCHU FRANCE | TOUR MAINE MONTPARNASSE | | | PARIS FRANCE | | | |
| ITOFE, MARY | 30032 HAZELWOOD ST | | | | INKSTER | MI | 48141 |
| ITOTA | PO BOX 3446 | | | | TERRE HAUTE | IN | 47803-0446 |
| ITP INC | 4007 ENGLETON DR | | | | FORT WAYNE | IN | 46804-3161 |
| ITPSTYLI LLC | 1265A RESEARCH BLVD | | | | SAINT LOUIS | MO | 63132 |
| ITS A MATTER OF TASTE INC | 2323 UNION LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3553 |
| ITS CALEB/SEABROOK | 11727 PORT RD | | | | SEABROOK | TX | 77586-1607 |
| ITS DENTS OR US | 7801 W 63RD TER | | | | OVERLAND PARK | KS | 66202-3808 |
| ITS EXPRESS | PO BOX 15249 | | | | NEWARK | NJ | 07192-5249 |
| ITS INC | PO BOX 105100 | | | | TUCKER | GA | 30085-5100 |
| ITSI | 136 LAFAYETTE AVE | | | | LAUREL | MD | 20707-4512 |
| ITSON, LINDA I | 209 W MCCLELLAN ST | | | | FLINT | MI | 48505-6618 |
| ITT AUTO/OSCODA | 4700 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. | ATTN: SECRETARY | C/O ITT CORPORATION | 381 PARK AVE S  SUITE | | NEW YORK | NY | 10016 |
| ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1330 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. | ATTN: GENERAL COUNSEL | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 |
| ITT AUTOMOTIVE ENTERPRISES | KAY SHEWNARAIN | ITT AUTOMOTIVE KONI N A | 1961 A INTERNATIONAL WAY | | INDEPENDENCE | KS | 67301 |
| ITT AUTOMOTIVE INC | MARGE ECKER | 30 PIXLEY INDTL PKWY | | | MOGADORE | OH | 44260 |
| ITT AUTOMOTIVE KONI NORTH AMER | 1961 A INTERNATIONAL WAY | | | | HEBRON | KY | 41048 |
| ITT CORP | KAY SHEWNARAIN | ITT AUTOMOTIVE KONI N A | 1961 A INTERNATIONAL WAY | | INDEPENDENCE | KS | 67301 |
| ITT CORP | MARGE ECKER | 30 PIXLEY INDTL PKWY | | | MOGADORE | OH | 44260 |
| ITT FLOJET/JABSCO | 666 E DYER RD | | | | SANTA ANA | CA | 92705 |
| ITT HARTFORD ASGN OF D MONGEAU | ACCT OF JOSEPH SAPIENZA | | | | | | |
| ITT HIG/4TH & WATER | PO BOX | FOURTH & WATTER STS. | | | ROCHESTER | MI | 48063 |
| ITT HIG/ARCHIBOLD | PO BOX 650 | | | | NEW LEXINGTON | OH | 43764-0650 |
| ITT HIG/SEARCY | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| ITT IND/3000 UNIV | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| ITT IND/EAST TAWAS | 645 AULERICH RD | | | | EAST TAWAS | MI | 48730-9339 |
| ITT IND/OSCODA | 3000 UNIVERSITY DR | ATTN: CHRISTINE STEVENS | | | AUBURN HILLS | MI | 48326-2356 |
| ITT SWF/UNIVERSITY D | 3000 UNIVERSITY DR | P.O. BOX 57008 | | | AUBURN HILLS | MI | 48326-2356 |
| ITT TECHNICAL INSTITUTE | 1522 E BIG BEAVER RD | | | | TROY | MI | 48083-2008 |
| ITT TECHNICAL INSTITUTE | 441 DONELSON PIKE | | | | NASHVILLE | TN | 37214 |
| ITT TECHNICAL INSTITUTE | 1030 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-4017 |
| ITT TECHNICAL INSTITUTE | 3325 STOP 8 RD | | | | DAYTON | OH | 45414-3425 |
| ITT TECHNICAL INSTITUTE | 7011 A C SKINNER PKWY | STE 140 | | | JACKSONVILLE | FL | 32256-6953 |
| ITT TECHNICAL INSTITUTE | ATT FINANCE | 2845 ELM HILL PIKE | | | NASHVILLE | TN | 37214-3717 |
| ITT TECHNICAL INSTITUTE | 4919 COLDWATER RD | | | | FORT WAYNE | IN | 46825-5532 |
| ITT TECHNICAL INSTITUTE | 9511 ANGOLA CT | | | | INDIANAPOLIS | IN | 46268-1119 |
| ITT VEAM LLC | 100 NEW WOOD RD | | | | WATERTOWN | CT | 06795-3339 |
| ITT/NEW LEXINGTON | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 |
| ITT/SALTILLO | 2110 EXECUTIVE HILLS DR | ITT INDUSTRIES SALTILLO PLANT | | | AUBURN HILLS | MI | 48326-2947 |
| ITTA/ROCHESTER | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| ITTER, BARBARA J | 3872 SAGATOO RD | | | | STANDISH | MI | 48658-9518 |
| ITTER, BARBARA J | 3872 SAGATOO ROAD | | | | STANDISH | MI | 48658-9518 |
| ITTER, CAROLYN N | 1795 HOWELL HWY | | | | ADRIAN | MI | 49221-9615 |
| ITTOOP, PRAMELA M | 6274 SEMINOLE DR | | | | TROY | MI | 48085-1126 |
| ITTOOP, PRAMELA M. | 6274 SEMINOLE DR | | | | TROY | MI | 48085-1126 |
| ITUEN, ENO L | 3863 MCREE AVE | | | | SAINT LOUIS | MO | 63110-2619 |
| ITURRALDE, LEONEL | 5520 NW 180TH TER | | | | MIAMI GARDENS | FL | 33055-3164 |
| ITW | 3700 W LAKE AVE | | | | GLENVIEW | IL | 60026-1217 |
| ITW | CHARLES SCHWAB | ITW FILTRATION GENEVA | 7214 MADAUS ST | | DETROIT | MI | 48209 |
| ITW ADHESIVE/FRMNGTN | 37722 ENTERPRISE COURT | | | | FARMINGTON HILLS | MI | 48331 |
| ITW ANCHOR FASTENERS | AMBER EVERETT | ILLINOIS TOOL WORKS | 26101 FARGO | | LOS ANGELES | CA | 90058 |
| ITW ANCHOR FASTENERS | 26101 FARGO AVE | | | | CLEVELAND | OH | 44146-1305 |
| ITW AUTO/GERMANY | IM WASEN 1 | | | ROETTINGEN GE 97285 GERMANY | | | |
| ITW AUTO/WIXOM | 48152 WEST RD | | | | WIXOM | MI | 48393-3673 |
| ITW AUTOMOTIVE FINISHING GROUP | 320 PHILLIPS AVE | | | | TOLEDO | OH | 43612-1467 |
| ITW AUTOMOTIVE PRODUCTS GMBH & | IM WASEN 1 | | | ROETTINGEN BY 97285 GERMANY | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & | RENATE THORWARTH | DELFAST DIVISION | MUENSTER 188 | CREGLINGEN  GERMANY | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO | MUENSTER 188 | | | CREGLINGEN, BW 97993 GERMANY | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO | ERICH-NOERRENBERG-STR 7 | | | ISERLOHN NW 58636 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ITW AUTOMOTIVE PRODUCTS GMBH & CO | IM WASEN 1 | | | ROETTINGEN BY 97285 GERMANY | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO KG | COE BODY COMPONENTS | IM WASEN 1 | | ROTTINGEN D-97285 GERMANY | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO KG | FRMLY ITW ATECO GMBH | MUNSTER 188 | | CREGLINGEN 97993 GERMANY | | | |
| ITW CHRONOTHERM | 935 N OAKLAWN AVE | | | | ELMHURST | IL | 60126-1012 |
| ITW DELFAST SPAIN | CTRA DE RIBES KM 31 7 | | | BARCELONA E-08520 SPAIN | | | |
| ITW DELPRO | 75 REMITTANCE DR DEPT 1631 | | | | CHICAGO | IL | 60675-1631 |
| ITW DELTAR | 9629 197TH ST | | | | MOKENA | IL | 60448-8305 |
| ITW DELTAR | A DIV OF ITW AUSTRALIA PTY LTD | 8-12 JACKS ROAD | | SOUTH OAKLEIGH VIC 3167 AUSTRALIA | | | |
| ITW DELTAR | 8-12 JACKS RD | | | SOUTH OAKLEIGH VI 3167 AUSTRALIA | | | |
| ITW DELTAR | AMANDA EMPEY | 1700 1ST AVE | CHIPPEWA DIVISION | | CHIPPEWA FALLS | WI | 54729-1417 |
| ITW DELTAR | AMANDA EMPEY | CHIPPEWA DIVISION | 1700 FIRST AVENUE | | SENECA | SC | 29678 |
| ITW DELTAR | 9529 197TH STREET | | | | MOKENA | IL | 60448-0305 |
| ITW DELTAR COMPONENTS | 9629 197TH STREET | | | | MOKENA | IL | 60448-9351 |
| ITW DELTAR ENGR FASTENERS | 1700 1ST AVE | RELEASE MARK 42818 6600 | | | CHIPPEWA FALLS | WI | 54729-1417 |
| ITW DELTAR T/TROY | 850 STEPHENSON HWY | SUITE 110 | | | TROY | MI | 48083 |
| ITW DELTAR TEKFAST DIV ILLINOIS TOOL WORKS | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423-6017 |
| ITW DELTAR/CHIPPEWA | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729-1417 |
| ITW DELTAR/CHIPWA | PO BOX 75258 | | | | CHICAGO | IL | 60675-5258 |
| ITW DELTAR/CHIPWA | 850 STEPHENSON | SUITE 110 | ATTN: EDWARD MASSOF | | TROY | MI | 48083 |
| ITW DELTAR/FRANKFORT | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423-6017 |
| ITW DRAWFORM INC | 500 N FAIRVIEW RD | | | | ZEELAND | MI | 49464-9419 |
| ITW ENGINEERED COMPONENTS DIV | KATHERINE BLACHFORD | 9629 1967TH ST | | | MOKENA | IL | 60448-8305 |
| ITW ENGINEERED COMPONENTS DIV | KATHERINE BLACHFORD | 8450 W. 185TH STREET | | | LAREDO | TX | 78045 |
| ITW FILTRATION GENEVA ILLINOIS TOOL WORKS CO | 7214 MADAUS ST | | | | LAKE GENEVA | WI | 53147-5102 |
| ITW FILTRATION PRODUCTS | 9424 GULFSTREAM RD | | | | FRANKFORT | IL | 60423-2521 |
| ITW FOOD EQUIPMENT GROUP LLC | KRISTIN B MAYHEW | PEPE & HAZARD LLP | 30 JELLIFF LANE | | SOUTHPORT | CT | 06690 |
| ITW HEARTLAND | 1104 HIGHLAND 27 WEST | | | | ALEXANDRIA | MN | 56308 |
| ITW HEARTLAND/ALEXAN | 1601 36TH AVE W | | | | ALEXANDRIA | MN | 56308-3304 |
| ITW ILLITRO/CHICAGO | 7300 W LAWRENCE AVE | | | | CHICAGO | IL | 60706-3504 |
| ITW ILLITRO/LNCLNWOD | 3601 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60712-2601 |
| ITW IMPRO | DIV OF ILLINOIS TOOL WORKS CO | 9629 197TH ST | | | MOKENA | IL | 60448-9351 |
| ITW IPAC | C/O THE NORTHERN TRUST CO | 21701 S HARLEM AVE | | | FRANKFORT | IL | 60423-6020 |
| ITW MAGNAFLUX | PO BOX 75514 | | | | CHICAGO | IL | 60675-5514 |
| ITW MEDALIST/LEITZKE | TERRY WALD EXT404 | 419 WEST GRIFFITH | | | EL PASO | TX | |
| ITW MICRO/INDIANAPOL | ALLIED DIVISION | P.O. BOX 88512 | | | INDIANAPOLIS | IN | 46208 |
| ITW MORGAN POLYMER SEALS | VICTOR GOMEZ | PARQUE INDUSTRIAL PRESIDENTES | CARLOS SALINAS L-4 | | CLINTON | TN | 37716 |
| ITW PERMATEX INC | 10 COLUMBUS BLVD | | | | HARTFORD | CT | 06106 |
| ITW POWERTRAIN FASTE | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| ITW PRODUX | PO BOX 92741 | | | | CHICAGO | IL | 60675-0001 |
| ITW PRODUX | DAVE ERREK X215 | 21601 SOUTH HARLEM AVE | | | ERIE | PA | |
| ITW PRODUX | 26101 FARGO AVE | | | | BEDFORD HTS | OH | 44146-1305 |
| ITW PRODUX | DAVE ERREK X215 | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423-6018 |
| ITW PRODUX | JASON TROTTER | 2001 BUCK LN | SHAKEPROOF DIVISION | | LEXINGTON | KY | 40511-1074 |
| ITW PRODUX | JASON TROTTER | SHAKEPROOF DIVISION | 104 INDUSTRIAL ROAD | | NORDRHEIN-WESTFALEN | DE | |
| ITW RANSBURG ELECTROSTATIC | 48152 WEST RD | | | | WIXOM | MI | 48393-3673 |
| ITW RIDE QUALITY PRODUCTS | ATTN ACCTS REC DEPT | 1624 ENGLEWOOD AVE | | | AKRON | OH | 44305-4205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ITW SHAKEPROOF | AMBER EVERT | 1201 SAINT CHARLES ST | ILLINOIS TOOL WORKS | | ELGIN | IL | 60120-8444 |
| ITW SHAKEPROOF | AMBER EVERT | ILLINOIS TOOL WORKS | 1201 ST. CHARLES ROAD | | MIDDLEVILLE | MI | |
| ITW SHAKEPROOF AUTOMOTIVE PRODUCTS | PO BOX 92052 | | | | CHICAGO | IL | 60675-2052 |
| ITW SHAKEPROOF AUTOMOTIVE PRODUCTS | 850 STEPHENSON HWY STE 500 | ATTN: CARIE PITTS | | | TROY | MI | 48083-1174 |
| ITW SHAKEPROOF AUTOMOTIVE PRODUCTS DIV | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8444 |
| ITW SHAKEPROOF SPECIALTY PRODUCTS DIV | ST CHARLES ROAD | | | | ELGIN | IL | 60120 |
| ITW SHAKEPROOF/ELGIN | 850 STEPHENSON HWY STE 500 | ATTN: CARIE PITTS | | | TROY | MI | 48083-1174 |
| ITW SHAKEPROOF/TROY | 750 STEPHENSON HWY. | SUITE 115 | | | TROY | MI | 48083 |
| ITW SIEWER | KOZTARSASAGI UT 15/A | | | ASZAR H-2881 HUNGARY | | | |
| ITW SIEWER GMBH | BIGGEN 12 | | | ATTENDORN D-57439 GERMANY | | | |
| ITW SOUTHERN/BOX 509 | PO BOX 509 | | | | ERIN | TN | 37061-0509 |
| ITW SOUTHLAND TECHNOLOGIES | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455-3311 |
| ITW STRETCH PACKAGING SYSTEMS | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ITW SVERIGE AB | AMINOGATAN 20 | | | MOLNDAL VASTRA GOTALAND 43153 SWEDEN | | | |
| ITW TOMCO | 730 E SOUTH ST | ADD CHNG 12/01 LTR | | | BRYAN | OH | 43506-2433 |
| ITW WOODWORTH ILLINOIS TOOL WORKS INC | 1300 E 9 MILE RD | | | | FERNDALE | MI | 48220-2018 |
| ITW WOODWORTH/DET | 1300 E 9 MILE RD | | | | DETROIT | MI | 48220-2018 |
| ITW WORKHOLDING | 2155 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686 |
| ITW ZERO/CHICAGO | 7300 W LAWRENCE AVE | | | | CHICAGO | IL | 60706-3504 |
| ITW-CIP ANCHOR/TROY | 850 STEPHENSON HWY STE 500 | | | | TROY | MI | 48083-1174 |
| ITW-CIP/LIVONIA | 2002 STEPHENSON HWY | | | | TROY | MI | 48083-2151 |
| ITW/CIP STAMPINGS | KRISTY BRUMM | 11525 S. SHOEMAKER AVE | | | BARTLETT | IL | 60103 |
| ITW/ELK GROVE VILLAG | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007-6363 |
| ITW/HUNGARY | KOZTARSASAG U 15/A | | | ASZAR HU 2881 HUNGARY | | | |
| ITW/LEXINGTON | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| ITW/PORT HURON | 2101 CYPRESS ST | | | | PORT HURON | MI | 48060-6080 |
| ITW/WARRENSVILLE | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| ITZEN CHARLES (663076) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ITZEN, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ITZEN, JOHN F | RR 2 BOX 300 | | | | BUTLER | MO | 64730-9631 |
| ITZKOWITZ, MARC B | 725 COWPER ST APT 41 | | | | PALO ALTO | CA | 94301-2650 |
| IUE | 2701 DRYDEN RD | | | | MORAINE | OH | 45439-1684 |
| IUE | | | | | | | |
| IUE | 1677 WOODHAM DRIVE | | | | DAYTON | OH | 45432 |
| IUE CWA LOCAL 801 | ROBERT SPARKS JR, PRESIDENT | 313 S JEFFERSON ST | | | DAYTON | OH | 45402-2701 |
| IUE LOCAL 798 | TOM CARTER, PRESIDENT | 313 S JEFFERSON ST | | | DAYTON | OH | 45402-2701 |
| IUE PROFIT SHARING | 2701 DRYDEN RD | | | | MORAINE | OH | 45439-1684 |
| IUE PROFIT SHARING | | | | | | | |
| IUE VEBA LITIGATION | | | | | | | |
| IUE, INTERNATIONAL UNION | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-2699 |
| IUE-CWA | JAMES CLARK, PRESIDENT | 2701 DRYDEN RD | | | MORAINE | OH | 45439-1684 |
| IUE-CWA | | | | | | | |
| IUE-CWA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2701 DRYDEN RD | | | MORAINE | OH | 45439-1684 |
| IUE-CWA - DO NOT USE - TO BE DELETED | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IUE-CWA LOCAL 798 | 501 THIRD ST NW | | | | WASHINGTON | DC | 20001 |
| IUE-CWA, AFL-CIO | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| IUE-GM CONFERENCE BOARD | 2628 CHRISTINE LN | | | | YOUNGSTOWN | OH | 44511-2019 |
| IUE-GM CONFERENCE BOARD | 103 W MARKET ST STE 105 | | | | WARREN | OH | 44481-1017 |
| IUEMHOTEP MUHAMMAD | 114 CHARLOTTE CIR | | | | MONROE | LA | 71202-3908 |
| IUHUI JHG | IUNHIU | | | | LODN | MO | e12 |
| IULG, RAYMOND H | 1600 NE DIXIE HWY | BLDG 13 UNIT 203 | | | JENSEN BEACH | FL | 34957 |
| IULIANELLI, FAUSTO | 4534 TEAL CT | | | | HIGHLAND | MI | 48357-2140 |
| IULIANELLI, GIOVANNI | 52776 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| IULIANELLI, MARIO | 55155 NELSON DR | | | | MACOMB | MI | 48042-1727 |
| IULIANI, ELSA M | 30150 AVONDALE DR | | | | MADISON HTS | MI | 48071-2258 |
| IULIANO, RANDY L | 5646 THUNDER BAY ST | | | | PORTAGE | MI | 49024-1139 |
| IUOE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1125 17TH ST. NW | | | WASHINGTON | DC | 20036 |
| IUOE-IBEW-IAM-DELPHI | DONALD GRIFFIN | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| IURKOVIC, OSCAR D | 5904 AMHURST ST | | | | METAIRIE | LA | 70003-3702 |
| IUS, CAROL M | 6479 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229-2052 |
| IUSI, ANNA | | | | | | | |
| IUSI, JOSEPH | | | | | | | |
| IUSTINIAN BUTCU | 11889 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| IUTA ROBINSON | 19321 BENTLER ST | | | | DETROIT | MI | 48219-1960 |
| IV MUSIC GROUP LLC | 622 HAMILTON AVE | | | | NASHVILLE | TN | 37203-5026 |
| IVA BALDI | 318 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3911 |
| IVA BARNETT | 1435 CHRISTIAN BLVD APT 135 | | | | FRANKLIN | IN | 46131-7125 |
| IVA BARRON | 2042 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| IVA BENDERSKY | 5143 55TH STREET CIR W | | | | BRADENTON | FL | 34210-4924 |
| IVA BERRY | 3322 SUN VALLEY CIR | | | | SHREVEPORT | LA | 71109-2232 |
| IVA BILBREY | 4107 RAIDER ROAD | | | | JONESBORO | AR | 72404-9373 |
| IVA BRASSFIELD | 937 WEST STATE LINE RD | | | | TOLEDO | OH | 43612 |
| IVA BROWN | 8927 TRIPOLI DR | | | | CINCINNATI | OH | 45251-3035 |
| IVA BROWN | 35845 BORDMAN RD | | | | RILEY | MI | 48041-4803 |
| IVA BURNETT | 7670 STANCREST DR | | | | HUBER HEIGHTS | OH | 45424-2165 |
| IVA BURNS | 3085 N GENESEE RD APT 101 | | | | FLINT | MI | 48506-2190 |
| IVA CLARK | 2172 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7722 |
| IVA CROFT | 2532 BIG BEAR LN | | | | INDIANAPOLIS | IN | 46217-7071 |
| IVA DOUGLASS | 847 3RD AVE NW | | | | ARAB | AL | 35016-5849 |
| IVA ESSENYI | 7300 MONTCALM AVE | | | | BELDING | MI | 48809-9411 |
| IVA FERREIRA | 15 MERIDAN LN | | | | NANUET | NY | 10954-1333 |
| IVA FIGGINS | 2455 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8250 |
| IVA FOX | 1214 ORCHARD LANE | | | | CORINTH | MS | 38834-3838 |
| IVA GARNER | PO BOX 1449 | | | | INTERLACHEN | FL | 32148-1449 |
| IVA GENTRY | 4050 W MICHAEL DR | | | | MARION | IN | 46952-8614 |
| IVA GRAY | 34 PROVIDENCE DR APT 26 | | | | FAIRFIELD | OH | 45014-6653 |
| IVA GREENLEAF | 2910 DURUSSEL DR | | | | REESE | MI | 48757-9330 |
| IVA HALL | 5922 EDINBURGH ST APT 101 | | | | CANTON | MI | 48187-4578 |
| IVA HAWLEY | 1428 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| IVA HAYNES | 7871 W COUNTY ROAD 275 N | | | | SHIRLEY | IN | 47384-9648 |
| IVA HAZELBAKER | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001 |
| IVA HILLARD | 1390 SALT SPRINGS RD | | | | WARREN | OH | 44481-9623 |
| IVA HOLT | 112 BENWICK DR | | | | CROSSVILLE | TN | 38555 |
| IVA HOPKINS | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |
| IVA HOYER | PO BOX 237 | | | | MORGANTON | GA | 30560-0237 |
| IVA HUBBARD | 5335 SKYRIDGE DR | | | | INDIANAPOLIS | IN | 46250-1745 |
| IVA HYDE | 57 N WINDING DR | | | | WATERFORD | MI | 48328-3068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVA J HOWARD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| IVA J MILLER | 618   LISCUM DRIVE | | | | DAYTON | OH | 45427-2705 |
| IVA J ROWLAND | 1397 NORWOOD ST NORTHWEST | | | | WARREN | OH | 44485 |
| IVA JEAN MONROE | 5512 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5406 |
| IVA JEAN THIEL | 598 SHELBOURNE LANE | APT 104 | | | CENTERVILLE | OH | 45458 |
| IVA JORDAN | 18509 LINWOOD RD | C/O DANNY J. JORDAN | | | LINWOOD | KS | 66052-4528 |
| IVA JUKIC | 360 WALWORTH AVE | | | | EUCLID | OH | 44132-1028 |
| IVA KEETON | 230 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5840 |
| IVA KEMPER | 60 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8109 |
| IVA KINNEY | 108 JUNIPER ST | | | | EXCELSIOR SPRINGS | MO | 64024-1645 |
| IVA KOCHAN | 1515 MASON ST APT 201 | | | | DEARBORN | MI | 48124-2972 |
| IVA KRAUSE | 5144 MCGRANDY ROAD | | | | BRIDGEPORT | MI | 48722-9785 |
| IVA L BROADUS, SHARON SCHULLES | C/O IVA L BROADUS | 1320 CLUB CIRCLE | | | DALLAS | TX | 75208 |
| IVA L KEMPER | 60 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066 |
| IVA LAGERMAN | 6219 US HIGHWAY 31 S | | | | CHARLEVOIX | MI | 49720-8916 |
| IVA LANIER | 1602 HOMEFIELD MEADOWS DR | | | | O FALLON | MO | 63366-4698 |
| IVA LEACH | 1838 GUMMER AVE | | | | DAYTON | OH | 45403-3443 |
| IVA LEAS | 201 S WASHINGTON ST | | | | DE SOTO | MO | 63020-1855 |
| IVA LEWIS | 1547 COUNTY ROAD 350 | | | | ENTERPRISE | MS | 39330-9528 |
| IVA LINVILLE | 1604 E 47TH ST | | | | ANDERSON | IN | 46013-2710 |
| IVA LIPFORD | 210 W CROSS ST APT 151 | | | | YPSILANTI | MI | 48197-2824 |
| IVA LOIS GODBEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| IVA LULFS | 504 E WASHINGTON ST | | | | NAPOLEON | OH | 43545-1821 |
| IVA MARTIN | 9152 MELROSE COURT | | | | INDIANAPOLIS | IN | 46239-1474 |
| IVA MC MICHAEL | 5254 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| IVA MC TERNAN | 12209 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1766 |
| IVA MCKINNEY | 314 N WATER ST | | | | CHESTERFIELD | IN | 46017-1227 |
| IVA MESSER | 9252 POLK ST | | | | TAYLOR | MI | 48180-3819 |
| IVA MILLER | 618 LISCUM DR | | | | DAYTON | OH | 45427-2705 |
| IVA MORRIS | 226 CHAPEL RD | | | | AMELIA | OH | 45102-1712 |
| IVA N VICK | 4167 BUCK RUN ROAD | | | | HILLSBORO | OH | 45133 |
| IVA NEWSOM | 4560 9TH ST APT 117 | | | | ECORSE | MI | 48229-1099 |
| IVA PENN | 1723 ALPHA LN | | | | DEFIANCE | OH | 43512-3657 |
| IVA PERRY | PO BOX 17 | 202 S 5TH STREET | | | CONTINENTAL | OH | 45831-0017 |
| IVA PETERS | 5490 WILCOX RD R4 | | | | EATON RAPIDS | MI | 48827 |
| IVA PHILLIPS | 11174 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| IVA PICKARD | PO BOX 483 | 406 S 4TH ST | | | VAN BUREN | IN | 46991-0483 |
| IVA PORTER | 8397 STONEBURNER RD NW | | | | CROOKSVILLE | OH | 43731-9626 |
| IVA PROFFITT | 1183 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1711 |
| IVA REINING | 2983 SUNSET DR | | | | GRAND ISLAND | NY | 14072-1238 |
| IVA REMILLARD | 140 WHITLEY AVE | | | | HENDERSON | TN | 38340-2222 |
| IVA REYNOLDS | 6345 SYLVIA ST | | | | TAYLOR | MI | 48180-1034 |
| IVA RITCHIE | 2423 AUGUSTINE RD | | | | STANDISH | MI | 48658-9119 |
| IVA ROY | 115 LILLIAN AVE | | | | ELIZABETHTOWN | KY | 42701-8015 |
| IVA RUTHERFORD | 1290 GRAND AVE | | | | COLUMBUS | IN | 47201-5671 |
| IVA S HOLBROOK | 1472 SENECA DR | | | | XENIA | OH | 45385-4342 |
| IVA SANDERS | 1054 N WINTER DR | | | | MARION | IN | 46952-1771 |
| IVA SHIVELY | 585 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| IVA SIMPSON | PO BOX 49 | | | | WINDFALL | IN | 46076-0049 |
| IVA SMITH | 8655 N STATE ROAD 135 135 | | | | MORGANTOWN | IN | 46160 |
| IVA SMITH | 818A CARRINGTON AVE SE | | | | FORT PAYNE | AL | 35967-7523 |
| IVA STULTS | 113 HORN AVE | | | | LORETTO | TN | 38469-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVA SULLIVAN | 651 ROCKBRIDGE RD SW | | | | LILBURN | GA | 30047-6577 |
| IVA SUMMERS | 5264 COBBLE GATE BLVD APTJ | | | | MORAINE | OH | 45439 |
| IVA THIBODEAU | 824 HOLLYVIEW LN | | | | HOLLY | MI | 48442 |
| IVA THIEL | 598 SHELBOURNE LN APT 104 | | | | CENTERVILLE | OH | 45458-6371 |
| IVA THOMAS | 29141 US HIGHWAY 19 N LOT 9 | | | | CLEARWATER | FL | 33761-2423 |
| IVA THOMAS | 2113 BELMONT PARK DR | | | | DENTON | TX | 76210-3648 |
| IVA THOMPSON | 153 FAIR HAVEN WAY | | | | CHAPIN | SC | 29036-9239 |
| IVA VEAL | 142 BOXWOOD DR | | | | FRANKLIN | TN | 37069-6966 |
| IVA VICK | 4167 BUCK RUN RD | | | | HILLSBORO | OH | 45133-7488 |
| IVA W BALDI | 318   SOUTH DEHOFF DR. | | | | YOUNGSTOWN | OH | 44515-3911 |
| IVA WATSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| IVA WEST | PO BOX 28531 | | | | DETROIT | MI | 48228-0531 |
| IVA WIKLE | 9412 HUNTERS RILL | | | | FENTON | MI | 48430-8363 |
| IVA WILLIAMS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| IVA WOODWARD | 101 DREW CT | RT. 1 BOX 344 | | | CATLIN | IL | 61817-9631 |
| IVACKO, JOSEPH L | PO BOX 326 | | | | SOMERSET CENTER | MI | 49282-0326 |
| IVACKO, JOSEPH P | 1069 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4135 |
| IVADEAN JACKSON | 18610 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1835 |
| IVADEAN PRICE | 5985 N KY 837 | | | | KINGS MOUNTAIN | KY | 40442-9006 |
| IVADELLE GUMMO | 415 GOULD AVE | | | | DEPEW | NY | 14043-3620 |
| IVAH BRANDT | 129 B0WMAN | | | | FLUSHING | MI | 48433 |
| IVAH KERR | 12955 GARDEN ST | | | | BIRCH RUN | MI | 48415-8762 |
| IVAH KUTSCH 3RD | 12989 BURT RD | | | | CHESANING | MI | 48616-9424 |
| IVAH ORANGE | 27221 CARLYSLE ST | | | | INKSTER | MI | 48141-2555 |
| IVAH PRIOR | 378 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8940 |
| IVAL A MCGHEE | 4713 BELCOURT DR | | | | DAYTON | OH | 45418-2105 |
| IVAL PELFREY | 972 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| IVALEE RICHARDSON | 29048 BONNIE DR | | | | WARREN | MI | 48093-3542 |
| IVALEE TONEY | 2201 W E ROBERTS DR | | | | GRAND PRAIRIE | TX | 75051-1206 |
| IVALEEN EVANS | 13 MASTIC CT W | | | | HOMOSASSA | FL | 34446-4545 |
| IVALINA BLAIR | 36 CREST HILL DR | | | | ROCHESTER | NY | 14624-1403 |
| IVAN A KLEPPEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| IVAN ABRAMS | 164 NINE PARTNERS LN | | | | MILLBROOK | NY | 12545-5847 |
| IVAN AJJO | 1795 HAWTHORNE RDG | | | | COMMERCE TOWNSHIP | MI | 48390-3917 |
| IVAN ANDERSEN | 6478 OLIVER RD | | | | FOSTORIA | MI | 48435-9400 |
| IVAN ARBURTHA | 3103 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| IVAN ARMSTRONG | 6814 SNOWMASS ST | | | | SHREVEPORT | LA | 71119-7522 |
| IVAN ARNOLD | 2538 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| IVAN BAILEY | 15427 WAKENDEN | | | | REDFORD | MI | 48239-3866 |
| IVAN BAIN JR | 4358 GENESEE RD | | | | LAPEER | MI | 48446 |
| IVAN BAKER | 3975 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-3565 |
| IVAN BANCHEV | | | | | | | |
| IVAN BASAIJAMPINGA | 1779 HORIZON DR APT A | | | | AKRON | OH | 44313-8728 |
| IVAN BATKO | | | | | | | |
| IVAN BATTEE | 5773 W OLYMPIC BLVD APT 5 | | | | LOS ANGELES | CA | 90036 |
| IVAN BEASINGER | 3117 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| IVAN BEASINGER JR | G3201 BEECHER ROAD #421 | | | | FLINT | MI | 48532 |
| IVAN BEEBE | 14457 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| IVAN BERESFORD | 118 N GEORGIA AVE | | | | MARTINSBURG | WV | 25401-1956 |
| IVAN BERRY | 2757 OWENS DR UNIT 4-14 | | | | HOUGHTON LAKE | MI | 48629-9014 |
| IVAN BRADLEY | 6067 N AINGER RD | | | | CHARLOTTE | MI | 48813-8654 |
| IVAN BRAGG | 7563 E 100 N | | | | GREENTOWN | IN | 46936-9502 |
| IVAN BRDAR | 23695 SAMUEL DR | | | | EUCLID | OH | 44143-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN BRECHTELSBAUER | 1995 W VASSAR RD | | | | REESE | MI | 48757-9323 |
| IVAN BRIDGEMAN | 803 SHONA DR | | | | GALLATIN | MO | 64640-9478 |
| IVAN BROOKS | 2151 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |
| IVAN BROOKS | 460 N MERIDIAN RD | | | | GREENFIELD | IN | 46140-2731 |
| IVAN BROWN | 407 EBERHART DR | | | | SHELBYVILLE | IN | 46176-2205 |
| IVAN BROWN | 2172 ODETTE DR | | | | WATERFORD | MI | 48328-1817 |
| IVAN BUNJIK | 42114 HYSTONE ST | | | | CANTON | MI | 48187-3848 |
| IVAN BUNTING | 4635 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| IVAN BURGEI | 24201 ROAD I23 | | | | OAKWOOD | OH | 45873-9703 |
| IVAN BYNUM | 2220 SHANNON CV | | | | HORN LAKE | MS | 38637-4161 |
| IVAN C PIERCE JR | 4095 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5172 |
| IVAN C SHARP | 1028 RICHARD ST. | | | | MIAMISBURG | OH | 45342-1847 |
| IVAN CABLE | 3170 W COUNTY ROAD 400 S | | | | NEW CASTLE | IN | 47362-9607 |
| IVAN CALLAHAN | 7203 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| IVAN CARLSON & ASSOCIATES INC | 2224 W FULTON ST | | | | CHICAGO | IL | 60612-2206 |
| IVAN CAVLOVIC | 18678 153RD ST | | | | BASEHOR | KS | 66007-5137 |
| IVAN CHAPMAN | 22 KETCHUM ST | | | | VICTOR | NY | 14564-1355 |
| IVAN CHAREST | 593 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1309 |
| IVAN CHRISTIAN ENGELHARDT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| IVAN CORN | 3206 S BUCKNER TARSNEY RD | | | | GRAIN VALLEY | MO | 64029-8226 |
| IVAN CRANE | 16320 S MOONLIGHT RD | | | | OLATHE | KS | 66061-9400 |
| IVAN D ESTEP | 8753 CLYO RD | | | | DAYTON | OH | 45458-2734 |
| IVAN DATES SR. | 31650 STRICKER DR | | | | WARREN | MI | 48088-2935 |
| IVAN DENNING & SONS ENTERPRISES LTD | 26786 DENNING RD R R # 3 | | | STRATHROY CANADA ON N7G 3H5 CANADA | | | |
| IVAN DICKINSON | 119 CAMPBELL ST | | | | CLIO | MI | 48420-1123 |
| IVAN DORLIJSKI | MALFATTI GASSE 1131 | | 1120 WIEN AUSTRIA | | | | |
| IVAN DUCKER | PO BOX 20 | | | | OOLITIC | IN | 47451-0020 |
| IVAN DUERK | 608 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| IVAN DUKE | 39370 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2428 |
| IVAN E BRYANT | 893 DOWNS ST | | | | DEFIANCE | OH | 43512-2901 |
| IVAN E MOORE | 1752  WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| IVAN E TUFTS | 1229 WATERSEDGE DR | | | | LAKELAND | FL | 33801-6774 |
| IVAN E WRIGHT | 1516 RYAN ST | | | | FLINT | MI | 48532-5065 |
| IVAN ESTEP | 8753 CLYO RD | | | | DAYTON | OH | 45458-2734 |
| IVAN EUBANKS | 607 MARKET STREET WEST | | | | HONEY GROVE | TX | 75446-1519 |
| IVAN F STUCKEY JR | 6501  TAYLORSVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-3161 |
| IVAN FINNEY | 9215 4 MILE RD | | | | EAST LEROY | MI | 49051-7723 |
| IVAN FISHER | 1280 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| IVAN FLYNN | 521 COVINGTON GROVE CT | | | | BOWLING GREEN | KY | 42104-6603 |
| IVAN FOSKIC | 1290 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| IVAN FOWLER | 1515 S 28TH ST | | | | ELWOOD | IN | 46036-3106 |
| IVAN FOX | 1702 LANGLEY RD | | | | BALTIMORE | MD | 21221-2113 |
| IVAN FRANCIS BASKETT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANANIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| IVAN FRANKS | PO BOX 567 | | | | JASPER | IN | 47547-0567 |
| IVAN G. RATZLAFF | | | | | | | |
| IVAN GABLE | 14046 STOEFLET ST | | | | ROCKWOOD | MI | 48173 |
| IVAN GANDRUD CHEVROLET, INC. | | | | | GREEN BAY | WI | 54302-3701 |
| IVAN GANDRUD CHEVROLET, INC. | DANIEL MANGLESS | 919 AUTO PLAZA DR | | | GREEN BAY | WI | 54302-3701 |
| IVAN GANDRUD CHEVROLET, INC. | 919 AUTO PLAZA DR | | | | GREEN BAY | WI | 54302-3701 |
| IVAN GARCHOW | 2491 BLARNEY DR | | | | DAVISON | MI | 48423-9537 |
| IVAN GEIGER | 5719 CASMERE AVE | | | | WARREN | MI | 48092-3157 |
| IVAN GEORGE | 1511 FEDERAL ST | | | | KANSAS CITY | KS | 66103-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN GILES | G 2426 HUTCHINSON LANE | | | | FLINT | MI | 48507 |
| IVAN GODOY | 396 EASTERN AVE | | | | CAMPBELL | OH | 44405-1127 |
| IVAN GRAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| IVAN GREEN | 11535 PLAZA DRIVE | APT 105E | | | CLIO | MI | 48420-1756 |
| IVAN H HUNT | PO BOX 384 | | | | GARRETTSVILLE | OH | 44231-0384 |
| IVAN HAMM | 1670 BULLOCK PEN RD | | | | COVINGTON | KY | 41017-8157 |
| IVAN HANDWERK | 22 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-8509 |
| IVAN HANSEN | 2174 ROAD 28 | | | | KEARNEY | NE | 68847 |
| IVAN HARDENBURG | 821 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| IVAN HARDY | 17 E MEADOWBROOK CIR | | | | SICKLERVILLE | NJ | 08081-1671 |
| IVAN HARRIS | 32 LURHAVEN CIR | | | | CAMDENTON | MO | 65020-4568 |
| IVAN HARRIS | 428 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1004 |
| IVAN HARRISON | 11540 LA SALLE BLVD APT 2 | | | | DETROIT | MI | 48206-1597 |
| IVAN HAUBENSTRICKER | 128 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1502 |
| IVAN HEIDENREICH | 1156 DOGWOOD CT | | | | MARTINSVILLE | IN | 46151-9134 |
| IVAN HERR | 686 16 MILE RD | | | | MARION | MI | 49665-8285 |
| IVAN HERRING | 202 E HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4186 |
| IVAN HILJAN | 10125 6 MILE RD | | | | NORTHVILLE | MI | 48168-9461 |
| IVAN HODGES | 36011 WHITE FIR WAY | | | | DADE CITY | FL | 33525-9003 |
| IVAN HOLT | 9500 SIDEBROOK RD APT 302 | | | | OWINGS MILLS | MD | 21117-7594 |
| IVAN HORPENIUK | 11538 CANTERBURY DR | | | | STERLING HTS | MI | 48312-2906 |
| IVAN HOWARD | 1721 KINAWA DR | | | | OKEMOS | MI | 48864-3769 |
| IVAN HUDSON | 7591 N 32ND ST | | | | RICHLAND | MI | 49083-9463 |
| IVAN HUNT | 7951 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| IVAN HUNT | PO BOX 384 | | | | GARRETTSVILLE | OH | 44231-0384 |
| IVAN HUNT | PO BOX 3124 | | | | GARRETTSVILLE | OH | 44231 |
| IVAN HUNT JR | 4741 K68 | | | | WELLSVILLE | KS | 66092 |
| IVAN J CABLE | 3170 W CO RD 400 S | | | | NEW CASTLE | IN | 47362-9607 |
| IVAN J LABBE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| IVAN JOHNSON | 10955 SUMMERLIN CT | | | | HOLLAND | MI | 49423-9210 |
| IVAN JURKOVIC | 2025 WALMAR DR | | | | LANSING | MI | 48917-5103 |
| IVAN KAERCHER | 894 SODA PARK DRIVE | | | | TEMPERANCE | MI | 48182-9161 |
| IVAN KARDELL | 3965 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9778 |
| IVAN KEEN | 4083 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9369 |
| IVAN KIMMEL | 302 E OAK ST | | | | ELSIE | MI | 48831-8747 |
| IVAN KRESIC | 10422 BRIGHTON RD | | | | BRATENAHL | OH | 44108-1032 |
| IVAN KUCELJ | 6860 LONG LAKE RD | | | | BERRIEN SPRINGS | MI | 49103-9636 |
| IVAN KUCMANIC | 20200 GREEN OAK DR | | | | EUCLID | OH | 44117-2226 |
| IVAN L ONEILL | 336 RANDY DR | | | | DAYTON | OH | 45449 |
| IVAN LASSITER | 2111 KASOLD DR APT B305 | | | | LAWRENCE | KS | 66047-2185 |
| IVAN LAVRISIUK | 10555 W SPRAGUE RD | | | | NORTH ROYALTON | OH | 44133-1253 |
| IVAN LEDFORD | 8629 NOTTINGHAM CT | | | | YPSILANTI | MI | 48198-3222 |
| IVAN LEE | 230 CLINTON ST | | | | BUFFALO | NY | 14204-1739 |
| IVAN LEE | 410 SAINT EDWARD LN | | | | FLORISSANT | MO | 63033-5457 |
| IVAN LEONARD CHEVROLET, INC. | | | | | HOOVER | AL | 35216-4977 |
| IVAN LEONARD CHEVROLET, INC. | IVAN LEONARD | 1620 MONTGOMERY HWY | | | HOOVER | AL | 35216-4918 |
| IVAN LEONARD CHEVROLET, INC. | 1620 MONTGOMERY HWY | | | | HOOVER | AL | 35216-4918 |
| IVAN LEWIS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| IVAN LINHARDT | 561 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9796 |
| IVAN LOCKREY | 781 CHILOCKSON LN | | | | MARION | MI | 49665-8279 |
| IVAN LOPEZ I LLAURADO | | | | | | | |
| IVAN LORD | | | | | | | |
| IVAN LUCAS | 1811 ADREAN PL | | | | SUN CITY CENTER | FL | 33573-5054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN M PRESCOTT | 628 WINBEIGLER | | | | ANSONIA | OH | 45303-8705 |
| IVAN MACK | 558 HOLIDAY DR | | | | MANSFIELD | OH | 44904-1819 |
| IVAN MADER | 25503 NE VERMONT RD | | | | GARNETT | KS | 66032-9622 |
| IVAN MAJOR | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| IVAN MARTINEZ | 1362 HIGHWOOD BLVD | | | | PONTIAC | MI | 48340-1926 |
| IVAN MC FAUL JR | 47174 GRAND OAK CT | | | | CANTON | MI | 48187-5501 |
| IVAN MCCAULEY | 61 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| IVAN MCMASTERS | 1404 W LOVERS LN | | | | ARLINGTON | TX | 76013-3715 |
| IVAN MIDDLESWORTH | 6 JONNA DR | | | | BEAVERTOWN | PA | 17813-9706 |
| IVAN MIDDLETON | 9601 MISSOURI ST, UNIT A | | | | OSCODA | MI | 48750 |
| IVAN MILBURN | 1013 MCARTHUR AVE | | | | LEHIGH ACRES | FL | 33936-3513 |
| IVAN MILLER | 2084 TIMBER TRL | | | | NATIONAL CITY | MI | 48748-9513 |
| IVAN MINGLIN | 4505 ORLEANS DR | | | | KOKOMO | IN | 46902-5354 |
| IVAN MOORE | 1752 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| IVAN MOORE | 6306 VALORIE LN | | | | FLINT | MI | 48504-1677 |
| IVAN MURPHY | 3950 MAIZE RD | | | | COLUMBUS | OH | 43224-2659 |
| IVAN O SMITH | 267 INVERNESS AVE | | | | VANDALIA | OH | 45377-2214 |
| IVAN OSBORNE JR | PO BOX 339 | | | | MAVISDALE | VA | 24627-0339 |
| IVAN PAYNE | 4277 RUFE SNOW DR | APT 421 | | | N RICHLND HLS | TX | 76180-9500 |
| IVAN PHIFER | 6708 E 250 N | | | | GREENFIELD | IN | 46140-9440 |
| IVAN PHILLIPS | 8427 REGAL WAY | | | | PALMETTO | FL | 34221-9565 |
| IVAN PIERCE | 5317 N BAYON DR | | | | MUNCIE | IN | 47304-5752 |
| IVAN PLETSCHER | 6162 SANDY LN | | | | BURTON | MI | 48519-1310 |
| IVAN PRESCOTT | 628 WINBIGLER ST | | | | ANSONIA | OH | 45303-8705 |
| IVAN PUCKETT | 328 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-1775 |
| IVAN PUTMAN | 3023 DEBRA CT | | | | AUBURN HILLS | MI | 48326-2043 |
| IVAN QUINN | 10019 WALNUT SHORES DR | | | | FENTON | MI | 48430-2435 |
| IVAN R BENNETT | 2621  GLADWIN CT. | | | | MIAMISBURG | OH | 45342-5243 |
| IVAN R GOLEY | 421 MISSION LN # 223B | | | | FRANKLIN | OH | 45005 |
| IVAN RADMAN | 606 68TH ST | | | | DOWNERS GROVE | IL | 60516-3642 |
| IVAN RANNEY | 2371 SE HIGHWAY 31 LOT 32 | | | | ARCADIA | FL | 34266-7965 |
| IVAN RANSOM | 454 RIVER RD | | | | HOGANSBURG | NY | 13655-2141 |
| IVAN REAMER | 2170 AQUA LN | VAUGHN VILLAGE | | | CARO | MI | 48723-9251 |
| IVAN RENDER | 11265 PARSHALL RD | | | | FENTON | MI | 48430-9430 |
| IVAN RICKWALT | 0255 ZINK RD | | | | BOYNE CITY | MI | 49712 |
| IVAN RIVERA | 12535 STAGE COACH LN | | | | JACKSONVILLE | FL | 32223-3515 |
| IVAN ROBERTS SR | 131 LINCOLN ST | | | | WELLINGTON | OH | 44090-1119 |
| IVAN ROBLES | 27U WINSLOW DR | | | | TAUNTON | MA | 02780-3718 |
| IVAN RODIN | 11455 GREY FRIAR WAY | | | | CHARDON | OH | 44024-8350 |
| IVAN RODRIGUEZ | 8840 NW 39TH CT | | | | CORAL SPRINGS | FL | 33065-2970 |
| IVAN ROGINA | 1905 FAN FARE DR | | | | N LAS VEGAS | NV | 89032-0661 |
| IVAN ROJAS | PO BOX 2327 | | | | GILBERT | AZ | 85299-2327 |
| IVAN ROTH | 9384 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| IVAN S DEVER | 112 ANTLER DR | | | | INMAN | SC | 29349 |
| IVAN S POWELL | 828 SAINT AGNES AVE | | | | DAYTON | OH | 45407-1925 |
| IVAN SCOTT | 7359 W 700 S | | | | JAMESTOWN | IN | 46147-9485 |
| IVAN SCOTT | 1990 WESTFIELD DR N | | | | COLUMBUS | OH | 43223-3765 |
| IVAN SCOTT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| IVAN SEARS | 241 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2215 |
| IVAN SEELEY | 1819 N CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9506 |
| IVAN SENAT | NO ADDRESS ON FILE | | | | | | |
| IVAN SHARP | 1028 RICHARD ST | | | | MIAMISBURG | OH | 45342-1847 |
| IVAN SHAW | 6351 DYKE RD | | | | CLAY | MI | 48001-4207 |
| IVAN SHUMATE | 1284 BONNIE DR | | | | MANSFIELD | OH | 44905-3008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN SIMS | 15416 PEBBLE POINTE CIR | | | | CLINTON TOWNSHIP | MI | 48038-5126 |
| IVAN SIZEMORE | 316 LADINO LN | | | | PENDLETON | IN | 46064-9187 |
| IVAN SKAGGS | 8202 MARIE LN | | | | ELLENTON | FL | 34222-4521 |
| IVAN SKRIPNIK | 310 PERIMETER DRIVE | | | | LAGRANGE | GA | 30241-9440 |
| IVAN SMITH | 441 DAVIS ST | | | | ALLEGAN | MI | 49010 |
| IVAN SMITH | 267 INVERNESS AVE | | | | VANDALIA | OH | 45377-2214 |
| IVAN SMITH | 8309 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| IVAN SMITH | 22456 HILLCREST DR | | | | WOODHAVEN | MI | 48183-1419 |
| IVAN SMITH | 4633 CARTER AVE APT 1 | | | | SAINT LOUIS | MO | 63115 |
| IVAN SOLAK | 250 SANTA MARIA ST APT 114 | | | | VENICE | FL | 34285 |
| IVAN SOWDERS | 1655 RAUSCH AVE | | | | DAYTON | OH | 45432-3429 |
| IVAN SPEHAR | 7770 BLACKFORD DR | | | | CHAGRIN FALLS | OH | 44022-3908 |
| IVAN SPERRY | 1810 W JASON RD | | | | DEWITT | MI | 48820-9746 |
| IVAN STUCKEY | 480 DELAWARE CT | | | | WESTERVILLE | OH | 43081-2759 |
| IVAN STUCKEY JR | 6501 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3161 |
| IVAN STURGELL | 1255 JOPLIN AVE NW | | | | PORT CHARLOTTE | FL | 33948-2005 |
| IVAN SUTTLE | G 1304 W YALE AVE | | | | FLINT | MI | 48505 |
| IVAN TEEL | 10850 E ROCK CREEK RD | | | | NORMAN | OK | 73026-8148 |
| IVAN TERPSTRA | | | | | | | |
| IVAN THOMPSON | 6056 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3535 |
| IVAN TIBBITS | 2424 HIALEAH DR | | | | FLINT | MI | 48507-1062 |
| IVAN TOMAC JR | 726 COMMUNITY DR APT 2 | OUR LADY OF SNOWS APARTMENTS | | | BELLEVILLE | IL | 62223-1013 |
| IVAN TROGDON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| IVAN TUFTS | 1229 WATERSEDGE DR | | | | LAKELAND | FL | 33801-6774 |
| IVAN TURNER | 20479 GREELEY ST | | | | DETROIT | MI | 48203-1269 |
| IVAN UPTON | 1365 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| IVAN W ISAACS | 996 CIN AVE RT 42 | | | | LEBANON | OH | 45036 |
| IVAN W PAYNE | APT 421 | 4277 RUFE SNOW DRIVE | | | N RICHLND HLS | TX | 76180-9500 |
| IVAN W WRIGHT | PO BOX 4034 | | | | FLINT | MI | 48504-0034 |
| IVAN W WRIGHT | 1830 GREENBRIAR LN | | | | FLINT | MI | 48507 |
| IVAN WARNER | 17715 KENT AVE | | | | MORLEY | MI | 49336-9447 |
| IVAN WEBSTER | 5052 FINSBURY RD | | | | BALTIMORE | MD | 21237-5016 |
| IVAN WESLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| IVAN WEST | 302 W 32ND ST | | | | HIGGINSVILLE | MO | 64037-2037 |
| IVAN WHITE | 987 WOODLYN DR N | | | | CINCINNATI | OH | 45230-4425 |
| IVAN WILCOXSON SR. | 3946 GLENVIEW CT | | | | HUDSONVILLE | MI | 49426-8400 |
| IVAN WILLSON | 11909 NICHOLSON RD | | | | PERRY | MI | 48872-9201 |
| IVAN WILSON | 12954 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| IVAN WILSON | 10215 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| IVAN WINDMILLER | 9440 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383-9764 |
| IVAN WOODHAMS | 130 FELDSPAR DR | | | | WILLIAMSTON | MI | 48895-9432 |
| IVAN WRIGHT | PO BOX 4034 | | | | FLINT | MI | 48504-0034 |
| IVAN WRIGHT | 932 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |
| IVAN WYRICK | 4857 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9522 |
| IVAN, ALEX J | T 129 LAKESHORE DR | | | | LAKE LOTAWANA | MO | 64086 |
| IVAN, ALFRED W | 198 LAURA LN | | | | CHICAGO HEIGHTS | IL | 60411-1016 |
| IVAN, CHARLES J | 8520 EASTON RD | | | | NEW LOTHROP | MI | 48460-9765 |
| IVAN, FRANK | 286 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2760 |
| IVAN, GREGORY A | 14400 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3068 |
| IVAN, GREGORY ALAN | 14400 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3068 |
| IVAN, MICHAEL E | 1704 PINE RUN RD | | | | WEST MIFFLIN | PA | 15122-3129 |
| IVAN, RICHARD T | 393 BREAKWATER CT | | | | BELLEVILLE | MI | 48111-4472 |
| IVAN, RICHARD THOMAS | 393 BREAKWATER CT | | | | BELLEVILLE | MI | 48111-4472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN, WAYNE A | 3020 CRABAPPLE LN | | | | HOBART | IN | 46342-3816 |
| IVAN, WILLIAM | 11201 CANTERBURY DR | | | | WARREN | MI | 48093-1778 |
| IVAN, WILLIAM T | 53784 TIDAL LN | | | | SHELBY TWP | MI | 48316-2273 |
| IVANA KUCMANIC | 20200 GREEN OAK DR | | | | EUCLID | OH | 44117-2226 |
| IVANCIC JR, FRANK J | 1328 BROWNSWOOD DR | | | | BROWNSBURG | IN | 46112-1910 |
| IVANCIC, LUCILLE D | 13936 FRANKLYN BLVD | | | | BROOK PARK | OH | 44142-4007 |
| IVANCIC, MARJORIE G | 459 ZIMMERMAN BLVD. | | | | BUFFALO | NY | 14223-1115 |
| IVANCIC, MICHAEL A | 64 BELLWOOD LN | | | | DEPEW | NY | 14043-1704 |
| IVANCIC, MICHAEL ANTHONY | 64 BELLWOOD LN | | | | DEPEW | NY | 14043-1704 |
| IVANCIC, PATRICIA A | 1434 S COUNTY ROAD 800 E | | | | AVON | IN | 46123-8583 |
| IVANECKY JR, JOSEPH E | 1676 ABINGTON LN | | | | NORTH AURORA | IL | 60542-1747 |
| IVANEE FRANKLIN | 12903 BRADY | | | | REDFORD | MI | 48239-2638 |
| IVANELL BECK | 2750 SOUTH SPICEWOOD LANE | | | | BLOOMINGTON | IN | 47401-4347 |
| IVANELLE CASPER | 19255 MEADOWBROOK CT | | | | NORTH FORT MYERS | FL | 33903-6642 |
| IVANHOE RESTAURANT | ATTN: KEN FUNG | 3857 DAVISON RD | | | FLINT | MI | 48506-4200 |
| IVANHOMES LLC | ATTN: IVAN KOBOSH | 210 HIGHLAND AVE | | | BLOOMFIELD HILLS | MI | 48302-0631 |
| IVANISEVIC, LIUBICA | 3 OAKTWIST CIR | | | | ROCHESTER | NY | 14624-5355 |
| IVANISEVIC, LIUBICA | 3 OAKTWIST CIRCLE | | | | ROCHESTER | NY | 14624-5355 |
| IVANKA BREKALO | 2702 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9445 |
| IVANKA DUJMOVIC | 645 CEDAR BARK DR | | | | AURORA | OH | 44202-7752 |
| IVANKA KOROMAN | 3876 SHELLY DR | | | | SEVEN HILLS | OH | 44131-6257 |
| IVANKA STUPICA | 1772 PARK CT | | | | EUCLID | OH | 44117-2227 |
| IVANKA SUSNJAR | 1108 CINDY DR | | | | LANSING | MI | 48917-9238 |
| IVANKA ZOVKO | 28310 CRESTHAVEN DR | | | | WILLOWICK | OH | 44095-4513 |
| IVANNA BASKO | 3881 SUNFLOWER LN | | | | WARREN | MI | 48091-6117 |
| IVANNA YOO | APT 14E | 730 COLUMBUS AVENUE | | | NEW YORK | NY | 10025-6686 |
| IVANO MONTANARI | VIA DONIZETTI 29 | CASTELVETRO | MODENA | ITALY | | | |
| IVANO MONTANARI | VIA DONIZETTI 29 | 41014 - CASTELVETRO | MODENA | ITALY | | | |
| IVANOV, ANDREI J | 771 FISHER RD | | | | GROSSE POINTE | MI | 48230-1203 |
| IVANOV, ANDREI J | 2127 COUNTRY CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1605 |
| IVANOV, IVAN | 6882 FIELDSTONE DR | | | | BURR RIDGE | IL | 60527-6967 |
| IVANOV, REINHOLD P | 4254 HUFFMAN RD | | | | MEDINA | OH | 44256-8629 |
| IVANOV, REINHOLD PETRU | 4254 HUFFMAN RD | | | | MEDINA | OH | 44256-8629 |
| IVANOVAS, MICHAEL R | 3720 S 60TH CT | | | | CICERO | IL | 60804-4114 |
| IVANOVIC STEVE | 2323 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-2764 |
| IVANOVIC, GEORGE | BUILDING 31E | 3300 GM RD | | | MILFORD | MI | 48380 |
| IVANOVIC, GEORGE G | 2323 24 MILE RD | | | | SHELBY TWP | MI | 48316-2764 |
| IVANOVIC, STEVEN | 2323 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-2764 |
| IVANS CAMERA LTD | 181 SAINT GEORGE ST | | | MONCTON CANADA NB E1C 1V4 CANADA | | | |
| IVANSCO, JOSEPH | 8455 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| IVARS GOZITIS | 466 KIMBERLY ST | | | | ONALASKA | WI | 54650-9447 |
| IVARY ANDERSON | 312 BLAKES FRK | | | | WILLIAMSBURG | KY | 40769-2830 |
| IVEAL WASHINGTON | 8863 BRADEN DR | | | | CASEYVILLE | IL | 62232-1806 |
| IVECO S.P.A. | VIA PUGLIA 35, TORINO, ITALY | | ITALY | | | | |
| IVECO S.P.A. | AVENIDA GUERINO OSWALDO 173, CENTRO, DESCALVADO, SP BRAZIL | | BRAZIL | | | | |
| IVECO S.P.A. | VIA PUGLIA 35 | | TORINO ITALY | | | | |
| IVEN LEVINE | 5612 AV ELDRIDGE | COTE-ST-LUC QC | H4W 2C8 | | | | |
| IVEN SMITH | 1052 BRIELLE AVE | | | | OVIEDO | FL | 32765-5400 |
| IVENS, JANET D | 51759 M-40 NORTH | | | | MARCELLUS | MI | 49067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVENS, KELLEY L | 127 N EAST ST | | | | CASSOPOLIS | MI | 49031-1305 |
| IVERNA FALLECKER | 3279 LAYLIN RD, RT. 4 | | | | NORWALK | OH | 44857 |
| IVERNE DUBY | 6105 BURT RD | | | | BIRCH RUN | MI | 48415-8715 |
| IVERS, BARRY A | 942 BURNS RD | | | | MILFORD | MI | 48381-1260 |
| IVERSEN, CARL J | 6428 WEBB DR | | | | FLINT | MI | 48506-1777 |
| IVERSEN, JEANNE M | 13241 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| IVERSEN, JONATHAN H | 1129 MITCHELL AVE | | | | LANSING | MI | 48917-2253 |
| IVERSEN, PETER H | 411 GATEWAY BLVD | | | | HURON | OH | 44839-1954 |
| IVERSEN, RONALD A | 7410 LARISSA CT | | | | DAYTON | OH | 45414-2247 |
| IVERSON BONNIE | 8664 AZURE SKY DR | | | | LAS VEGAS | NV | 89129-2227 |
| IVERSON CLIFFORD J (358161) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IVERSON DENNEY JR | 5727 OLD 96 | | | | FRANKLIN | TN | 37064-9324 |
| IVERSON DRUMMOND JR | 6133 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| IVERSON ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 580 HILLSDALE ST | | | WYANDOTTE | MI | 48192-7124 |
| IVERSON INDUSTRIES INC | 580 HILLSDALE ST | | | | WYANDOTTE | MI | 48192-7124 |
| IVERSON PAULEY | 629 LIVINGSTON DR | | | | HURST | TX | 76053-4811 |
| IVERSON, CARL M | 6254 GUAVA AVE | | | | GOLETA | CA | 93117-2042 |
| IVERSON, CHARLES B | PO BOX 1246 | | | | NASH | TX | 75569-1246 |
| IVERSON, CLIFFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IVERSON, CORWIN J | 518 E FULTON ST | | | | EDGERTON | WI | 53534-1926 |
| IVERSON, DEVONN A | 6326 HUMBOLDT AVE S | | | | RICHFIELD | MN | 55423-1212 |
| IVERSON, DUANE P | 10516 HANKERD RD | | | | PLEASANT LAKE | MI | 49272-9302 |
| IVERSON, EDWARD | 7709 MELROSE AVE | | | | CLEVELAND | OH | 44103-3363 |
| IVERSON, GINGER A | 518 E FULTON ST | | | | EDGERTON | WI | 53534-1926 |
| IVERSON, GWEN | 23684 407TH AVE | | | | LETCHER | SD | 57359-6108 |
| IVERSON, JAMES E | 3017 SILVER SPRINGS LN | | | | PLANO | TX | 75025 |
| IVERSON, JOYCE M | 10 GLEN BROOK WAY UNIT 210 | | | | FITCHBURG | WI | 53711-4958 |
| IVERSON, JOYCE M | 5511 MCGANN LN UNIT 208 | | | | FOTCJBIRG | WO | 53711-4953 |
| IVERSON, RAYMOND R | 715 ROGERS ST | | | | MILTON | WI | 53563-1724 |
| IVERSON, RICHARD A | 3475 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9608 |
| IVERSON, RICHARD ALLEN | 3475 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9608 |
| IVERSON, ROSIE L | 4101 W 22ND ST | | | | LITTLE ROCK | AR | 72204-3963 |
| IVERSON, SAMUEL J | 18315 DINA PL | | | | CERRITOS | CA | 90703-6025 |
| IVERSON, THOMAS A | 34837 HWY 101 BUSINESS | | | | ASTORIA | OR | 97103-6665 |
| IVERSON, WILLIE J | 790 SEWARD AVE | | | | AKRON | OH | 44320-1751 |
| IVERSON, WILLIE L | 7701 EARL CHADICK ROAD | | | | SHERRILL | AR | 72152 |
| IVERY BURGER | 250 2ND ST | | | | MORROW | OH | 45152-1238 |
| IVERY BUTLER | 200 SETH GREEN DR. APT 1517 | | | | ROCHESTER | NY | 14621-2109 |
| IVERY JACKSON | 2217 PERKINS ST | | | | SAGINAW | MI | 48601-2055 |
| IVERY, FANNIE B | 5122 MACKLYN DR | | | | TOLEDO | OH | 43615-2974 |
| IVERY, KATHERINE | 3210 CHERRY | | | | SAGINAW | MI | 48601-6352 |
| IVERY, MARCUS B | 3245 TALL OAK LN | | | | CANTON | MI | 48188-2664 |
| IVERY, SAMUEL | 9599 GRANDMONT AVE | | | | DETROIT | MI | 48227-1028 |
| IVERY, T E | 14970 FORRER ST | | | | DETROIT | MI | 48227-2291 |
| IVERY, WILLIE G | 8611 CANFIELD DR APT 102 | | | | DEARBORN HEIGHTS | MI | 48127-1048 |
| IVES DEAN | PO BOX 785 | | | | SATANTA | KS | 67870-0785 |
| IVES EDWARD J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| IVES EDWARD J (453364) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| IVES JOHNSON | ROUTE 2 BOX 145 | | | | BLACK RIVER FALLS | WI | 54615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IVES LARRY DOUGLAS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| IVES STOPPA | 16828 TREMLETT DR | | | | CLINTON TWP | MI | 48035-2382 |
| IVES, BERT | 32008 MILLER RD | | | | LA FARGEVILLE | NY | 13656-2172 |
| IVES, BRUCE E | 9224 40TH WAY | | | | PINELLAS PARK | FL | 33782-5619 |
| IVES, CAROL A | 1786 E OAK ST | | | | FLORA | IN | 46929-1447 |
| IVES, CAROL J | 9413 WOODLAND CT | | | | DAVISON | MI | 48423-1194 |
| IVES, CURTIS | 1459 PECOS RD SW | | | | LOS LUNAS | NM | 87031 |
| IVES, DALE D | 20495 W CUPP RD | | | | ELSIE | MI | 48831-9220 |
| IVES, DANIEL E | 3359 RIO ROGUE LN NE | | | | BELMONT | MI | 49306-9452 |
| IVES, DAVID R | 12048 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| IVES, DAVID RONALD | 12048 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| IVES, DOROTHEA M | 2803 CUSTER DR | | | | LEAGUE CITY | TX | 77573-4706 |
| IVES, JACK N | 100 MADISON ST | | | | FITCHBURG | MA | 01420-4019 |
| IVES, JACK N | 35 TANAGER STREET | | | | ARLINGTON | MA | 02476-5734 |
| IVES, JESSE L | PO BOX 1112 | | | | SOUTH ROXANA | IL | 62087-1112 |
| IVES, JESSE L | P O BOX 87173 | | | | S ROXANNE | IL | 62087-2087 |
| IVES, JOAN M | 12071 LENNON RD | | | | LENNON | MI | 48449-9725 |
| IVES, JOAN M | 400 CAMPUS DR | | | | AMHERST | NY | 14226-3626 |
| IVES, JOAN M | 12071 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| IVES, JOHN A | 270 LATTA RD UNIT 29 | | | | ROCHESTER | NY | 14612-4875 |
| IVES, KATHLEEN O | 526 DOUGLAS ST NE | | | | WARREN | OH | 44483 |
| IVES, LARRY DOUGLAS | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| IVES, LOUIS O | 390 BELMEADE RD | | | | ROCHESTER | NY | 14617-3628 |
| IVES, MARY J | 8338 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2504 |
| IVES, MEL E | 4166 LOUGHBOROUGH AVENUE | | | | SAINT LOUIS | MO | 63116-2808 |
| IVES, MICHAEL R | 35780 82ND AVE | | | | DECATUR | MI | 49045-8962 |
| IVES, PATRICK D | 10610 OAKFORD ST | | | | WHITE LAKE | MI | 48386-3760 |
| IVES, RACHEL T | 10812 JOHN CUSSONS DR | | | | GLEN ALLEN | VA | 23060 |
| IVES, RANDOLPH F | PO BOX 534 | | | | BIRCH RUN | MI | 48415-0534 |
| IVES, RICHARD R | 2928 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| IVES, ROBERT M | 13478 STATE HIGHWAY C | | | | BELGRADE | MO | 63622-9234 |
| IVES, ROBERTA A | 9224 40TH WAY | | | | PINELLAS PARK | FL | 33782-5619 |
| IVES, SHERRILYN C | 20495 W CUPP RD | | | | ELSIE | MI | 48831-9220 |
| IVES, STEVEN E | 8291 S SHERIDAN AVE | | | | DURAND | MI | 48429-9314 |
| IVES, TONY W | 9287 ONESTO AVENUE | | | | LAS VEGAS | NV | 89148-2686 |
| IVES, VIRGINIA M | 390 BELMEADE RD | | | | ROCHESTER | NY | 14617-3628 |
| IVES, WILLIAM M | 9805 MORNING GLORY DR | | | | NORMAN | OK | 73026-5739 |
| IVESCO LLC | RON SPRAIN | 124 COUNTRY CLUB ROAD | | | IOWA CITY | IA | |
| IVESCO LLC | 124 COUNTRY CLUB RD | | | | IOWA FALLS | IA | 50126-9534 |
| IVESON, MICHAEL L | 388 WHISPERING LN | | | | COLDWATER | MI | 49036-8248 |
| IVESTER, JAMES A | 2295 MACON DR SW | | | | ATLANTA | GA | 30315-6455 |
| IVESTER, JAMES C | 204 MOYE ST | | | | BARNESVILLE | GA | 30204-1629 |
| IVESTER, JOHN T | 4418 LAKE IVANHOE DR | | | | TUCKER | GA | 30084-2727 |
| IVESTER, JOSEPH L | 3931 EVELYN DR | | | | POWDER SPGS | GA | 30127-2014 |
| IVESTER, LILLIE R | 16251 EDGE OF EARTH RD | | | | LEXINGTON | OK | 73051 |
| IVESTER, WILLIAM F | 4275 SHILOH DR | | | | CUMMING | GA | 30040-6397 |
| IVETTA MOOREHEAD | 2126 BLAKE AVE | | | | DAYTON | OH | 45414 |
| IVEX CORP | 55 TOWER RD | PO BOX 95 | | | NEWTON | MA | 02464-1510 |
| IVEY C WHITE | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| IVEY CANDIDO | IVEY, CANDIDO | 425 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133-4606 |
| IVEY CANDIDO | IVEY, CANDIDO | 9800 MT. PYRAMID COURT | | | ENGLEWOOD | CO | 80112 |
| IVEY CANDIDO | IVEY, TRACY | 9800 MT. PYRAMID COURT | | | ENGLEWOOD | CO | 80112 |
| IVEY CHARLES F (308299) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVEY DREWRY | | | | | | | |
| IVEY III, ELLIS M | 367 KOERBER DR | | | | DEFIANCE | OH | 43512-3350 |
| IVEY INDS INC - ASGMT - CF | NO ADVERSE PARTY | | | | | | |
| IVEY JR, EPFREN | 1617 W 20TH ST | | | | ANDERSON | IN | 46016-3818 |
| IVEY JR, HENRY L | 986 SIMMONS RD | | | | SOCIAL CIRCLE | GA | 30025-3228 |
| IVEY JR, LENTON C | 2988 CLINGAN ST | | | | YOUNGSTOWN | OH | 44505-4081 |
| IVEY KIGHT | 1866 SAM JONES RD | | | | BROXTON | GA | 31519-3432 |
| IVEY MARSEE | 20044 STACY RD | | | | METAMORA | IN | 47030-9603 |
| IVEY STIDEM | 9 BARRACUDA PLACE | | | | PONTE VEDRA | FL | 32082-1700 |
| IVEY THEODORE R SR (456564) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| IVEY, ALENE | 2802 S GETTYSBURG AVE | | | | DAYTON | OH | 45418-2911 |
| IVEY, ALENE | 2802 SOUTH GETTYSBURG AVE | | | | DAYTON | OH | 45418-2911 |
| IVEY, ALMA | 29116 MILITARY RD | | | | ANGIE | LA | 70426-1742 |
| IVEY, ALONZA | 3222 PHILLY WAY | | | | ANDERSON | IN | 46013-9587 |
| IVEY, ASHLEY | | | | | | | |
| IVEY, ASHLEY | MANTHEI RICK W | 20301 VENTURA BLVD STE 126 | | | WOODLAND HILLS | CA | 91364-0943 |
| IVEY, BARNUM AND O'MARA, LLC | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | GREENWICH | CT | 06830 |
| IVEY, BETTYE J | 9545 S. GREENWOOD | | | | CHICAGO | IL | 60628-1631 |
| IVEY, BETTYE J | 9545 S GREENWOOD AVE | | | | CHICAGO | IL | 60628-1631 |
| IVEY, BILLIE C | 264 WATERDOWN DR APT 4 | | | | FAYETTEVILLE | NC | 28314-4499 |
| IVEY, CANDIDO | EMISON HULLVERSON BONAGOFSKY LLP | 425 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133-4606 |
| IVEY, CANDIDO | HOLMES BRADLY J PC | 9800 MT. PYRAMID COURT | | | ENGLEWOOD | CO | 80112 |
| IVEY, CANDIDO | 14793 E CASPIAN PL | | | | AURORA | CO | 80014-2406 |
| IVEY, CAROLYN B | 139 HANOVER DR | | | | BRANDON | MS | 39047-6539 |
| IVEY, CAROLYN C | 350 TRELAWNY DR | | | | DOTHAN | AL | 36301-7424 |
| IVEY, CHARLES F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| IVEY, CHARLES K | 2915 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4538 |
| IVEY, CLAUDIA | 12109 DOVE AVE | | | | CLEVELAND | OH | 44105-4440 |
| IVEY, COLE W | 3503 HIGHLANDS DR | | | | CORINTH | TX | 76210-3515 |
| IVEY, CONSTANCE J | 13701 HAMERSLEY DR | | | | BATH | MI | 48808-9410 |
| IVEY, CORA M | 81 S TUSCOLA RD | | | | BAY CITY | MI | 48708 |
| IVEY, CRYSTAL M | 2151 FOREST RIDGE RD SE | | | | ATLANTA | GA | 30316 |
| IVEY, CRYSTAL M. | 2151 FOREST RIDGE RD SE | | | | ATLANTA | GA | 30316 |
| IVEY, DALE E | 10372 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| IVEY, DAN | 2530 HOOP RD. | | | | XENIA | OH | 45385-8605 |
| IVEY, DAN | 2530 HOOP RD | | | | XENIA | OH | 45385-8605 |
| IVEY, DELMON M | 1615 EMERSON ST. | APT. 107 | | | EVANSTON | IL | 60201-3417 |
| IVEY, DELMON M | 1615 EMERSON ST APT 107 | | | | EVANSTON | IL | 60201-3417 |
| IVEY, DENNIS W | 4454 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-7546 |
| IVEY, DONALD E | 8111 HIGHWAY 79 N | | | | BUCHANAN | TN | 38222-5102 |
| IVEY, DONALD E | 8035 HIGHWAY 79 N | | | | BUCHANAN | TN | 38222-5102 |
| IVEY, DOROTHY | 1994 ROSLYN RD | | | | GROSSE POINTE | MI | 48236 |
| IVEY, DOYLE L | 19 LESTER RD NW | | | | LAWRENCEVILLE | GA | 30044-4008 |
| IVEY, EDWARD C | 974 WHITTIER DR | | | | EAST LANSING | MI | 48823-2452 |
| IVEY, ELSIE | 2518 CRESTBROOK LN | | | | GRAND PRAIRIE | TX | 75052-5029 |
| IVEY, FRED | 353 CLAYTON ST | C/O ALLAN WRIGHT | | | GRAND PRAIRIE | TX | 75052-3319 |
| IVEY, FRED | LOT A3 | 638 GROCE MEADOW ROAD | | | TAYLORS | SC | 29687-5981 |
| IVEY, FREDA L | 975 HIGHGATE BLVD | | | | WINTER GARDEN | FL | 34787 |
| IVEY, FREDDIE L | PO BOX 1693 | | | | SAGINAW | MI | 48605-1693 |
| IVEY, GARY L | 14789 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7418 |
| IVEY, GORDON B | 975 HIGHGATE BLVD | | | | WINTER GARDEN | FL | 34787-3882 |
| IVEY, HAZEL W | 12081 MENDOTA ST | | | | DETROIT | MI | 48204-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVEY, HENRY O | 1830 FAIRLAWN KNOLLS DR | | | | AKRON | OH | 44313-5419 |
| IVEY, JAMES E | 2254 BURDEN RD | | | | STOCKBRIDGE | MI | 49285-9745 |
| IVEY, JAMES K | 2787 TRYON PL NE | | | | ATLANTA | GA | 30319-2962 |
| IVEY, JAMES R | 2848 GRUBER RD | | | | MONROE | MI | 48162-9453 |
| IVEY, JAMES R | 1010 ARROW AVE | | | | ANDERSON | IN | 46016-2733 |
| IVEY, JANICE D | 116 LINER DR | | | | MONROE | LA | 71203-2974 |
| IVEY, JASON P | 16813 EAST SOUTH SAILSBURY RD | | | | INDEPENDENCE | MO | 64056 |
| IVEY, JEAN W | PO BOX 22356 | | | | HONOLULU | HI | 96823-2356 |
| IVEY, JOHN A | PO BOX 745 | | | | POWDER SPGS | GA | 30127-0745 |
| IVEY, JULIUS L | 9514 GLYN DOWNING DR | | | | OOLTEWAH | TN | 37363-8932 |
| IVEY, JUTTA G | 9755 BUCKHORN RD | | | | HOLLY | MI | 48442 |
| IVEY, KEVIN R | 20094 BRAILE ST | | | | DETROIT | MI | 48219-2001 |
| IVEY, LARRY E | 7769 E PINTO CT | | | | FLORAL CITY | FL | 34436-5646 |
| IVEY, LARRY E | 4790 STEPHENS RD | | | | GAINESVILLE | GA | 30504-8249 |
| IVEY, MARJORIE C | 5108 SANDALWOOD S | | | | GRAND BLANC | MI | 48439 |
| IVEY, MARTHA A | 762 LIQUIDAMBER PL | | | | DANVILLE | CA | 94506 |
| IVEY, MARVIN | PO BOX 25 | | | | SOCIAL CIRCLE | GA | 30025-0025 |
| IVEY, MARY A | 367 KOERBER DR | | | | DEFIANCE | OH | 43512-3350 |
| IVEY, MELONIE | LOT A3 | 638 GROCE MEADOW ROAD | | | TAYLORS | SC | 29687-5981 |
| IVEY, MOLLIE C | 13334 MESA  VIEW  DR | | | | VICTORVILLE | CA | 92392-0438 |
| IVEY, MYRNA J | 1617 W 20TH ST | | | | ANDERSON | IN | 46016-3818 |
| IVEY, MYRTICE L | E. 25 ELM LANE | | | | RIVERDALE | GA | 30296-1371 |
| IVEY, MYRTICE L | 817 PRESTON CREEK DRIVE | | | | MCDONOUGH | GA | 30253-6577 |
| IVEY, PAMELA C | 3809 OLD BRANDON RD | | | | PEARL | MS | 39208-4025 |
| IVEY, PATRICIA A | 567 MORNINGSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4556 |
| IVEY, RACHEL A | 659 WALNUT ST | | | | WESTLAND | MI | 48186-9509 |
| IVEY, RACHEL ANN | 2200 WILLOWTRLPKWYRV142 | | | | NORCROSS | GA | 30093 |
| IVEY, RAYBELL | 1109 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2815 |
| IVEY, RHONDA C | 5132 RICHLAND RD | | | | SANFORD | FL | 32773 |
| IVEY, ROBERT H | 360 GOLF COURSE RD | | | | WINDER | GA | 30680-4052 |
| IVEY, ROGER F | 491 IVEY HILL RD | | | | WINCHESTER | TN | 37398-9026 |
| IVEY, RUBY I | 470 S HIGH KNOB RD | | | | LA FOLLETTE | TN | 37766-8022 |
| IVEY, RUBY T | 1010 ARROW AVE | | | | ANDERSON | IN | 46016-2733 |
| IVEY, SAMUEL A | 23155 SE HOWLETT RD | | | | EAGLE CREEK | OR | 97022-8751 |
| IVEY, SAMUEL F | 124 MCLENDON ST | | | | QUITMAN | MS | 39355-2718 |
| IVEY, SEYMOUR | 5109 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| IVEY, SUZANNE | 875 OLD ELKTON PIKE | | | | FAYETTEVILLE | TN | 37334-6155 |
| IVEY, TAMARA SHARAY | 16840 WASHBURN ST | | | | DETROIT | MI | 48221-2845 |
| IVEY, THEODORE R., SRY, | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| IVEY, TOMMY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| IVEY, TRACY | HOLMES BRADLY J PC | 9800 MT. PYRAMID COURT | | | ENGLEWOOD | CO | 80112 |
| IVEY, ULYSEES | 5312 IONE RD | | | | PAVO | GA | 31778-3519 |
| IVEY, WALTER J | 57 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| IVEY, WILLIAM A | 3811 SUMMERWOOD LN | | | | OLIVE BRANCH | MS | 38654-7931 |
| IVEY, WILLIAM L | PO BOX 381 | | | | LOGANVILLE | GA | 30052-0381 |
| IVEY, WILLIE L | 47 GLENDALE PL | | | | BUFFALO | NY | 14208-1052 |
| IVEY-CROOK, MARILYN J | 5109 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| IVEYS AUTOMOTIVE SERVICE | 9 HIGHLAND COVE DR | | | | HIGHLAND | AR | 72542-9300 |
| IVEZAJ, DILA | 7210 KATRIN DR | | | | W BLOOMFIELD | MI | 48322-3558 |
| IVEZAJ, DRITA | 15408 BUCKSKIN DR | | | | MACOMB | MI | 48042-4020 |
| IVEZAJ, TONY | 7210 KATRIN DR | | | | W BLOOMFIELD | MI | 48322-3558 |
| IVIAN RHOADES | 35 CHERRIE LN | | | | STOCKBRIDGE | GA | 30281-3042 |
| IVICA BOZEK | 11943 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1772 |
| IVICEVIC, KOVILJKA | 1878 BRUSHVIEW DR | | | | RICHMOND HTS | OH | 44143-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVICEVICH, PETER | 3220 HEIGHTS PL | | | | BELLINGHAM | WA | 98226-4267 |
| IVICIC, JOSEPH P | 6423 ROCKDALE CT | | | | DEARBORN HTS | MI | 48127-2556 |
| IVIE EDWARDS | 1407 SKIPPER DR APT 115 | | | | WATERFORD | MI | 48327-2499 |
| IVIE FERRELL JUNIOR (474815) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| IVIE JR, ERFORD C | 8790 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-9734 |
| IVIE, CECIL M | 8008 OAKBRIAR CT | | | | O FALLON | MO | 63368-6546 |
| IVIE, DEBBIE A | 23160 VAN RESORT DR 582 | | | | MENDON | MI | 49072 |
| IVIE, DELORA | 611 GREY MOUNTAIN DR | | | | O FALLON | MO | 63368-4081 |
| IVIE, FERRELL JUNIOR | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| IVIE, KENNETH B | 23160 VAN RESORT DR 582 | | | | MENDON | MI | 49072 |
| IVIE, PATRICIA H | 1893 GAITHERS RD | | | | COVINGTON | GA | 30014-7507 |
| IVIE, WILLIAM A | 150 PERRY RD | | | | BUCHANAN | GA | 30113-4344 |
| IVIK, CLARA M | P.O. BOX 573 | | | | MT VERNON | KY | 40456-0456 |
| IVIN, BERNARD | 3354 SANDY PT | | | | SHELBY TWP | MI | 48316-3864 |
| IVINS | PO BOX 200643 | | | | PITTSBURGH | PA | 15251-0643 |
| IVINS JR, BARTON S | 118 STEEPLECHASE DR | | | | DOYLESTOWN | PA | 18901-5718 |
| IVINS PHILIP | 558 CHERRY RD | | | | SOUDERTON | PA | 18964-1014 |
| IVINS PHILLIPS & BARKER CHARTERED | 1700 PENNSYLVANIA AVE NW | AD UPTD PER GOI 08/02/05 GJ | | | WASHINGTON | DC | 20006-4700 |
| IVINSKAS, JOSEPH A | 7641 FEATHER LN | | | | CHEBOYGAN | MI | 49721-9628 |
| IVIS HUTCHINSON | 6670 COUNTRY RD 4819 | | | | ATHENS | TX | 75752 |
| IVKA BARBERIC | 3233 SWEET HOME RD | | | | AMHERST | NY | 14228-1308 |
| IVKA RAGUZ | 26381 AARON DR | | | | EUCLID | OH | 44132-2546 |
| IVKOVICH, LUCINDA A | 763 W SHEPHERD ST APT 9 | | | | CHARLOTTE | MI | 48813-2032 |
| IVO ANDREAS PIOTROWICZ | DORNROESCHENWEG 17 | | | 51515 KUERTEN GERMANY | | | |
| IVO CICCHITTI | 50608 HILLSIDE DR | | | | MACOMB | MI | 48044-1224 |
| IVO DELMONACO | 15 ALKAMONT AVE | | | | SCARSDALE | NY | 10583-5108 |
| IVO GEENSEN | VEERHOEKPOLDERWEG 2 | | | 4501 NM OOSTBURG NETHERLANDS | | | |
| IVO HEMMELGARN | 1840 FIELDSTONE DR | | | | DAYTON | OH | 45414-5304 |
| IVO L HEMMELGARN | 1840  FIELDSTONE DR. | | | | DAYTON | OH | 45414-5304 |
| IVO MASINA | 6969 TRAYMORE CT | | | | MENTOR | OH | 44060-3929 |
| IVO MAULL | WIESENAECKERSTR 6 | | | 70619 STUTTGART GERMANY | | | |
| IVO P GRGAS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| IVO PIOLA | PIAZZA G. BIANCANI, 14 | | | | CUNEO | | 12100 |
| IVO SKILJ | 3571 FOREST AVE | | | | SANTA CLARA | CA | 95050-6630 |
| IVO VENDOLSKY | KURMAINZER STRASSE 21 | D 61462 KOENIGSTEIN | | | | | |
| IVOL ADAMS | 10825 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-5205 |
| IVOLA EDICK | 300 E MAIN ST | P O BOX 504 | | | LINCOLN | MI | 48742 |
| IVON MARTIN | 11180 GILKEY RD | | | | PLAINWELL | MI | 49080-9018 |
| IVONEN, JOANN | 51238 ELLY DR | | | | CHESTERFIELD | MI | 48051-1963 |
| IVONER LOWERY | 942 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1325 |
| IVONEY JAINEY | 291 FOULL ROAD | | | | CULLODEN | GA | 31016 |
| IVONNE DIAZ | 5644 SW 114TH AVE | | | | COOPER CITY | FL | 33330-4566 |
| IVOR ADAMS | PO BOX 46 | | | | ARCANUM | OH | 45304-0046 |
| IVOR ALCORN | 1703 ELIZABETH ST | | | | BAY CITY | MI | 48708-5420 |
| IVOR G ADAMS | 7382 DULL RD P O BOX 46 | | | | ARCANUM | OH | 45304-0046 |
| IVOR G ADAMS I I | 541 B KARNS AVE. | | | | VANDALIA | OH | 45377 |
| IVOR JACOBS | 1706 CALUMET AVE | | | | TOLEDO | OH | 43607-1601 |
| IVOR MASON | 20213 E 8 MILE RD #4 | | | | SAINT CLAIR SHORES | MI | 48080 |
| IVOR SIMMONDS | 608 ORIOLE LANE | | | | DRESHER | PA | 19025 |
| IVOR STEINHAUSER | 128 49TH AVE | | | | BELLWOOD | IL | 60104-1018 |
| IVORY ABRAHAM | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVORY ALLEN | 2352 RUGBY RD | | | | DAYTON | OH | 45406-2126 |
| IVORY ASHBY JR | 1064 BRIARWOOD LN | | | | DESOTO | TX | 75115-4104 |
| IVORY B JONES JR | 416 PERRY ST | | | | SAGINAW | MI | 48602-1417 |
| IVORY BRACEY | 82 BRACEY RD. SE TR | | | | BOGUE CHITTO | MS | 39629 |
| IVORY BROWN | 2507 WATERFORD DR # B | | | | BOWLING GREEN | KY | 42101-5268 |
| IVORY BURNETT | 5340 WABADA AVE | | | | SAINT LOUIS | MO | 63112-4326 |
| IVORY BUSH | 225 HARALSON RD | | | | FOREST | MS | 39074-8353 |
| IVORY CLAYTON | 123 CARVER RD | | | | MINDEN | LA | 71055-8705 |
| IVORY COBBS | 16721 KENTFIELD ST | | | | DETROIT | MI | 48219-3318 |
| IVORY DAVIS | 405 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| IVORY DICKERSON | 5512 WATERFORD CIR | | | | SHEFFIELD VILLAGE | OH | 44035-0703 |
| IVORY DUMAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| IVORY E MILLER | 2726 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| IVORY GOODRUM JR | PO BOX 310366 | | | | FLINT | MI | 48531-0366 |
| IVORY HAMILTON | 24500 W MCGILLEN AVE APT B2 | | | | MATTAWAN | MI | 49071-9300 |
| IVORY HAWKINS JR | 506 MORROW ST | | | | MINDEN | LA | 71055-3642 |
| IVORY HOLLOWAY | 37 INTREPID COURT | | | | PENSACOLA | FL | 32506-6822 |
| IVORY JACKSON | 2230 DENA DR | | | | ANDERSON | IN | 46017-9686 |
| IVORY JENNINGS | 717 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1306 |
| IVORY JOHNSON | 6914 SALLY CT | | | | FLINT | MI | 48505-5417 |
| IVORY JONES | 2636 NARLOCH ST | | | | SAGINAW | MI | 48601-1340 |
| IVORY JR, FRANK | 3634 BROOKLINE AVE | | | | COLUMBUS | OH | 43223-3407 |
| IVORY JR, JAMES | 9179 NEIL DR | | | | CINCINNATI | OH | 45231-2914 |
| IVORY K WITHAM | 1805 FAUVER AVE | | | | ATHEN | OH | 45420 |
| IVORY KENNEBREW | PO BOX 1694 | | | | MADISON | AL | 35758-5407 |
| IVORY L FRANKLIN | 39 RIEGEL STREET | | | | DAYTON | OH | 45408-1425 |
| IVORY L ROBINS | 6168 SHALIMAR PL | | | | FLORISSANT | MO | 63033-7839 |
| IVORY L WASHINGTON | 50 WINDING WAY | | | | PRINCETON | NJ | 08540 |
| IVORY LEWIS | 1850 W 65TH ST | | | | LOS ANGELES | CA | 90047-1801 |
| IVORY LOFTON | 1417 N LOREL AVE | | | | CHICAGO | IL | 60651-1351 |
| IVORY M BRACEY | 82 BRACEY RD. SE TR | | | | BOGUE CHITTO | MS | 39629-9368 |
| IVORY M BRACEY | 82 BRACEY TRL SE | | | | BOGUE CHITTO | MS | 39629-9368 |
| IVORY MEEKS JR | 17226 MORAN ST | | | | DETROIT | MI | 48212-1146 |
| IVORY MEEKS, JR. | 17226 MORAN ST | | | | DETROIT | MI | 48212-1146 |
| IVORY MILLER | 6242 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| IVORY MILLER | 2726 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| IVORY MITCHELL | 3720 PRINCE HALL DR APT E | | | | MARION | IN | 46953-4880 |
| IVORY MOORE | 107 RIDGEWAY DR | | | | GREENVILLE | SC | 29607-3227 |
| IVORY MORRIS | 19 HILDRETH RD | | | | COLUMBUS | MS | 39702-8612 |
| IVORY OLZIE (ESTATE OF) (489104) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IVORY PERRY | 4474 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9480 |
| IVORY RAMSEY | 204 HUGULEY RD | | | | VALLEY | AL | 36854-4521 |
| IVORY REED | 748 CLEVERLY RD | | | | DAYTON | OH | 45417-1211 |
| IVORY RICE | 928 COUNTY ROAD 183 | | | | EUTAW | AL | 35462-2731 |
| IVORY ROBINS | 6168 SHALMAIR PL | | | | SAINT LOUIS | MO | 63033 |
| IVORY SMITH | 1112 SAWSAWI TRL | | | | DESOTO | TX | 75115-2740 |
| IVORY SPILLER | 10825 HALLSTEAD DR | | | | SAINT LOUIS | MO | 63136-4517 |
| IVORY STANTON | 1075 FISCHER DR | | | | SAGINAW | MI | 48601-5719 |
| IVORY TAYLOR | PO BOX 158 | | | | MC CRORY | AR | 72101-0158 |
| IVORY W SMITH | 198 S SNYDER RD | | | | NEW LEBANON | OH | 45345 |
| IVORY WASHINGTON | 50 WINDING WAY | | | | PRINCETON | NJ | 08540-8805 |
| IVORY WHISENTON | 6630 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVORY WITHAM | 1805 FAUVER AVENUE | | | | DAYTON | OH | 45420-2504 |
| IVORY, ABRAHAM | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| IVORY, CLESTER C | 10718 E 95TH TER | | | | KANSAS CITY | MO | 64134-2303 |
| IVORY, DEBRA L | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| IVORY, DEBRA LEE | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| IVORY, DELORES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| IVORY, ERIC D | 144 GAGE ST | | | | PONTIAC | MI | 48342-1633 |
| IVORY, ETHEL | 349 E HOBSON AVE. | | | | FLINT | MI | 48505-2859 |
| IVORY, JAMES M | 2464 HANCOCK | | | | DAYTON | OH | 45406-1729 |
| IVORY, JAMES M | 2464 HANCOCK AVE | | | | DAYTON | OH | 45406-1729 |
| IVORY, JOHNNETTA S | APT H | 126 SOUTH BROWN SCHOOL ROAD | | | VANDALIA | OH | 45377-3064 |
| IVORY, KELLI S | 2093 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3773 |
| IVORY, LARRY W | 3354 COLLIER CT NW | | | | ATLANTA | GA | 30331-1500 |
| IVORY, LARRY W | 3354 COLLIER COURT NORTHWEST | | | | ATLANTA | GA | 30331-1500 |
| IVORY, LOUIS | 3168 HIGHWAY 425 N | | | | MONTICELLO | AR | 71655-8935 |
| IVORY, LOUISE | 930A EMJAY WAY | | | | CARTHAGE | NY | 13619 |
| IVORY, MARGARET | 5292 MILLWOOD DR | | | | FLINT | MI | 48504-1128 |
| IVORY, MARGARET | 5292 MILLWOOD | | | | FLINT | MI | 48504-1128 |
| IVORY, MARVIN L | 17874 W BUCKHORN DR | | | | GOODYEAR | AZ | 85338 |
| IVORY, MARY G | 415 ETHEL AVE | | | | DAYTON | OH | 45408-1230 |
| IVORY, MICHAEL J | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| IVORY, MICHAEL JEFFERY | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| IVORY, OTIS L | 3323 WARD DR SW | | | | ATLANTA | GA | 30354-2626 |
| IVORY, PAMELA J | 3634 BROOKLINE | | | | COLUMBUS | OH | 43223 |
| IVORY, REGINALD C | 20000 FENTON ST | | | | DETROIT | MI | 48219 |
| IVORY, ROBERT | 245 BRUCE STREET | | | | SYRACUSE | NY | 13224-1010 |
| IVORY, RODERICK M | 2701 STANBERRY DR APT 27 | | | | SHREVEPORT | LA | 71118-3254 |
| IVORY, RODERICK MCRUBE | 2701 STANBERRY DR APT 27 | | | | SHREVEPORT | LA | 71118-3254 |
| IVORY, TERRY L | 3833 HUNT RD | | | | LAPEER | MI | 48446 |
| IVORY, VIVIAN J | 2912 MELBOURNE AVE | | | | DAYTON | OH | 45417-1616 |
| IVORY, WILMA | 2464 HANCOCK AVE. | | | | DAYTON | OH | 45406 |
| IVOS COUNTS | 224 W 2ND AVE APT B9 | | | | ROSELLE | NJ | 07203-1157 |
| IVOSIC, ZVONKO | 516 HOGAN DR | | | | NORTH FORT MYERS | FL | 33903-2609 |
| IVOVIC, SLAVICA | 1200 THISTLE LN | | | | MANSFIELD | TX | 76063-5594 |
| IVOVIC, TOMKA | 1200 THISTLE LN | | | | MANSFIELD | TX | 76063-5594 |
| IVRIE HAMILTON | 5605 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| IVRON TUBBS | 2838 76TH AVENUE | | | | OAKLAND | CA | 94605-2908 |
| IVS INC | 34400 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1308 |
| IVY AMES | 85 E DUBOIS WALK | | | | ENGLEWOOD | NJ | 07631 |
| IVY BISHOP | PO BOX 256 | | | | BOONEVILLE | KY | 41314-0256 |
| IVY BLOUNT | 6721 FLEETWOOD DR | | | | FLINT | MI | 48504-1656 |
| IVY BUCHANAN | 112 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1122 |
| IVY CLAYBORNE | 1415 LA MAISON DR | CHALET ROYALE | | | LAWRENCEVILLE | GA | 30043-6934 |
| IVY CONLIN | 1365 SE FLORESTA DR | | | | PORT ST LUCIE | FL | 34983-3968 |
| IVY COOKE | 12 MEMPHIS DRIVE | | | | GRAY | KY | 40734-6639 |
| IVY CRAWFORD | 19500 STATE ROUTE 247 | | | | SEAMAN | OH | 45679-9593 |
| IVY CROMER JR | 425 ROCKBRIDGE RD SW | | | | LILBURN | GA | 30047-6375 |
| IVY CUENCA | 4141 DEEP CREEK RD SPC 130 | | | | FREMONT | CA | 94555-2079 |
| IVY DERBY | 527 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4125 |
| IVY J POLK | 1265 CEDARLAND PLAZA DR | | | | ARLINGTON | TX | 76011-5175 |
| IVY J Q (473089) - IVY J QUENTIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IVY JACKSON | 2037 W GRAND ST | | | | DETROIT | MI | 48238-3488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVY JONES | 18131 MAGNOLIA AVE | | | | SOUTHFIELD | MI | 48075-4107 |
| IVY KATOWITZ | 12316 CABOT CT | | | | BOCA RATON | FL | 33428 |
| IVY L LEGARDYE | 11511 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| IVY LAMAR | 612 SIERRA WAY | | | | DEFIANCE | OH | 43512-3669 |
| IVY LEGARDYE | 11511 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| IVY LEWIS | 31 GREENWOODE LN | | | | PONTIAC | MI | 48340-2261 |
| IVY MASSEY | PO BOX 485 | | | | COLLINSVILLE | AL | 35961-0485 |
| IVY MELTON | MELTON, IVY | 261 CR 1801 | | | RUSK | TX | 75785 |
| IVY MELTON | 261 CR 1801 | | | | RUSK | TX | 75785 |
| IVY MENDHEIM | 1 BRANCH BROOK PLZ APT 4J | | | | NEWARK | NJ | 07104-1686 |
| IVY MENZIE | 641 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| IVY P BISHOP | 6140 BARNES MT. RD. | | | | IRVINE | KY | 40336-8107 |
| IVY POLK | 1265 CEDARLAND PLAZA DR | | | | ARLINGTON | TX | 76011-6175 |
| IVY POWELL | 1417 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7600 |
| IVY PROMOTIONS LLC | 33382 GROESBECK HWY | | | | FRASER | MI | 48026-1545 |
| IVY RAMEY | 64112 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| IVY REISSER | 14209 QUAIL CREEK WAY UNIT 203 | | | | SPARKS | MD | 21152-8912 |
| IVY ROBERTS | 2183 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| IVY ROSS JR | 489 FM 1504 | | | | WILLS POINT | TX | 75169-7173 |
| IVY S MITCHELL | 676 LOTHROP RD APT 10 | | | | DETROIT | MI | 48202-2731 |
| IVY SCOTT | | | | | | | |
| IVY SR., WILLIAM O | 40572 DOUGLAS DR APT 204 | | | | CANTON | MI | 48188-1359 |
| IVY TECH COMMUNITY COLLEGE | 3800 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-1430 |
| IVY TECH COMMUNITY COLLEGE | 3800 N. ANTHONY BOULEVARD | | | | ROANOKE | IN | 46783 |
| IVY TECH COMMUNITY COLLEGE | 200 N DANIELS WAY | | | | BLOOMINGTON | IN | 47404-9772 |
| IVY TECH COMMUNITY COLLEGE CENTRAL INDDIANA | 50 W FALL CREEK PARKWAY NORTH DR | OFFICE OF THE BURSAR | | | INDIANAPOLIS | IN | 46208-5752 |
| IVY TECH STATE COLLEGE | 3501 N 1ST AVE | | | | EVANSVILLE | IN | 47710-3319 |
| IVY TECH STATE COLLEGE | BUSINESS OFFICE ACCOUNTS RCVBL | 200 N DANIELS WAY | | | BLOOMINGTON | IN | 47404-9772 |
| IVY TECH STATE COLLEGE | PO BOX 6299 | | | | LAFAYETTE | IN | 47903-6299 |
| IVY TECH STATE COLLEGE | 3116 N CANTERBURY CT | | | | BLOOMINGTON | IN | 47404-1500 |
| IVY TECH STATE COLLEGE | 3800 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-1430 |
| IVY TECH STATE COLLEGE | 8000 S EDUCATION DR | | | | TERRE HAUTE | IN | 47802-4883 |
| IVY TECH STATE COLLEGE | ATTN BURSAR | 50 W FALL CREEK PKWY N | | | INDIANAPOLIS | IN | 46208-5752 |
| IVY TECH STATE COLLEGE | 104 W 53RD ST | | | | ANDERSON | IN | 46013-1502 |
| IVY TECH STATE COLLEGE | 1815 E MORGAN ST BOX 1373 | | | | KOKOMO | IN | 46901 |
| IVY TECH STATE COLLEGE | 4301 S COWAN RD | | | | MUNCIE | IN | 47302-9448 |
| IVY TECH STATE COLLEGE | 2325 CHESTER BLVD | | | | RICHMOND | IN | 47374-1220 |
| IVY WILLIAMS | 1309 E ALMA AVE | | | | FLINT | MI | 48505-2338 |
| IVY, BERTHA | 35 ASCOTT LN | C/O ALICIA MACALL | | | WEBSTER | NY | 14580-3805 |
| IVY, BETTY SUE | 262 COUNTRY CLUB RD. | | | | POCAHONTAS | AR | 72455-8800 |
| IVY, CASSIUS M | 601 W WENGER RD APT 50 | | | | ENGLEWOOD | OH | 45322-1936 |
| IVY, CHARLES W | 10350 SPRINKLE ROAD | | | | VICKSBURG | MI | 49097-9421 |
| IVY, CHARLES W | 406 INVERNESS CT | | | | OCEAN SPRINGS | MS | 39564-8410 |
| IVY, CREOLA | 4310 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3619 |
| IVY, CURTIS | 3908 CROYDEN AVE | | | | KALAMAZOO | MI | 49006-3902 |
| IVY, CYNTHIA A | 10350 SPRINKLE RD | | | | VICKSBURG | MI | 49097-9421 |
| IVY, DARRIUS T | 509 DEBBIE ST | | | | HAUGHTON | LA | 71037-8969 |
| IVY, DAWAUN A | 4077 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| IVY, DONALD R | 4212 CARVER ST | | | | SHREVEPORT | LA | 71109-8114 |
| IVY, EARL | 2709 BUTTERNUT STREET | | | | DETROIT | MI | 48216-1191 |
| IVY, EDITH | 2401 INGALLS AVE | | | | CREST HILL | IL | 60403 |
| IVY, EDSEL F | 101 N TILLEY ST APT A1 | | | | ADVANCE | MO | 63730-7266 |
| IVY, EUGENE | 13576 ASBURY PARK | | | | DETROIT | MI | 48227-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVY, FRANK | 6526 S COUNTY ROAD 475 E | | | | CLOVERDALE | IN | 46120-8820 |
| IVY, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| IVY, GEORGIA L | 13576 ASBURY PARK | | | | DETROIT | MI | 48227-1330 |
| IVY, GLORIA J | 45615 SILVER MAPLE AVE | | | | SHELBY TWP | MI | 48315-6034 |
| IVY, GRACIE | 1417 S EBRIGHT STREET | | | | MUNCIE | IN | 47302-3545 |
| IVY, HELEN DIANE | 7330 DEEP RUN APT 1520 | | | | BLOOMFIELD HILLS | MI | 48301-3829 |
| IVY, J QUENTIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IVY, JANICE A. | 606 S MAIN ST | | | | MANSFIELD | OH | 44907-1362 |
| IVY, JANICE A. | 606 SOUTH MAIN STREET | | | | MANSFIELD | OH | 44907 |
| IVY, JIM S | 6700 OAK HILL TRL NE | | | | ROCKFORD | MI | 49341-8925 |
| IVY, JOANN | 1112 N 49TH TER | | | | KANSAS CITY | KS | 66102-1602 |
| IVY, JOANNE | 1404 NELSON ST | | | | BOONVILLE | MO | 65233-1917 |
| IVY, JOHN H | 4749 BRAINARD RD | | | | CHAGRIN FALLS | OH | 44022-1507 |
| IVY, JUANITA | 18075 MAINE ST | | | | DETROIT | MI | 48234 |
| IVY, JUANITA | 12504 REVERE AVE | | | | CLEVELAND | OH | 44105-2954 |
| IVY, JUANITA | 18075 MAINE | | | | DETROIT | MI | 48234 |
| IVY, LESLIE U | 20134 BERG RD | | | | DETROIT | MI | 48219-1171 |
| IVY, MARSHA K | 11723 SPRING SONG DR | | | | SAN ANTONIO | TX | 78249-2700 |
| IVY, MARTHA O | 1505 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4928 |
| IVY, MARTHA O | 1505 ADELAIDE S.E. | | | | WARREN | OH | 44484-4928 |
| IVY, MAUDIE M | 6526S. CO. RD. 475 E | | | | CLOVERDALE | IN | 46120 |
| IVY, MELVIN | 1530 MARTHA ST | | | | SHREVEPORT | LA | 71101-5234 |
| IVY, MICHAEL J | 3918 GOLF LINKS BLVD | | | | SHREVEPORT | LA | 71109-5008 |
| IVY, MICHAEL JEROME | 3918 GOLF LINKS BLVD | | | | SHREVEPORT | LA | 71109-5008 |
| IVY, MORRIS | 502 ASHLEY CREEK CT | | | | STONE MOUNTAIN | GA | 30083 |
| IVY, NORMAN | 21460 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48091-2272 |
| IVY, PAULA A | 1407 N 81ST ST | | | | KANSAS CITY | KS | 66112-2110 |
| IVY, R J | 7945 WILSON AVE SW | | | | BYRON CENTER | MI | 49315 |
| IVY, RANDALL R | 1469 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| IVY, SANDY | 1406 E HINES ST | | | | MUNCIE | IN | 47303-3129 |
| IVY, STEPHEN C | 20195 MANOR ST | | | | DETROIT | MI | 48221 |
| IVY, THOMAS | 940 TRIMBLE AVE | | | | KALAMAZOO | MI | 49048-1963 |
| IVY, WALTER B | 3506 MARLANE AVE | | | | KALAMAZOO | MI | 49006-2068 |
| IVY, WILLIAM O | 40572 DOUGLAS DR APT 204 | | | | CANTON | MI | 48188-1359 |
| IVY, WILLIE | 244 MERIWETHER LEWIS DR | | | | DARDENNE PRAIRIE | MO | 63368-8388 |
| IVY, WILLIE J | 1407 N 81ST ST | | | | KANSAS CITY | KS | 66112-2110 |
| IVY, WILSON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| IWAMURA BRENDA | 8194 CAMINITO SANTALUZ W | | | | SAN DIEGO | CA | 92127 |
| IWAN FEDORIW | 11116 ROSSELO AVE | | | | WARREN | MI | 48093-6568 |
| IWAN PREWEDA | 4444 E 11 MILE RD | | | | WARREN | MI | 48091-1159 |
| IWAN SERDIUK | 17424 MYRON ST | | | | LIVONIA | MI | 48152-3115 |
| IWAN SZYRYJ | 106 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4572 |
| IWAN, CONSTANCE F | 6437 FALLEN TIMBERS AVE | | | | PORTAGE | IN | 46368-3811 |
| IWANCIW, ANDREW | 1252 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| IWANDA GOULD | 2027 HIBISCUS DR | | | | INDIANAPOLIS | IN | 46219-2827 |
| IWANICKI, EDWARD | 2355 PINE TREE LN | | | | EVERGREEN | CO | 80439 |
| IWANICKI, EDWARD L | 7 LORD PL | | | | OLD SAYBROOK | CT | 06475-2107 |
| IWANICKI, ELIZABETH | 11031 DAVENRICH ST | | | | SANTA FE SPGS | CA | 90670-3519 |
| IWANICKI, JAMES M | 1255 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2205 |
| IWANICKI, LORRAINE | 1255 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2205 |
| IWANICKI, MARIA | 3236 5TH ST S | | | | ARLINGTON | VA | 22204-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IWANICKI, MARIA | 3236 S FIFTH ST | | | | ARLINGTON | VA | 22204 |
| IWANICKI, OLA | 11222 OLIVE ST | | | | WARREN | MI | 48093-2538 |
| IWANICKI, WALTER | 33731 CHATSWORTH DRIVE | | | | STERLING HTS | MI | 48312-6014 |
| IWANICKI, WILLIAM J | 17308 SE 85TH WILLOWICK CIR | | | | THE VILLAGES | FL | 32162-2822 |
| IWANICKI, ZENON | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| IWANIUSZ, MICHAEL | 4065 MONTICELLO DR | | | | ADRIAN | MI | 49221-9356 |
| IWANKO, IRENE T | 46 VINCENT AVE | | | | LACKAWANNA | NY | 14218-1625 |
| IWANKOVITSCH, FRANKLIN D | 2238 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1073 |
| IWANKOVITSCH, STEPHEN W | 8409 VILLAGE MILL ROW | | | | BAYONET POINT | FL | 34667-2660 |
| IWANKOWSKI, GERALD A | 17957 BREEZEWAY | | | | FRASER | MI | 48026-2472 |
| IWANKOWSKI, RAYMOND | 35361 ALTA VISTA DR | | | | STERLING HEIGHTS | MI | 48312-4401 |
| IWANKOWSKI, RAYMOND S | 35361 ALTA VISTA DR | | | | STERLING HTS | MI | 48312-4401 |
| IWANNA SYDOR | 4964 LEWIS RD | | | | WALWORTH | NY | 14568-9203 |
| IWANOWSKI, DOMINIK S | 6665 EMMETT RD | | | | BROCKWAY | MI | 48097-4102 |
| IWANSKI, JAMES R | 1609 DEVONSHIRE DR | | | | TROY | MI | 48098-4378 |
| IWANSKI, JULIAN D | 3813 GREEN HILLS DR | | | | HOWELL | MI | 48843-9447 |
| IWANSKI, ROSE | 9926 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 |
| IWANSKI, STANISLAW M | 11061 YARMOUTH AVE | | | | GRANADA HILLS | CA | 91344-4537 |
| IWANSKI, THOMAS E | 2365 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1849 |
| IWANSKI, TIMOTHY J | 4121 BAY ARENAC LINE RD | | | | PINCONNING | MI | 48650-8419 |
| IWASAKI, DIANE T | 17483 ELLEN DR | | | | LIVONIA | MI | 48152-2988 |
| IWASCHTSCHENKO, GREGORY | 96 ESSLA DR | | | | ROCHESTER | NY | 14612-2229 |
| IWASKO, ALEX | 639 HELEN ST | | | | GARDEN CITY | MI | 48135-3112 |
| IWASYSZYN, STEFANIJA | 46232 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5602 |
| IWASZCZENKO, GREGORY | 1439 S END PKWY | | | | PLAINFIELD | NJ | 07060-3346 |
| IWASZCZENKO, WASYL | 1439 S END PKWY | | | | PLAINFIELD | NJ | 07060-3346 |
| IWATA FAMILY TRUST DTD 3/29/90 | RICHARD S IWATA | SAMMY W IWATA | 8325 SW MAVERICK TERRACE | | BEAVERTON | OR | 97008 |
| IWEN TOOL SUPPLY | PO BOX 604 11/13/06 | | | | BRIDGEPORT | MI | 48722 |
| IWEN TOOL SUPPLY CO | PO BOX 604 | 5920 DIXIE HWY | | | BRIDGEPORT | MI | 48722-0604 |
| IWEN, ANN M | 4243 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1738 |
| IWEN, FRANCES M | 4140 CURTIS RD | | | | BIRCH RUN | MI | 48415-9016 |
| IWEN, GARY W | W174N5103 | MULBERRY LANE | | | MENOMONEE FALLS | WI | 53051 |
| IWEN, JENNIFER C | 1713 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2764 |
| IWEN, PEDRO M | 1713 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2764 |
| IWEN, REUBEN W | N 10799 COUNTY HIGHWAY H | | | | GLEASON | WI | 54435 |
| IWERKS, SHARON G | 4367 LAKEWOOD DR | | | | NORWALK | IA | 50211-1859 |
| IWHEELS 1402 GRIT84686 | | | | | | | |
| IWHEELS 352016 GRIT 82760 | | | | | | | |
| IWHEELS 352017 GRIT 82763 | | | | | | | |
| IWHEELS 352018 GRIT 82810 | | | | | | | |
| IWHEELS 352020 GRIT 82812 | | | | | | | |
| IWHEELS 352021 GRIT 82815 | | | | | | | |
| IWHEELS 4 2 07 | | | | | | | |
| IWHEELS DEDICATED LOGISTICS | VANGUARD CENTER | 23800 W TEN MILE RD STE 240 | | | SOUTHFIELD | MI | 48033 |
| IWI INC | 1399 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-1972 |
| IWI SALES/LANSING | PO BOX 19039 | | | | LANSING | MI | 48901-9039 |
| IWINSKI, JOHN H | 8907 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| IWINSKI, JOHN HENRY | 8907 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| IWINSKI, KATHLEEN A | 31624 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1714 |
| IWINSKI, RAYMOND G | 16135 S WOODSON DR | | | | RAMONA | CA | 92065 |
| IWINSKI, THOMAS P | 31624 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IWIS MOTORSYSTEME GMBH & CO. K | MICHAEL KELEMEN | ALBERT-ROSSHAUPTER-STR 53 | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| IWKA TUBEST/TROY | 200 E BIG BEAVER RD | | | | TROY | MI | 48083-1208 |
| IWONA OSTROWSKI | 725 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1058 |
| IWUORA NWAMAKA C | APT 311 | 8804 SADDLEHORN DRIVE | | | IRVING | TX | 75063-8526 |
| IXETIC BAD HOMBURG GMBH | HAUSANCHRITT GEORGE SHAEFER | | | 3 61352 BAD HOMBURG V C ST GERMANY | | | |
| IXETIC MAC GMBH | GEORG-SCHAEFFLER-STRASSE 3 | | | BAD HOMBERG HE 61352 GERMANY | | | |
| IXIA | 26601 AGOURA RD | | | | CALABASAS | CA | 91302-1959 |
| IXOS SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 901 MARINERS ISLAND BLVD STE 725 | | | SAN MATEO | CA | 94404-5052 |
| IXTA HILARIO | IXTA, HILARIO | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| IXTA HILARIO | IXTA, MARIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| IXTA, HILARIO | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| IXTA, MARIA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| IXTLAN PLASTIC TECHNOLOGY LLC | 412 S DEAN ST | | | | ADRIAN | MI | 49221-3498 |
| IYAD ISAAC | 6509 STONEBROOK LN | | | | FLUSHING | MI | 48433-2592 |
| IYER, JANINE V | 1544 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-3127 |
| IYER, RADHA S | 1121 CARRIE CT | | | | ROCHESTER HILLS | MI | 48309-3766 |
| IYER, RAMESH S | 1544 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-3127 |
| IYER, SHANKAR | 3497 KING EDWARD WAY | | | | BEAVERCREEK | OH | 45431-5717 |
| IYER, VISH S | 1121 CARRIE CT | | | | ROCHESTER HILLS | MI | 48309-3766 |
| IYUN, OLADIJI S | PO BOX 328939 | | | | COLUMBUS | OH | 43232-8939 |
| IZABELA KOMAR-SZULCZYNSKA | OS PRZEMYSLAWA 8C, APT 3 | | | 61-064 POZNAN, POLAND | | | |
| IZABELA KOMAR-SZULCZYNSKA | OS. PRZEMYSLAWA 8C, APT 3 | 61-064 POZNAN, POLAND | | | | | |
| IZAGUIRRE, DIONICIA M | 2227 S. 15TH AVE. | | | | NORTH RIVERSIDE | IL | 60546-1005 |
| IZAGUIRRE, DIONICIA M | 2227 S 15TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1005 |
| IZAGUIRRE, IRENE | | | | | | | |
| IZAGUIRRE, MARIO | 13221 SW 47TH ST | | | | MIAMI | FL | 33175-5233 |
| IZAK CZAP | PO BOX 259 | | | | BIRCH RUN | MI | 48415-0259 |
| IZAK LESLIE | 5740 CASEY RD | | | | DRYDEN | MI | 48428-9354 |
| IZAK, FRANCES I | 44-012 KAIMALU WAY | | | | KANEOHE | HI | 96744-2550 |
| IZAK, LESLIE A | 5740 CASEY RD | | | | DRYDEN | MI | 48428-9354 |
| IZAK, LOTTIE T | 18797 IRWIN RD | | | | ARMADA | MI | 48005-1804 |
| IZAK, ROBERT G | 5740 CASEY RD | | | | DRYDEN | MI | 48428-9354 |
| IZARD COUNTY COLLECTOR | PO BOX 490 | | | | MELBOURNE | AR | 72556-0490 |
| IZATT, ENID M | 122 CHATEAU CRT | | | | DEPEW | NY | 14043-2911 |
| IZATT, ENID M | 122 CHATEAU CT | | | | DEPEW | NY | 14043-2911 |
| IZBICKI, VICTORIA CORSO | VIA CAMILLO DE NARDIS 26 | | | NAPOLI 00000 ITALY | | | |
| IZDEBSKI, PHYLLIS A | 5101 WEST BREWER ROAD | | | | LAINGSBURG | MI | 48848 |
| IZDEBSKI, PHYLLIS A | 5101 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| IZEALIA THOMPSON | 520 COACHLIGHT COMMONS | | | | LANSING | MI | 48911 |
| IZEIYAMU PATRICK | 686 S ARROYO PKWY APT 16 | | | | PASADENA | CA | 91105 |
| IZELL CASKILL | 5564 MAPLE PARK DR | | | | FLINT | MI | 48507 |
| IZELL J HOPPER | 3555  TOLLAND RD | | | | SHAKER HTS | OH | 44122-5138 |
| IZELL REDWINE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| IZELLA JACKSON | 8413 S DAMEN AVE | | | | CHICAGO | IL | 60620-6023 |
| IZER, STEVEN A | 7101 W 89TH ST | | | | OVERLAND PARK | KS | 66212-2020 |
| IZER, STEVEN L | 1915 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1421 |
| IZET, ALICE | 377 POPLAR AVE APT N475 | | | | DEVON | PA | 19333-1364 |
| IZETT, JOSEPHINE L | 220 COLLINS INDUSTRIAL WAY APT 247 | | | | LAWRENCEVILLE | GA | 30043-8494 |
| IZETTA BROOKMAN | 12454 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| IZETTA DINGEL | 8905 RIVERVIEW LN | | | | FREMONT | WI | 54940-9605 |
| IZETTA TERRELL | 17302 ROSELAWN | | | | DETROIT | MI | 48221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IZETTEA WAND | 4357 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-3525 |
| IZOLA BARNES | 805 BOLIVAR AVE | | | | NORTH LAS VAGAS | NV | 89032 |
| IZOLA FARRIS | 907 S GOYER RD | | | | KOKOMO | IN | 46901-8608 |
| IZONIA SMITH | 2111 N DREXEL BLVD | | | | OKLAHOMA CITY | OK | 73107-3131 |
| IZOR, BEATRICE | 324 CAPRI PL | | | | NEW LEBANON | OH | 45345-1434 |
| IZOR, BRYAN L | 215 TIMBERWIND LN | | | | VANDALIA | OH | 45377 |
| IZOR, DONALD L | 4964 FIELD POINT CT | | | | DAYTON | OH | 45440-4443 |
| IZOR, PATRICIA L | 4850 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4742 |
| IZOR, RICHARD A | 1257 RICE CROSS RD | | | | PINEY FLATS | TN | 37686-3651 |
| IZOR, TONY W | 1680 PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-8298 |
| IZORA ELRIDGE | 1103 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| IZORA FRANKLIN | 18030 ALBANY ST | | | | DETROIT | MI | 48234-2532 |
| IZORA GAMBLE | 8812 S 5TH AVE | | | | INGLEWOOD | CA | 90305-2406 |
| IZORA REID | 812 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3912 |
| IZQUIERDO, AMADO A | AVE JUVENTUD 110 MATEHUALA | MATEHUALA SLP | | MEX 78700 FA MEXICO 78700 | | | |
| IZQUIERDO, ESPERANZA D | 1519 N COMMONWEALTHH | | | | LOS ANGELES | CA | 90027 |
| IZRAEL, STEPHANIE | LAGARDE LAW FIRM | 24 GREENWAY PLZ STE 400 | | | HOUSTON | TX | 77046-2488 |
| IZRAEL, STEPHANIE | GARNER STEPHEN E PC | 766O WOODWAY DRIVE , SUITE 465 | | | HOUSTON | TX | 77063 |
| IZSAK, WILLIAM J | 8407 THADDEUS ST | | | | DETROIT | MI | 48209-2792 |
| IZUMI, VIRGINIA P | PO BOX 632 | | | | BIRMINGHAM | MI | 48012-0632 |
| IZUOKA, ROBERT O | 22 GLENN ST | | | | VALLEJO | CA | 94590 |
| IZYDORCZAK JOHN F (450237) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| IZYDORCZAK, DANIEL J | 8325 E TRANQUIL BLVD | | | | PRESCOTT VALLEY | AZ | 86314-4390 |
| IZYDORCZAK, JOHN F | 2025 TOWN LINE RD | | | | ALDEN | NY | 14004-9613 |
| IZYDORCZAK, JOHN F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| IZYDOREK, GEORGE L | 4675 DIEHL RD | | | | METAMORA | MI | 48455-9617 |
| IZYDOREK, PAUL V | 5691 SHABBONA RD | | | | DECKER | MI | 48426-9746 |
| IZZARD, ROCHELLE M | PO BOX 985 | | | | DEARBORN | MI | 48121-0985 |
| IZZO DAVID A | 142 RIDGE DR | | | | EXETER | RI | 02822-2433 |
| IZZO FAMILY AUTO | 169 SARATOGA ST | | | | COHOES | NY | 12047-3118 |
| IZZO, ANGELA T | 3903 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| IZZO, DAVID A | 142 RIDGE DR | | | | EXETER | RI | 02822-2433 |
| IZZO, MICHAEL A | 2672 WINDSOR DR | | | | TROY | MI | 48085-3728 |
| IZZO, MICHAEL F | 2800 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| IZZO, MICHAEL FRANCES | 2800 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| IZZO, THOMAS G | 2964 QUINCY LN | | | | LANSING | MI | 48910-2557 |
| IZZO, WILLIAM L | 592 WENDEMERE DR | | | | HUBBARD | OH | 44425-2624 |
| J | | | | | | | |
| J & A SPRING & TIRE INC | 1368 JOSLYN AVE | | | | PONTIAC | MI | 48340-2062 |
| J & A SPRING & TIRES INC | 1368 JOSLYN AVE | | | | PONTIAC | MI | 48340-2062 |
| J & A SPRING AND TIRE, INC. | DENNIS BOSTICK | 1368 JOSLYN AVE | | | PONTIAC | MI | 48340-2062 |
| J & B ACOUSTICAL INC | 2750 LEXINGTON AVE | | | | MANSFIELD | OH | 44904-1429 |
| J & B AUTO REPAIR | 126 S NEAL ST | | | | PRAIRIE GROVE | AR | 72753-3216 |
| J & B AUTO SERVICE | 204 S HAMPTON RD | | | | CROWLEY | TX | 76036-3211 |
| J & B AUTOMOTIVE | 1240 TUTUILLA RD | | | | PENDLETON | OR | 97801-9458 |
| J & B AUTOMOTIVE | 9862 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060-6730 |
| J & B ENTERPRISES | 503 TECUMSEH RD | | | | CLINTON | MI | 49236-9588 |
| J & B FAST FREIGHT INC | 401 W IRISH ST | | | | GREENEVILLE | TN | 37743-4809 |
| J & B METER & PUMP SERVICE | 775 LADD RD | | | | WALLED LAKE | MI | 48390-3025 |
| J & B PRECISION INC | 5886 PELHAM RD | | | | TAYLOR | MI | 48180-1391 |
| J & B TIRES | 805 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2468 |
| J & B TRANSPORTATION INC | 754 BARCLAY DR | | | | TROY | MI | 48085-4804 |
| J & C LASER SERVICES INC | 39412 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 48313-5114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J & D HAULING INC | PO BOX 2582 | | | | ARDMORE | OK | 73402-2582 |
| J & D MEDICAL SERVIC | PO BOX 1279 | | | | BEATTYVILLE | KY | 41311-1279 |
| J & D REPAIRS LLC | 56 MUDGETT HILL RD | | | | LOUDON | NH | 03307-1123 |
| J & E AUTO BODY | ATTN: JOE LUBRANO | 1183 RARITAN RD | | | CLARK | NJ | 07066-1308 |
| J & F CHATSWORTH GULF | 1 VINE ST | | | | LARCHMONT | NY | 10538-2328 |
| J & F DISTRIBUTING CO INC | PO BOX 22368 | | | | INDIANAPOLIS | IN | 46222 |
| J & G INC | PO BOX 263 | | | | LISBON | OH | 44432-0263 |
| J & G TRANSPORT | 11800 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8505 |
| J & H AUTOMOTIVE | 501 W TEHACHAPI BLVD | | | | TEHACHAPI | CA | 93561-1684 |
| J & H HYDRAU/MAD HTS | 1031 W 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2301 |
| J & H HYDRAUL CO./MI | 1031 W 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2301 |
| J & H MACHINE TO/TN | 7118 CROSSROADS BLVD | | | | BRENTWOOD | TN | 37027-7971 |
| J & H TRUCKING INC | PO BOX 608 | | | | CALHOUN | LA | 71225-0608 |
| J & I PATTERN/TROY | 1790 LIVERNOIS RD | | | | TROY | MI | 48083-1729 |
| J & I TECHNOLOGIES INCORP | 1790 LIVERNOIS RD | | | | TROY | MI | 48083-1729 |
| J & J AG PRODUCTS, INC | | 1151 EVERCANE ROAD | | | | FL | 33440 |
| J & J ATTORNEY AT LAW | INTERNATIONAL TRADE BLDG | STE 2009 20TH FL 333 KEELUNG RD | SECTION 1 | TAIPEI 110 TAIWAN | | | |
| J & J ATTORNEYS AT LAW | 20 F STE 2009 INTL TRADE BLDG | 333 KEELUNG RD SEC 1 | | TAIPEI 110 TAIWAN | | | |
| J & J AUTO SERVICE | 207 S GOULD ST | | | | OWOSSO | MI | 48867-3249 |
| J & J AUTO WORKS INC | 550 2ND ST SW | | | | VERO BEACH | FL | 32962-3640 |
| J & J AUTOMOTIVE | 110 S MAIN ST | | | | UXBRIDGE | MA | 01569-1841 |
| J & J AUTOMOTIVE | 766 W GENESEE ST | | | | SYRACUSE | NY | 13204-2306 |
| J & J CARPET/CULLEOK | ROUTE 2 BOX 163 | | | | CULLEOKA | TN | 38451 |
| J & J CHEVROLET, OLDSMOBILE, BUICK | 1515 FRANKLIN ST | | | | TORONTO | OH | 43964-1029 |
| J & J COMMERCIAL PROPERTIES, INC. | 2323 W UNIVERSITY DR | | | | TEMPE | AZ | 85281-7223 |
| J & J ENTERPRISES | 7839 BOND DR | | | | PATRIOT | IN | 47038-9744 |
| J & J EXHIBITORS SERVICES | 2338 SOUTH INDIANA AVE | | | | CHICAGO | IL | 60616 |
| J & J EXPEDITING INC | PO BOX 608 | | | | TAYLOR | MI | 48180-0608 |
| J & J HALL FARMS | 8831 US HIGHWAY 331 N | | | | DEFUNIAK SPRINGS | FL | 32433-0201 |
| J & J INDUSTRIAL MACHINERY SERVICE INC | 23201 ROSEBERRY AVE | | | | WARREN | MI | 48089-4496 |
| J & J JR'S TRUCK REPAIR & MAINTENANCE | 3428 ENTERPRISE AVE | | | | HAYWARD | CA | 94545-3202 |
| J & J MACHINERY TRANSPORT INC | 11900 STEELE CREEK RD | | | | CHARLOTTE | NC | 28273-3733 |
| J & J MATERIALS INC | 49 LAUREL AVE | | | | NEPTUNE CITY | NJ | 07753-6409 |
| J & J MOTOR SERVICE INC | 2338 S INDIANA AVE | | | | CHICAGO | IL | 60616 |
| J & J PRINTING INC | ATTN:  MATTHEW FARR | 500 CAMBRIDGE AVE | | | SYRACUSE | NY | 13208-1415 |
| J & J SPRING CO INC | PO BOX 182397 | | | | UTICA | MI | 48318-2397 |
| J & J SPRING CO INC | MELANIE GSCHMEIDLER | 14100 23 MILE RD. | | | LANSING | MI | 48906 |
| J & J SPRING CO, INC. | MELANIE GSCHMEIDLER | 14100 23 MILE RD. | | | LANSING | MI | 48906 |
| J & J SPRING/SHELBY | PO BOX 182397 | | | | UTICA | MI | 48318-2397 |
| J & J SYSTEMS | ATTN: FRANK JANKOSKY | 1035 LIBERTY RD | | | WILMINGTON | DE | 19804-2856 |
| J & J TRANSPORTATION INC | PO BOX 99415 | | | | LOUISVILLE | KY | 40269-0415 |
| J & J TRUCKING | PO BOX 3196 | | | | DECATUR | IL | 62524-3196 |
| J & K AUTOMOTIVE | 1012 E SEMORAN BLVD | | | | APOPKA | FL | 32703-5521 |
| J & K COMMUNICATIONS INC | 222 TOWERVIEW DR | | | | COLUMBIA CITY | IN | 46725-8799 |
| J & K SERVICE INC | 64550 OAK RD | | | | SOUTH BEND | IN | 46614-9476 |
| J & K TRANSPORTATION INC | 32416 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1213 |
| J & L AUTO & TIRE CENTER | 58 ROUTE 59 | | | | NYACK | NY | 10960-2816 |
| J & L AUTO ELECTRIC FUEL INJECTION, INC | 13290 NW 43RD AVE | | | | OPA LOCKA | FL | 33054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J & L AUTO SERVICE | 26 COLSTON CRT | | | RICHMOND HILL ON L4C 9Z2 CANADA | | | |
| J & L AUTOMOTIVE | 1807 E HOUSTON ST | | | | MARSHALL | TX | 75672-5617 |
| J & L AUTOMOTIVE | 3600 LAWRENCEVILLE SUWANEE RD | | | | SUWANEE | GA | 30024-2329 |
| J & L CUSTOM AUTOMOTIVE | 3001 N 16TH ST | | | | PHOENIX | AZ | 85016-7607 |
| J & L FARMS INC | PO BOX 296 | | | | RED LEVEL | AL | 36474-0296 |
| J & L IND./LIVONIA | 31800 INDUSTRIAL RD | ATTN. BRIDGETT STEELE | | | LIVONIA | MI | 48150-1820 |
| J & L IND/DETROIT | 19339 GLENMORE | P.O. BOX 40625 | | | DETROIT | MI | 48240-1424 |
| J & L INDUSTRIAL SUPPLY | 1020 N WOOD DALE RD | | | | WOOD DALE | IL | 60191-1099 |
| J & L INDUSTRIAL SUPPLY CO AN | MSC CO | FRMLY J & L INDUSTRIAL SUPPLY | 20921 LAHSER RD | | SOUTHFIELD | MI | 48033 |
| J & L PROMOTIONS INC | ASI 232440 | 23675 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069-1126 |
| J & L REPORTING SERVICEOF WESTCHESTER, | 200 EAST POST ROAD | | | | WHITE PLAINS | NY | 10601 |
| J & L TIRE | W4585 LINMAR LN | | | | WATERTOWN | WI | 53094 |
| J & L TRANSPORT INC | 1754 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| J & L TRUCKING | 36495 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-4448 |
| J & L WARRANTY PROS | 1491 W MIDLAND RD | | | | AUBURN | MI | 48611-9560 |
| J & L WELDING & FABRICATION | 1389 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1080 |
| J & M AUTO DOCTORS INC | 15290 W DIXIE HWY | | | | NORTH MIAMI BEACH | FL | 33162-6028 |
| J & M AUTO SERVICE | 2405 PAGE RD | | | ORLEANS ON K1W 1H2 CANADA | | | |
| J & M CARTAGE INC | PO BOX 23613 | | | | OKLAHOMA CITY | OK | 73123-2613 |
| J & M CHEVROLET OLDS INC | JOHNSON MERCER HEARN & VINEGAR | 1000 PARK FORTY PLZ STE 280 | | | DURHAM | NC | 27713 |
| J & M CHEVROLET-OLDS INC | HIGHWAY 97 WEST | | | | ZEBULON | NC | 27597 |
| J & M ENVIRONMENTAL TRAINING | 53514 ROBINHOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-2036 |
| J & M HIGHTECH | 120 S COLUMBIA ST | | | | BOGALUSA | LA | 70427-4527 |
| J & M INSTRUMENT SERVICE INC | 227 THORN AVENUE A7 SUITE A | | | | ORCHARD PARK | NY | 14127 |
| J & M INSTRUMENT SERVICE INC | 227 THORN AVE STE A | | | | ORCHARD PARK | NY | 14127 |
| J & M PRECISION MACHINING INC | 1449 MIDDLEBORO RD 7/24/06 AM | | | | BLANCHESTER | OH | 45107 |
| J & M SCHAEFER INC | 5 COLLAMER CIR | | | | EAST SYRACUSE | NY | 13057-1101 |
| J & M TANK LINES INC | PO BOX 1659 | | | | AMERICUS | GA | 31709-1659 |
| J & M TRANSPORTATION SERVICE INC | 9457 BORMET DR | | | | MOKENA | IL | 60448-8315 |
| J & N AUTO AIR CONDITIONING | 1205 W HARRISON AVE | | | | HARLINGEN | TX | 78550-6022 |
| J & N AUTO ELECTRIC | 10995 CANAL RD | | | | CINCINNATI | OH | 45241-1886 |
| J & N TRUCKING SERVICES | 800 N TALBOT RD | | | ESSEX CANADA ON N8M 2X7 CANADA | | | |
| J & P MICHIGAN EVALUATIONGROUP INC | 26400 LAHSER RD STE 200 | ONE LAHSER CENTER | | | SOUTHFIELD | MI | 48033-2674 |
| J & R AUTOMOTIVE | 5302 50 AVE | | | LLOYDMINSTER AB T9V 0W8 CANADA | | | |
| J & R DESIGN SYSTEMS | 3075 S COMMERCE RD | | | | WOLVERINE LAKE | MI | 48390-1418 |
| J & R DESIGN/NOVI | 42920 TEN MILE ROAD | SUITE 15 & 16 | | | NOVI | MI | 48375 |
| J & R DESIGN/S RCKWD | 5550 CARLETON ROCKWOOD RD | | | | SOUTH ROCKWOOD | MI | 48179-9761 |
| J & R GMC TRUCKS | 4500 N CLIFF AVE | | | | SIOUX FALLS | SD | 57104-0553 |
| J & R MARKETING | J & R MARKETING SEP | | | | | | |
| J & R SUPER MARKET | 3900 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-3274 |
| J & S AUTO REPAIR INC. | 464 EDDY ST | | | | SAN FRANCISCO | CA | 94109-8110 |
| J & S AUTO SALVAGE INC | 4068 N DORT HWY | | | | FLINT | MI | 48506-2333 |
| J & S AUTO SERVICE | 1115 JACKSON ST | | | | ANDERSON | SC | 29625-2761 |
| J & S AUTOMOTIVE INC. | 636 E ELIZABETH AVE | | | | LINDEN | NJ | 07036-2662 |
| J & S EXPRESS | 1111 FERMAN AVE | | | | CLEVELAND | OH | 44109-3680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J & S GMBH AUTOMOTIVE TECH | ROSTOCKER STR 11 | | | WUSTERMARK 14641 GERMANY | | | |
| J & S INDUSTRIAL MACHINE PRODUCTS | 123 OAKDALE AVE | | | | TOLEDO | OH | 43605-3322 |
| J & S MOTORS | 278 CHURCH ST | | | | WHITINSVILLE | MA | 01588-1420 |
| J & S OZARK INVESTMENTS L.L.C. | STEVEN LACY | 1318 N DOUGLASS ST | | | MALDEN | MO | 63863-1350 |
| J & S TOOL/BON AQUA | 10812 NEW CUT OFF RD | | | | BON AQUA | TN | 37025-1328 |
| J & S TRUCKING INC | PO BOX 405 | | | | PRAIRIE VIEW | KS | 67664-0405 |
| J & T SYSTEMS INC | 614 E STREETER AVE | | | | MUNCIE | IN | 47303-1919 |
| J & T TIRE | 3304 WILLIAM FLYNN HWY | | | | ALLISON PARK | PA | 15101-3842 |
| J & T TOOL & DIE INC | 354 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9644 |
| J & W AUTOMOTIVE | 371 W BOOT RD | | | | WEST CHESTER | PA | 19380-1109 |
| J & W ENTERPRISES | JAMES SCEARCE ***SEE BELOW** | 5836 MOUNT CROSS RD | | | DANVILLE | VA | 24540-7026 |
| J A AND A PIMENTEL TRUSTEES | CONTINENTAL HARDWARE PENSION | 400 DELANEY ST | | | NEWARK | NJ | 07105 |
| J A ASSOCIATES | 21101 FERN ST | | | | OAK PARK | MI | 48237-3219 |
| J A CAMPBELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| J A DONALD & W J DONALD | 563 S MARIPOSA AVE | | | | VISALIA | CA | 93292 |
| J A FRATE INC | PO BOX 497 | | | | CRYSTAL LAKE | IL | 60039-0497 |
| J A LOMBARDO & ASSOCIATES INC | 445 S LIVERNOIS RD STE 202 | | | | ROCHESTER HILLS | MI | 48307-2576 |
| J A M TYHUTS | KLINGERBERGSINGEL 221 | | | 5925 AH VENLO, NETHERLANDS | | | |
| J A MARTINEZ | 1324 CRAPO | | | | SAGINAW | MI | 48601 |
| J A MILLER | 2046  COUNTY LINE ROAD | | | | BARKER | NY | 14012-9673 |
| J A SOLUTIONS | 28317 NEW CASTLE RD | | | | FARMINGTON HILLS | MI | 48331-3338 |
| J A T CO | TRIANGLE TRUCK | 5660 KIEFFER RD SW | | | CANTON | OH | 44706 |
| J AARON | PO BOX 424 | | | | KENNEDALE | TX | 76060-0424 |
| J ABNEY AUTOMOTIVE | | | | | | | |
| J ADAMS JR | 1117 CHEROKEE | | | | SPIRO | OK | 74959-5001 |
| J ALDRIDGE | 7570 W KALLIO RD | | | | RUDYARD | MI | 49780-9466 |
| J ALEXANDER | 811 FISK DR | | | | FLINT | MI | 48503-5248 |
| J ALLEN | PO BOX 310977 | | | | FLINT | MI | 48531-0977 |
| J ALLEN | 1199 COPPERWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-1929 |
| J ALSTON | 107 HUNTER DR | | | | JACKSONVILLE | NC | 28546-6505 |
| J AND J DELIVERY | JASON AYERS | 1901 BELL AVE STE 20 | | | DES MOINES | IA | 50315-1067 |
| J AND K AGENCY | 29300 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1341 |
| J ANDERER | 3844 BAILEY AVENUE | | | | BRONX | NY | 10463 |
| J ANDERSON | 1467 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3841 |
| J ANDRES | 727 ST. RT. S.E. | | | | BROOKFIELD | OH | 44403 |
| J APARICIO | 2607 146TH ST | | | | FLUSHING | NY | 11354-1342 |
| J APARICIO JR | 510 HIGHLAND AVENUE | #240 | | | MILFORD | MI | 48381 |
| J ARBUCKLE | 308 BOND | | | | FRANKTON | IN | 46044 |
| J ARMANT AND M ARMANT TTEE | 200 LAKE AVE NE APT 420 | | | | LARGO | FL | 33771-1657 |
| J ARMSTRONG | 13725 JOHN R ST APT 504 | | | | HIGHLAND PARK | MI | 48203-3149 |
| J ARON AND CO NY | 85 BROADSTREET | | | | NEW YORK | NY | 10004 |
| J ARREOLA | 5916 W 26TH ST | | | | CICERO | IL | 60804-3102 |
| J B AND J P INVESTMENTS | 1850 W MAPLE RD | | | | TROY | MI | 48084-7104 |
| J B BLAIR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| J B CAMEALY | 170 CARAWAY DR | | | | SPRINGBORO | OH | 45066 |
| J B ENTERPRISE | 12255 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| J B GARRETT | 1507 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8791 |
| J B KELLY | 30 SLYWOOD PLACE | | | | JACKSON | MS | 39209-9187 |
| J B M FAMILY LIMITED PARTNERESHIP | 1895 CHIP DR | | | | LAKE HAVASU | AZ | 86406 |
| J B MARTIN | 24016 HIGHWAY 51 | | | | CRYSTAL SPGS | MS | 39059 |
| J B OWSLEY | 6205 N. ST RT 48 | | | | LEBANON | OH | 45036-9482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J B PRODUCTS INC | 4600 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1721 |
| J B REPAIR  INC. | 5 2ND ST SW | | | | GARRISON | ND | 58540 |
| J B REPAIR INC. | 5 2ND ST SW | | | | GARRISON | ND | 58540 |
| J B STAUFFER CONSTRUCTION CO | ATTN: BRUCE STAUFFER | 6443 RIDINGS RD # 120 | | | SYRACUSE | NY | 13206-1169 |
| J B TRUCKING OF KALKASKA | 6358 CARROLL RD SE | | | | KALKASKA | MI | 49646-9275 |
| J BACHERT'S INC | ATTN: JEFF BACHERT | 3758 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3252 |
| J BADGETT I I I | 5012 GAINES ST | | | | OKLAHOMA CITY | OK | 73135-1228 |
| J BAGWELL | 32706 BARCLAY SQ | | | | WARREN | MI | 48093-6105 |
| J BAILEY | 2221 EASTWOOD AVE | | | | KENNETT | MO | 63857-2323 |
| J BAILEY | 721 RUNNING CREEK DR | | | | ARLINGTON | TX | 76001-7525 |
| J BAILEY | 113 SPRING CREEK CT | | | | NOBLESVILLE | IN | 46062-9426 |
| J BAKER | 2051 MADDY LN | | | | KEEGO HARBOR | MI | 48320-1163 |
| J BAKER | 1430 KENNETH ST | | | | BURTON | MI | 48529-2208 |
| J BAR TRANSPORTATION | 885 E 149TH ST | | | | BRONX | NY | 10455-5010 |
| J BARBER | 729 E STATUE CT | | | | FRANKLIN | TN | 37067-5637 |
| J BARE | 6506 BARRYGATE DR | | | | SPRING | TX | 77373-7346 |
| J BARNES | 28959 CRAWFORD RD | | | | ROMULUS | MI | 48174-8201 |
| J BARROW | 14495 WOODS TRL | | | | THOMPSONVILLE | MI | 49683-9540 |
| J BASS | 4418 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3811 |
| J BATTLE | 5560 BLUEHILL ST | | | | DETROIT | MI | 48224-2109 |
| J BAXTER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| J BAYES | 330 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| J BEAMON | 5377 FARMHILL RD | | | | FLINT | MI | 48505-1007 |
| J BEAN JR | 14338 NEFF RD | | | | CLIO | MI | 48420-8846 |
| J BEATY | 7115 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8683 |
| J BELL | 1625 M ST | | | | BEDFORD | IN | 47421-3772 |
| J BELLAH | 2030 TORRANCE AVE | | | | FLINT | MI | 48506-3606 |
| J BENNETT | 932 MOORES FERRY RD SW | | | | PLAINVILLE | GA | 30733-9762 |
| J BERKLEY | 8922 NW 35TH ST | | | | ANKENY | IA | 50023-9031 |
| J BILOVESKY | 10775 JOHNSON DR | | | | PARMA | OH | 44130-7346 |
| J BLACK & ASSOCIATES | 8305 S SAGINAW ST STE 10 | | | | GRAND BLANC | MI | 48439-1894 |
| J BLACKWOOD & SONS LTD | 375 FITZGERALD RD | | | DERRIMUT VI 3030 AUSTRALIA | | | |
| J BLAKE | 6130 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| J BLASSINGAME | 1006 COUNTY ROAD 115 | | | | FORT PAYNE | AL | 35967-6352 |
| J BOATMAN | 6132 BURNS ST | | | | DETROIT | MI | 48213-2616 |
| J BOGUNIA II | 3167 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9786 |
| J BOGUSZEWICZ | 3206 21ST ST | | | | WYANDOTTE | MI | 48192-5329 |
| J BOLTON | 2200 MEADOWVIEW DR | | | | JAMESTOWN | TN | 38556-6353 |
| J BOLYARD JR | 2833 E MALLORY ST | | | | MESA | AZ | 85213-1668 |
| J BOND | | | | | | | |
| J BOOK | 2379 HIALEAH DRIVE | | | | FLINT | MI | 48507-1011 |
| J BOWEN | 6779 BASS CIR LOT 3 | | | | BUFORD | GA | 30518-1311 |
| J BOWEN | 4193 DORAN ST | | | | FLINT | MI | 48504-1508 |
| J BOX INC | 1620 S INDIANA AVE | | | | AUBURN | IN | 46706-3496 |
| J BOX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1620 S INDIANA AVE | | | AUBURN | IN | 46706-3412 |
| J BOYER I I I | 2840 ASHTON DR | | | | SAGINAW | MI | 48603-2977 |
| J BOYLES | PO BOX 2901 | | | | DECATUR | AL | 35602-2901 |
| J BRADLEY | 159 E PIKE ST APT B | | | | PONTIAC | MI | 48342 |
| J BRADSHAW | 10145 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| J BRANCH | 2929 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| J BRENGEL | 185 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4808 |
| J BRENT BROWING | PO BOX 1456 | | | | OZARK | AL | 36361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J BREWSTER | 810 N BENTSEN PALM DR TRLR 229 | | | | MISSION | TX | 78572-9048 |
| J BRISBOIS TOOL | 15040 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| J BRITT | 59 ERICSON AVE | | | | BUFFALO | NY | 14215-3807 |
| J BROACH | PO BOX 5312 | | | | FLINT | MI | 48505-0312 |
| J BROWN | 6309 E 102ND ST | | | | KANSAS CITY | MO | 64134-1416 |
| J BROWN | 273 DIXIE CHASTAIN RD | | | | OCHLOCKNEE | GA | 31773-1840 |
| J BROWN | 133 LEMON ST | | | | BUFFALO | NY | 14204-1224 |
| J BROWN | 1204 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3035 |
| J BROWN | 850 GRIGGS ST | | | | DANVILLE | IL | 61832-4059 |
| J BRYANT | 3702 ANGELUS ST | | | | PARAGOULD | AR | 72450-3801 |
| J BUCHANAN | 3626 OLNEY RD | | | | KALAMAZOO | MI | 49006-2836 |
| J BUCK | 1503 N MATTER PARK RD | | | | MARION | IN | 46952-2032 |
| J BUSH | 311 BRIARWOOD DR | | | | JOHNSTOWN | OH | 43031 |
| J BUSSELL | 2046 N RAISINVILLE RD | | | | MONROE | MI | 48162-9668 |
| J BUTZ | 872 SAINT ALBERT THE GREAT DR | | | | SUN PRAIRIE | WI | 53590-4424 |
| J C | 3750 HIGHWAY EE | | | | SALEM | MA | 65560 |
| J C BENNETT | 168 DRESDEN AVE | | | | PONTIAC | MI | 48340-2517 |
| J C BURGER | 62 RINGGOLD ST | | | | DAYTON | OH | 45403 |
| J C COX | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| J C DAVENPORT JR | 2307 ARNETTE ST | | | | SAGINAW | MI | 48601-4005 |
| J C DEATON | 4205 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6144 |
| J C DOUGLAS | PO BOX 376 | | | | JENISON | MI | 49429-0376 |
| J C EHRLICH CO INC | STE 283 | 85 EXECUTIVE BOULEVARD | | | ELMSFORD | NY | 10523-1326 |
| J C GOSS COMPANY | 6330 E JEFFERSON AVE | | | | DETROIT | MI | 48207-4318 |
| J C HARLAN JR | 2309 COUNTY ROAD 4680 | | | | BOYD | TX | 76023-4439 |
| J C HARRIS PONT CADILLAC INC | 4030 WARD BLVD | | | | WILSON | NC | 27893-3270 |
| J C HATTON | 1730 SULKY TRAIL | | | | MIAMISBURG | OH | 45342 |
| J C HICKS | 151 FAIRWAY DR | | | | BLOUNTVILLE | TN | 37617 |
| J C HOLLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| J C JOHNSON JR | PO BOX 1135 | | | | BETHANY | OK | 73008-1135 |
| J C LORANCA | 1816 NARRAGANSETTE AVE. | | | | CHICAGO | IL | 60639-3828 |
| J C MASONER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| J C MONTGOMERY | ATTN:  J C MONTGOMERY | 1215 E DOWNEY AVE | | | FLINT | MI | 48505-1626 |
| J C MONTGOMERY | 1215 E DOWNEY AVE | | | | FLINT | MI | 48505-1626 |
| J C MOORE | 208   WILLIAMS STREET | | | | W CARROLLTON | OH | 45449-1242 |
| J C MORROW | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| J C MOSES | BOX 44 | | | | GRATIS | OH | 45330-0044 |
| J C PENNEY COMPANY | ACCT OF THERESA CONTRERAS | | | | | | |
| J C REESE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| J C SMITH | 275 NORTH FORK BRANCH RD | | | | ROGERSVILLE | TN | 37857-4303 |
| J C SOLOMON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGEFIELD | TX | 75638 |
| J C TATE | 848 DOW STREET | | | | DAYTON | OH | 45407-1905 |
| J C TRUCKING INC | PO BOX 416 | | | | ROSEVILLE | MI | 48066-0416 |
| J C TURNER | 78 CASE ST | | | | POWDER SPRINGS | GA | 30127-8624 |
| J CALDERONE | NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | | L 1855 LUXEMBOURG BELGIUM | | | |
| J CALDWELL | 16 LAWRENCE CALDWELL RD | | | | STONEY FORK | KY | 40988-9084 |
| J CANNICI | 535 FAIRVIEW AVE | | | | COLONIA | NJ | 07067-3514 |
| J CANTIN | 1686 S STEWART RD | | | | CHARLOTTE | MI | 48813-9390 |
| J CANTRELL | 6862 36TH AVE N | | | | SAINT PETERSBURG | FL | 33710-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J CARDOSO | 236 SPROUT BROOK RD | | | | CORTLANDT MNR | NY | 10567-7462 |
| J CARLSON | 875 W AVON RD APT 243C | | | | ROCHESTER HILLS | MI | 48307 |
| J CARMOSINO | 270 MENTOR AVE | | | | PAINESVILLE | OH | 44077-3102 |
| J CAROTHERS | 8036 TUMBLEWEED TRL | | | | FORT WORTH | TX | 76108-3517 |
| J CARR | 316 W BUNDY AVE | | | | FLINT | MI | 48505-5901 |
| J CARRINGTON | 1404 S HUBBARD ST | | | | WESTLAND | MI | 48186-4936 |
| J CARRINGTON | 20041 FENTON ST | | | | DETROIT | MI | 48219-1008 |
| J CARROLL | 7391 W 900 S # X | | | | WARREN | IN | 46792 |
| J CARROLL | 7116 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9738 |
| J CASSEL | 212 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7304 |
| J CASSIDY | 8260 LIRIOPE LOOP | | | | LEHIGH ACRES | FL | 33972-7548 |
| J CHAMBERS | 346 HIGHWAY 51 S | | | | HOMER | GA | 30547-2503 |
| J CHANDLER | 225 TAYLORS LN | | | | CARROLLTON | GA | 30117-4520 |
| J CHANEY | 390 E SYCAMORE ST | | | | MORGANTOWN | IN | 46160-9760 |
| J CHAPMAN | 1513 RANDY CT | | | | FLINT | MI | 48505-2523 |
| J CHASSE | PO BOX 1035 | | | | BRISTOL | CT | 06011-1035 |
| J CHEEK | 392 N SAGINAW ST | | | | PONTIAC | MI | 48342-1455 |
| J CHRISTOPHER CALDWELL | 1111 W LONG LAKE RD STE 202 | | | | TROY | MI | 48098-6333 |
| J CIRIELLO | 631 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| J CLARK | 5173 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3731 |
| J CLARK | 4359 PAPAL DR | | | | FLORISSANT | MO | 63033-7011 |
| J CLARK | PO BOX 40 | | | | CLIO | MI | 48420-0040 |
| J CLARK | 1012 MODEL FARM RD | | | | JAMESTOWN | TN | 38556-5493 |
| J CLARK VAN BLOOM REV TR | C/O J CLARK VAN BLOOM | 8808 SW 190TH CIR | | | DUNNELLON | FL | 34432 |
| J CLEMONS | 4116 ASHLAND AVE | | | | SAINT LOUIS | MO | 63115-3314 |
| J CLEMONS | 11137 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-5874 |
| J COBB | 3346 COUSINO RD | | | | ERIE | MI | 48133-9778 |
| J COBB | 420 E 4TH ST | | | | LIMA | OH | 45804-2108 |
| J COCHRAN | 6297 HIGHWAY 52 E | | | | ELLIJAY | GA | 30536-6312 |
| J COFRANCESCO | | | | | | | |
| J COLE | 3110 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8247 |
| J COLEMAN | 5418 TAL DRIVE #4 | | | | SHREVEPORT | LA | 71129 |
| J COLLINS | 8482 TOWN CREEK RD | | | | WEST POINT | MS | 39773-5706 |
| J CONN | 701 HINE ST N | | | | ATHENS | AL | 35611-1353 |
| J COONER | 6730 BOSTONHILL LN | | | | CANTON | MI | 48187-2609 |
| J COOPER | 214 E FLOYD AVE | | | | DAYTON | OH | 45415-3434 |
| J CORN | 5008 SAINT CLAIR HWY | | | | EAST CHINA | MI | 48054-1426 |
| J COTTON | 2917 HARWICK DR APT 5 | | | | LANSING | MI | 48917-2357 |
| J COUNSELLOR | 715 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| J COVIELLO | 5213 PINE BRANCH CIR | | | | SUGAR HILL | GA | 30518-7616 |
| J CRABTREE | 3102 COIN ST | | | | BURTON | MI | 48519-1538 |
| J CRAIG | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| J CREISHER | 4761 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| J CROSS | 26 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3528 |
| J CROWNER | 1320 N HAYFORD AVE | | | | LANSING | MI | 48912-3318 |
| J CUMBEE | 9530 CARLYLE DR APT B | | | | INDIANAPOLIS | IN | 46240-3936 |
| J CURRIE | PO BOX 219 | | | | SPRING HILL | TN | 37174-0219 |
| J D BANKS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| J D CLARK LOGISTICS | JOHN CLARK | 22357 THOMSON ST | | | CLINTON TOWNSHIP | MI | 48035-4917 |
| J D COCHRAN | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| J D DAVIS | 832 APTD EAST JOHN ST. | | | | SPRINGFIELD | OH | 45505 |
| J D EMERY | 623 W HOLLAND | | | | SAGINAW | MI | 48602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J D FACTORS CORPORATION | 60 KING RD UNIT 204 | | | RICHMOND HILL CANADA ON L4E 1A1 CANADA | | | |
| J D GORE | 215 W MARKET ST | | | | SPRINGBORO | OH | 45066-1215 |
| J D HENDLER ASSOCIATES | 3921 W HENRY ST | | | | PASCO | WA | 99301-2974 |
| J D LAWLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| J D PHILLIPS CORP | 181 N INDUSTRIAL HWY | | | | ALPENA | MI | 49707-8153 |
| J D PLEASANT JR | 2909 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4641 |
| J D POWER & ASSOCIATES | 2625 TOWNSGATE RD | | | | WESTLAKE VILLAGE | CA | 91361 |
| J D RICHARDS & JO A RICHARDS | 105 2ND AVE | | | | NEDERLAND | TX | 77627-3303 |
| J D WARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| J D WELSH | 4124 BRIDLEGATE WAY | | | | DAYTON | OH | 45424 |
| J D WILLIAMS | 4387 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3535 |
| J D'S KEY CLUB | 1 N SAGINAW ST | | | | PONTIAC | MI | 48342-2111 |
| J D'S ONE STOP SERVICE | 1515 W NORTHSIDE DR | | | | JACKSON | MS | 39213-4302 |
| J DANIEL & COMPANY INC | | 1975 PHOENIX DR | | | | OH | 45140 |
| J DANIEL COLEMAN | 5990 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| J DAVENPORT JR | 2307 ARNETTE ST | | | | SAGINAW | MI | 48601-4005 |
| J DAVID KOHN TRUSTEE KOHN PENSION PLAN DTD 1/1/90 | J DAVID KOHN | 64 GOODNOUGH RD | | | CHESTNUT HILL | MA | 02467 |
| J DAVID RUBIN | | | | | | | |
| J DAVID SCOTT | 1726 SKITCHOWARY TRAIL | | | | SPRINGFIELD | VT | 05156-8806 |
| J DAVIS | 116 STONEY CT | | | | BOWLING GREEN | KY | 42101-9148 |
| J DAVIS | APT 469 | 6047 WESTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-4928 |
| J DAVIS | 944 EMILY ST | | | | SAGINAW | MI | 48601-2324 |
| J DAVIS | 9065 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| J DAVIS | 5012 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| J DAVIS | 144 E MOORE ST | | | | FLINT | MI | 48505-5370 |
| J DE GRAFF | 5829 ETHELWIN AVE NE | | | | BELMONT | MI | 49306-9496 |
| J DE VARONA JR | 2113 BOXWOOD LN | | | | LANSING | MI | 48917-1318 |
| J DEATON | 4205 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6144 |
| J DELONEY | 6095 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| J DENTON | 1945 COLT RD | | | | INDIANAPOLIS | IN | 46227-6241 |
| J DERITO | 74 REVOLUTION DR | | | | BUNKER HILL | WV | 25413-4407 |
| J DESIGN MEDIA | 11852 CROOKED LN | | | | SOUTH LYON | MI | 48178-9310 |
| J DESIGN MEDIA | 9579 KLAIS RD | | | | CLARKSTON | MI | 48348-2332 |
| J DESIGN MEDIA | 11852  CROOKED LN | | | | SOUTH LYON | MI | 48178-9310 |
| J DEVANNA | 5310 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8330 |
| J DEWEY | 1787 TAFT RD | | | | REMUS | MI | 49340-9560 |
| J DEWITTE | 7377 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| J DIXON | 19 CABOT AVE | | | | ELMSFORD | NY | 10523-2701 |
| J DOBBS | RR 7270 | | | | MUNCIE | IN | 47302 |
| J DODD | 2538 EUCLID AVE | | | | KANSAS CITY | MO | 64127-3729 |
| J DOLEHANTY | | | | | | | |
| J DONALD BOWEN, TRUST | 360 DOVE DR | | | | BEAVER CREEK | OH | 45430 |
| J DONALD THORNTON | | | | | | | |
| J DORAN | 7058 KIEPPE'S CT. | BOX 17 | | | LANSING | MI | 48911 |
| J DOUGLAS | PO BOX 376 | | | | JENISON | MI | 49429-0376 |
| J DRIVER | 328 DAVIS RD | | | | CARROLLTON | GA | 30116-6252 |
| J DUFFY | 4 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| J DUNBAR | 2425 MCGILL ST | | | | SAGINAW | MI | 48601-1427 |
| J DUNHAM | 9100 KOCHVILLE RD | | | | FREELAND | MI | 48623-8622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J DURRETT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| J E A AUTOMOTIVE GROUP L L C | 1669 S TELEGRAPH RD  STE 100 | | | | BLOOMFIELD | MI | 48302-0012 |
| J E BLAKE | 6130 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| J E COOPER | 214 E. FLOYD AVE. | | | | DAYTON | OH | 45415-3434 |
| J E M FLUID POWER INC | 2182 DAM RD | PO BOX 392 | | | WEST BRANCH | MI | 48661-8729 |
| J E MYLES INC | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4532 |
| J E PISTONS INC | 15312 CONNECTOR LN | | | | HUNTINGTON BEACH | CA | 92649-1120 |
| J E RACKLEY | | | | | | | |
| J E SANDERS | 12056 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| J E TAYLOR | 3783 MELL RD | | | | GREENSBURG | KY | 42743-8319 |
| J EDDY THOMAS | 816 PELICAN BAY DRIVE | | | | DAYTONA BEACH | FL | 32119 |
| J EDWARDS | 275 W GRAND BLVD APT 305 | | | | DETROIT | MI | 48216-1598 |
| J EITELMAN | 3710 CANDY LN | | | | KOKOMO | IN | 46902-4418 |
| J ELECTRONICS INC | ATTN: JUDY LYNN BRADFIELD | 621 N DEERFIELD AVE | | | LANSING | MI | 48917-2989 |
| J ELLENBERGER | 10745 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1528 |
| J ENGLAND | PO BOX 203 | | | | LANETT | AL | 36863-0203 |
| J ENGLE | J ENGLE | 991 ROGERS ST | | | CLARKSTON | GA | 30021-2241 |
| J ERVIN JR | 836 S 23RD ST | | | | SAGINAW | MI | 48601-1567 |
| J ESPOSITO | 34195 STATE ROUTE 172 | | | | LISBON | OH | 44432-8413 |
| J ESTLE | 1072 W DEWEY RD | | | | SCOTTVILLE | MI | 49454-9552 |
| J EUWER | 3033 CRIMSON RANCH LN | | | | TRAVERSE CITY | MI | 49684-9767 |
| J EWING | 395 ASH ST | | | | WESTMINSTER | CO | 80020-1530 |
| J F AHERN COMPANY | 855 MORRIS ST | | | | FOND DU LAC | WI | 54935-5611 |
| J F BRYANT | 4371  FARADAY CT | | | | DAYTON | OH | 45416-1807 |
| J F PHILLIPS IRON & METAL | PHILLIPS INDUSTRIES INC | 1515 E 22ND ST | PO BOX 2236 | | ANDERSON | IN | 46016-4613 |
| J FAIR JR | 18 S SANFORD ST | | | | PONTIAC | MI | 48342-2844 |
| J FARMER | 4377 POST RD | | | | CLEVELAND | GA | 30528-6051 |
| J FAWCETT | 1410 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| J FINCH | 14481 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| J FLEET RENTALS | DREW LAING | 1104 COUNTRY HILLS DRIVE | | | OGDEN | UT | 84403 |
| J FLOWERS | 21500 FM 429 | | | | TERRELL | TX | 75161-6119 |
| J FORD | RT 3 BOX 278 | | | | PINE BLUFF | AR | 71601 |
| J FORD | 2056 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2318 |
| J FORD | 6505 BELLTREE LN | | | | FLINT | MI | 48504-1667 |
| J FOSTER | 300 BOYMEL PAVILION | | | | MIDDLETOWN | OH | 45044-7800 |
| J FRANK CANDLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| J FRANK HANDLEY | 4421 SHAKER ROAD | | | | FRANKLIN | OH | 45005-5058 |
| J FRANK HANDLEY | 4421 SHAKER RD | | | | FRANKLIN | OH | 45005-5058 |
| J FRAZIER | PO BOX 277 | | | | SAGINAW | MI | 48606-0277 |
| J FREIBURGER | 5770 GREENLAND RD | | | | CASS CITY | MI | 48726-9215 |
| J G AUTOWERKS, INC | 160 E RIDGE RD | | | | ROCHESTER | NY | 14621-1302 |
| J G BOSWELL COMPANY | PO BOX 877 | | | | CORCORAN | CA | 93212-0877 |
| J G MYRICK | 16321 MONTCLARE LAKE DR | | | | CREST HILL | IL | 60403 |
| J G PATEL MD DEFINE BENEFIT PLAN | IRA ROLLOVER | 137 RODGERS CT | | | WILLOWBROOK | IL | 60527 |
| J G VIA | R.R.#2 EUPHEMIA CASTINE | | | | LEWISBURG | OH | 45338-9802 |
| J GADBERRY | 10304 N FENTON RD | | | | FENTON | MI | 48430-9604 |
| J GAMEZ | 1915 KENDRICK ST | | | | SAGINAW | MI | 48602-1128 |
| J GARRIS JR | 639 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2552 |
| J GELLOWAY | 802 CAMERON AVE | | | | PONTIAC | MI | 48340-3212 |
| J GERARD MAGGIO | 340   PECK RD | | | | HILTON | NY | 14468-9318 |
| J GIBSON | 510 HARRIET ST | | | | FLINT | MI | 48505-4712 |
| J GIBSON | 17610 GREENFIELD RD | | | | DETROIT | MI | 48235-3117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J GIBSON | 813 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3625 |
| J GILBERT | 27 SIVLEY DR | | | | FALKVILLE | AL | 35622-5028 |
| J GILL | 5752 ASTRA AVE | | | | SAINT LOUIS | MO | 63147-1012 |
| J GIPSON | 4433 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| J GOAN | 1317 PROVINCIAL DR | | | | TROY | MI | 48084-1573 |
| J GOLINSKI JR | 410 WARRENVILLE RD | | | | GREEN BROOK | NJ | 08812-2032 |
| J GOLUBICH | 1414 TERMINAL TOWER 50 PUBLIC | | | | CLEVELAND | OH | 44113 |
| J GORE | 215 W MARKET ST | | | | SPRINGBORO | OH | 45066-1215 |
| J GREENE | 186 WHITETAIL RD | | | | JOHNSTOWN | PA | 15909-4020 |
| J GREENWOOD | 4655 MONTGOMERY RD | | | | MARLETTE | MI | 48453-8448 |
| J GRIFFIN | 15488 SORRENTO ST | | | | DETROIT | MI | 48227-4026 |
| J GROCE JR | 2642 COUNTRY CLUB DR SE | | | | CONYERS | GA | 30013-4913 |
| J GRUETZNER | 29147 LEESBURG CT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| J GRUNDER | 1360 US ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444 |
| J GUDDEMI | 417 NILES ST | | | | ELIZABETH | NJ | 07202-3717 |
| J GUGLIELMO | 4345 ALISO CIR | | | | LA VERNE | CA | 91750-2819 |
| J H & LH PETERS | 54 DAVIS AVENUE | | | | ROCKVILLE | CT | 06066 |
| J H BACHMANN GMBH | INTERNATIONALE LOGISTIK | SCHLACHTE 15-18 | 28196 BREMEN | GERMANY SWEDEN | | | |
| J H BENNETT & CO INC | 22975 VENTURE DR | | | | NOVI | MI | 48375-4181 |
| J H DAVIDSON & I ATES INC | STE 102 | 7707 EAST 111TH STREET | | | TULSA | OK | 74133-2555 |
| J H DAVIS | 3601  POBST DR | | | | KETTERING | OH | 45420-1045 |
| J H OSBORNE | 193 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3335 |
| J H PARK MD | 812 BRADLEY ST | | | | OWOSSO | MI | 48867-2552 |
| J H PETERS | 54 DAVIS AVENUE | | | | ROCKVILLE | CT | 06066 |
| J H PICKELMAN | 2630 CECELIA | | | | SAGINAW | MI | 48602 |
| J H RAYNER & CO AG | DEBBIE CLARK X | 114 INDUSTRIAL DRIVE | | WHITBY ON CANADA | | | |
| J H RYDER MACHINERY LTD | | | | | | | |
| J H RYDER MACHINERY LTD | 360 EVANS AVE | | | ETOBICIKE CANADA PQ M8Z 5M9 CANADA | | | |
| J H TRANSPORT INC | 1359 MILTON ST | | | | BENTON HARBOR | MI | 49022-5719 |
| J HADDOCK | 3001 CAVECREEK ST | | | | NORMAN | OK | 73071-7161 |
| J HALGREN SPECIAL ADINISTRATOR OF THE ESTATE OF | CASEY SECRIST DECEASED AND KATHLEEN SECRIST | C/O J KENT EMISON, LANGDON & EMISON | 911 MAIN STREET PO BOX 220 | | LEXINGTON | MO | 64067 |
| J HALGREN SPECIAL ADMINISTRATOR OF THE ESTATE | OF CASEY SECRIST DECEASED AND KATHLEEN SECRIST | C/O J KENT EMISON | LANGDON & EMISON | 911 MAIN STREET, PO BOX 220 | LEXINGTON | MO | 64067 |
| J HAMMOND | 928 BAXTER ST SE | | | | GRAND RAPIDS | MI | 49506-2506 |
| J HAMPTON | 28277 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | 48076 |
| J HAMPTON | 2518 FERGUSON RD | | | | ONTARIO | OH | 44906-1136 |
| J HAMPTON ENTERPRISES | JIMMY HAMPTON | 903 CRABAPPLE DR | | | SHREVEPORT | LA | 71118-4031 |
| J HAMPTON ENTERPRISES LLC | 903 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-4031 |
| J HANDZEL JR | 30138 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| J HARGIS | PO BOX 1521 | | | | DUNLAP | TN | 37327-1521 |
| J HARLAN JR | 2309 COUNTY ROAD 4680 | | | | BOYD | TX | 76023-4439 |
| J HARMON | 604 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| J HARPER | 1786 BUTLER WARREN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9343 |
| J HARRINGTON | 6115 CALYPSO DR | | | | ORLANDO | FL | 32809-4928 |
| J HARRIS | 12156 LA PADERA LN | | | | FLORISSANT | MO | 63033-7935 |
| J HARRIS | 1322 W EUCLID AVE | | | | MARION | IN | 46952-3451 |
| J HARRIS | | | | | | | |
| J HARRISON | 520 COWAN RD SE | | | | CONYERS | GA | 30094-4110 |
| J HASENFLU | 143 BARBEE RD | | | | RICHLANDS | NC | 28574-6118 |
| J HATTON | 1730 SULKY TRL | | | | MIAMISBURG | OH | 45342-6338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J HAY | 20 KITTY HAWK DR | | | | SPRINGBORO | OH | 45066-8573 |
| J HAYES | 5417 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115-1454 |
| J HEAD | 1063 SHEFFIELD DR | | | | AVON | IN | 46123-8059 |
| J HEELAN | 34 HAYES AVE | | | | COLONIA | NJ | 07067-1304 |
| J HEIDENGA | 377 BRANDYWYNE DR NW | | | | COMSTOCK PARK | MI | 49321-9134 |
| J HENDERSON | 1963 OLD BETHEL RD | | | | CHICKAMAUGA | GA | 30707-3545 |
| J HENDRICK JR | 307 N 5TH ST | | | | SUMMITVILLE | IN | 46070-9307 |
| J HICKS | 274 E SPRINGFIELD RD | | | | SULLIVAN | MO | 63080-1364 |
| J HIGHGATE | 6223 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2617 |
| J HILL | 61 TORREY PINES DR | | | | JACKSON | TN | 38305-3959 |
| J HILLERY JR | 3554 SHERBROOKE WAY SW | | | | ATLANTA | GA | 30331-5408 |
| J HITCH | 3303 OAK HILL DR | | | | MARYVILLE | TN | 37804-5531 |
| J HOLLE | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |
| J HOLLOWAY | 19171 DEQUINDRE ST | | | | DETROIT | MI | 48234-1207 |
| J HOLMAN | 1200 LOCUST GROVE RD | | | | COOKEVILLE | TN | 38501-6650 |
| J HOOVER-BURRELL | 701 NEWMAN LN | | | | PONTIAC | MI | 48340-3303 |
| J HOPKINS | 193 ANASTASIA DR | | | | KISSIMMEE | FL | 34759-3746 |
| J HOPKINS | 1269 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| J HORHN | 230 LENA FLOYD RD | | | | PHILADELPHIA | MS | 39350-4924 |
| J HORN | 8329 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4216 |
| J HOWARD | 10 E CEDAR ST | | | | COLONIA | NJ | 07067-1719 |
| J HOWERTON | 7301 NW DAVIS CT | | | | WEATHERBY LAKE | MO | 64152-1839 |
| J HUEY | 19392 RUSSELL ST | | | | DETROIT | MI | 48203-1324 |
| J HULL | 407 SCRIBNER ST | | | | JOLIET | IL | 60432-2724 |
| J HURST | 1369 ECHOING VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8269 |
| J HUTTO | 970 COUNTY ROAD 730 | | | | CLANTON | AL | 35046-5734 |
| J IAMARINO | 30237 RIDGEVIEW DR | | | | WICKLIFFE | OH | 44092-1544 |
| J IAPALAUCCIO | | 425 FEDERAL RD | | | | CT | 06804 |
| J INMAN | 15844 PARKSIDE ST | | | | DETROIT | MI | 48238-4104 |
| J J | J | | | | J | AK | 11111 |
| J J & E TRANSPORTATION COMPANY | 4433 147TH ST | | | | MIDLOTHIAN | IL | 60445-2643 |
| J J HARRIS | 12156 LA PADERA LN | | | | FLORISSANT | MO | 63033-7935 |
| J J PASQUALE | 1413 SE 26TH TER | | | | CAPE CORAL | FL | 33904-5733 |
| J J PURTELL | 900 CENTER AVE | | | | BAY CITY | MI | 48708-6189 |
| J J SANDRIDGE | 4509  ST JOHNS AVE | | | | DAYTON | OH | 45406-2332 |
| J J TRUCKING | ATTN: JOSEPH J SAGOR | 209 FLORIDA RD N | | | SYRACUSE | NY | 13211-1617 |
| J JACKSON | 715 W 29TH ST | | | | ANDERSON | IN | 46016-5912 |
| J JARED | 7050 SUNSET DR S APT 1505 | | | | S PASADENA | FL | 33707-6411 |
| J JENNINGS | 3906 SPANN AVE | | | | INDIANAPOLIS | IN | 46203-1539 |
| J JOHNSON | 5561 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-7327 |
| J JOHNSON | 5523 N RICHLAND CK RD | | | | BUFORD | GA | 30518 |
| J JOHNSON | PO BOX 93112 | | | | ATLANTA | GA | 30377-0112 |
| J JOHNSON | 2390 W CAMBRIDGE ST | | | | BOLIVAR | MO | 65613-3101 |
| J JOHNSON | 8211 S DAMEN AVE | | | | CHICAGO | IL | 60620-5335 |
| J JOHNSON | 7226 YECKER AVE | | | | KANSAS CITY | KS | 66109-1734 |
| J JOHNSON | 222 CHARITY RD | | | | HOMER | GA | 30547-2035 |
| J JOHNSON | 127 LEABROOK CIR | | | | MADISON | AL | 35758-7681 |
| J JOHNSON | 214 AIRPORT RD APT G215 | | | | NORTH AURORA | IL | 60542-1735 |
| J JOHNSON JR | PO BOX 1135 | | | | BETHANY | OK | 73008-1135 |
| J JONES | 4152 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2155 |
| J JONES | 128 ROYCROFT DR | | | | WEST SENECA | NY | 14224-4450 |
| J JONES | 7047 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7984 |
| J JONES | 1287 FORT ST APT 238 | | | | LINCOLN PARK | MI | 48146-1868 |
| J JONES | 1201 BRITISH BLVD | | | | GRAND PRAIRIE | TX | 75050-2895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J JONES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| J JONES | PO BOX 593 | | | | GLENN DALE | MD | 20769-0593 |
| J JUAREZ | 725 CRESTVIEW AVE | | | | BRYAN | OH | 43506-2502 |
| J JULES ARMALET | C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO | 16 BOULEVARD ROYAL | | L-2449 LUXEMBOURG | | | |
| J JUSTICE JR | 1230 EUGENIA TER | | | | LAWRENCEVILLE | GA | 30045-7487 |
| J JUSTICE JR | 1755 S 800 E | | | | GREENTOWN | IN | 46936-9607 |
| J K AUTO SERVICE | N214 STONEY BROOK RD | | | | APPLETON | WI | 54915-9444 |
| J K CHEVROLET | LOUIS TURNER | 1451 HIGHWAY 69 N | | | NEDERLAND | TX | 77627-8017 |
| J K CHEVROLET | 1451 HIGHWAY 69 N | | | | NEDERLAND | TX | 77627-8017 |
| J K L COMPONENTS CORP | SHERRY CARPENTER | 13343 TAXTON ST | | TOLUCA EM 50200 MEXICO | | | |
| J K SILBAUGH | 3510 RIDGE AVE | | | | DAYTON | OH | 45414-5356 |
| J K SPECIALTIES | 7 NORMAN ALLEN ST | | | | ELKTON | MD | 21921-6405 |
| J K WYATT | 5224 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2971 |
| J KAPLON | 490 LINDEN AVE | | | | RAHWAY | NJ | 07065-4309 |
| J KASSEN | 520 EDGEWOOD LN | | | | FESTUS | MO | 63028-1516 |
| J KENDALL | 3282 POST OAK TRITT RD | | | | MARIETTA | GA | 30062-4419 |
| J KENNARD | 907 SE 21ST LN | | | | CAPE CORAL | FL | 33990-2528 |
| J KENNEBREW | 79 HARPER AVE | | | | DETROIT | MI | 48202-3505 |
| J KENNETH HORNER | C/O HORNER & SINGER LLP | 1646 N CALIFORNIA BLVD STE 250 | | | WALNUT CREEK | CA | 94596 |
| J KERR | 625 MACDONALD AVE | | | | FLINT | MI | 48507-2777 |
| J KETCHUM | 225 S SCHOOL ST | | | | GASSVILLE | AR | 72635-8500 |
| J KINCANNON | 9921 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-7419 |
| J KINDER | 7046 E KELLY RD | | | | MERRITT | MI | 49667-9708 |
| J KING | 16133 MARLOWE ST | | | | DETROIT | MI | 48235-4039 |
| J KING | 333 ALTA PL | | | | NEW LEBANON | OH | 45345-1611 |
| J KITCHEN | PO BOX 239 | | | | BONNER SPRINGS | KS | 56012 |
| J KLEINOW | 2342 MIDDLECROFT DR | | | | BURTON | MI | 48509-1368 |
| J KLEMPNOW | 348 NORTH LINWOOD BEACH ROAD | | | | LINWOOD | MI | 48634-9201 |
| J KLINGER | 5797 ROSEWOOD TER | | | | LAKE VIEW | NY | 14085-9732 |
| J KNIGHT | 809 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2508 |
| J KOHN | 3028 FULTON ST | | | | SAGINAW | MI | 48601 |
| J KRIEGER | 3268 RINEYVILLE BIG SP | | | | RINEYVILLE | KY | 40162 |
| J KRUGER | 2639 CR 722 | | | | WEBSTER | FL | 33597-4137 |
| J KULKE | 16195 BELL AVE | | | | EAST DETROIT | MI | 48021-4804 |
| J KYLE | 5443 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5151 |
| J L AUDIO INC | 10369 N COMMERCE PKWY | | | | MIRAMAR | FL | 33025-3962 |
| J L BOONE | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| J L CIRIELLO | 631 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| J L GASPAROTT | ATTN: J L GASPAROTT | 13101 ECKLES RD # 1-4 | | | PLYMOUTH | MI | 48170-4245 |
| J L KELLOG GRADUATE SCHOOL OF MANAGEMENT | NORTHWESTERN UNIVERSITY | JAMES L ALLEN CENTER | | | EVANSTON | IL | 60208-2800 |
| J L KELLOGG GRADUATE SCHOOL | EXECUTIVE PROGRAMS | 2169 SHERIDAN RD | | | EVANSTON | IL | 60208-2800 |
| J L MCDANIEL | 11333 SUGAR PINE DR APT 311 | | | | FLORISSANT | MO | 63033-6715 |
| J L RICOUR | NATIXIS PRIVATE BANNING | 51 AVENUE JF KENNEDY | | L 1855 LUXEMBOURG GERMANY | | | |
| J L ROBBINS CO | 7570 BOND ST | | | | CLEVELAND | OH | 44139-5302 |
| J L ROBERTS | P. O. BOX 102 | | | | ORANGE LAKE | FL | 32681-0102 |
| J L SCHROTH CO | 24074 GIBSON DRIVE | | | | WARREN | MI | 48089-2001 |
| J L WALLACE INC | 9111 W COLLEGE POINTE DR | | | | FORT MYERS | FL | 33919-3364 |
| J LA RUE AUTOMOTIVE | 919 STATE RD | | | | PRINCETON | NJ | 08540-1417 |
| J LANCEY | 1501 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1329 |
| J LANE | 9299 STATE HIGHWAY 13 | | | | KIMBERLING CITY | MO | 65686-9429 |
| J LANTRIP | 5060 HOWE RD | | | | WAYNE | MI | 48184-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J LEE | 216 LIBERTY ST | | | | PONTIAC | MI | 48341-1113 |
| J LEE HACK/FRMNGTN | 23550 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2614 |
| J LEIGH DABOLL | 1999 HANSLER ROAD RR 1 | | | RIDGEVILLE ON L0S 1M0 | | | |
| J LEWIS | 6251 GRAUTON DR | | | | MANSFIELD | TX | 76063-5250 |
| J LIPSCOMB | 14 ROBERT LN | | | | WAPPINGERS FALLS | NY | 12590-3206 |
| J LONG | 166 CHOTA CIR | | | | LA FAYETTE | GA | 30728-3413 |
| J LORANCA | 1816 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-3828 |
| J LOSH | 1711 HERON RIDGE DR | | | | BLOOMFIELD | MI | 48302-0722 |
| J LOVELL | 17486 ENNIS RD | | | | ATHENS | AL | 35613-6842 |
| J LOWE | 5574 LENOX ST | | | | DETROIT | MI | 48213-3564 |
| J LYLES | 349 INDIANA AVE | | | | MANSFIELD | OH | 44905-2517 |
| J M | VIA ST | | | | NEW J | MD | 34100 |
| J M | J | | | | INDIANAPOLIS | IN | 46220 |
| J M & NANCY GILMORE | 1549 SOUTHERN DR | | | | BIRMINGHAM | AL | 35242 |
| J M C SALES INC | 1345 BROOKVILLE WAY STE D | | | | INDIANAPOLIS | IN | 46239-1036 |
| J M GROOME EQUIPMENT | | | | | | | |
| J M RODGERS | 245 WOODPORT RD | | | | SPARTA | NJ | 07871-2644 |
| J M SMITH CORPORATION | ROGER PRITCHER | 9098 | | | SPARTANBURG | SC | |
| J M YANEZ | 28355 AVENIDA DUQUESA | | | | CATHEDRAL CITY | CA | 92234-8135 |
| J MAC DONALD | 5163 POINTE DR | | | | EAST CHINA | MI | 48054-4157 |
| J MACLACHLAN | 716 MONTBROOK DR | | | | O FALLON | MO | 63366-2418 |
| J MADDEN | 201 N SQUIRREL RD APT 1102 | | | | AUBURN HILLS | MI | 48326-4026 |
| J MADISON | 6574 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346-1158 |
| J MANDEL TENCER | 23124 INGOMAR ST | | | | CANOGA PARK | CA | 91304 |
| J MANGO | 1231 CREEKWOOD DR | | | | WARMINSTER | PA | 18974-2256 |
| J MARK | TODD SLAWSON | 2790 RANCHVIEW LANE | | | LANSING | MI | 48917 |
| J MARK | 2790 RANCHVIEW LN N | | | | MINNEAPOLIS | MN | 55447-1907 |
| J MARK/PLYMOUTH | 2790 RANCHVIEW LN N | | | | PLYMOUTH | MN | 55447-1907 |
| J MARKS | 835 EUGENE ST | | | | YPSILANTI | MI | 48198-6168 |
| J MARKS | 227 GRACE ST | | | | FLINT | MI | 48503-1000 |
| J MARTIN | 4309 TAIT RD | | | | KETTERING | OH | 45429-1121 |
| J MARTIN | 1210 BAKER RD | | | | FENTON | MI | 48430-8527 |
| J MARTIN | 916 N 24TH ST | | | | SAGINAW | MI | 48601 |
| J MARTIN | 519 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| J MASIONGALE | 402 W CARPENTER DR | | | | NEW CARLISLE | OH | 45344-2532 |
| J MATTHEWS | 6325 BRANCH RD | | | | FLINT | MI | 48506-1356 |
| J MAUPIN | 1712 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3106 |
| J MAURER | 9002 S NORRIS RD | | | | DE WITT | MI | 48820-8502 |
| J MAX ROBERTSON CO | 12811 HILLVIEW ST | | | | DETROIT | MI | 48227-4086 |
| J MAY | PO BOX 28104 | | | | CLEVELAND | OH | 44128-0104 |
| J MAYBERRY | 6052 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2708 |
| J MAYNARD | 612 GREEN ST | | | | TIPTON | IN | 46072-1236 |
| J MAYS | 8818S. HARPER | | | | CHICAGO | IL | 60619 |
| J MC CAULEY | RR 4 BOX 299 | | | | GRAFTON | WV | 26354-9348 |
| J MC CORMICK | 12231 ACADEMY RD | NE # 301 PMB 319 | | | ALBUQUERQUE | NM | 87111 |
| J MC CORMICK | 112 PURPLE FINCH LN | | | | MOORESVILLE | NC | 28117-5825 |
| J MCDANIEL | 351 E. PHILADELPHIA BLD | | | | FLINT | MI | 48505 |
| J MCDOLE | 125 S OUTER DR | | | | SAGINAW | MI | 48601-6331 |
| J MEADE | PO BOX 103 | | | | SECO | KY | 41849-0103 |
| J MERRICK | | | | | | | |
| J MICHAEL | 104 GRAHAM AVE | | | | TUSCUMBIA | AL | 35674-3311 |
| J MICHAEL WIATER MD | 17877 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J MICHAEL WOODGATE IRA | J MICHAEL WOODGATE | 6565 HIGHLAND RD | | | WATERFORD | MI | 48327 |
| J MICK | 8506 HENDERSON RD | | | | GOODRICH | MI | 48438-9778 |
| J MILBURY | PO BOX 83 | | | | TARRYTOWN | NY | 10591-0083 |
| J MILLER | 6224 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| J MILLER | 5309 DUPONT ST | | | | FLINT | MI | 48505-2648 |
| J MILLER | 1525 PRUETER RD | | | | SAGINAW | MI | 48601-6614 |
| J MILLER | 902 W LINCOLN AVE | | | | COPPERAS COVE | TX | 76522-1420 |
| J MILLER | 7704 ADEL RD | | | | SPENCER | IN | 47460-5818 |
| J MILLER I I | 1015 BENINFORD LN | | | | WESTMONT | IL | 60559-8603 |
| J MILLS | 663 NEWMAN LN | | | | PONTIAC | MI | 48340-3301 |
| J MINKS | 5294 COMET DR | | | | GREENWOOD | IN | 46143-8938 |
| J MITCHELL | 10 VICTOR PL | | | | IRVINGTON | NJ | 07111-4611 |
| J MITCHELL | 34438 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4830 |
| J MONTGOMERY | 945 HANBURY CT | | | | CHESAPEAKE | VA | 23322-6618 |
| J MOON | 1680 WOODBERRY RUN DR | | | | SNELLVILLE | GA | 30078-5664 |
| J MOORE | 208 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1242 |
| J MOSES | PO BOX 44 | | | | GRATIS | OH | 45330-0044 |
| J MOSS | 3615 WESTBROOK DR SE | | | | SMYRNA | GA | 30082-3485 |
| J MOSSON | 3446 E KIEHL AVE APT 4609 | | | | SHERWOOD | AR | 72120-3860 |
| J MULLALLY MD PLLC | 1117 STONE ST STE 2 | | | | PORT HURON | MI | 48060-3525 |
| J MULNO | UNKNOWN | | | | | | |
| J MUNOZ | 2215 THATCHER ST | | | | SAGINAW | MI | 48601-3363 |
| J MURPHY MD D MISRA | 44199 DEQUINDRE STE 412 | | | | TROY | MI | 48085 |
| J MURRAY | 20156 SNOWDEN ST | | | | DETROIT | MI | 48235-1170 |
| J MURRELL | 2845 E 100 S | | | | ANDERSON | IN | 46017-1803 |
| J MYERS | 5880 BOULDER FALLS ST APT 2236 | | | | HENDERSON | NV | 89011-4935 |
| J N B INC | 51 S EDISON DR | | | | MILAN | OH | 44846-9313 |
| J N B MACHINING CO INC | LAURIE LOSINSKI | 9119 W. GRAND RIVER | | | VISTA | CA | 92083 |
| J N B MACHINING CO INC | 9119 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-9608 |
| J N B MACHINING CO INC | LAURIE LOSINSKI | 9119 W GRAND RIVER RD | | | FOWLERVILLE | MI | 48836-9608 |
| J N MC COY | 944 MIDDLETON ST | | | | FLINT | MI | 48503-3018 |
| J NADRATOWICZ | 19 MICHAEL ST | | | | PISCATAWAY | NJ | 08854-6075 |
| J NAGY | 29 HOWELL AVE | | | | FORDS | NJ | 08863-1458 |
| J NAVA | 456 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| J NEIL DWYER AND ASSOCIATES INC | PO BOX 20608 | 5560 BEE RIDGE RD SUITE 3 | | | SARASOTA | FL | 34276-3608 |
| J NIXON | 11560 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |
| J NORROD | 324 HUNTERS LN | | | | CROSSVILLE | TN | 38571-8009 |
| J NUNN | 2639 W 8TH ST | | | | ANDERSON | IN | 46011-1947 |
| J O CULPEPPER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| J OAKES | 100 GASPER RIVER CT | | | | BOWLING GREEN | KY | 42101-4231 |
| J OATES | 1418 FEDERAL AVE | | | | SAGINAW | MI | 48601-1813 |
| J ODNEAL JR | 375 WARREN ST | | | | FLINT | MI | 48505-4349 |
| J OLESEN | J OLESEN II | 126 N ELM ST | | | AVOCA | IA | 51521-3510 |
| J OSBORNE | 193 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3335 |
| J OVERBAY | 146 JAYNES RD | | | | TAZEWELL | TN | 37879-4611 |
| J P AUTOMOTIVE & TRANSMISSION | 23930 SUNNYMEAD BLVD STE B1 | | | | MORENO VALLEY | CA | 92553-3067 |
| J P BARRETT | 137 SPRINGHILL DR | | | | PEARL | MS | 39208 |
| J P CHEVROLET, INC. | BILL CHURCH | 101 N PHILADELPHIA BLVD | | | ABERDEEN | MD | 21001-2512 |
| J P CHEVROLET, INC. | 101 N PHILADELPHIA BLVD | | | | ABERDEEN | MD | 21001-2512 |
| J P CHILDERS | J P CHILDERS TOD | C/O JONATHAN CHILDERS JR | 1237 MOURNING DOVE CT | | EAGAN | MN | 55123 |
| J P CULLEN & SONS INC | 330 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2711 |
| J P ELLIOTT ASSOCIATES | 6789 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5907 |
| J P FILTERS INC | 1343 ROCHESTER RD | | | | TROY | MI | 48083-6015 |
| J P MAUPIN | 1712 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J P MORGAN CHASE | 1 BANK ONE PLZ | | | | CHICAGO | IL | 60670-0001 |
| J P MORGAN CHASE BANK | TOM STEFANICH | CHASE TOWER | | | CHICAGO | IL | |
| J P MORGAN CHASE BANK | CHASE TOWER | | | | CHICAGO | IL | 60670-0001 |
| J P MORGAN CHASE BANK  AS TRUSTEE | PO BOX 2558 | | | | HOUSTON | TX | 77252 |
| J P MORGAN CHASE BANK  AS TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2558 | | | HOUSTON | TX | 77252-2558 |
| J P MORGAN SECURITIES LIMITED | ATTN ANGUS J SCOTT | 125 LONDON WALL | | EC2Y 5AJ LONDON UNITED KINGDOM | | | |
| J P TRANSPORTATION CO | PO BOX 66 | | | | MIDDLETOWN | OH | 45042-0066 |
| J P TRANSPORTATION SERVICES INC | 1340 HOWARD ST | | | | ELK GROVE VILLAGE | IL | 60007-2214 |
| J P'S PARTY SHOPPE | ATTN: CONSTANCE HATHAWAY | 2096 E JUDD RD | | | BURTON | MI | 48529-2405 |
| J PABST | 13368 HAWK WOODS TRL | | | | FENTON | MI | 48430-8556 |
| J PARKER | 9761 COLUMBIA 3 6 | | | | MAGNOLIA | AR | 71753 |
| J PARKER | 810 CHANDLER AVE | | | | LINDEN | NJ | 07036-2052 |
| J PARKER | RTE 3 BOX 520 | | | | ASHLAND | AL | 36251 |
| J PASCAL | 6908 ORANGE LN | | | | FLINT | MI | 48505-1905 |
| J PATROCINIO | 18 HARDING TER | | | | KEARNY | NJ | 07032-1632 |
| J PAUL | 3923 AZALEA CT | | | | CLARKSTON | MI | 48348-1407 |
| J PAUL TIDWELL IRA | C/O J PAUL TIDWELL | PO BOX 1217 | | | MINEOLA | TX | 75773 |
| J PEACOCK | 1580 COMMERCE DR APT A1 | | | | DECATUR | GA | 30030-3127 |
| J PEARSON | 1391 HERNDON RD | | | | BISHOPVILLE | SC | 29010-7637 |
| J PEEL | 6510 LAURA LN | | | | FLINT | MI | 48507-4632 |
| J PEEPLES JR | 4621 WILLOW COVE BLVD APT G5 | | | | ALLEN PARK | MI | 48101-3252 |
| J PEFFERLY | 311 MEADOWCREST CIR | | | | CANTON | GA | 30115-8562 |
| J PEREZ & ASSOC | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| J PERIMAN | 59 NW 1891ST RD | | | | KINGSVILLE | MO | 64061-9771 |
| J PETER BARON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| J PETERSON | 9297 GLENLEIGH WAY | | | | JONESBORO | GA | 30236 |
| J PETERSON | 4358 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| J PHELPS | 2760 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9519 |
| J PILUKAS | 1158 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1920 |
| J PLEASANT JR | 2909 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4641 |
| J POFF | 3303 N EUCLID AVE | | | | BAY CITY | MI | 48706-1328 |
| J POLAND | 195 WOODLAND DR | | | | MEDINA | OH | 44256-2043 |
| J POLLOCK INC | 12655 OLIVE BLVD STE 355 | | | | SAINT LOUIS | MO | 63141 |
| J PORTER | 1414 DELAWARE AVE | | | | YPSILANTI | MI | 48198-3180 |
| J PREUSS | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| J PRICE | 5172 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3210 |
| J PROCKNAL | 143 RAROTONGA RD | | | | NORTH PORT | FL | 34287-3348 |
| J PUGH | 1110 E 9TH ST | | | | MUNCIE | IN | 47302-3531 |
| J PUTMAN | 2390 MIAMI BEACH DR | | | | FLINT | MI | 48507-1031 |
| J PYLES | 681 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1007 |
| J Q PUBLIC | | | | | | | |
| J R AUTOMATION TECHNOLOGIES LLC | 13365 TYLER STREET | | | | HOLLAND | MI | 49424 |
| J R AUTOMATION TECHNOLOGIES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13365 TYLER ST | | | HOLLAND | MI | 49424-9400 |
| J R BRANSKY | 3816 AUTUMN DR | | | | HURON | OH | 44839-2102 |
| J R BUSINESS VENTURES LLC | 10923 STACY RUN | | | | FREDERICKSBURG | VA | 22408-8046 |
| J R COLLINS TRUCKING LLC | PO BOX 1366 | | | | PERU | IN | 46970-4366 |
| J R ELLIS | 426   LOHNES DR | | | | FAIRBORN | OH | 45324-5521 |
| J R FRIERI | 777 WALNUT AVE | | | | CRANFORD | NJ | 07016-3374 |
| J R I ENTERPRISES INC | JURY RESEARCH INSTITUTE | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| J R INDUSTRIES | 20550 HOOVER ST | | | | DETROIT | MI | 48205-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J R KLEMPNOW | 135 STEELSON COURT | | | | MURFREESBORO | TN | 37128 |
| J R MCCLAIN | 135 VIEW POINT DR | | | | BELLBROOK | OH | 45305-2129 |
| J R METALS COMPANY | 9050 CENTRE POINTE DR STE 220 | | | | WEST CHESTER | OH | 45069-4875 |
| J R MIDDLETON SR | 1140 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9327 |
| J R ODWYER COMPANY INC | 271 MADISON AVE STE 600 | | | | NEW YORK | NY | 10016-1013 |
| J R REMICK INC | ATTN: JACK GAYHEART | 3864 KETTERING BLVD # 200 | | | MORAINE | OH | 45439-2033 |
| J R SPECIAL DELIVERY INC | PO BOX 3475 | | | | CROSSVILLE | TN | 38557-3475 |
| J R WARD | 7078 CLIFFORD RD | | | | MARLETTE | MI | 48453-9304 |
| J R WEATHERLY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| J R WEATHERLY | C/O WEITZ & LUXENBERG PC | 700  BROADWAY | | | NEW YORK CITY | NY | 10003 |
| J R WUNDERL & J L WUNDERL JT | 17485 N LONESOME DOVE TRL | | | | SURPRISE | AZ | 85374-3598 |
| J R'S CAR CARE | ATTN: RICHARD HACKNEY | 3860 DAVISON RD | | | FLINT | MI | 48506-4208 |
| J RAKIEWICZ | 225 NORTH WOOD AVENUE | | | | LINDEN | NJ | 07036 |
| J RANCK ELECTRIC INC | 1993 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8137 |
| J RANDOLPH SMITH | 1107 HUDSON LN STE A | | | | MONROE | LA | 71201-6034 |
| J RAYMOND PROHASKA | 17 S HIGH ST STE 1250 | | | | COLUMBUS | OH | 43215 |
| J REA | RR 1 BOX 17D | | | | MARQUAND | MO | 63655-9706 |
| J REDMAN | 6130 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9738 |
| J REDMAN | 1043 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| J REINEMAN | 200 WORDSWORTH DR | | | | WILMINGTON | DE | 19808-2343 |
| J REMENEC | 719 MOORE ST | | | | OWOSSO | MI | 48867-1928 |
| J RENE THIBAULT | 20A W HARTFORD AVE | PO BOX 14 | | | NORTH UXBRIDGE | MA | 01538 |
| J RICHARD INDUSTRIES LP | 122 W 22ND ST STE 100 | | | | OAK BROOK | IL | 60523 |
| J RICHARD TAPIA | | | | | | | |
| J RICHARDSON | 850 BELDEN AVE | | | | AKRON | OH | 44310-1741 |
| J RIKARD | 1154 W HIGHWAY 22 | | | | UNION CITY | TN | 38261-7137 |
| J ROBBINS | 468 KAREN DR | | | | PITTSBORO | IN | 46167-8969 |
| J ROBERSON | 2922 E CARLETON RD | | | | ADRIAN | MI | 49221-9145 |
| J ROBERT SAWYER | 7220 SUNSHINE DRIVE | | | | ST PETERSBURG | FL | 33705 |
| J ROBERTS | 853 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2832 |
| J ROBERTS | 228 OLD SPRINGS RD | | | | FORT MILL | SC | 29715-7070 |
| J ROBINSON | 901 OLD 35 | | | | XENIA | OH | 45385-7837 |
| J ROBISH | 56 IDLEWILD RD | | | | EDISON | NJ | 08817-4147 |
| J RODRIGUEZ | 40 HAVENHILL RD | | | | HAMBURG | NJ | 07419-1275 |
| J RON TRUCK BROKERS INC | PO BOX 127 | | | | CLANTON | AL | 35046-0127 |
| J ROSA | 5401 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3753 |
| J ROSS | 1230 BUTLER RD | | | | SAGINAW | MI | 48601-6308 |
| J ROUTH | 5541 CHEVROLET BLVD APT B508 | | | | CLEVELAND | OH | 44130-1493 |
| J RUSSELL MIZE TRUST DTD 3/10/92 | J RUSSELL MIZE TTEE FBO | 1694 W GLENDALE AVE | APT 358 | | PHOENIX | AZ | 85021 |
| J S DESIGN SERVICE INC | 1486 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9774 |
| J S DESIGN SERVICE LLC | 803 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| J S J COMPANY | 3008 NE EXCELSIOR ST | | | | AVONDALE | MO | 64117-2420 |
| J S J CORP | 3800 STAHL DR SE | | | | GRAND RAPIDS | MI | 49546-6148 |
| J S SCHIESS ELECTRICAL LLC | ATTN: J S SCHIESS | 10950 PIERSON DR # 400 | | | FREDERICKSBURG | VA | 22408-8083 |
| J S STEWART | W7125 BLACKHAWK ISLAND RD | | | | FORT ATKINSON | WI | 53538-9570 |
| J SANCHEZ | 4478 FAIRFIELD DR | | | | CLARKSTON | MI | 48348-5061 |
| J SANCHEZ | 3320 N ELM ST | | | | FORT WORTH | TX | 76106-6053 |
| J SANTANILLO | 1976 MADISON AVE APT 4B | | | | NEW YORK | NY | 10035-1561 |
| J SARGEANT REYNOLDS COMMUNITY COLLEGE | PO BOX 85622 | | | | RICHMOND | VA | 23285-5622 |
| J SCHMIDT | 1988 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9423 |
| J SCOFIELD | 10212 ALEXANDRIA AVE | | | | ENGLEWOOD | FL | 34224-8887 |
| J SCOTT | 21913 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J SCOTT SOMOGYI LANDSCAPES & LAWNS | 25 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560-1613 |
| J SEABOLT | 400 WESTWIND CT | | | | BALL GROUND | GA | 30107-7704 |
| J SEARLE | 403 1/2 SAGINAW ST | | | | SAGINAW | MI | 48602-1433 |
| J SELVIG | 4781 22ND ST SW | | | | BYRON CENTER | MI | 49315-9602 |
| J SEMPLE | 6457 BOBBY JONES LN | | | | WOODRIDGE | IL | 60517-5404 |
| J SERRAVALLE | 1246 E WALTON BLVD APT 211 | | | | PONTIAC | MI | 48340-1581 |
| J SHEKELL | 1430 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9724 |
| J SHORT | 1323 LEE AVE | | | | COLUMBUS | OH | 43219-1938 |
| J SHUMAN | 100 E 7TH ST | | | | TILTON | IL | 61833-7841 |
| J SIMMONS | 31 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8071 |
| J SIMPSON | 1414 N WEST ST | | | | LIMA | OH | 45801-2861 |
| J SIMS JR | 14 JEFFERSON RD | | | | STATHAM | GA | 30666-2112 |
| J SINGLETARY | 4011 GLENWOOD AVE APT 3 | | | | BOARDMAN | OH | 44512-1043 |
| J SKETO | 1310 RIDDLE DR | | | | WESTVILLE | FL | 32464-3408 |
| J SLAGTER & SON CONSTRUCTION CO | 1326 142ND AVE | | | | WAYLAND | MI | 49348-9748 |
| J SLAVEC | 16202 HUNTMERE AVE | | | | CLEVELAND | OH | 44110-1547 |
| J SLAWINSKI | 2945 IVY MILL DR | | | | BUFORD | GA | 30519-6712 |
| J SLUSHER | 4190 N 1100 W | | | | KEMPTON | IN | 46049-9301 |
| J SMALL | 544 HIGH ST | | | | NAPOLEON | OH | 43545-1550 |
| J SMALLWOOD | 42 SHULER FARM RD | | | | ROBBINSVILLE | NC | 28771-8555 |
| J SMITH | RR 5 BOX 293 | | | | BUTLER | MO | 64730-9164 |
| J SMITH | 8822 ELM AVE | | | | KANSAS CITY | MO | 64138-4737 |
| J SMITH | 44308 WESTECH RD | | | | SHAWNEE | OK | 74804-9497 |
| J SMITH | 1815 SR 18 E | | | | MARION | IN | 46952 |
| J SMITH | 818 BLACK AVE | | | | FLINT | MI | 48505-3530 |
| J SMITH | 4137 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9461 |
| J SMITH | 275 N FORK BRANCH RD | | | | ROGERSVILLE | TN | 37857-4303 |
| J SMITH | 843 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201-2985 |
| J SMITH | 926 HEIDELBERG RD | | | | TOLEDO | OH | 43615-4623 |
| J SMITH | 907 ANN ST | | | | ROCKINGHAM | NC | 28379-3003 |
| J SMITH | 2410 W WILLOW ST APT B203 | | | | LANSING | MI | 48917-1800 |
| J SMITH JR | PO BOX 1359 | | | | FLINT | MI | 48501-1359 |
| J SMITHWICK | G5074 W COLDWATER RD | | | | FLINT | MI | 48504 |
| J SOLOMON | 6123 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4921 |
| J SOPER | 16515 HOWARD DR | | | | CLINTON TWP | MI | 48035-2250 |
| J SPANN | 1509 HERSCHELL AVE | | | | INDIANAPOLIS | IN | 46202-1035 |
| J SPARKS | 174 WHALEY RD RT 4 | | | | NEW CARLISLE | OH | 45344 |
| J SPEARS | 101 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| J SPITLER | 12230 S 85TH EAST AVE | | | | BIXBY | OK | 74008-2702 |
| J SPIVEY | 458 HILLTOP DR | | | | DECATUR | TX | 76234-5154 |
| J STACH | 2766 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3420 |
| J STANDFIELD | 27 MCCALL RD | | | | DELHI | LA | 71232-7027 |
| J STANLEY | 209 WILLARD | | | | PONTIAC | MI | 48342 |
| J STAR CONSOLIDATED INC | PO BOX 951149 | | | | CLEVELAND | OH | 44193-0005 |
| J STAROBA | 3825 LAKESHORE DR | | | | GLADWIN | MI | 48624-7805 |
| J STEPHENS | 3489 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9517 |
| J STEPHENS | 984 STATE RD W | | | | MACKS CREEK | MO | 65786-9239 |
| J STEPHENS | 9920 W 200 S | | | | DUNKIRK | IN | 47336-9034 |
| J STEWARD | 2722 DUPONT ST | | | | FLINT | MI | 48504-2822 |
| J STEWART | 6041 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2851 |
| J STEWART | 1308 S K ST | | | | ELWOOD | IN | 46036-2728 |
| J STIFF | 3016 ELLSWORTH RD | | | | PERRY | MI | 48872-9512 |
| J STRATMANN I I | 11425 JOHNSTONE DR | | | | PENSACOLA | FL | 32534-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J STRUSS | 401 ROSEWOOD TER | | | | LINDEN | NJ | 07036-5219 |
| J SUDDUTH | 15048 WHITCOMB ST | | | | DETROIT | MI | 48227-2608 |
| J SUTHERLAND | 5109 S GULLEY RD | | | | DEARBORN HTS | MI | 48125-1521 |
| J SUTTON | 5400 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| J SUTTON I I I | 333 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7057 |
| J SYKES | 6923 CRANWOOD CT | | | | FLINT | MI | 48505-1958 |
| J T CHANDLER | 1908 LYNNWOOD DR | | | | COLUMBIA | TN | 38401-3964 |
| J T DELIVERY | 18910 MERRIMAN RD | | | | ROMULUS | MI | 48174-9489 |
| J T ENTERPRISE | PO BOX 375 | | | | SWARTZ CREEK | MI | 48473-0375 |
| J T EXPRESS | 1200 N MAIN ST | | | | MONROE | OH | 45050 |
| J T JONES | PO BOX 217 | | | | FOSTERS | AL | 35463-0217 |
| J T MASIONGALE | 402 W. CARPENTER | | | | NEW CARLISLE | OH | 45344-2532 |
| J T NIPPER | 1445 COVINGTON DR | | | | DESOTO | TX | 75115 |
| J T SMITH | 907 ANN STREET | | | | ROCKINGHAM | NC | 28379-3003 |
| J T SPARKS | 174   WHALEY RD RT 4 | | | | NEW CARLISLE | OH | 45344-9730 |
| J T THOMAS | PO BOX 68 | | | | DURANT | MS | 39063-0068 |
| J TALLION | 1614 CRISSMAN RD | | | | NEW PARIS | PA | 15554-8543 |
| J TAYLOR | 622 IROQUOIS DR | | | | ANDERSON | IN | 46012-1430 |
| J TAYLOR | 275 W CHERRY ST | | | | TROY | MO | 63379-1202 |
| J TAYLOR | 3783 MELL RD | | | | GREENSBURG | KY | 42743-8319 |
| J TAYLOR | PO BOX 20332 | | | | SPRINGFIELD | IL | 62708-0332 |
| J TEMPLE | 5050 SHADBURN RD | | | | CUMMING | GA | 30041-5500 |
| J THOMAS | 3106 S RACE ST 1695 | | | | MARION | IN | 46953 |
| J THOMAS | PO BOX 68 | | | | DURANT | MS | 39063-0068 |
| J THOMAS JR | 18050 TRACEY ST | | | | DETROIT | MI | 48235-2636 |
| J THOMPSON | 45 BRECKENRIDGE TER | | | | IRVINGTON | NJ | 07111 |
| J TIMOTHY DAMICO | 2724 COLONIAL AVE | | | | KETTERING | OH | 45419 |
| J TOMLIN | 968 ARNOLD MILL RD | | | | WOODSTOCK | GA | 30188-3100 |
| J TRANS INC | 2025 E 38TH ST | | | | MARION | IN | 46953-4576 |
| J TRKACH | STRATFORD CT. | AL 120 | | | PALM HARBOR | FL | 34684 |
| J TRUSS | 31 SHADYSIDE CT | | | | SAGINAW | MI | 48638-5802 |
| J TUCKER | 4205 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-8205 |
| J TUCKER | 1217 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1785 |
| J TULLIS | 1520 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9784 |
| J TUNE | ATTN: HOK CHENG | 420 CENTURY BLVD | | | WILMINGTON | DE | 19808-6271 |
| J TURK | PO BOX 23 | | | | ALPHARETTA | GA | 30009-0023 |
| J TURNER | 881 ROLAND RD | | | | WHITESBORO | TX | 76273-6571 |
| J UMPHRESS | 1248 W POWERLINE RD | | | | BEDFORD | IN | 47421-7701 |
| J V BLANTON | 1405 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2310 |
| J VANGORDON | 5215 S 1050 E | | | | UPLAND | IN | 46989-9797 |
| J VANWESTRENEN | 2214 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-3106 |
| J W A INDSTRS | 2710 COURT ST STE 8 | | | | FLINT | MI | 48503 |
| J W CRAIG | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| J W F TECHNOLOGIES | 6820 FAIRFIELD BUSINESS CTR | | | | FAIRFIELD | OH | 45014-5476 |
| J W HORTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| J W HORTON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| J W JONES & B F KELLER ATTY | KELLER & AVADENKA | 2242 S TELEGRAPH RD STE 200 | | | BLOOMFIELD HILLS | MI | 48302-0218 |
| J W KINCANNON | 9921 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-7419 |
| J W MARTIN | PSC 103 BOX 273 | | | | APO | AE | 09603 |
| J W MARTIN | 519   ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| J W MUMMA JR | | | | | | | |
| J W PEARSON | 523 LEXINGTON AVENUE | | | | JACKSON | TN | 38301 |
| J W STENGER TRUCKING INC | 61485 PROFESSIONAL DR | | | | BARNESVILLE | OH | 43713-9578 |
| J W WINCO INC | PO BOX 510035 | | | | NEW BERLIN | WI | 53151-0035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J WADE | 8663 TANGLEWOOD DR | | | | SPRINGBORO | OH | 45066-9692 |
| J WALKER | 608 E 35TH ST | | | | LORAIN | OH | 44055-1422 |
| J WALKER | 1427 SPELLMAN AVE | | | | GRIFFIN | GA | 30223-1941 |
| J WALKER | 1047 OLD LEAKE CT | | | | HOLLY | MI | 48442-1387 |
| J WATSON | 6960 CELINA RD | | | | KETTLE | KY | 42717-8610 |
| J WESLEY MESKO MD | 2815 S PENNSYLVANIA AVE STE 204 | | | | LANSING | MI | 48910-3496 |
| J WEST | 1363 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| J WHEELER JR | PO BOX 61 | | | | BRASELTON | GA | 30517-0002 |
| J WHITACRE | | | | | | | |
| J WHITE | 611 N ELM ST | | | | DUNKIRK | IN | 47336-1605 |
| J WHITMIRE | 1371 WAR HILL PARK RD | | | | DAWSONVILLE | GA | 30534-7459 |
| J WHITSITT | 909 W 36TH ST | | | | HIGGINSVILLE | MO | 64037-2132 |
| J WHITT | 3806 MISTY MEADOW LN | | | | AMELIA | OH | 45102-1259 |
| J WIEBELHAUS/CLNTN T | APT 2716 | 7501 ULMERTON ROAD | | | LARGO | FL | 33771-4557 |
| J WILDER | 3187 PINECREST WAY | | | | AUBURN HILLS | MI | 48326-1854 |
| J WILKERSON | 5882 N HIGHWAY 127 | | | | DUNNVILLE | KY | 42528-9603 |
| J WILLIAM AND MARY C DAUGHERTY | 25 FORESTERS LANE | | | | SPRINGFIELD | IL | 62704-5312 |
| J WILLIAMS | 1920 S BIRCH ST | | | | MUNCIE | IN | 47302-3028 |
| J WILLIAMS | 4585 N HARTSTRAIT RD | | | | BLOOMINGTON | IN | 47404-9318 |
| J WILLIAMS | 100 TALLOKAS CT APT 431 | | | | LEESBURG | GA | 31763-5525 |
| J WILLIAMS | 4387 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3535 |
| J WILLIAMS | 12415 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1059 |
| J WILLIAMS JR | 3100 E HENDERSON RD | | | | OWOSSO | MI | 48867-9664 |
| J WILLINGHAM | 680 DELAWARE ST APT C8 | | | | DETROIT | MI | 48202-4414 |
| J WILLIS | 2277 S GROVE ST APT 724E | | | | YPSILANTI | MI | 48198-9251 |
| J WILSON | P.O. 101 | | | | MARBLE HILL | GA | 30148 |
| J WILSON | 747 BROWNING AVE | | | | YOUNGSTOWN | OH | 44505-3903 |
| J WILSON | 1037 EAGLE CT | | | | DESOTO | TX | 75115-5479 |
| J WILSON | 2002 JEFFERSON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-8500 |
| J WILSON | 9 COUNTY ROAD 474 | | | | IUKA | MS | 38852-6765 |
| J WINFREY JR | 5401 EMERSON WAY | | | | ANDERSON | IN | 46017-9649 |
| J WINTERS | 2326 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1947 |
| J WISE | 8211 PRAIRIE AVE | | | | FLUSHING | MI | 48433-8861 |
| J WISMER | 8453 E COLE RD | | | | DURAND | MI | 48429-9427 |
| J WOOD | 6027 N LINDBERGH BLVD  LOT 22 | | | | HAZELWOOD | MO | 63042-2834 |
| J WOODARD | 3266 LAWRENCE ST | | | | DETROIT | MI | 48206-1446 |
| J WOODARD | 12115 MILLER RD | | | | LENNON | MI | 48449-9400 |
| J WOODARD | 303 STONECREEK DR | | | | ARLINGTON | TX | 76014-1042 |
| J WOODCOCK | 25120 US HIGHWAY 31 | | | | ARCADIA | IN | 46030-9552 |
| J WOODS | 61 HAGAMAN ST | | | | PORT READING | NJ | 07064-1142 |
| J WRIGHT | 201 N CENTER ST | | | | EATON | IN | 47338 |
| J WRIGHT | 3202 THORNFIELD LN | | | | FLINT | MI | 48532 |
| J WRIGHT SHANNON III | 2008A HORSESHOE DR | | | | SPRINGDALE | AR | 72762 |
| J YURICKS EMERGENCY EQUIPMENT | 922 MAIN ST | | | | SHEPPTON | PA | 18248 |
| J&B WILDLIFE CONTROL | 2367 MILLER HWY | | | | OLIVET | MI | 49076-9653 |
| J&D AUTOMATION SERVICES INC | 15985 CANAL RD STE 3 | PO BOX 79001 | | | CLINTON TOWNSHIP | MI | 48038 |
| J&D CORVETTE | 9833 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706-3814 |
| J&I TECHNOLOGIES NC | 1850 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| J&J DELIVERY INC | PO BOX 65996 | | | | WEST DES MOINES | IA | 50265-0996 |
| J&J ELECTRIC INC | 25162 MOUND RD | | | | WARREN | MI | 48091-3854 |
| J&J WATERWORKS LLC | 805 BIG SPRINGS RD SE | PO BOX 622 | | | CALHOUN | GA | 30701-4465 |
| J&K COMMUNICATIONS INC | 222 TOWERVIEW DR | | | | COLUMBIA CITY | IN | 46725-8799 |
| J&K SERVICE INC | 64550 OAK RD | | | | SOUTH BEND | IN | 46614-9476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J&L 4-WHEEL DRIVE CENTER | 4726 E BROADWAY | | | | MADISON | WI | 53716-4143 |
| J&L 4-WHEEL DRIVE CENTER | 666 S THOMPSON RD | | | | SUN PRAIRIE | WI | 53590-2553 |
| J&L AMERICA INC | 20921 LASHER RD | | | | SOUTHFIELD | MI | |
| J&L FABRICATION | 1389 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1080 |
| J&L FIRESTONE | 149 DURHAM AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2503 |
| J&M AUTOCARE | 12555 S LARAMIE AVE | | | | ALSIP | IL | 60803-3223 |
| J&M TRANSMISSION SERVICE INC. | 46947 100TH ST | | | | TEA | SD | 57064-8127 |
| J&R DELIVERY CORP | 6236 N DIXIE DR | | | | DAYTON | OH | 45414-3304 |
| J&R REALTY CO | BUCHWALD JULIE, ASST SECY | GERALD J BUCHWALD, SEC | PO BOX 2289 | | APTOS | CA | 95001 |
| J&T SYSTEMS INC | 614 E STREETER AVE | | | | MUNCIE | IN | 47303-1919 |
| J'S AUTOMOTIVE | 945 E MAIN ST | | | | MANCHESTER | IA | 52057-1836 |
| J, D, VOGHT | | | | | | | |
| J, M & H AUTOMOTIVE | 1576 MENLO AVE | | | | CLOVIS | CA | 93611 |
| J-COM | MIKE BENNING | PO BOX 31060 | | | TUCSON | AZ | 85751-1060 |
| J-COM E D I SERVICES | PO BOX 31060 | | | | TUCSON | AZ | 85751-1060 |
| J-COM INC | 1670 N KOLB RD STE 244 | PO BOX 31060 | | | TUCSON | AZ | 85715-4942 |
| J-GAR LLC | PO BOX 367 | | | | PINCKNEY | MI | 48169-0367 |
| J-KAM AUTO | 217-12745 78 AVE | | | SURREY BC V3W 1M4 CANADA | | | |
| J-LINE TRANSPORT LIMITED | 4751 CHRISTIE DRIVE | | | BEAMSVILLE CANADA ON L0R 1B4 CANADA | | | |
| J-N-L WROUGHT IRON | N2575 KUNZ RD | | | | FORT ATKINSON | WI | 53538-8810 |
| J-UAN D NORVELL | 620 COLERIDGE AVE | | | | DAYTON | OH | 45426 |
| J-W GATHERING COMPANY | 126 POST OAK ROAD | | | | KILGORE | TX | 75662 |
| J-W GATHERING COMPANY | GM LEGAL STAFF | 300 RENAISSANCE CTR | MC 482 C23 D24 | | DETROIT | MI | 48265-0001 |
| J-W GATHERING COMPANY | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265-2000 |
| J. | | | | | | | |
| J. & K. MITCHELL, INC. | JEFFREY MITCHELL | 308 N CENTRAL AVE | | | CASEY | IL | 62420-1525 |
| J. & K. MITCHELL, INC. | 308 N CENTRAL AVE | | | | CASEY | IL | 62420-1525 |
| J. & M. CHEVROLET-OLDS, INC. | JAMES WHEELER | 606 W GANNON AVE | | | ZEBULON | NC | 27597-2512 |
| J. & M. CHEVROLET-OLDS, INC. | 606 W GANNON AVE | | | | ZEBULON | NC | 27597-2512 |
| J. A. GREEN PLUMBING MECHANICAL | WILLIAM NEWMAN | 602 N ROME AVE | | | TAMPA | FL | 33606-1252 |
| J. ABNEY AUTOMOTIVE | 2600 STILESBORO RD NW | | | | KENNESAW | GA | 30152-4346 |
| J. AKERS | 4220 EAST MAIN ST B14 | | | | MESA | AZ | 85205 |
| J. ARON & COMPANY | | | | | | | |
| J. B. A. CHEVROLET | 7327 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-3104 |
| J. BAGLEY | 6042 CAMPGROUND RD | | | | CUMMING | GA | 30040-7600 |
| J. BLACK & ASSOCIATES, PLC | JULIA BLACK | MCCANDLISH POINTE SOUTH | 8305 S. SAGINAW STREET, SUITE 10 | | GRAND BLANC | MI | 48439 |
| J. BRIAN MCVEIGH | 51274 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170-6370 |
| J. BRIAN MCVEIGH | 4480 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9178 |
| J. C. BILLION, INC | JOSEPH BILLION | 1919 W MAIN ST | | | BOZEMAN | MT | 59718-3905 |
| J. C. BILLION, INC | 1919 W MAIN ST | | | | BOZEMAN | MT | 59718-3905 |
| J. C. MADIGAN INC./LIGHT COMMERCIAL | | | | | | | |
| J. C. MADIGAN INC./LIGHT COMMERCIAL TRUCKS | 8 SHAKER ROAD - BOX 745 | | | | HARVARD | MA | 01451 |
| J. C. MADIGAN, INC. | 8 SHAKER RD | | | | HARVARD | MA | 01451-1229 |
| J. C. MADIGAN, INC. | 8 SHAKER ROAD - BOX 745 | | | | HARVARD | MA | 01451 |
| J. C. MADIGAN, INC. | | | | | | | |
| J. C. MOTORS | 19401 SW MOHAVE CT | | | | TUALATIN | OR | 97062-8500 |
| J. C. PENNEY CO. INC. | ACCT OF MARVA J JACKSON | | | | | | |
| J. C. PENNEY COMPANY | ACCT OF MARC T. WILSON | | | | | | |
| J. CARDWELL | 2116 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46221-1840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J. CARLETON CREYTS AND DOROTHY L. CREYTS | 7747 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| J. CONNER | | | | | | | |
| J. CROWE | 4545 GAYDON RD | | | | POWDER SPRINGS | GA | 30127-1410 |
| J. D COX | 5986 VALLEYBROOK DR | | | | MIDDLETOWN | OH | 45044 |
| J. D WATSON | 4536  KIRKLEY DR. | | | | JACKSON | MS | 39206-3710 |
| J. D. ACQUISITION CORP. | EDWARD LUTZ | 6 WHALERS WAY | | | FAIRHAVEN | MA | 02719-4704 |
| J. D. BYRIDER | | 1007 W MARSHALL AVE | | | | TX | 75604 |
| J. D. BYRIDER | 2116 N 1ST AVE | | | | EVANSVILLE | IN | 47710-2928 |
| J. D. HILL | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| J. DAVIS | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188-4751 |
| J. DONALDSON | 19469 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2142 |
| J. E. DUNN CONSTRUCTION | GREG GIGNOUX | 1225 E 16TH AVE | | | NORTH KANSAS CITY | MO | 64116-3712 |
| J. E. REEDY ELECTRIC, INC. | GREG REEDY | 4276 N COUNTY ROAD 25 E | | | SEYMOUR | IN | 47274-8595 |
| J. EDGEMON | 700 PALOMINO DR | | | | SAGINAW | TX | 76179-1962 |
| J. EDWARDS | PO BOX 7032 | | | | JACKSON | MS | 39282-7032 |
| J. EMONTSPOOL MICHEROUX S.A. | AV. DE LA RESISTANCE 94 | | | SOUMAGNE 4630 BELGIUM | | | |
| J. F. AHERN COMPANY | MICHAEL (MIKE) KRUEGER | 855 MORRIS ST | | | FOND DU LAC | WI | 54935-5611 |
| J. F. SHEA CO., INC. | DAN DEHLINGER | 655 BREA CANYON RD | | | WALNUT | CA | 91789-3078 |
| J. FLYNN | 27652 STARLING LN | | | | FLAT ROCK | MI | 48134-4703 |
| J. FULWOOD | 30 PARK AVE APT 2S | | | | MOUNT VERNON | NY | 10550-2142 |
| J. G. RODRIGUES & CIA., LTD. | AV. CONSTANTINO NERY 3.400 | | | MANAUS, AMAZONAS BRAZIL | | | |
| J. GAITER | 305 MARY SHARP DR | | | | DECHERD | TN | 37324-3810 |
| J. H. AUTO SERVICE | 38 EVERGREEN AVE | | | | STATEN ISLAND | NY | 10304-4106 |
| J. H. BARKAU, INC. | 200 S STEPHENSON ST | | | | CEDARVILLE | IL | 61013 |
| J. HENDERSON | 20047 KLINGER ST | | | | DETROIT | MI | 48234-1741 |
| J. HENIK | 16641 HEISER RD | | | | BERLIN CENTER | OH | 44401-8712 |
| J. HUDSON JR | 1103 CORSICANA HWY | | | | HILLSBORO | TX | 76645-2609 |
| J. IRONS | 528 S DANTE AVE | | | | GLENWOOD | IL | 60425-2146 |
| J. JOHNSON | 453 S AUDUBON RD | | | | INDIANAPOLIS | IN | 46219-8119 |
| J. JOHNSON | 14923 PINEHURST ST | | | | DETROIT | MI | 48238-1626 |
| J. JONES | 2236 COUNTY ROAD 401 | | | | ALVARADO | TX | 76009-5490 |
| J. JONES | PO BOX 217 | | | | FOSTERS | AL | 35463-0217 |
| J. KEATON RUETER | | | | | | | |
| J. KINNAIRD | 5801 CLEAR CREEK DR | | | | HALTOM CITY | TX | 76137-5803 |
| J. KOONS PONTIAC BUICK GMC | 2000 CHAIN BRIDGE RD | | | | VIENNA | VA | 22182-2534 |
| J. L. ARRINGTON | | | | | | | |
| J. L. FREED & SONS, INC. | 2001 N BROAD ST | | | | LANSDALE | PA | 19446-1003 |
| J. L. FRENCH | BOB MATHERS | 3101 S. TAYLOR DR. | | | UPPER SANDUSKY | OH | 43351 |
| J. LAND | 1576 DRURY DR | | | | DALLAS | TX | 75232-1922 |
| J. LORRAINE BROWN | | | | | | | |
| J. M. JACKSON BUICK-CADILLAC-CHEVRO | 109 E HART AVE | | | | OPP | AL | 36467-2136 |
| J. M. JACKSON BUICK-CADILLAC-CHEVROLET CO., INC. | JOHNNY JACKSON | 109 E HART AVE | | | OPP | AL | 36467-2136 |
| J. M. JACKSON BUICK-CADILLAC-CHEVROLET CO., INC. | 109 E HART AVE | | | | OPP | AL | 36467-2136 |
| J. M. JACKSON BUICK-CADILLAC-CHEVROLET CO.,INC. | 109 E HART AVE | | | | OPP | AL | 36467-2136 |
| J. MALONE | 4508 EASTLAND ST | | | | FORT WORTH | TX | 76119-3728 |
| J. MITCHELL | 7405 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| J. MOORE JR. | 2402 LEONARD CT | | | | ARLINGTON | TX | 76015-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J. OLIVER JR | 4463 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| J. P. EDWARDS | PO BOX 7032 | | | | JACKSON | MS | 39282-7032 |
| J. P. HARVEY MOTORS, INC. | JAMES HARVEY | 700 E MAIN ST | | | CLARKSVILLE | TX | 75426-4007 |
| J. P. HARVEY MOTORS, INC. | 700 E MAIN ST | | | | CLARKSVILLE | TX | 75426-4007 |
| J. P. LAPEYROUSE, INC. | JOHN LAPEYROUSE | 1105 MAIN ST | | | JEANERETTE | LA | 70544-3636 |
| J. PATTON | 1506 BRIARWOOD BLVD | | | | ARLINGTON | TX | 76013-3411 |
| J. PEARSALL | 7225 BISHOP RD | | | | BRIGHTON | MI | 48116-8530 |
| J. PERKINS | | | | | | | |
| J. POPHAM JR | 2121 STONEGATE DR N | | | | BEDFORD | TX | 76021-5317 |
| J. POST BEHEER B.V. DE HEER J. POST | SPIJKERSTRAAT 8 | | | 3513 SL UTRECHT NETHERLANDS | | | |
| J. R HENIK | 16641 HEISER ROAD | | | | BERLIN CENTER | OH | 44401 |
| J. R. LA COUNT | | | | | | | |
| J. R. ROOF, INC. | MICHAEL MC GUIRE | 41-47 MAIN ST | | | NEWTON | NJ | 07860 |
| J. R. SIMPLOT | HOWARD TAUGE | PO BOX 70013 | | | BOISE | ID | 83707-0113 |
| J. RALEIGH | 7 SABRE DR | | | | HIGHLAND HEIGHTS | KY | 41076-1930 |
| J. RANDALL WHEELER | SPOTSYLVANIA COUNTY ADMINISTRATOR | PO BOX 99 | | | SPOTSYLVANIA | VA | 22553-0099 |
| J. RICHARD BRANDT | 1313 CHURCH STREET | | | | LITITZ | PA | 17543 |
| J. ROBERT GORDON | PO BOX 597 | | | | LAURINBURG | NC | 28353 |
| J. ROBERT VANKIRK ANESTHESIA SERVICES IN | 8043 CRESTON DR | | | | FREELAND | MI | 48623-8723 |
| J. SALMON | 10443 BOGEY CT | | | | FORISTELL | MO | 63348-2686 |
| J. SHIPMAN | 1908 ANNESLEY ST | | | | SAGINAW | MI | 48601-2017 |
| J. SPENCE STEWART | RR 2 | | | BALTIMORE, ONTARIO  K0K 1C0 | | | |
| J. STEPHENS JR | 1701 COUNTY ROAD 1560 | | | | ALBA | TX | 75410-3827 |
| J. T JONES | PO BOX 217 | | | | FOSTERS | AL | 35463-0217 |
| J. TALLMAN HOLDINGS LTD O/A REDI RAD | 127 MOORE AVE S | | | WATERLOO ON N2J 1X4 CANADA | | | |
| J. TAYLOR | PO BOX 9022 | GM SHANGHAI, CHINA | | | WARREN | MI | 48090-9022 |
| J. TAYLOR | 6988 MCKEAN RD LOT 150 | | | | YPSILANTI | MI | 48197-9401 |
| J. TED DONOVAN, ESQ. | ATTY FOR ARLINGTON ISD, ET AL. | GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | 1501 BROADWAY, 22ND FLOOR | | NEW YORK | NY | 10036 |
| J. V. AUTOMOTIVE | 2789 MT LEHMAN RD | | | ABBOTSFORD BC V4X 2N5 CANADA | | | |
| J. W MOORE | 401 ALTA WOOD BLVD | | | | JACKSON | MS | 39204-4812 |
| J. WATSON | 4536 KIRKLEY DR | | | | JACKSON | MS | 39206-3710 |
| J. WHALEY | 4307 SPRING HILL LN | | | | ARLINGTON | TX | 76016-4416 |
| J. WHITE | 4075 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9672 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO | 445 S. LIVERNOIS - SUITE 202 | | | ROCHESTER | MI | 48307 |
| J.A. LOMBARDO & ASSOCIATES | 445 S. LIVERNOIS - SUITE 202 | | | | ROCHESTER | MI | 48307-2576 |
| J.ALLEN JESTICE | 3321 E 33RD ST APT B | | | | TULSA | OK | 74135-4400 |
| J.B. & J.P. INVESTMENTS/GMPP | 1850 W MAPLE RD | | | | TROY | MI | 48084-7104 |
| J.B. HUNT TRANSPORT, INC. | CHUCK HURLBERT | 705 B NORTH BLOOMINGTON | | | LOWELL | AR | 72745 |
| J.B. JOHNSON, JR. | 2824 LOYD STAR LN NW | | | | WESSON | MS | 39191-9629 |
| J.B.A. CHEVROLET/ALAMO RENT-A-CAR | 7327 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-3104 |
| J.B.H. ASSOCIATES | 4329 BELL BLVD | | | | BAYSIDE | NY | 11361-2864 |
| J.B.H. ASSOCIATES | 43- | | | | BAYSIDE | NY | 11361 |
| J.B.R. BUICK-GMC TRUCK, INC. | WILLIAM BELLE | 2301 E STONE DR | | | KINGSPORT | TN | 37660-4736 |
| J.B.R. BUICK-GMC TRUCK, INC. | 2301 E STONE DR | | | | KINGSPORT | TN | 37660-4736 |
| J.Bartlett HOWARD | PO BOX 203 | | | | SIERRA MADRE | CA | 91025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J.C. AUTO REPAIRS | 166 SUMMERFIELD ST | | | | SCARSDALE | NY | 10583-5426 |
| J.C. AUTOMOTIVE | 760 N MAIN ST | | | | MANTECA | CA | 95336-3742 |
| J.C. CAREY MOTORS INC. | 800 VIADUCT RD | | | | SAVANNA | IL | 61074-2531 |
| J.C. EHRLICH COMPANY | JOHN TERCHA | 500 SPRING RIDGE DR | | | READING | PA | 19610-1069 |
| J.C. GIBBONS MFG | JEFF GIBBONS | 35055 GLENDALE | | | SOLON | OH | 44139 |
| J.C. HARDIN | 700 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8468 |
| J.C. HARRIS PONTIAC-CADILLAC, INC. | JULIAN* HARRIS* | 4030 WARD BLVD | | | WILSON | NC | 27893-3270 |
| J.C. HARRIS PONTIAC-CADILLAC, INC. | PO BOX 189 | | | | WILSON | NC | 27894 |
| J.C. HICKS | 151 FAIRWAY DRIVE | | | | BLOUNTVILLE | TN | 37617 |
| J.C. LEINBACH AUTOMOTIVE | 725 ROCK HOLLOW RD | | | | BIRDSBORO | PA | 19508-7917 |
| J.C. MADIGAN INC. / MEDIUM DUTY TRUCKS | 8 SHAKER RD | | | | HARVARD | MA | 01451-1229 |
| J.C. MADIGAN, INC | TIMOTHY MADIGAN | PO BOX 745 | | | HARVARD | MA | 01451-0745 |
| J.C. PAYTON | 506 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| J.C. PENNEY CO | ACCT OF SANDRA D MATHEWS | | | | | | |
| J.C. THORNTON | 8118 S EXCHANGE AVE | | | | CHICAGO | IL | 60617-1513 |
| J.C. VANDERHAVE | | | | | | | |
| J.D. AUTOMOTIVE & TRUCK  INC. | 331 RICHARDS AVE | | | | DOVER | NJ | 07801-4205 |
| J.D. AUTOMOTIVE & TRUCK INC. | 331 RICHARDS AVE | | | | DOVER | NJ | 07801-4205 |
| J.D. CAR CARE | 11338 149 ST NW | | | EDMONTON AB T5M 1W5 CANADA | | | |
| J.D. CAUDILL | 8023 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9064 |
| J.D. JUNEAU | 1612 HENNESSEY RD LOT 98 | | | | ONTARIO | NY | 14519-9529 |
| J.D. REID, SR. | | | | | | | |
| J.D. SANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| J.D. SHERMAN, INC. | 126 S. VINEYARD AVE | | | | ONTARIO | CA | 91761 |
| J.D.'S AUTO & REPAIR | 810 WELSH RD | | | | HUNTINGDON VALLEY | PA | 19006-6020 |
| J.D.A. VENTURES LTD | 9545 116 ST | | | GRANDE PRAIRIE AB T8V 5W3 CANADA | | | |
| J.D.BYRIDER | | 3908 S SW LOOP 323 | | | | TX | 75701 |
| J.D.BYRIDER | 1561 W LIBERTY AVE | | | | PITTSBURGH | PA | 15226-1103 |
| J.E. CADLE CHEVROLET | 701 N MONROE ST | | | | VERSAILLES | MO | 65084-2001 |
| J.E.M. INTERNATIONAL, INC. | | | | | | | |
| J.EBERSPAECHER GMBH & CO KG | HARRY HIRSCH | #049-6821 18 34 13 | | ESSLINGEN, GE RMANY GERMANY | | | |
| J.FRITZ | | | | | | | |
| J.G. BOSWELL COMPANY | JOHN RODRIGUES | 28002 DAIRY AVE | | | CORCORAN | CA | 93212-9716 |
| J.H. AUTO | 2105 JOHN STINE RD | | | | WESTLAKE | LA | 70669-2427 |
| J.H. DESIGN GROUP, INC. | | | | | | | |
| J.H. SCHULTZ INFORMATION A/S | 4770 HICKORY HILL RD., MEMPHIS | | | | MEMPHIS | TN | 38141 |
| J.H. SCHULTZ INFORMATION A/S | OTTILIAVEJ 18A | | | VALBY 2500 DENMARK | | | |
| J.H. STERRETT | 305 S CLEMENS AVE | | | | LANSING | MI | 48912-2901 |
| J.I.S. COMMITTEE | COHEN SHAPIRO POLISHER/R JAYNE | 1009 LENOX DRIVE, BLDG 4 | | | LAWRENCEVILLE | NJ | 08648 |
| J.J. KELLER/NEENAH | 3003 BREEZEWOOD LN | | | | NEENAH | WI | 54956-9611 |
| J.J. MARSHALL ASSIGNEE | ACCT OF HAYWOOD B SHARPLEY | | | | | | |
| J.J. WHITE INC. | | 5500 BINGHAM ST | | | | PA | 19120 |
| J.K. PONTIAC-GMC TRUCK, INC. | JUDITH SPELLMAN | 2300 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-1711 |
| J.K. VAN DER MOLEN'S AUTO. BED. B.V. | EMMALAAN 31 | | | HAREN 9752 NETHERLANDS | | | |
| J.L. FREED & SONS, INC. | DONALD FRANKS | 2001 N BROAD ST | | | LANSDALE | PA | 19446-1003 |
| J.L. FREED & SONS, INC. | 2001 N BROAD ST | | | | LANSDALE | PA | 19446-1003 |
| J.L. FRENCH | STEVE SOUTHERN | 4243 GATEWAY DRIVE | | | HARTFORD CITY | IN | 47348 |
| J.L. NORWOOD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J.L. SAFFER, P.C. | ATTY FOR TMI CUSTOM AIR SYSTEMS, INC. | ATTN: JENNIFER L. SAFFER, ESQ. | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 |
| J.M. COX RESOURCES - BIG LAKE | | 606 N STATE HIGHWAY 137 | | | | TX | 76932 |
| J.M. COX RESOURCES, LT. | | 1802 CLOVERDALE RD | | | | TX | 79701 |
| J.M. GODFREY AUTOMOTIVE | 612 WASHINGTON ST | | | | SOUTH EASTON | MA | 02375-1167 |
| J.M. SCOTT | 114 VEST 11TH ST. | | | | KANSAS CITY | MO | |
| J.M.K. SAAB INC. | KOSEMPEL, ALBERT | 391 ROUTE 22 | | | SPRINGFIELD | NJ | 07081-3599 |
| J.M.T. LEASING, INC. | 734 SAN BRUNO AVE E | | | | SAN BRUNO | CA | 94066-3631 |
| J.MICHAEL GWIDT | 7791 FULLER ST | | | | BRIGHTON | MI | 48116-8893 |
| J.P. AUTO REPAIR | 6331 76 AVE NW | | | EDMONTON AB T6B 0A7 CANADA | | | |
| J.P. MORGAN CHASE BANK, AS TRUSTEE | 450 WEST 33RD STREET | 15TH FLOOR | | | | | |
| J.P. MORGAN CHASE BANK, AS TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 450 WEST 33RD ST, 15TH FLOOR | | | | | |
| J.P. MORGAN CHASE BANK, N.A. | AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2558 | | HOUSTON | TX | 77252-2558 |
| J.P. MORGAN CHASE BANK, N.A. | AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | HOUSTON | TX | 77252 |
| J.P. MORGAN SECURITIES INC. | ATTENTION: BRIAN TRAMONTOZZI | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| J.P. MORGAN SECURITIES INC. | ATTN: KEVIN MCQUILKIN, MANAGING DIRECTOR | 277 PARK AVENUE | | | NEW YORK | NY | 10172 |
| J.P. MORGAN SECURITIES INC. | 277 PARK AVENUE | | | | NEW YORK | NY | 10172 |
| J.P. MOTORS | 3985 COUNTY ROAD JJ | | | | GREEN BAY | WI | 54311-9340 |
| J.Q.MOTORS, LTD. | SS 13 GMDAT | | | GMDAT SAINT LUCIA | | | |
| J.R. RUMPZA CHEVROLET, INC. | PO BOX 5273 | | | | TERRE HAUTE | IN | 47805-0273 |
| J.R. ZAMBRANO HOLGUIN | PO BOX 893 | | | | BIGFORK | MT | 59911-0893 |
| J.S. GLOVER C/O DALLAS CTY | CHILD SUPPORT ACCOUNT OF | LJ STEVENSON CASE# | OLD RED COURTHOUSE RM 111 | | DALLAS | TX | 00000 |
| J.T.E. EPPS MOTORS, INC. | 1935 US 25 E | | | | MIDDLESBORO | KY | 40965 |
| J.T.E. EPPS MOTORS, INC. | EMERSON EPPERSON | 1935 US 25 E | | | MIDDLESBORO | KY | 40965 |
| J.W. FOSTER | 114 E HOBSON AVE | | | | FLINT | MI | 48505-2710 |
| J.W. MCDONALD AUTO SERVICE | 189 BANNATYNE AVE | | | WINNIPEG MB R3B 0R4 CANADA | | | |
| J'LEYS AND CO. | RANDY SHELTON | 300 S MAIN ST | | | GRAHAM | NC | 27253-3320 |
| J2 MANAGEMENT CORP | 675 PROGRESS AVE | | | TORONTO ON M1H 2W7 CANADA | | | |
| J2 MANAGEMENT CORP | | | | | | | |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | TORONTO,ON,M1H 2W7,CANADA | | | |
| J2 MANAGEMENT CORP | 275 EUGENIE ST E | | | WINDSOR ON N8X 2X9 CANADA | | | |
| J2 MANAGEMENT CORP | 352 ARVIN AVE | | | STONEY CREEK ON L8E 2M4 CANADA | | | |
| J2 MANAGEMENT CORP | 560 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7L7 CANADA | | | |
| J2 MANAGEMENT CORP | 591 ARVIN AVE | | | STONEY CREEK ON L8E 5N7 CANADA | | | |
| J2 MANAGEMENT CORP | 6640 STERLING DR S BLDG B | | | | STERLING HEIGHTS | MI | 48312 |
| J2 MANAGEMENT CORP | 7340 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| J2 MANAGEMENT CORP | 901 SIMCOE ST | | | OSHAWA ON L1H 4L2 CANADA | | | |
| J2 MANAGEMENT CORP | CARL S. OHM | 6640 STERLING DR. | | | HOLLAND | MI | 49424 |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 275 EUGENIE ST/EAST | | WINDSOR ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 560 CONESTOGA BLVD. | | CAMBRIDGE ON N1R 7L7 CANADA | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 7340 JULIE FRANCIS ROAD | | KIYOSE-SHI TOKYO JAPAN | | | |
| J2 MANAGEMENT CORP | JENNIFER DEMARIA | 6640 STERLING DR S BLDG C | | | MOKENA | IL | 60448 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 6640 STERLING DRIVE SOUTH | | | JACKSONVILLE | NC | 28540 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 675 PROGRESS AVE | | SCARBOROUGH ON CANADA | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | C/O CAM TOOL & DIE LTD | 400 HARRY WALKER PKYS | | BREWTON | AL | 36426 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | C/O KOBAY TOOL & STAMPINGS INC | 125 NASHDENE RD UNIT #6 | | LARAMIE | WY | 82070 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN X5699 | 901 SIMCO STREET | | OSHAWA ON L1H 4L1 CANADA | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCANX5447 | 352 ARVIN AVE | | STONEY CREEK ON CANADA | | | |
| J2 MANAGEMENT CORP | PETER KAROLYI | 901 SIMCOE ST SE GATE | | | VALLEY CITY | OH | 44280 |
| J2 MANAGEMENT CORP | PETER KAROLYIX2204 | TIERCON | 591 ARVIN AVENUE | | CHATSWORTH | CA | 91311 |
| J2 MANAGEMENT CORP | ROBERT CHMIEL | 1133 E MAPLE RD STE 201 | | | TROY | MI | 48083-2853 |
| J2 MANAGEMENT CORP | ROBERT CHMIEL | 7340 JULIE FRANCES DR | SHREVEPORT PLANT #14 | | SHREVEPORT | LA | 71129-2902 |
| J2 MANAGEMENT CORP | ROBERT M CHMIEL | 6640 STERLING DR S | BUILDING B | | STERLING HEIGHTS | MI | 48312-5845 |
| J3 ASSOCIATES | C\O FARBMAN MGMT GROUP | 28400 NORTHWESTERN HWY 4TH FL | | | SOUTHFIELD | MI | 48034 |
| JA ASSOCIATES INC | PO BOX 7 | 21101 FERN AVE | | | CLIO | MI | 48420-0007 |
| JA JO INC | PO BOX 871108 | | | | CANTON | MI | 48187-6108 |
| JA LOMBAR/ROCHES HIL | 445 S LIVERNOIS RD STE 202 | | | | ROCHESTER HILLS | MI | 48307-2576 |
| JA NAE MARSHALL | 7405 N MAIN ST | | | | GLADSTONE | MO | 64118-1657 |
| JA QUALITY ASSURANCE GROUP | 19418 GALLAGHER ST | | | | DETROIT | MI | 48234-1678 |
| JA QUALITY ASSURANCE GROUP | PO BOX 09603 | | | | DETROIT | MI | 48209-0603 |
| JA QUALITY ASSURANCE GROUP | 7838 NAVY ST RMT AD CHG 5/2/07 | SPRINGWELLS AVE | | | DETROIT | MI | 48209 |
| JA'DERRIO WHITE | JA'DERRIO WHITE | 2412 ABELWOOD RD | N/A | | CHARLOTTE | NC | 28216-4207 |
| JA-BARI THOMAS | 329 ASPEN CREEK DR | | | | WENTZVILLE | MO | 63385-5579 |
| JAA/OKEMOS | 2123 UNIVERSITY PARK DR STE 130 | | | | OKEMOS | MI | 48864-6903 |
| JAACKS, BRENDA A | 2544 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| JAACKS, E USHLER | 2544 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| JAAFAR OIL | 7111 MERRIMAN RD | | | | ROMULUS | MI | 48174-1956 |
| JAAFARI, MOUJAB A | 3400 OLIAN AVE NW | | | | WARREN | OH | 44485-1319 |
| JAAGER, EVALEEN M | 301 W 57TH ST APT 18G | | | | NEW YORK | NY | 10019-3175 |
| JAAKKOLA, GARY T | 1893 SHERLYNN DR | | | | BRIGHTON | MI | 48114-9605 |
| JAAP-JAN FIT | BOGORTUIN 175 | | | 1019 PE AMSTERDAM NETHERLANDS | | | |
| JAARDA, GARY W | 908 ALDON ST SW | | | | WYOMING | MI | 49509-1922 |
| JAARSMA, TERRY L | 4230 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1177 |
| JAASON DETMERS | 6616 OXBOW LN | | | | FORT WAYNE | IN | 46845-8916 |
| JAB LTD | ATTN:  JACK BAKER | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| JABAR GADDIE | 640 DELAWARE ST APT 411 | | | | DETROIT | MI | 48202-4407 |
| JABARA, JAMES J | 28713 BOSTON ST | | | | ST CLAIR SHRS | MI | 48081-1095 |
| JABARA, MICHAEL H | 1212 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2835 |
| JABARI A CUMMINGS | 3301  PHILADELPHIA DR #D | | | | DAYTON | OH | 45405-1920 |
| JABBEN, ALBERTA S | C/O GAIL JABBEN | 2179 WOODLAND VIEW DR. | | | INDEPENDENCE | KS | 67301 |
| JABBEN, ALBERTA S | 2179 WOODLAND VIEW DR | C/O GAIL JABBEN | | | INDEPENDENCE | KS | 67301-7138 |
| JABBORA FRED A (429168) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JABBORA, FRED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JABBOUR, CARLOS S | 55115 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1065 |
| JABCO MAGGI PONTIAC GMC TRUCKS | 273 BENNER PIKE | | | | STATE COLLEGE | PA | 16801-7302 |
| JABCO MAGGI PONTIAC GMC TRUCKS | RT 22 & S 11TH ST | | | | HUNTINGDON | PA | |
| JABCZENSKI, JAMES | 1088 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JABER FRED (445446) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JABER, AHMAD T | 2400 N GREEN ST | | | | DETROIT | MI | 48209-1244 |
| JABER, ETAFF | 7902 CALHOUN ST | | | | DEARBORN | MI | 48126-1185 |
| JABER, ETAFF | 7902 CALHOUN | | | | DEARBORN | MI | 48126-1185 |
| JABER, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JABER, NASIM J | 2005 LANSING ST | | | | DETROIT | MI | 48209-1607 |
| JABER, SUBHI S | 215 29TH ST | | | | BROOKLYN | NY | 11232-1703 |
| JABEZ MCCALLUM | 1420 WELLESLEY ST | | | | INKSTER | MI | 48141-1522 |
| JABEZ SPRATT | 540 GARDINIA DR | | | | MCDONOUGH | GA | 30253-3908 |
| JABLANOVIC, MILAN | 4103 GAGE AVE | | | | LYONS | IL | 60534 |
| JABLINSKY, MARIA | 31317 ACTON DRIVE | | | | WARREN | MI | 48092-1302 |
| JABLINSKY, MARIA | 31317 ACTON DR | | | | WARREN | MI | 48092-1302 |
| JABLON, WILLIAM E | 30 SAN MATEO DR | | | | FLORISSANT | MO | 63031-4150 |
| JABLONSKI JR, JOHN J | 1915 HANCHETT STREET | | | | SAGINAW | MI | 48602-5529 |
| JABLONSKI, ALBERT L | 10339 BUSCH RD R #1 | | | | BIRCH RUN | MI | 48415 |
| JABLONSKI, ANTHONY W | 6184 WILDERNESS PT | | | | GRAND BLANC | MI | 48439-9628 |
| JABLONSKI, ANTOINETTE | 51560 DEBORAH CIR | | | | CHESTERFIELD | MI | 48047-3056 |
| JABLONSKI, BARBARA M | 1008 W CENTER ST | | | | MEDINA | NY | 14103-1042 |
| JABLONSKI, BONNIE S | 477 CHARLES ST | | | | LEBANON | PA | 17042-7964 |
| JABLONSKI, BRIAN A | 7086 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| JABLONSKI, BRIAN ALBERT | 7086 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| JABLONSKI, BRIDGET | 11 WILLIAMSTOWNE CT APT 2 | | | | CHEEKTOWAGA | NY | 14227-3938 |
| JABLONSKI, BRUNO R | 3640 HOLLYWOOD LN | | | | BROOKFIELD | WI | 53045-1917 |
| JABLONSKI, CASMERE F | 7665 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| JABLONSKI, CRAIG B | 2967 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| JABLONSKI, DOLORES B | 9125 RIVERDALE | | | | DETROIT | MI | 48239-1188 |
| JABLONSKI, DONALD J | 3495 FLORETTA ST | | | | CLARKSTON | MI | 48346-4015 |
| JABLONSKI, EDWARD J | 1516 ROSEWALK LN | | | | ROANOKE | VA | 24014-7201 |
| JABLONSKI, EDWARD J | 27389 TOWNSEND AVE | | | | WARREN | MI | 48092-2771 |
| JABLONSKI, EDWARD W | 169 WEST HELMER LAKE ROAD | | | | MIO | MI | 48647-9729 |
| JABLONSKI, FRANCES H | 205 MAJESTIC OAK DR | | | | ALTAMONTE SPRINGS | FL | 32714-5909 |
| JABLONSKI, FRED T | 21796 BROOKSIDE NORTH DR | | | | MACOMB | MI | 48044-5449 |
| JABLONSKI, GEORGE J | 1245 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| JABLONSKI, HELEN | 1515 E 154TH ST. | | | | DOLTON | IL | 60419-3154 |
| JABLONSKI, HELEN E | 6967 VERSAILLES ST. BLD 39 | | | | PINELLAS PARK | FL | 33781-1115 |
| JABLONSKI, JAMES A | 1822 N HURON RD | | | | TAWAS CITY | MI | 48763-9435 |
| JABLONSKI, JAMES L | PO BOX 538 | | | | LAINGSBURG | MI | 48848-0538 |
| JABLONSKI, JAMES L | 3308 ARGYLL DR | | | | LANSING | MI | 48911-1504 |
| JABLONSKI, JASON S | 4112 4TH ST | | | | WAYNE | MI | 48184-2129 |
| JABLONSKI, JASON SAMUEL | 4112 4TH ST | | | | WAYNE | MI | 48184-2129 |
| JABLONSKI, JEFFREY L | 417 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9695 |
| JABLONSKI, JODIE E | 3020 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| JABLONSKI, JOHN | 10 OLD TOWNSHIP RD | | | | FLANDERS | NJ | 07836-9742 |
| JABLONSKI, JOHN L | 7978 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| JABLONSKI, JOHNNIE E | PO BOX 769 | | | | OCEAN SPRINGS | MS | 39566-0769 |
| JABLONSKI, JOSEPH E | 34142 BIRCHWAY CIR | | | | STERLING HTS | MI | 48312-5300 |
| JABLONSKI, JOSEPH E | 69 RITA ST | | | | DAYTON | OH | 45404-2055 |
| JABLONSKI, JOSEPH J | 197 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2934 |
| JABLONSKI, JOSEPH L | 16324 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| JABLONSKI, JOSEPH LOUIS | 16324 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| JABLONSKI, JOSEPH M | 2721 MEADOWDALE LANE | | | | WOODRIDGE | IL | 60517-3755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JABLONSKI, JOSEPHINE M | 10 OLD TOWNSHIP RD | | | | FLANDERS | NJ | 07836-9742 |
| JABLONSKI, KAREN I | 102 JENELL DR | | | | GRAND ISLAND | NY | 14072-2614 |
| JABLONSKI, KIM M | PO BOX 424 | | | | GOSHEN | NY | 10924-0424 |
| JABLONSKI, LEO | 1972 CASTLETON DR | | | | TROY | MI | 48083-2612 |
| JABLONSKI, LILLIE ROSE | 12639 KNOTAH RD. | | | | JACKSONVILLE | FL | 32258-2331 |
| JABLONSKI, LINDA J | 5408 HARVEST CT | | | | BAY CITY | MI | 48706-3024 |
| JABLONSKI, LOUIS R | 3746 BOWEN RD | | | | LANCASTER | NY | 14086-9699 |
| JABLONSKI, MARION G. | 1463 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| JABLONSKI, MARTIN R | 69 HERITAGE DR | | | | LANCASTER | NY | 14086-1025 |
| JABLONSKI, MARY | 650 NORTH LAKE HOWARD DR. | APT 6G | | | WINTER HAVEN | FL | 33881-3881 |
| JABLONSKI, MARY A | 328 E 320TH ST | | | | WILLOWICK | OH | 44095-3540 |
| JABLONSKI, MICHAEL D | 9368 N 750 W | | | | HUNTINGTON | IN | 46750-8848 |
| JABLONSKI, NIKKI | 360 S CHERRY ST | | | | OAKDALE | IL | 62268-3031 |
| JABLONSKI, PAUL M | 4118 WATERBROOK WAY | | | | GREENWOOD | IN | 46143-9306 |
| JABLONSKI, RICHARD G | 9028 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| JABLONSKI, ROBERT C | 321 CHARLES RD | | | | ROCHESTER | MI | 48307-1605 |
| JABLONSKI, ROBERT W | 2424 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| JABLONSKI, ROBIN E | 9129 E DE AVE | | | | RICHLAND | MI | 49083-9638 |
| JABLONSKI, THOMAS G | 4461 BUCHANAN AVE | | | | WARREN | MI | 48092-1742 |
| JABLONSKI, WALTER F | 9125 RIVERDALE | | | | REDFORD | MI | 48239-1188 |
| JABORI WILLIAMS | 1130 ROSALIA AVENUE APARTMENT A | | | | HEMET | CA | 92543 |
| JABORI WILLIAMS | 1130 ROASLIA AVENUE | APT A | | | HEMET | CA | 92543 |
| JABOT, RALPH T | 204 COLONY LAKE LN | | | | DICKINSON | TX | 77539-6169 |
| JABOUR, SAM | 40919 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-2297 |
| JABRA MOUSSA | 55839 RHINE AVENUE | | | | MACOMB | MI | 48042-6189 |
| JABRI, RADWAN B | 2501 RIDGEMOOR CT | | | | ARLINGTON | TX | 76016-1434 |
| JABRUCKI   P, ANN T | 128 GERMAIN STREET | | | | BUFFALO | NY | 14207-2851 |
| JABRUCKI P, ANN T | 128 GERMAIN ST | | | | BUFFALO | NY | 14207-2851 |
| JABS, EDMUND W | 3495 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| JABS, FRANCES E | 401 S PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1313 |
| JABS, HENRY H | 11627 W BOWLES CIR | | | | LITTLETON | CO | 80127-2303 |
| JABS, MARGARET | 6015 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| JABUREK, EDWARD J | 6223 LAKEPARK LN APT D | | | | WILLOWBROOK | IL | 60527-2948 |
| JABURY, ARTHUR J | 1697 HILLMOUNT ST NW | | | | GRAND RAPIDS | MI | 49504-2634 |
| JABURY, IMOGENE | 2000 32ND ST SE #454 | | | | GRAND RAPIDS | MI | 49508 |
| JABURY, JAMES F | 210 LOCHCARREN CT | | | | KALAMAZOO | MI | 49006-4358 |
| JAC / MONT BLANC INDUSTRIES | TOARPSDAL | | | DALSJOFORS S 516 90 SWEDEN | | | |
| JAC HOLDING CORP | 225 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9183 |
| JAC HOLDING CORP | 225 SOUTH INDUSTRIAL | | | | SALINE | MI | 48176 |
| JAC HOLDING CORP | DON MUNOZ | 3937 CAMPUS DRIVE | | | PONTIAC | MI | 48341 |
| JAC HOLDING CORP | 266 MARY JOHNSON DR | | | | FRANKLIN | GA | 30217-6399 |
| JAC HOLDING CORP | 3505 KRAFT AVE SE | | | | KENTWOOD | MI | 49512-2033 |
| JAC HOLDING CORP | 6515 MAUMEE WESTERN RD | | | | MAUMEE | OH | 43537-9367 |
| JAC HOLDING CORP | NOEL RANKA | 1901 E ELLSWORTH RD | | | ANN ARBOR | MI | 48108-2804 |
| JAC HOLDING CORP | NOEL RANKA | 1901 EAST ELLSWORTH | | | NEWTON | NC | 28658 |
| JAC HOLDING CORP | NOEL RANKA | 225 INDUSTRIAL DR | | | BROWNSVILLE | TX | 78521-3246 |
| JAC HOLDING CORP | NOEL RANKA | 225 S INDUSTRIAL DR | | | SALINE | MI | 48176-9183 |
| JAC HOLDING CORP | NOEL RANKA | PO BOX 266 | | | FRANKLIN | GA | 30217-0266 |
| JAC PROD/MAUMEE | 3937 CAMPUS DR | | | | PONTIAC | MI | 48341-3124 |
| JAC PRODUCTS | ATTN: STEVE MORREY | 3937 CAMPUS DR | | | PONTIAC | MI | 48341-3124 |
| JAC PRODUCTS | NOEL RANKA | 1901 E ELLSWORTH RD | | | ANN ARBOR | MI | 48108-2804 |
| JAC PRODUCTS | NOEL RANKA | 1901 EAST ELLSWORTH | | | NEWTON | NC | 28658 |
| JAC PRODUCTS INC | NOEL RANKA | 225 INDUSTRIAL DR | | | BROWNSVILLE | TX | 78521-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAC PRODUCTS INC | NOEL RANKA | 225 S INDUSTRIAL DR | | | SALINE | MI | 48176-9183 |
| JAC PRODUCTS INC | 6515 MAUMEE WESTERN RD | | | | MAUMEE | OH | 43537-9367 |
| JAC PRODUCTS INC | 225 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9183 |
| JAC PRODUCTS INC | 3505 KRAFT AVE SE | | | | KENTWOOD | MI | 49512-2033 |
| JAC PRODUCTS INC | 22362 NETWORK PL | | | | CHICAGO | IL | 60673-1223 |
| JAC-LYNNE S WARD | 4587 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| JAC-LYNNE WARD | 4587 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| JACADA INC | 400 PERIMETER CENTER TER NE STE 100 | | | | ATLANTA | GA | 30346-1228 |
| JACAK, VICTOR E | 3442 CLOVER DR | | | | BRUNSWICK | OH | 44212-3107 |
| JACALYN A SESSUM | 19 DECKER ST | | | | BUFFALO | NY | 14215-3222 |
| JACALYN GENDLOFF & CELIA GENDLOFF | 24573 FAIRWAY HILLS DR | | | | NOVI | MI | 48374 |
| JACALYN LEMON | 16243 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| JACALYN MCCULLOUGH | 3807 NEW RD | | | | YOUNGSTOWN | OH | 44515-4625 |
| JACALYN MILLER | PO BOX 29 | | | | LEVELS | WY | 25431-0029 |
| JACALYN MOSS | 45810 E 126TH ST | | | | RICHMOND | MO | 64085-8476 |
| JACALYN SESSUM | 19 DECKER ST | | | | BUFFALO | NY | 14215-3222 |
| JACALYN SPECKIN | 13902 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| JACALYN SUHAYDA | 6750 121ST AVE APT 4 | | | | LARGO | FL | 33773-3574 |
| JACAS, TERESA | 1536 FOXRIDGE RUN SOUTHWEST | | | | WINTER HAVEN | FL | 33880-2616 |
| JACCAUD, MILDRED L. | 4889 STATE ROUTE 56 | | | | MACHANICSBURG | OH | 43044 |
| JACE B FLETCHER | PO BOX 382 | | | | DAYTON | OH | 45401-0382 |
| JACE PETERSON | N6920 NORTHWOOD DR | | | | ELKHORN | WI | 53121-3535 |
| JACE STOKES | 12898 HIBNER RD | | | | HARTLAND | MI | 48353-1421 |
| JACEE CARTER | 1260 36TH ST SE | | | | GRAND RAPIDS | MI | 49508-5559 |
| JACEK GLOWACKI | 8235 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| JACEK MARCHEL | 6631 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4383 |
| JACEK ROMANOWSKI | BANQUE DE COMMERCE ET DE PLACEMENTS SA | 1, RUE DE LA FONTAINE | P.O. BOX 3069 | GENEVA | | | |
| JACEK, ARTHUR N | 28448 ELMDALE ST | | | | ST CLAIR SHRS | MI | 48081-1484 |
| JACEK, ELAINE | 8241 CLIPPERT ST | | | | TAYLOR | MI | 48180-2833 |
| JACEK, JOAN L | 12480 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3032 |
| JACEK, MARY | 188 AFTON ST | | | | ROCHESTER | NY | 14612-5104 |
| JACEK, MICHAEL | 34052 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1203 |
| JACEK, NICKOLAS S | 3146 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| JACES, ALBERT L | 4928 HARTLEY DR | | | | LYNDHURST | OH | 44124-1024 |
| JACGUELIN MURPHY | 3314 RAINBOW LN | | | | NORTH FORT MYERS | FL | 33903-1425 |
| JACH, CRAIG D | PO BOX 48 | | | | ARCADIA | MI | 49613-0048 |
| JACHALKE, BETTY J | 510 BEACON LAKE | APT#2 | | | MASON | MI | 48854 |
| JACHALKE, BETTY J | 510 BEACON LAKE DR APT 2 | | | | MASON | MI | 48854-1956 |
| JACHELSKI JR, DANIEL A | 7504 POPLAR AVE | | | | BALTIMORE | MD | 21224-3221 |
| JACHES BILL | PO BOX 132 | | | | LE MARS | IA | 51031-0132 |
| JACHIM, JOHN J | C/O GEORGE JACHIM | 64 LURAY AVE NW | | | GRAND RAPIDS | MI | 49504 |
| JACHIM, JOHN J | 64 LURAY AVE NW | C/O GEORGE JACHIM | | | GRAND RAPIDS | MI | 49504-5939 |
| JACHIM, MICHAEL C | 164 DALTON ST | | | | ROSELLE PARK | NJ | 07204-2016 |
| JACHIM, RICHARD E | 4910 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1522 |
| JACHIM, ROGER W | 6216 ACROPOLIS DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-7102 |
| JACHIMIAK JR, CHESTER W | 534 E 37TH AVE LOT 410 | | | | HOBART | IN | 46342-2291 |
| JACHIMOWICZ, SHEILA A | 23340 HARVARD SHORE DR | | | | CLINTON TWP | MI | 48035-4357 |
| JACHIMSKI, STEVEN T | 7619 SPRUCE RD | | | | BALTIMORE | MD | 21222-1425 |
| JACHIMSKI, THOMAS V | 7804 SAINT FABIAN LN | | | | BALTIMORE | MD | 21222-3568 |
| JACHLEWSKI, TRISHA A | 9843 N HOME AVE | | | | KANSAS CITY | MO | 64157-7767 |
| JACHYRA, JOANNE M | 34079 RAMBLING DR S | | | | FRASER | MI | 48026-5209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACIK, FRANK | 2180 WHITTIER ST | | | | RAHWAY | NJ | 07065-3716 |
| JACIK, JOHN | PO BOX 772023 | | | | ORLANDO | FL | 32877-2023 |
| JACINDA BENNETT | 5105 WINDY KNOLL CT | | | | FORT WAYNE | IN | 46809-9526 |
| JACINDA GRAY | 21802 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075 |
| JACINDA L JONES | 9947 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| JACINTA GARINGER | APT 3306 | 2701 FREDERICA STREET | | | OWENSBORO | KY | 42301-5480 |
| JACINTA LERMA | 2202 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3663 |
| JACINTA ZAPATA | 1612 S MILLER RD | | | | SAGINAW | MI | 48609-9589 |
| JACINTH CHILDS | 21950 SUSSEX ST | | | | OAK PARK | MI | 48237-3507 |
| JACINTO C CHANTACA | PO BOX 740 | | | | CARROLLTON | MI | 48724-0740 |
| JACINTO CHANTACA | PO BOX 740 | 1845 MAPLE RIDGE | | | CARROLLTON | MI | 48724-0740 |
| JACINTO COSCULLUELA | 1201 BAILEY AVE | | | | VANDALIA | OH | 45377-1606 |
| JACINTO FERNANDEZ | 22628 SW 64TH WAY | | | | BOCA RATON | FL | 33428-6005 |
| JACINTO LAGOS | 246 DAVIS AVE | | | | GREENWICH | CT | 06830-6347 |
| JACINTO MEJIA | 9525 YEARLING DR | | | | FORT WAYNE | IN | 46804-1366 |
| JACINTO MEJIA | PO BOX 25 | | | | YODER | IN | 46798-0025 |
| JACINTO REDONDO | 9802 SW 56TH TER | | | | MIAMI | FL | 33173-1489 |
| JACINTO ROBERT (479270) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACINTO SALAZAR | 13024 AUTUMNWOOD DR | | | | VICTORVILLE | CA | 92395-8860 |
| JACINTO VALDEON | 1100 SW 130TH AVE BLG H 109 | | | | PEMBROKE PINES | FL | 33027 |
| JACINTO VILLA JR | 32 SOUTH MAPLETON STREET | | | | COLUMBUS | IN | 47201-7025 |
| JACINTO VILLA JR | 32 S MAPLETON ST | | | | COLUMBUS | IN | 47201-7025 |
| JACINTO, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACIRA C SAVICH | 3024  FALLEHN | | | | CORTLAND | OH | 44410-9233 |
| JACISIN, DIANE L | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| JACISIN, GARY F | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| JACIUK, CHRISTOPHER M | 16009 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2108 |
| JACK | | | | | | | |
| JACK    JACK KAHN | 315 CEDAR LANE | | | | SEABROOK | TX | 77586 |
| JACK  GREGG | | | | | | | |
| JACK SPENCER | 1494 STATE ROUTE NN | | | | MOUNTAIN VIEW | MO | 65548-8002 |
| JACK & DICK'S FEED & GARDEN | ATTN: ED HOOKHAM | 975 S JACKSON ST | | | JANESVILLE | WI | 53546-5215 |
| JACK & DONNA DOBBS | 8317 39TH AVE N | | | | MINNEAPOLIS | MN | 55427 |
| JACK & EDITH ZEHR | 4671 PARKWOOD DR | | | | ROCKWALL | TX | 75032 |
| JACK & FRANCES GLASNER | J & F GLASNER | 5906 CRYSTAL SHORES DR | APT 107 | | BOYNTON BEACH | FL | 33437 |
| JACK & JILL NOM CHAPTER | PO BOX 80550 | | | | ROCHESTER | MI | 48308-0550 |
| JACK & MILDRED BARTELL | 3153 APPLE BLOSSOM TRAIL | | | | SPRINGHILL | FL | 34606 |
| JACK & NESA WU | 3640 W HURON RIVER DR | | | | ANN ARBOR | MI | 48103 |
| JACK & SONS AUTOMOTIVE | 7010 W RUSSELL RD | | | | LAS VEGAS | NV | 89113 |
| JACK A ADAM | 869 BAVENO DRIVE | | | | VENICE | FL | 34285 |
| JACK A BELCHER JR | 41    EAST HILLCREST AVE | | | | DAYTON | OH | 45405-2825 |
| JACK A BRONSON IRA | C/O JACK A BRONSON | 3153 KINGSTREE CT | | | DUBLIN | OH | 43017-2202 |
| JACK A BURNETT | 6644 E US 35 | | | | W ALEXANDRIA | OH | 45381 |
| JACK A BURNETT JR | 6644 US 35 EAST | | | | WEST ALEX | OH | 45381 |
| JACK A CLARK | 6311  KARNS RD | | | | W MILTON | OH | 45383-8764 |
| JACK A HAMMERSTEIN | 3640 BUTTONWOOD CT | | | | INDIAN SPNGS | OH | 45011 |
| JACK A KELLY TTEE | KELLY FAMILY TR 12/17/96 | 700 MIRROR TER NW APT 201 | | | WINTER HAVEN | FL | 33881-2385 |
| JACK A LAMP AND NANCY J LAMP TTEES | JACK A LAMP | 182 WHITE OAK DRIVE | | | ARCADIA | CA | 91006 |
| JACK A LULIS | 5221 KNOLL RD | | | | MUSSEY | MI | 48014-2117 |
| JACK A MASON | 4503 HOLE IN ONE CT | | | | LEESBURG | FL | 34748 |
| JACK A MASON | 4503 HOLE-IN-ONE CT | | | | LEESBURG | FL | 34748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK A MORGAN | 936 WESTMINSTER PL | | | | DAYTON | OH | 45419-3759 |
| JACK A MURNAHAN | 4732 REXWOOD DR | | | | DAYTON | OH | 45439 |
| JACK A NAAS | 1155  E. DOROTHY LN | | | | KETTERING | OH | 45419-2105 |
| JACK A PIPKIN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JACK A PRESCOTT & ALICE H PRESCOTT REV LIV TR | JANET K RICKARD SU TRUSTEE | 5454 S MERIDIAN RD | | | HUDSON | MI | 49247-8237 |
| JACK A RICE | 2014 BLAINE CREEK RD | | | | LOUISA | KY | 41230-8776 |
| JACK A SCHMIDT | 1450 GREENWOOD DR | | | | PISCATAWAY | NJ | 08854-2039 |
| JACK A STEINER | 1883 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| JACK A THOMPSON | CGM IRA R/O CUSTODIAN | 16255 VENTURA BLVD STE 210 | | | ENCINO | CA | 91436 |
| JACK A THOMPSON | CGM IRA ROLLOVER CUSTODIAN | 16255 VENTURA BL STE 210 | | | ENCINO | CA | 91436 |
| JACK A WEAVER | 1709 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201-3018 |
| JACK A WILLIAMS | 6001 KNOX RD | | | | PORTLAND | MI | 48875-8790 |
| JACK A WILSON | 117 HARVEST LN | | | | HAUGHTON | LA | 71037-9277 |
| JACK A WU | 3640 W HURON RIVER DR | | | | ANN ARBOR | MI | 48103 |
| JACK ABRAHAM | 368 BRITTANY CT APT A | | | | GENEVA | IL | 60134-3617 |
| JACK ABRAMS JR | 15232 BENTWOOD TRL | | | | PETERSBURG | MI | 49270-9459 |
| JACK ACCUSO | 20277 LEOPARD LN | | | | ESTERO | FL | 33928-2026 |
| JACK ADAMS | 9907 DELMONT CT | | | | INDIANAPOLIS | IN | 46235-1638 |
| JACK ADAMS | 1118 PULASKI ST | | | | LANSING | MI | 48910-1265 |
| JACK ADAMS | 18635 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9775 |
| JACK ADAMS | 700 THORNWICK DR | | | | PITTSBURGH | PA | 15243-1612 |
| JACK ADAMS | 869 ARROWHEAD DRIVE | | | | BUCYRUS | OH | 44820-2502 |
| JACK ADDIS | 3847 ACKERMAN BLVD | | | | KETTERING | OH | 45429-4512 |
| JACK ADKINS | 8192 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| JACK ADKISSON | 455 SUNNEHANNA DR UNIT 52 | | | | MYRTLE BEACH | SC | 29588-5357 |
| JACK AHO | 444 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1300 |
| JACK AL-FERZLY | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| JACK ALBANO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JACK ALDERSON | 1210 CARDINAL OAKS DR | | | | MANSFIELD | TX | 76063-6230 |
| JACK ALESSANDRA | 52 BIDWELL PKWY | | | | BUFFALO | NY | 14222-1302 |
| JACK ALEXANDER | 5517 WESTCHESTER DR | | | | FLINT | MI | 48532-4062 |
| JACK ALEXANDER | PO BOX 21838 | | | | DETROIT | MI | 48221-0838 |
| JACK ALEXANDER | 1176 FREEMONT DR | | | | MONTGOMERY | AL | 36111-2642 |
| JACK ALEXANDER | 9125 E LILY LAKE RD | | | | GLADWIN | MI | 48624-9513 |
| JACK ALIG | 6780 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2487 |
| JACK ALLAN | 8050 INDEPENDENCE DR APT D | | | | MENTOR | OH | 44060-9313 |
| JACK ALLEN | 18413 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| JACK ALLEN JR | 1970 ASHTON POINTE DR | | | | DACULA | GA | 30019-2940 |
| JACK ALLRED | 3819 BARBARA DR | | | | STERLING HEIGHTS | MI | 48310-6107 |
| JACK ALMAN | 10222 PATTERSON AVE SE | | | | CALEDONIA | MI | 49316-9414 |
| JACK ALSPAUGH | 1113 HALL ST | | | | EATON RAPIDS | MI | 48827-1721 |
| JACK ALTHOUSE | 24 1/2 BOND ST | | | | NILES | OH | 44446-2611 |
| JACK ALTOP | PO BOX 175 | | | | NASHVILLE | IN | 47448-0175 |
| JACK AMIDON | 11752 HARBOR MNR | | | | HOLLAND | MI | 49424-9348 |
| JACK AMMERMAN | 5104 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| JACK AMSPAUGH | PO BOX 215 | 201 N. MAIN ST. | | | ANSONIA | OH | 45303-0215 |
| JACK AND MILDRED BARTELL | 3153 APPLE BLOSSOM TRAIL | | | | SPRING HILL | FL | 34606 |
| JACK ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK ANDERSON | 387 COUNTY RD #958 | | | | TISHOMINGO | MS | 38873 |
| JACK ANDERSON | 17509 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| JACK ANDERSON | 6571 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9376 |
| JACK ANDERTON | RR 1 BOX 161 | | | | BIRCH TREE | MO | 65438-9631 |
| JACK ANDRESS | PO BOX 325 | | | | CURTIS | MI | 49820-0325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK ANDREWS | 26332 MORTON ST | | | | DEARBORN HTS | MI | 48127-3712 |
| JACK ANDRITHS | 15553 CLOVER ST | | | | ROSEVILLE | MI | 48066-4007 |
| JACK ANGEL | 7242 TARRYTOWN DR | | | | SPRING HILL | FL | 34606-5072 |
| JACK ANGLE | 15112 DANDELION LANE | | | | FONTANA | CA | 92336-4225 |
| JACK ANGLIN CIVIL CONSTRUCTORSLTD | 42750 GRAND RIVER AVE | | | | NOVI | MI | 48375-1726 |
| JACK ANTRUP | 3596 SUNNY DR | | | | SEARS | MI | 49679-8146 |
| JACK ARCHER | 2936 POPLAR SPGS CH.RD | | | | GAINESVILLE | GA | 30507 |
| JACK ARMSTRONG | 4544 BURLINGTON PIKE | | | | BURLINGTON | KY | 41005-8688 |
| JACK ARMSTRONG | 4906 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6048 |
| JACK ARNOLD | 5417 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2703 |
| JACK ARNOLD | 16013 WILSON AVE | | | | EASTPOINTE | MI | 48021-1139 |
| JACK ARNOLD | 7756 BASE LAKE RD | | | | DEXTER | MI | 48130-9691 |
| JACK ARRAND | 3380 W HILL RD | | | | FLINT | MI | 48507-3864 |
| JACK ARTIBEE | 89 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8284 |
| JACK ASHBY | 34015 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2145 |
| JACK ASHTON | 39686 SCOTTSDALE DR | | | | CANTON | MI | 48188-1554 |
| JACK ATKINSON JR | PO BOX 92 | | | | WARRENTON | MO | 63383-0092 |
| JACK AUNGST | 12522 TURNER RD | | | | PORTLAND | MI | 48875-9487 |
| JACK AURE | 2658 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| JACK AUSTIN | 35143 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-4501 |
| JACK AVENI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK AZAR | 31020 LOUISE CT | | | | WARREN | MI | 48088-2005 |
| JACK B BIGGS | 601 W WENGER RD | APT 12 | | | INGLEWOOD | OH | 45322 |
| JACK B CARTER | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| JACK B CLARK | 224 KNECHT DR | | | | DAYTON | OH | 45405-2630 |
| JACK B COLLINS | 2126 BROOKLINE AVE | | | | DAYTON | OH | 45420 |
| JACK B ELLIOTT | 13    PROVIDENCE DR. #175 | | | | FAIRFIELD | OH | 45014-7555 |
| JACK B GILMORE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JACK B HEAD | 977 BELVEDERE DR APT B | | | | LEBANON | OH | 45036-8603 |
| JACK B HEINRICH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JACK B JEFFREY | 12186 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| JACK B KAHN | 315 CEDAR LANE | | | | SEABROOK | TX | 77586 |
| JACK B KAHN IRA | 315 CEDAR LANE | | | | SEABROOK | TX | 77586 |
| JACK B KRONA SR | 1503 17TH AVE | | | | MILTON | WA | 98354 |
| JACK B ODUM | 7604   DALMATION DR | | | | HUBER HEIGHTS | OH | 45424-2057 |
| JACK B ROBINSON | 129 S DAVIS ST | | | | GIRARD | OH | 44420-3344 |
| JACK B SHRADER | 1088 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| JACK BABCOCK | PO BOX 202 | | | | MAPLE RAPIDS | MI | 48853-0202 |
| JACK BAER CHIEF CLERK CIVIL COURT OF THE CITY OF NY | SMALL CLAIMS PART 927 | CASTLETON AVE | | | STATEN ISLAND | NY | 10310 |
| JACK BAERG | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| JACK BAILEY | 1338 W MAUMEE ST | 74 EUCID PLACE | | | ADRIAN | MI | 49221-1970 |
| JACK BAILEY | 37065 SHADY LN | | | | NORTH RIDGEVILLE | OH | 44039-3619 |
| JACK BAILEY | 1401 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| JACK BAILEY | 8641 HARDING | | | | CENTER LINE | MI | 48015-1597 |
| JACK BAILEY JR | 116 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| JACK BAIRD | 509 E JEFFERSON ST | | | | AUGUSTA | MI | 49012-9215 |
| JACK BAKER | 1815 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2861 |
| JACK BAKER | 16627 174TH ST | | | | BONNER SPRINGS | KS | 66012-7304 |
| JACK BALCH | 17532 OWENS ST | | | | ATHENS | AL | 35611-5681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK BALDWIN | 7417 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1909 |
| JACK BALL | 2815 E MONROE PIKE | | | | MARION | IN | 46953-2708 |
| JACK BALL JR | 24820 HAYES AVE | | | | EASTPOINTE | MI | 48021-1040 |
| JACK BALLARD | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |
| JACK BALS | 3432 S WOODLAND DR | | | | HIGHLAND | MI | 48356-2369 |
| JACK BALZANO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JACK BANKS | 5455 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9592 |
| JACK BANTHER | 1402 BRATTLEBORO CIR | | | | SUN CITY CENTER | FL | 33573-5004 |
| JACK BARE | 11386 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9519 |
| JACK BARKER JR | 4125 CLEGG RD | | | | LAMBERTVILLE | MI | 48144-9771 |
| JACK BARKHOLZ | 8926 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| JACK BARKLEY | 1373 PARK AVE | | | | HAMILTON | OH | 45013-4627 |
| JACK BARNES | 128 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| JACK BARNHART | 7227 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3632 |
| JACK BARR | PO BOX 740 | | | | SUNBURY | OH | 43074-0740 |
| JACK BARR | 5820 MEADE ST | | | | BOSTON | PA | 15135-1326 |
| JACK BARR | 16800 RYLAND | | | | REDFORD | MI | 48240-2510 |
| JACK BART JR. | C/O WHITE OTTENHEIMER & BAKER | ATTN: KERRY HATFIELD | 10 FORT WILLIAM PLACE, P.O. BOX 5457 | ST. JOHN'S, NL  A1C 5W4 | | | |
| JACK BARTHLOW JR | 301 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2548 |
| JACK BARTLING | 526 PONDEROSA DR | HICKORY WOODS | | | BEAR | DE | 19701-2155 |
| JACK BARTOK | 29020 LOWELL ST | | | | GIBRALTAR | MI | 48173-9729 |
| JACK BASSEMER | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| JACK BATES | 1075 NORTH 9 MILE ROAD | | | | SANFORD | MI | 48657-9612 |
| JACK BATTIN | 3400 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9250 |
| JACK BAUGHEY | 2655 ELMWOOD DR | | | | ADRIAN | MI | 49221-4165 |
| JACK BAUSMAN | 924 CROYDON CT | | | | VANDALIA | OH | 45377-1615 |
| JACK BAYES | 350 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| JACK BAYES JR | 4733 ANNHURST RD | | | | COLUMBUS | OH | 43228-1338 |
| JACK BEAL | 1000 WALKER STREET, L-341 | | | | HOLLY HILL | FL | 32117 |
| JACK BEARSS | 25757 BILLETTE DR | | | | WARREN | MI | 48091-3733 |
| JACK BEAVERS | 24345 FERN AVE | | | | EASTPOINTE | MI | 48021-1172 |
| JACK BECK | 524 MAIN ST | | | | RANSHAW | PA | 17866-4506 |
| JACK BECK | 1362 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| JACK BECKMAN | 8526 W ARGYLE ST | | | | CHICAGO | IL | 60656-2905 |
| JACK BECKWITH | PO BOX 183 | | | | ENGADINE | MI | 49827-0183 |
| JACK BEELER | PO BOX 431 | | | | BIRCH RUN | MI | 48415-0431 |
| JACK BEELER | 2023 DAWN HEIGHTS DR | | | | LAKELAND | FL | 33801-9366 |
| JACK BEEMAN | 329 MONROE DR | | | | LAKELAND | FL | 33809-5225 |
| JACK BEGLEY | 1989 NEWCUT RD | | | | COLUMBIA | TN | 38401-7848 |
| JACK BEHRINGER | 3374 W OREGON CHURCH RD | | | | TERRE HAUTE | IN | 47802-9698 |
| JACK BELL | 14000 E CO RD 1000 N | | | | DUNKIRK | IN | 47336 |
| JACK BELL | PO BOX 123 | | | | WEST HAMLIN | WV | 25571-0123 |
| JACK BELL JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULFFREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JACK BELLINGER | 605 W SECTIONLINE RD | | | | ASHLEY | MI | 48806-9354 |
| JACK BELTZ | 997 OKATIE DR | | | | GALLOWAY | OH | 43119-8106 |
| JACK BENDER | 1713 WHITT DR | | | | SPRING HILL | TN | 37174-9534 |
| JACK BENNER | PO BOX 18 | | | | BERKEY | OH | 43504-0018 |
| JACK BENNETT | 3396 ROBINWOOD DR | | | | ANN ARBOR | MI | 48103-1749 |
| JACK BENNETT | 7405 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6270 |
| JACK BENNETT | 4000 LAKE PARKWAY DR. | | | | HERMITAGE | TN | 37076 |
| JACK BENNETT JR | 4810 SWEETSHADE DR | | | | SARASOTA | FL | 34241-8313 |
| JACK BENTLEY | 3399 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK BERG | 276 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| JACK BERLETCH | 8609 SOUTH SHANNON WAY | | | | YUMA | AZ | 85365-9516 |
| JACK BERNER JR | 9208 E SHORE DR | | | | PORTAGE | MI | 49002-6574 |
| JACK BETTS | 4994 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9553 |
| JACK BEWSEY | 845 MAKENNA CIR | | | | FRANKFORT | IN | 46041-3385 |
| JACK BEYER | 204 E MILLEN P0 BOX 387 | | | | LINCOLN | MI | 48742 |
| JACK BIBLE | 885 ABBEY LN | | | | MILFORD | MI | 48381-1003 |
| JACK BIBLE | 2399 PLEASANT RUN RD | | | | FALLS OF ROUGH | KY | 40119-6306 |
| JACK BICE | 6043 FOUNTAIN POINTE APT 4 | | | | GRAND BLANC | MI | 48439-7779 |
| JACK BIGELOW | 8150 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1207 |
| JACK BIGGS | 601 W WENGER RD APT 12 | | | | ENGLEWOOD | OH | 45322-1927 |
| JACK BINDER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JACK BIRD JR | 2259 LEXINGTON CIR N | | | | CANTON | MI | 48188-5911 |
| JACK BIRKES | 2905 WATERWOOD CT | | | | GRANBURY | TX | 76048-4216 |
| JACK BLACK JR | 1315 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9333 |
| JACK BLACKSHIRE | 8114 SPRINGWATER DR | | | | YPSILANTI | MI | 48197-6004 |
| JACK BLANK | 5392 LANCE RD | | | | MEDINA | OH | 44256-7521 |
| JACK BLANK | 4100 FOLEY GLEN CT | | | | FENTON | MI | 48430-3437 |
| JACK BLAUWKAMP | 2553 OAK HOLLOW DR | | | | JENISON | MI | 49428-8758 |
| JACK BLEIBERG | | | | | | | |
| JACK BLISS | 634 N BALL ST | | | | OWOSSO | MI | 48867-2310 |
| JACK BLOCK | RR 1 BOX 90A | | | | CRUM | WV | 25669-9659 |
| JACK BOARDMAN | PO BOX 551 | | | | MIDDLEFIELD | OH | 44062-0551 |
| JACK BOATMAN | PO BOX 2194 | | | | ARIZONA CITY | AZ | 85223-1168 |
| JACK BOLTON | 711 S ST | | | | BEDFORD | IN | 47421-2424 |
| JACK BOND | 5795 SINGLETON RD | | | | NORCROSS | GA | 30093-2105 |
| JACK BONZELAAR | 117 PIER D | | | | NAPLES | FL | 34112-8119 |
| JACK BOOHER | 615 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| JACK BORCHERDING | 1730 AUGUSTA DR | | | | ADA | OK | 74820-8583 |
| JACK BORTZ | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JACK BOTNER | 446 ANNAMORE ROAD | | | | ANNVILLE | KY | 40402 |
| JACK BOW | 5742 FM 2494 | | | | ATHENS | TX | 75751-8322 |
| JACK BOWDEN | 7240 W ELLER RD | | | | BLOOMINGTON | IN | 47403-9215 |
| JACK BOWERS | 1045 WHITLOCK RD | | | | ALVATON | KY | 42122-9624 |
| JACK BOWES AUTO SERVICE | 1985 PERTH RD. RR 1 | | | GLENBURNIE ON K0H 1S0 CANADA | | | |
| JACK BOYD | 6225 LANDBOROUGH SOUTH DR | | | | INDIANAPOLIS | IN | 46220-4352 |
| JACK BOYD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JACK BRADFIELD | 11945 MATTIODA RD | | | | GROVELAND | FL | 34736-8346 |
| JACK BRADFORD CHEVROLET- OLDSMOBILE- CADILLAC INC | 2250 E MAIN ST | | | | ALICE | TX | 78332-4159 |
| JACK BRADWAY I I | PO BOX 744 | | | | CORTLAND | OH | 44410-0744 |
| JACK BRANDEBERRY | 4843 RIVER ST | | | | NEWAYGO | MI | 49337-8255 |
| JACK BRANDENBURG | PO BOX 476 | | | | MONTICELLO | KY | 42633-0476 |
| JACK BREECE | 285 DOGWOOD DR | | | | SPRING CITY | TN | 37381-5752 |
| JACK BREMER | 288 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49684-8192 |
| JACK BREWER JR | 1124 PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| JACK BRICKER | 3256 WILBER AVE | | | | FLUSHING | MI | 48433 |
| JACK BRIGGS | 11403 WHITE LAKE RD | | | | FENTON | MI | 48430-2482 |
| JACK BRIGHT | 3266 W OREGON RD | | | | LAPEER | MI | 48446-7776 |
| JACK BRINTLE | HC 73 BOX 71 | | | | LEON | OK | 73441-9713 |
| JACK BRISBIN | 47329 ASHLEY CT | | | | CANTON | MI | 48187-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK BRISSON | 3227 PEBBLE BEND DR | | | | LAKELAND | FL | 33810-6727 |
| JACK BROCKLEBANK | 3066 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3627 |
| JACK BROGDON | 945 SWALLOW ST SW | | | | WARREN | OH | 44485-3656 |
| JACK BROOKS | 212 CHANDLER ST | | | | FLINT | MI | 48503-2140 |
| JACK BROUGHTON | 10843 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9572 |
| JACK BROWN | 7600 N HAMILTON DR | | | | MUNCIE | IN | 47303-9656 |
| JACK BROWN | 712 DENHAM LN | | | | ROCHESTER HILLS | MI | 48307-3330 |
| JACK BROWN | 265 S CADILLAC DR | | | | BOARDMAN | OH | 44512-3325 |
| JACK BROWN | 13028 FALL MANOR DR | | | | DALLAS | TX | 75243-2426 |
| JACK BROWN | 12315 COUNTY ROAD C | | | | BRYAN | OH | 43506-9534 |
| JACK BROWN | 6428 TANTAMOUNT LN | | | | DAYTON | OH | 45449-3540 |
| JACK BROWN | 1810 HIGHWAY 211 NW | | | | HOSCHTON | GA | 30548-3519 |
| JACK BROWN | 4948 TABERNACLE RD | | | | LANCASTER | SC | 29720-8203 |
| JACK BROWN | 9131 W WREN WAY | | | | MIDDLETOWN | IN | 47356-9711 |
| JACK BROWN | 41 SPYGLASS CT | | | | MADISONVILLE | KY | 42431-3888 |
| JACK BROWN | 2305 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| JACK BROWN | ROBERT PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| JACK BROYLES | 19256 HAWTHORNE ST | | | | DETROIT | MI | 48203-1300 |
| JACK BRUNNER | PO BOX 91 | | | | INGALLS | IN | 46048-0091 |
| JACK BRYAN | 115 MADISON DR | | | | NEWARK | DE | 19711-4405 |
| JACK BRYSON | 7 HILTON DR | | | | BEAUMONT | MS | 39423-2408 |
| JACK BUCHANAN | 2121 SWAYZE ST | | | | FLINT | MI | 48503-3318 |
| JACK BUCHANAN | 3920 TSCHOPP RD NE | | | | LANCASTER | OH | 43130-9551 |
| JACK BUCKERFIELD | 38871 SHORELINE DR | | | | HARRISON TOWNSHIP | MI | 48045-2236 |
| JACK BUCKHORN | 425 SW 43RD LN | | | | CAPE CORAL | FL | 33914-7521 |
| JACK BULLIS | 19230 MARTIN RD | | | | ROSEVILLE | MI | 48066-3069 |
| JACK BUNYARD | 127 OAKRIDGE AVE | | | | BRANSON | MO | 65616-9581 |
| JACK BURCH | 1936 S 21ST ST | | | | TERRE HAUTE | IN | 47802-2616 |
| JACK BURCHETT | APT 2B | 3301 GARDEN LAKES PKWY NW | | | ROME | GA | 30165-1760 |
| JACK BUREL | 2911 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4112 |
| JACK BUREL | 3449 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4074 |
| JACK BURFORD CHEVROLET,INC. | JOHN BURFORD | 819 EASTERN BYP | | | RICHMOND | KY | 40475-2569 |
| JACK BURFORD CHEVROLET,INC. | 819 EASTERN BYP | | | | RICHMOND | KY | 40475-2569 |
| JACK BURG | 7694 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7294 |
| JACK BURGER | 3631 S LESLIE AVE | | | | INDEPENDENCE | MO | 64055-3451 |
| JACK BURKE | 3622 COOLEY DR | | | | LANSING | MI | 48911-1229 |
| JACK BURKS | 2290 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |
| JACK BURLESON | 306 DEERPARK ROAD | | | | MARION | NC | 28761 |
| JACK BURNETT JR | 6644 US 35 EAST | | | | WEST ALEX | OH | 45381 |
| JACK BURNHAM | 734 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| JACK BURNS | 24677 ORIOLE ST | | | | TAYLOR | MI | 48180-5144 |
| JACK BURNS | 3028 2ND ST | | | | LA SALLE | MI | 48145-9631 |
| JACK BURR | 3351 MOUNTAIN VIEW DRIVE | | | | VENUS | TX | 76084-4893 |
| JACK BURROUGHS | 605 E MARKET BOX 151 | | | | NEWPORT | IN | 47966 |
| JACK BURTON | 2401 PIERCE ST | | | | FLINT | MI | 48503-2807 |
| JACK BUSBY | 16285 E 216TH ST | | | | NOBLESVILLE | IN | 46060-8703 |
| JACK BUSH | 11289 WESTBOROUGH RD | | | | CLEVELAND | OH | 44130-3018 |
| JACK BUTTREY | 4149 WILLOW RUN DR | | | | DAYTON | OH | 45430-1560 |
| JACK C BREWER JR | 1124  PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| JACK C COMBS JR | 4509 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2121 |
| JACK C CRONE | 13251 BOW PL | | | | SANTA ANA | CA | 92705-2054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK C DUN | 130 FOBES DR | | | | CLINTON | PA | 15026 |
| JACK C FREEMAN | 243 NARVAEZ DRIVE | | | | TITUSVILLE | FL | 32780-5627 |
| JACK C FROST | COLENE FROST | 1605 WEDGEWOOD | | | ODESSA | TX | 79761 |
| JACK C GARRETT | 101 CALUMET LANE | | | | DAYTON | OH | 45427 |
| JACK C IRWIN | 2708 FAIRMONT ST | STE 301 | | | DALLAS | TX | 75201 |
| JACK C KURLENDA | 556 CLINTON AVE NW | | | | WALKER | MI | 49534-3516 |
| JACK C LAWRENCE JR | 30 FLAMINGO | | | | ROCKPORT | TX | 78382 |
| JACK C MCCRORY JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JACK C ORTMAN | 512 EARNSHAW DRIVE | | | | KETTERING | OH | 45429-3334 |
| JACK C POOLE | 1118 CHAPEL DR | | | | GREENSBURG | PA | 15601 |
| JACK C SHADE | 4321 FORESTVIEW CT | | | | ENGLEWOOD | OH | 45322-2560 |
| JACK C THORNE | 3833  KLEPINGER RD | | | | DAYTON | OH | 45416-1922 |
| JACK C WAGNER | 6408 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |
| JACK C ZOLLINGER | 1819 CONCORD RD | | | | GOSPORT | IN | 47433-7843 |
| JACK CADE | 722 TOMMY HALL RD | | | | RUPERT | WV | 25984 |
| JACK CADY | 6619 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3069 |
| JACK CAHILL | 2662 E NYE HWY | | | | CHARLOTTE | MI | 48813-9190 |
| JACK CAIN | 184 WILLOW ST | | | | LOCKPORT | NY | 14094-4838 |
| JACK CALCAGNO | 1212 CATALINA DR | | | | FLINT | MI | 48507-3314 |
| JACK CALLAHAN | 6092 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7745 |
| JACK CALLAWAY | 56 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5726 |
| JACK CALLAWAY | 1045 KEARNEY ST | | | | ATCHISON | KS | 66002-1631 |
| JACK CALLIHAN | 9135 MIRAMICHI DR | | | | EVART | MI | 49631-9717 |
| JACK CAMERON | 9627 COPAS RD | | | | LENNON | MI | 48449-9650 |
| JACK CAMILLERI | 1605 BUELL CT | | | | ROCHESTER | MI | 48306-1306 |
| JACK CAMPBELL | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 |
| JACK CAMPBELL | 2276 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| JACK CAMPBELL | 6912 N 700 W | | | | MIDDLETOWN | IN | 47356 |
| JACK CANIPE | 14138 CALLE CONTESA | | | | VICTORVILLE | CA | 92392-5489 |
| JACK CANTERBURY | 7724 OAKHILL AVE NE | | | | ALLIANCE | OH | 44601-8307 |
| JACK CAPEN | 4694 WALL ST | | | | SAGINAW | MI | 48638-4567 |
| JACK CARDER | 6416 CATLIN HOMER RD | | | | FAIRMOUNT | IL | 61841-6377 |
| JACK CARLSON | 526 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| JACK CARMODE | 1395 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| JACK CARNES | 8129 NE 98TH ST | | | | KANSAS CITY | MO | 64157-7781 |
| JACK CARPENTER | 2126 BROOKSHIRE ST | | | | ARLINGTON | TX | 76010-3127 |
| JACK CARPENTER | 240 RASSMUSSEN ST | | | | TRUFANT | MI | 49347 |
| JACK CARR | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JACK CARROW | 14873 MASONIC BLVD | | | | WARREN | MI | 48088-1562 |
| JACK CARTER | 11855 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9773 |
| JACK CARTWRIGHT | 109 CLOVER ST | | | | SUMMERVILLE | SC | 29483-3960 |
| JACK CASE | 2143 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8865 |
| JACK CASE | 9232 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164-9642 |
| JACK CATRON | 3139 CASTLE CT | | | | STERLING HTS | MI | 48310-4928 |
| JACK CAULEY CHEVROLET, INC. | JEFFREY CAULEY | 7020 ORCHARD LAKE RD | | | WEST BLOOMFIELD | MI | 48322-3601 |
| JACK CAUSLEY | 5099 HURON BREEZE DR | | | | AU GRES | MI | 48703-9600 |
| JACK CAVANAUGH | 11215 SAINT IVES DR | | | | FORT WAYNE | IN | 46818-8729 |
| JACK CENTERS | 20 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| JACK CHAMBERS | 213 E 1ST NORTH ST | | | | LAINGSBURG | MI | 48848-9693 |
| JACK CHANDLER | 8970 ROLLING RIDGE DR | | | | SHREVEPORT | LA | 71129-9720 |
| JACK CHANDLER | PO BOX 11430 | | | | BALTIMORE | MD | 21239-0430 |
| JACK CHANDLER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK CHARBONEAU | 13000 PERSON HWY | | | | BROOKLYN | MI | 49230-9252 |
| JACK CHASE | 9871 DARCY RD | | | | SILVERWOOD | MI | 48760-9515 |
| JACK CHASE | 3120 E BURT RD | | | | BURT | MI | 48417-9637 |
| JACK CHASTAIN | 2232 26TH ST | | | | BEDFORD | IN | 47421-4940 |
| JACK CHASTAIN | 2512 L ST | | | | BEDFORD | IN | 47421-5034 |
| JACK CHEEK | 6035 HIGHWAY 412 W | | | | LEXINGTON | TN | 38351-7117 |
| JACK CHEETHAM | 2103 JEANETTE CT | | | | SANDUSKY | OH | 44870-6036 |
| JACK CHILDS | 5509 JAMES BLAIR DR | | | | INDIANAPOLIS | IN | 46234-3175 |
| JACK CHRISTIE | 11251 CHURCH ST | P.O. BOX 237 | | | CYNTHIANA | IN | 47612-9507 |
| JACK CHRISTNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK CHYNOWETH | 2358 BARNETT DR | | | | BELLBROOK | OH | 45305-1702 |
| JACK CLARK | 5441 N TROOST AVE | | | | KANSAS CITY | MO | 64118-5342 |
| JACK CLARK | 6900 HESS RD | | | | VASSAR | MI | 48768-9283 |
| JACK CLARK | 2764 E 136 W | | | | HILLSBORO | IN | 47949 |
| JACK CLARK | 514 MAPLEHILL AVE | | | | LANSING | MI | 48910-4551 |
| JACK CLARK | 2418 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| JACK CLARK | 4175 ROHR RD | | | | ORION | MI | 48359-1943 |
| JACK CLARK | 6311 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| JACK CLARK | 4219 MEDINA WAY | | | | INDIANAPOLIS | IN | 46227-9412 |
| JACK CLARK | 9829 GERALDINE ST | | | | YPSILANTI | MI | 48197-6923 |
| JACK CLARKSON | 4752 EAST 900 SOUTH | | | | WALTON | IN | 46994 |
| JACK CLAWSON | 2713 HOLMAN ST | | | | MORAINE | OH | 45439-1633 |
| JACK CLAY | 6596 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9544 |
| JACK CLAY | 3104 PRAIRIE VIEW DR | | | | HARRISONVILLE | MO | 64701-3650 |
| JACK CLEEVES | 14568 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5707 |
| JACK CLEGG | 10517 HIBISCUS DR | | | | PORT RICHEY | FL | 34668-2831 |
| JACK CLEMENS JR | 972 HARVARD RD | | | | BERKLEY | MI | 48072-1923 |
| JACK CLEVENGER | 504 N LUDLOW RD | | | | MUNCIE | IN | 47304-9779 |
| JACK CLIFTON | PO BOX 222 | | | | THELMA | KY | 41260-0222 |
| JACK CLINE | 261 DALE AVE | | | | MANSFIELD | OH | 44902-7716 |
| JACK CLINE | 364 WEST HARVEY STREET | | | | STRUTHERS | OH | 44471-1331 |
| JACK CLINE | 1813 W WESTLEA DR | | | | MARION | IN | 46952-2444 |
| JACK CLIPSE | 1305 N STEWART RD # 393 | | | | MANSFIELD | OH | 44903 |
| JACK COATTA | 6473 PEPPERTREE PATH NE | | | | WINTER HAVEN | FL | 33881-9587 |
| JACK COATTA JR | 1886 SPRINGVALE DR | | | | GRAYLING | MI | 49738-6951 |
| JACK COBB | 1018 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3540 |
| JACK COBB | 591 N PIKE RD | | | | SPRINGVILLE | IN | 47462-5071 |
| JACK COBB | 611 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| JACK COCHRAN | 3605 SUMPTER ST | | | | LANSING | MI | 48911-2622 |
| JACK COCHRAN | 3157 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| JACK COFFEY | 1490 N LAKE RD | | | | NEW CARLISLE | OH | 45344-8817 |
| JACK COHEN IRA | FCC AS CUSTODIAN | 5292 WYCOMBE AVE | | | BOYNTON BEACH | FL | 33437 |
| JACK COINER | 413 ROCKDALE AVE APT 1 | | | | BOARDMAN | OH | 44512-4446 |
| JACK COJANU JR | 50326 BARRETT DR | | | | MACOMB | MI | 48044-1343 |
| JACK COKER | 5480 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9457 |
| JACK COLE | 913 W 17TH ST | | | | MUNCIE | IN | 47302-3044 |
| JACK COLE | 8359 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9778 |
| JACK COLE | 2342 SWANS CV | | | | FENTON | MI | 48430-3006 |
| JACK COLE JR | 4037 CHIPPEWA AVE | | | | HUBER HEIGHTS | OH | 45424-2821 |
| JACK COLEMAN | 744 KINSMAN ST NW | | | | WARREN | OH | 44483-3114 |
| JACK COLFORD | PO BOX 268 | | | | HADLEY | MI | 48440-0268 |
| JACK COLLETTI | 5437 PRINCETON CT | | | | WARREN | MI | 48091-3837 |
| JACK COLLINS | 2126 BROOKLINE AVE | | | | DAYTON | OH | 45420-2345 |
| JACK COLLINS | 5250 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK COLPEAN | 4680 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8548 |
| JACK COLSON | 410 E STAAT ST | | | | FORTVILLE | IN | 46040-1335 |
| JACK COMBS JR | 4509 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2121 |
| JACK COMEAUX | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JACK CONE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK CONKLIN JR | 45127 M-51 WEST | | | | DECATUR | MI | 49045 |
| JACK CONLEY | PO BOX 11 | | | | SAND FORK | WV | 26430-0011 |
| JACK CONNER | 2961 BROADVIEW DR | | | | BEDFORD | IN | 47421-5214 |
| JACK CONNORS INC | 701 E PORTER AVE | | | | CHESTERTON | IN | 46304-9102 |
| JACK CONNORS, INC. | KATHLEEN BENKE | 701 E PORTER AVE | | | CHESTERTON | IN | 46304-9102 |
| JACK CONNORS, INC. | 701 E PORTER AVE | | | | CHESTERTON | IN | 46304-9102 |
| JACK CONWAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK COOK | 217 E HOWARD ST | | | | GIRARD | OH | 44420-2926 |
| JACK COOK | 6171 SURREY LN | | | | BURTON | MI | 48519-1315 |
| JACK COOK | 1144 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| JACK COOL | 6790 WIDMER RD | | | | SHAWNEE | KS | 66216-2398 |
| JACK COOMBS | 8285 MANCHESTER PARK DR | | | | EAST AMHERST | NY | 14051-1594 |
| JACK COOPER TRANSPORT | GREG MAY | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT | GREG MAY, PRESIDENT | 2345 GRAND BLVD. | | | KANSAS CITY | MO | 64108 |
| JACK COOPER TRANSPORT | PO BOX 829 | | | | ARLINGTON | TX | 76004-0829 |
| JACK COOPER TRANSPORT (NEW CAR CARRIER) | | | | | | | |
| JACK COOPER TRANSPORT CO | 200 E MARLEY RD | | | | KANSAS CITY | KS | 66115-1400 |
| JACK COOPER TRANSPORT CO INC | 2345 GRAND BLVD STE 400 | | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT CO. | 2345 GRAND BLVD STE 400 | | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT CO. | JACK COOPER TRANSPORT CO. | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT COMPANY | CHRIS MERRILL, VICE CHAIRMAN | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT COMPANY | CURTIS GOODWIN | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT COMPANY, INC | | | | | | | |
| JACK COOPER TRANSPORT COMPANY, INC. | 2345 GRAND BLVD STE 400 | | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT COMPANY, INC. | 3501 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64129-1338 |
| JACK COPELAND | 1170 CLARK ST | | | | ENGLEWOOD | FL | 34224-4534 |
| JACK CORDELL | 200 NICE ST | | | | PRINCETON | WV | 24740-6223 |
| JACK CORDS | 1236 S DURAND RD | | | | LENNON | MI | 48449-9692 |
| JACK CORMIER | 395 N POINT DR | | | | MERIDIAN | MS | 39305-8720 |
| JACK CORRON | 354 HOSTETTER BLVD T-14 | | | | MIDDLETOWN | DE | 19709 |
| JACK COSEY | 8154 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-5202 |
| JACK COTTONGIM | 400 STREETS RUN RD | | | | PITTSBURGH | PA | 15236-2009 |
| JACK COULTER | 2627 FREMBES RD | | | | WATERFORD | MI | 48329-3614 |
| JACK COURSER | 9370 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| JACK COVELL | 9938 WOERNER RD | | | | ONSTED | MI | 49265-9528 |
| JACK COVELL | 5299 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-4121 |
| JACK CRABTREE | 204 APPIAN WAY | | | | ANDERSON | IN | 46013-4776 |
| JACK CRAIG | 1514 LAKE VILLA CIR | | | | COOKEVILLE | TN | 38506-5944 |
| JACK CRAIG | 13701 WHITTEN DR S | | | | FISHERS | IN | 46037-6234 |
| JACK CRAIG | 7137 W. HYDE RD. RT.1 | | | | SAINT JOHNS | MI | 48879 |
| JACK CRAIG JR | PO BOX 243 | | | | OVID | MI | 48866-0243 |
| JACK CRANDALL | 5789 FRANKLIN ST | | | | SPRUCE | MI | 48762-9565 |
| JACK CRANE | 3254 JOE PARKER RD | | | | GAINESVILLE | GA | 30507-7993 |
| JACK CREASEY | 6 MERCER DR | | | | NEWARK | DE | 19713-1562 |
| JACK CREED | 5426 GUYETTE ST | | | | CLARKSTON | MI | 48346-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK CREWS | 3103 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| JACK CROCKETT | C/O MICHIE HAMLETT LOWRY | RASMUSSEN & TWEEL PLLC | PO BOX 298 | | CHARLOTTESVILLE | VA | 22902 |
| JACK CRONAN | 208 ROSSMAN CT | | | | FRANKLIN | OH | 45005-1541 |
| JACK CRONGEYER | 16411 PRATT RD | | | | ARMADA | MI | 48005-1018 |
| JACK CRONKRIGHT | 5332 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| JACK CRUM | 1034 ELIZABETH AVE | | | | MANSFIELD | OH | 44903-8959 |
| JACK CRUSE JR | 1421 PARK MEADOW WAY | | | | BEECH GROVE | IN | 46107-1970 |
| JACK CULP | 211 MAYHILL DR | | | | NEWTON FALLS | OH | 44444-9705 |
| JACK CUMMINGS L (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| JACK CUMMINGS L (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| JACK CUMMINS | 36 STILLACRES DR | | | | WEST MILTON | OH | 45383-1916 |
| JACK CUNNINGHAM | 5935 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| JACK CUNNINGHAM | PO BOX 513 | | | | NOCONA | TX | 76255-0513 |
| JACK CUNNINGHAM | 760 W DITTEMORE RD | | | | BLOOMINGTON | IN | 47404-9278 |
| JACK CURP | 635 CREEKS EDGE DR | | | | NEWARK | OH | 43055-7368 |
| JACK CURTIS | 170 GRAMPIAN DR | | | | OXFORD | MI | 48371-5213 |
| JACK CURTIS | PO BOX 302 | | | | CHARLOTTE | MI | 48813-0302 |
| JACK CURTIS | PO BOX 524 | | | | TECOPA | CA | 92389 |
| JACK CURTIS | 29629 PICKFORD ST | | | | LIVONIA | MI | 48152-3463 |
| JACK CUTHBERT | 1397 W. COUNTY LINE ROAD | | | | SAINT JOHNS | MI | 48879 |
| JACK CUTHBERTSON | 10923 SW 296TH ST | | | | NEWBERRY | FL | 32669-4365 |
| JACK D ADDIS | 3847 ACKERMAN BOULEVARD | | | | KETTERING | OH | 45429 |
| JACK D BEAGLE | 104   OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2025 |
| JACK D BLISS TRT | CHARLES M BLISS & BONNIE J BLISS COTRTEES FBO | JACK D BLISS TRT | 207 BIENTERRA TRAIL | | ROCKFORD | IL | 61107 |
| JACK D BROWN | 2305 BENNETT AVE. | | | | FLINT | MI | 48506 |
| JACK D BURKHART | 601   FORD BOULEVARD | | | | HAMILTON | OH | 45011-1772 |
| JACK D DAVIS | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430 |
| JACK D DEAKINS | 6479  GERMANTOWN RD. | | | | DAYTON | OH | 45418-1637 |
| JACK D DEAN | 8359 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1001 |
| JACK D DINGESS | 7611 WASHINGTON PARK DR | | | | DAYTON | OH | 45459 |
| JACK D FARMER | 260   CEDAR DRIVE | | | | WEST MILTON | OH | 45383-1211 |
| JACK D FORBES | MERRILL LYNCH FBO | JACK D FORBES | 10977 BONNIEVALE DR W | | GRAND BAY | AL | 36541-6616 |
| JACK D FOURNIER | 5155 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| JACK D HALL | 700 N BROADWAY ST | | | | GREENVILLE | OH | 45331-2319 |
| JACK D HANKINS JR. | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| JACK D HARNESS | 2924 NE FIFTH PLACE | | | | CAPE CORAL | FL | 33904 |
| JACK D JOY | 1523 WILLOW DALE | | | | SEBRING | FL | 33872-1809 |
| JACK D KRAWCZAK | 2406 SALT ST | | | | SAGINAW | MI | 48602-1054 |
| JACK D MIROVSKY | 5281 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4105 |
| JACK D OSBORNE | 2364 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410 |
| JACK D RAHM | 404 CHAMBERS ST | | | | VEEDERSBURG | IN | 47987-8227 |
| JACK D ROZELL | C/O MARTINA TYCKOSKI 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| JACK D RUBIN | 4424 DUNWICK LANE | | | | FORT WORTH | TX | 76109 |
| JACK D SHARP | BOX 368 | | | | WAYNESVILLE | OH | 45068-0368 |
| JACK D SPEAKER | PO BOX 637 | | | | LAFAYETTE | CO | 80026-0637 |
| JACK D TAYLOR | 1664 ROCKLEIGH RD | | | | DAYTON | OH | 45458-6048 |
| JACK D WALLS | C/O EDWARD D JONES & CO CUSTODIAN | FBO JACK D WALLS IRA | 201 PROGRESS PKWY | | MARYLAND HEIGHTS | MO | 63043 |
| JACK D WAMPLER | 1132   BIT PLACE | | | | W CARROLLTON | OH | 45449-2116 |
| JACK D WRIGHT | 348171 E 1020 RD | | | | MEEKER | OK | 74855-9194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK D YODER | 1807 N FAIRFIELD RD | | | | DAYTON | OH | 45432 |
| JACK DACRUZ | 3725 S OCEAN DR APT 1427 | | | | HOLLYWOOD | FL | 33019-2987 |
| JACK DAGG | 6907 S HOHOKAM PL | | | | GOLD CANYON | AZ | 85218-3327 |
| JACK DALGLEISH | 180 FONDA DR | | | | COLUMBIAVILLE | MI | 48421-9711 |
| JACK DALTON | 15244 METTETAL ST | | | | DETROIT | MI | 48227-1942 |
| JACK DALTON JR | 1101 BUNBURY WAY | | | | BALTIMORE | MD | 21205-3204 |
| JACK DALY | 711 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1257 |
| JACK DANIELS TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| JACK DANIELS TAXI LLC | CHARLES J DORKEY III ESQ ALAN F KAULMAN, ESQ | TIMOTHY I PLUNKETT, ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | NEW YORK | NY | 10169 |
| JACK DANIELSON | 2805 BERLIN RD | | | | WESTON | WV | 26452-7750 |
| JACK DANNENFELSER | | | | | | | |
| JACK DARLING | PO BOX 462 | | | | OVID | MI | 48866-0462 |
| JACK DARMER | 2001 FERROL ST | | | | LANSING | MI | 48910-0362 |
| JACK DAUGHERTY | 3217 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| JACK DAUGHERTY | 517 N HAMPTON ST | | | | BAY CITY | MI | 48708-6705 |
| JACK DAUWALTER | U929 STATE ROUTE 109 | | | | LIBERTY CTR | OH | 43532-9718 |
| JACK DAVENPORT | 4039 HIGHWAY 29 S | | | | COLBERT | GA | 30628-2045 |
| JACK DAVID | 6232 ROAD 7 | | | | LEIPSIC | OH | 45856-9403 |
| JACK DAVID SIMMONS SR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JACK DAVIDSON | 7017 W 156TH ST | | | | OVERLAND PARK | KS | 66223-3194 |
| JACK DAVIDSON | 1309 SCOTTSDALE DR UNIT M | | | | BEL AIR | MD | 21015-4995 |
| JACK DAVIES | 255 MARIPOSA WAY | | | | HENDERSON | NV | 89015-2716 |
| JACK DAVIS | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1212 |
| JACK DAVIS | 4545 KARLA CIR | | | | CONLEY | GA | 30288-2204 |
| JACK DAVIS | 563 BELL CREEK RD | | | | ATMORE | AL | 36502-4101 |
| JACK DAVIS | 411 N LINCOLN ST | | | | DURAND | MI | 48429-1104 |
| JACK DAVIS | 1609 OLD OAK PL APT D | | | | DARIEN | IL | 60561-8475 |
| JACK DAVIS | 3651 N 200 W | | | | ANDERSON | IN | 46011-9213 |
| JACK DAVIS | 730 MOREHEAD WAY | | | | BOWLING GREEN | KY | 42104-3007 |
| JACK DAVIS | 1503 JOHNSON ST | | | | BELOIT | WI | 53511-3354 |
| JACK DAVIS | PO BOX 46 | | | | NEWBURG | MO | 65550-0046 |
| JACK DAWES | | | | | | | |
| JACK DAWSON | 2004 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1309 |
| JACK DAY | C/O RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC | 1730 JACKSON ST | PO BOX 1368 | | BARNWELL | SC | 29812 |
| JACK DE CUYPERE | 1438 APACHE CIR | | | | TAVARES | FL | 32778-2521 |
| JACK DEAL | 1261 HAROLD AVE | | | | SIMI VALLEY | CA | 93065-4730 |
| JACK DEAN | 247 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 |
| JACK DEAN | 8359 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1001 |
| JACK DEAN | 16407 W M 28 | | | | BRIMLEY | MI | 49715-9378 |
| JACK DEARTH | 411 BEMEN DR | | | | LADY LAKE | FL | 32159-3205 |
| JACK DEBOER JR. | 6865 PINE BLUFF CT SW | | | | BYRON CENTER | MI | 49315-8370 |
| JACK DECKARD | 8921 W 100 S | | | | JAMESTOWN | IN | 46147-9000 |
| JACK DECKER | 1028 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| JACK DECKER | 80 NATURES TRAIL DR | | | | HEBER SPRINGS | AR | 72543-7678 |
| JACK DEKMEJIAN | 20727 STEPHANIE DR | | | | CANOGA PARK | CA | 91306-4051 |
| JACK DELAROSA | 1215 VIA FERRARI | | | | SAN JOSE | CA | 95122-2660 |
| JACK DELL | 52 COSHWAY PL | | | | TONAWANDA | NY | 14150-5215 |
| JACK DELLING | 1351 LYLE ST | | | | BURTON | MI | 48509-1638 |
| JACK DELO | 609 S ROSS AVE | | | | MEXIA | TX | 76667-3460 |
| JACK DEMETER | 7845 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2146 |
| JACK DENNEY | 920 CLAYTON DR | | | | LANCASTER | OH | 43130-2025 |
| JACK DENNEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK DENNIS | 125 7TH ST | | | | IMLAY CITY | MI | 48444-1021 |
| JACK DENSMORE | 9871 DUTCHER RD | | | | REESE | MI | 48757-9511 |
| JACK DERBY | 5389 JOHNSON RD | | | | FLUSHING | MI | 48433-1142 |
| JACK DERMER | 2908 WYNDALE RD | | | | TOLEDO | OH | 43613-3263 |
| JACK DEROSIER | 280 GEORGIA HIGHWAY 120 | | | | TALLAPOOSA | GA | 30176-3100 |
| JACK DERRINGER | 23785 CARLISLE AVE | | | | HAZEL PARK | MI | 48030-1428 |
| JACK DESANTIS | 971 S PARK ST | | | | OWOSSO | MI | 48867-4422 |
| JACK DETATE | 1401 EL NORTE PKWY SPC 81 | | | | SAN MARCOS | CA | 92069-2247 |
| JACK DETGEN | 13330 VASSAR RD | | | | MILLINGTON | MI | 48746-9241 |
| JACK DETRO | 9925 ULMERTON RD LOT 67 | | | | LARGO | FL | 33771-4252 |
| JACK DEWEESE | COUNTY ATTORNEY | 1050 BLOOMINGBURG NEW HOLLAND RD NW | | | WASHINGTON COURT HOUSE | OH | 43160-8829 |
| JACK DIAMOND | 647 PETTIBONE AVE | | | | FLINT | MI | 48507-1757 |
| JACK DICARLO | 9216 WALDORF DR | | | | SAINT LOUIS | MO | 63137-1614 |
| JACK DICKASON JR | 4830 BOWSER DR | | | | TOLEDO | OH | 43613-3004 |
| JACK DICKINSON | 1900 INDIAN CREST DR | | | | INDIAN SPRINGS | AL | 35124-3777 |
| JACK DIDONATO | 16285 WILLOW DR | | | | WELLSVILLE | OH | 43968-9732 |
| JACK DIEFENDERFER | 4519 CADILLAC PL | | | | SAGINAW | MI | 48604-1033 |
| JACK DIETZ | 5343 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9505 |
| JACK DIETZ | 43 THISTLE AVE | | | | TONAWANDA | NY | 14150-2912 |
| JACK DIETZEL | 2770 FREELAND RD APT 25 | | | | SAGINAW | MI | 48604-9615 |
| JACK DIETZEN | 117 W CROSS ST | | | | ANDERSON | IN | 46012-1625 |
| JACK DILLASHAW | 6071 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| JACK DILLON | 7648 E. M21 | | | | CORUNNA | MI | 48817 |
| JACK DINH | 8650 KATES WAY | | | | WEST CHESTER | OH | 45069-1771 |
| JACK DINKEL | 7127 HASS DR NE | | | | COMSTOCK PARK | MI | 49321-9536 |
| JACK DINKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK DOAK | 1601 W CHADWICK RD | | | | DE WITT | MI | 48820-8460 |
| JACK DOLAN | 6009 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3702 |
| JACK DOLBEE | 4308 DELL RD APT D | | | | LANSING | MI | 48911-8118 |
| JACK DOLLE | 2747 CAMINO PL W | | | | KETTERING | OH | 45420-3905 |
| JACK DOMINY | 53 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| JACK DONALDSON | 20 PARKSIDE CIR UNIT 1 | | | | CANFIELD | OH | 44406-1664 |
| JACK DONKERBROOK | 4138 BERKSHIRE ROAD | | | | ROYAL OAK | MI | 48073-1503 |
| JACK DORMAN | 2190 AIRPORT RD | | | | WATERFORD | MI | 48327-1206 |
| JACK DOUGLAS BOLINE | 745 GOLDEN LANE | | | | FALLBROOK | CA | 92028 |
| JACK DOUGLAS HUTCHISON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JACK DOWELL | 12629 BLISS ROAD | | | | MARCELLUS | MI | 49067-9316 |
| JACK DOWNER | 5906 WOODRIDGE PARK | | | | SAN ANTONIO | TX | 78249-3033 |
| JACK DOWNS | 4570 RILEY RD | | | | DEFORD | MI | 48729-9734 |
| JACK DOWNS | 3393 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| JACK DOYLE | 1320 PEAVY RD | | | | HOWELL | MI | 48843-7813 |
| JACK DREW | 2335 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-9460 |
| JACK DREWRY | UNIT 4 | 1 THAYER POND DRIVE | | | NORTH OXFORD | MA | 01537-1140 |
| JACK DREXEL | 102 RUBY AVE N | | | | NOKOMIS | FL | 34275-4966 |
| JACK DREYER | 1608 S CHILSON ST | | | | BAY CITY | MI | 48706-5215 |
| JACK DUBE | 1115 S 9TH ST | | | | BETHANY | MO | 64424-1722 |
| JACK DUCHAM JR | 14844 BOSWELL DR | | | | HEMLOCK | MI | 48626-9709 |
| JACK DUDDE | 35918 SOMERSET ST | | | | WESTLAND | MI | 48186-4115 |
| JACK DUGGER | 4620 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5025 |
| JACK DUNAWAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK DUNBAR | 13200 ANDREWS DR | | | | DENVER | CO | 80239-4415 |
| JACK DUNCAN | 13400 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9340 |
| JACK DUNGAN | 4007 W SANDPIPER CT | | | | MUNCIE | IN | 47304-2841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK DUNN | 5190 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9697 |
| JACK DUNNE | 260 GENNETT DR | | | | JASPER | GA | 30143-1139 |
| JACK DURNALL | 15 BURTON AVE | | | | NEW CASTLE | DE | 19720-3506 |
| JACK DUTCHER | 9085 LISCOM RD | | | | GOODRICH | MI | 48438-9438 |
| JACK DUVALL | 1656 LANCE DR | | | | LAWRENCEBURG | TN | 38464-6386 |
| JACK DYE | 321 LIDDELL RD | | | | COLORA | MD | 21917-1534 |
| JACK DYER | 3977 SHADELAND AVE | | | | DAYTON | OH | 45432-2038 |
| JACK DYSON | | | | | | | |
| JACK E ANDERSON | 6201  STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| JACK E BAUSMAN | 924 CROYDON DRIVE | | | | BANDAYLIA | OH | 45377 |
| JACK E BAUSMAN | 924 CROYDON CT | | | | VANDALIA | OH | 45377 |
| JACK E BLACK JR | 1315 OLD S SPRINGFIELD RD | | | | VANDALIA | OH | 45377 |
| JACK E BROGDON | 945  SWALLOW ST SW | | | | WARREN | OH | 44485-3656 |
| JACK E BRYSON | 7 HILTON DR | | | | BEAUMONT | MS | 39423 |
| JACK E BYRNES IRA | DA DAVIDSON & CO AS CUSTODIAN FOR | JACK E BYRNES IRA | 4621 PHILLIP ST | | BILLINGS | MT | 59101 |
| JACK E CAUSLEY | 5099 HURON BREEZE DR. | | | | AU GRES | MI | 48703-9600 |
| JACK E CLINE | 364 W HARVEY ST | | | | STRUTHERS | OH | 44471-1331 |
| JACK E COURTNEY | 3910  OLD TROY PIKE | | | | DAYTON | OH | 45404-1323 |
| JACK E CUTHBERT | 1397 W CO. LINE RD RFD #1 | | | | SAINT JOHNS | MI | 48879 |
| JACK E HAGWOOD | 2300  KINMONT ROAD | | | | DAYTON | OH | 45414-1327 |
| JACK E INK | 3187 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9593 |
| JACK E JOHNSON | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| JACK E MCPIKE | 5959 W DELAP RD | | | | ELLETTSVILLE | IN | 47429-9651 |
| JACK E MCVICKER | 2806  WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| JACK E MOON | 4374  RIDGE RD NE | | | | CORTLAND | OH | 44410-9728 |
| JACK E NOCHTA | 3511 IVY HILL CIRCLE UNIT B | | | | COURTLAND | OH | 44410-9239 |
| JACK E NORLING | 3409 42ND ST | | | | CANFIELD | OH | 44406-8216 |
| JACK E PICKTHORN | 409 SHADE DRIVE | | | | WEST CARROLLT | OH | 45449-1368 |
| JACK E PIERCE | 4702 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| JACK E RANDALL | 637 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5815 |
| JACK E REEDER | 503 CLAYTONIA RD | | | | SLIPPERY ROCK | PA | 16057 |
| JACK E ROSIAN | 7169 N GLENRIDGE CIR | | | | CITRUS SPRINGS | FL | 34434-7760 |
| JACK E SANDERS | 5202 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9672 |
| JACK E SCHOLZ JR | 5505 SEYBOLD RD. | | | | BROOKVILLE | OH | 45309 |
| JACK E SCHRADER | 3022 LAKEHURST ST | | | | MORAINE | OH | 45439-1409 |
| JACK E SHAFFER | 2517 TRENTWOOD DR. SE | C/O BARBARA DENGLER | | | WARREN | OH | 44484 |
| JACK E STEPHENS | 279 W CAREY ST | | | | KNIGHTSTOWN | IN | 46148-1112 |
| JACK E STINEBAUGH JR | 9552 S LAKESHORE DR | | | | PENTWATER | MI | 49449-9683 |
| JACK E WEDDLE JR. | 5124 N ELMS RD | | | | FLUSHING | MI | 48433 |
| JACK E WHEELER | 903 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1806 |
| JACK E WOOD | 226 CHURCH ST | | | | HUBBARDSTON | MI | 48845-9300 |
| JACK E WOOLDRIDGE | 4893 JAMAICA RD | | | | MIAMISBURG | OH | 45342 |
| JACK EARL RICHARDSON | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JACK EBERSOLE | 461 W HANLEY RD | | | | MANSFIELD | OH | 44903-9034 |
| JACK ECHLIN | 106 THATCH PALM ST W | | | | LARGO | FL | 33770-7442 |
| JACK ECHOLS | 5530 KATHY DR | | | | FLINT | MI | 48506-1558 |
| JACK EDDY | 1845 TOWNLINE AVE | | | | BELOIT | WI | 53511-3251 |
| JACK EDENS | 3035 W 22ND ST | | | | ANDERSON | IN | 46011-3979 |
| JACK EDGECOMB | 2401 E 4TH ST | | | | ANDERSON | IN | 46012-3614 |
| JACK EDMONDSON | 2330 LAGO DR | | | | JONESBORO | GA | 30236-5252 |
| JACK EDWARDS | 11937 STRAWBERRY RD | | | | MARION | MI | 49665-9507 |
| JACK EDWARDS | 100 CARRIE WAY DR | | | | INDEPENDENCE | KY | 41051-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK EDWARDS | 4774 S. RT. 72 N. | | | | SABINA | OH | 45169 |
| JACK EDWARDS | 99 CART BELL RIDGE RD | | | | MONTICELLO | KY | 42633-9281 |
| JACK EDWARDS | 15558 HOLLINGSWORTH RD | | | | BASEHOR | KS | 66007-3078 |
| JACK EDWARDS JR | 3090 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| JACK EGLET | 2210 RAVENNA ST | | | | HUDSON | OH | 44236-3454 |
| JACK ELEY | 1935 BROCKEN WAY | | | | TUCKER | GA | 30084-6006 |
| JACK ELEY | 190 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9712 |
| JACK ELLER | 851 BACON ROAD | | | | PAINESVILLE | OH | 44077-4773 |
| JACK ELLIOTT | 13 PROVIDENCE DR APT 175 | | | | FAIRFIELD | OH | 45014-7555 |
| JACK ELLIS | 6273 MORELAND LN | | | | SAGINAW | MI | 48603-2726 |
| JACK ELOISE | JACK , ARTHUR JR | 221 OSCEOLA STREET | | | STUART | FL | 34994 |
| JACK ELOISE | JACK, ELOISE | 221 E. OSEOLA | | | STUART | FL | 34994 |
| JACK ELSTON | 3275 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9743 |
| JACK ELWOOD MCGHEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| JACK EMERSON | PO BOX 392 | | | | FESTUS | MO | 63028 |
| JACK EMERSON | 1011 LAKE RIDGE DR UNIT 203 | | | | TRAVERSE CITY | MI | 49684-6624 |
| JACK EMERY | 22195 205TH AVE | | | | PARIS | MI | 49338-9705 |
| JACK EMMENDORFER | 13256 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| JACK EMMONS | 50434 WILLIS ST | | | | PAW PAW | MI | 49079-8063 |
| JACK ENDERLE | 5285 W HOWE RD | | | | DEWITT | MI | 48820-7851 |
| JACK ENGLAND | 8672 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9481 |
| JACK ENGLERT | 3839 S BROADWAY | | | | ENGLEWOOD | CO | 80113-3613 |
| JACK EPPERHEART | 3401 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437-1218 |
| JACK ERHARDT | 1328 SUNWOOD DR | | | | SOUTH BEND | IN | 46628-3833 |
| JACK ERHARDT | 7460 E COLE RD | | | | DURAND | MI | 48429-9426 |
| JACK ERICKSON | | | | | | | |
| JACK ETHERTON | 18017 NE 81ST LN | | | | LIBERTY | MO | 64068-8571 |
| JACK ETTER | 20651 ROAD E | | | | CONTINENTAL | OH | 45831-9141 |
| JACK EVANS | 9771 CHESANING RD | | | | CHESANING | MI | 48616-8433 |
| JACK EVANS CHEV & CADILLAC INC | 125 S ROYAL AVE | | | | FRONT ROYAL | VA | 22630-3203 |
| JACK EVANS CHEV & CADILLAC INC. | 125 S ROYAL AVE | | | | FRONT ROYAL | VA | 22630-3203 |
| JACK EVANS CHEVROLET & CADILLAC, INC. | JOHN EVANS | 125 S ROYAL AVE | | | FRONT ROYAL | VA | 22630-3203 |
| JACK EVANS CHEVROLET & CADILLAC, INC. | 125 S ROYAL AVE | | | | FRONT ROYAL | VA | 22630-3203 |
| JACK EWER | 2255 WILDWOOD RD | | | | HOLLY | MI | 48442-8703 |
| JACK EWING | 8772 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| JACK F DEMETRUK | 1635 OVERHILL | | | | STEPHENVILL | TX | 76401 |
| JACK F KOELLER | 797 NORTH PREBLE COUNTY LINE RD | | | | WEST ALEXANDRIA | OH | 45381 |
| JACK F RICHARDSON & | PATRICIA A RICHARDSON TEN ENT | 16950 WATERLINE RD | | | BRADENTON | FL | 34212 |
| JACK F SNIDER | PO BOX 143 | | | | BETHEL | OH | 45106-0143 |
| JACK F WAGNER SR | 124 MELODY LN | | | | TONAWANDA | NY | 14150-9108 |
| JACK FARLEY | 10740 KLINGER RD | | | | BRADFORD | OH | 45308-9725 |
| JACK FARMER | 260 CEDAR DR | | | | WEST MILTON | OH | 45383-1211 |
| JACK FARMER | PO BOX 415 | | | | BROWNSVILLE | KY | 42210-0415 |
| JACK FARMER | 891 140TH AVE | | | | WAYLAND | MI | 49348-9736 |
| JACK FARRELL | 8291 LANNING RD | | | | MANTON | MI | 49663-9008 |
| JACK FARREN | 166 EMS D23 LN | | | | SYRACUSE | IN | 46567-7952 |
| JACK FATELEY JR. | 3300 LODWICK DR NW | | | | WARREN | OH | 44485-1567 |
| JACK FAUGHT | 614 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1848 |
| JACK FAULKNER | 5801 ROCKINGHAM DR | | | | DAYTON | OH | 45429-6129 |
| JACK FEARING I I | 2953 FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| JACK FELLOWS | 509 NW HIGHCLIFFE DR | | | | LEES SUMMIT | MO | 64081-2054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK FELTS | 6032 KENNER DR | | | | FLORENCE | KY | 41042-1110 |
| JACK FEMYER | 509 GOLDCOAST LN | | | | EVANSVILLE | WI | 53536-9752 |
| JACK FENDER | 231 GOLF DR | | | | ABERDEEN | MD | 21001-4310 |
| JACK FERDINANDSEN | 4371 E COLONY CLUB DR | | | | PORT CLINTON | OH | 43452-2933 |
| JACK FERGUSON | 6180 W COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9230 |
| JACK FERRER | 2203 COLLIER DR | | | | FRANKLIN | TN | 37064-4965 |
| JACK FERRY | 6491 CLEAR CREEK RD | | | | PULASKI | TN | 38478-7444 |
| JACK FESSARD | 6534 AMY LN | | | | LOCKPORT | NY | 14094-6676 |
| JACK FETHEROLF | 6550 NEW RD | | | | AUSTINTOWN | OH | 44515-5510 |
| JACK FETTY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK FIELD | 9325 MABLEY HILL RD | | | | FENTON | MI | 48430-9401 |
| JACK FIELDS | 3 CULLERA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7508 |
| JACK FIELDS | 3347 MAIN ST | | | | ANDERSON | IN | 46013-4240 |
| JACK FINEGAN | 584 FALLEN LEAF WAY | | | | INCLINE VILLAGE | NV | 89451-8111 |
| JACK FISCHER | 4565 OBRIEN RD | | | | VASSAR | MI | 48768-8938 |
| JACK FISHER | 549 COLD RUN VALLEY RD | | | | BERKELEY SPGS | WV | 25411-4658 |
| JACK FISHER | 980 SAINT CLAIRE ST # A | | | | HAGERSTOWN | MD | 21742-3133 |
| JACK FLAHERTY | 1185 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2411 |
| JACK FLANAGAN | 1340 FORELAND DR | | | | OXFORD | MI | 48371-6008 |
| JACK FLASINSKI | 833 HILLDALE CIR | | | | MILFORD | MI | 48381-2346 |
| JACK FLEMING | 2500 MONROE ST | | | | ASHLAND | KY | 41102-5926 |
| JACK FLEMING | 1409 E STRUB RD | | | | SANDUSKY | OH | 44870-5641 |
| JACK FLETCHER | 606 N JEFFERSON ST | | | | CONVERSE | IN | 46919-9744 |
| JACK FLETCHER | 3645 SWIGART RD | | | | DAYTON | OH | 45440-3525 |
| JACK FLETCHER | 6512 NW MELODY LN W # NW | | | | PARKVILLE | MO | 64152 |
| JACK FLICK | 655 BEACH STREET | | | | MOUNT MORRIS | MI | 48458-1907 |
| JACK FLOOD | | | | | | | |
| JACK FLORES | 7132 OAK ST | | | | KANSAS CITY | MO | 64114-1436 |
| JACK FLOWERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK FLYNN | 10630 CANADA RD | | | | BIRCH RUN | MI | 48415-9708 |
| JACK FOE | 5048 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| JACK FOGLEMAN | 2855 S WALCOTT ST | | | | INDIANAPOLIS | IN | 46203-5462 |
| JACK FORD | 210 WIMBLEDOM CT | | | | ANDERSON | IN | 46013-4445 |
| JACK FORD | 5467 S LEMON RD | | | | DURAND | MI | 48429-9100 |
| JACK FORD | 200 HICKORY RD | | | | DOTHAN | AL | 36305-1931 |
| JACK FORESTER | 10870 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| JACK FORTINSKY | 2681 S COURSE DR | APT 404 | | | POMPANO BEACH | FL | 33069 |
| JACK FORTINSKY | 2681 S COURSE DR APT 404 | | | | POMPANO BEACH | FL | 33069 |
| JACK FORYSTEK | 9403 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9798 |
| JACK FOSS | 6401 W BUENA VISTA DR | | | | LAKE CITY | MI | 49651-9087 |
| JACK FOSTER | 362 CAMPBELL ST | | | | LAWRENCEVILLE | GA | 30045-6056 |
| JACK FOUGHT | 8457 ROAD N-8 | | | | OTTAWA | OH | 45875 |
| JACK FOURNIER | 5155 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| JACK FOX | 6648 DUNSDIN DR | | | | PLAINFIELD | IN | 46168-7542 |
| JACK FOX | 1920 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5363 |
| JACK FOX | 729 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9377 |
| JACK FRANCISCO | G-4072 BROWN | | | | FLINT | MI | 48532 |
| JACK FRANKLIN | 3721 FLAMINGO LN | | | | IRVING | TX | 75062-8424 |
| JACK FRAZEE | 4105 N MANCHESTER RD | | | | MUNCIE | IN | 47304-1316 |
| JACK FRAZIER | 9783 W 1100 N | | | | GREENFIELD | IN | 46140-9320 |
| JACK FREDERICK | 6184 E BRISTOL RD | | | | BURTON | MI | 48519-1701 |
| JACK FREDRICK | 9165 MICHAEL CIR APT 4 | | | | NAPLES | FL | 34113-1618 |
| JACK FREDRICKSON | 8901 GILMOUR LN | | | | FREELAND | MI | 48623-8651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK FREEMAN | 243 NARVAEZ DR | | | | TITUSVILLE | FL | 32780-5627 |
| JACK FREEMAN | 4554 ZAMORA DR | | | | SAINT LOUIS | MO | 63128-3539 |
| JACK FREEMAN | 207 VENTURE CT | | | | BRASELTON | GA | 30517-1894 |
| JACK FREESTONE | 316 NORTH ST | | | | CHESTERFIELD | IN | 46017-1122 |
| JACK FRENCH | 7876 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| JACK FRENCH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK FREY | 5323 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| JACK FREY | 5285 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| JACK FROST | 7010 DUTCH RD | | | | GOODRICH | MI | 48438-9739 |
| JACK FROST | 2040 M-15 | | | | REESE | MI | 48757 |
| JACK FROST,JR. | 7129 WARD RD | | | | ORCHARD PARK | NY | 14127-3815 |
| JACK FULLER | 319 E OAK ST | | | | ELSIE | MI | 48831-8735 |
| JACK FURRIER'S WESTERN TIRE | 7846 N ORACLE RD | | | | TUCSON | AZ | 85704-6315 |
| JACK FUSON | 61225 11 MILE RD APT 1 | | | | SOUTH LYON | MI | 48178-9270 |
| JACK G GOVERNOR | 3956 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 |
| JACK G GRAY | 668 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44907-1814 |
| JACK GABBARD | 11019 HORTON RD | | | | GOODRICH | MI | 48438-9500 |
| JACK GADOW | 3813 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3937 |
| JACK GAINES | 925 PEYTON RD SW | | | | ATLANTA | GA | 30311-2310 |
| JACK GANDY | PO BOX 46563 | | | | CINCINNATI | OH | 45246-0563 |
| JACK GANN | 3710 19TH ST W | | | | BRADENTON | FL | 34205-9165 |
| JACK GARCIA | 591 CAMELOT DR | | | | CAMDENTON | MO | 65020-2410 |
| JACK GARDNER | 432 MCINTYRE ST | | | | BOWLING GREEN | KY | 42101-7371 |
| JACK GARDNER | 109 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| JACK GARDNER | 9383 CAIN DR NE | | | | WARREN | OH | 44484-1712 |
| JACK GARDNER | 915 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9558 |
| JACK GARMAN | 9049 W 1300 N | | | | ELWOOD | IN | 46036-8648 |
| JACK GARNER | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| JACK GARNETT | 11550 ELY RD | | | | DAVISBURG | MI | 48350-1701 |
| JACK GARNETT | 158 CHESTNUT RD | | | | SPEEDWELL | TN | 37870-7928 |
| JACK GARRETT | 4007 BROKEN ELM DR | | | | SPRING | TX | 77388-4906 |
| JACK GARRETT | 111 FOREST CREEK DR | | | | STRUTHERS | OH | 44471-2189 |
| JACK GARRISON | 2163 MAIN STREET | BOX 22 | | | FAIRGROVE | MI | 48733 |
| JACK GARVIN | 319 WINDING OAK DR | | | | HAGERSTOWN | MD | 21740-7650 |
| JACK GARY | 5593 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5430 |
| JACK GASKILL | 4472 CRICKET RIDGE DR APT 101 | | | | HOLT | MI | 48842-2924 |
| JACK GASKILL I I I | 3459 SUNNYVIEW LN | | | | FLOWER MOUND | TX | 75022-6856 |
| JACK GAYNEY | 3133 JOHANNA WARE WEST | | | | WIXOM | MI | 48393-4314 |
| JACK GEE | 4782 BAILEY RD | | | | DIMONDALE | MI | 48821-9604 |
| JACK GEISENHAVER | 5330 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8701 |
| JACK GEORGIO | | | | | | | |
| JACK GERARD ROSA & JOAN DORIS ROSA | 297 BUCKRAM RD | | | | LOCUST VALLEY | NY | 11560 |
| JACK GIAMBALVO MOTOR CO INC | 1390 EDEN RD | | | | YORK | PA | 17402-1938 |
| JACK GIAMBALVO MOTOR CO., INC. | JACK GIAMBALVO | 1390 EDEN RD | | | YORK | PA | 17402-1938 |
| JACK GIAMBALVO MOTOR CO., INC. | 1390 EDEN RD | | | | YORK | PA | 17402-1938 |
| JACK GIASONE | 17825 15 MILE RD APT 12 | | | | CLINTON TOWNSHIP | MI | 48035-5033 |
| JACK GIBBS | 4016 W 94TH TER APT 111 | | | | PRAIRIE VILLAGE | KS | 66207-2757 |
| JACK GIBBS | 7524 ORMES RD | | | | VASSAR | MI | 48768-9616 |
| JACK GIBSON | 551 DEVILS NECK RD | | | | CORBIN | KY | 40701-4729 |
| JACK GIDDINGS | 3161 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| JACK GILBERT | 6035 DESCO DR | | | | DALLAS | TX | 75225 |
| JACK GILBERT | 15519 CAMDEN DR | | | | GREENCASTLE | PA | 17225-8696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK GILLIES | 1190 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| JACK GILLIS | 1021 E NORTH ST | | | | LANSING | MI | 48906-4554 |
| JACK GLASCO | AARYN GIBLIN, ATTY FOR JACK GLASCO | PROVOST UMPHREY LAW FIRM, LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| JACK GLAZE | 508 COLLEGE ST | | | | PAOLA | KS | 66071-1521 |
| JACK GLEASON | 7650 CONIFER DR | | | | COLORADO SPRINGS | CO | 80920-4532 |
| JACK GLOVER | 8778 W 1050 S | | | | FORTVILLE | IN | 46040-9267 |
| JACK GLOZIER | PO BOX 372 | | | | COHOCTAH | MI | 48816-0372 |
| JACK GODDARD | 8936 STONEGATE WAY APT A | | | | INDIANAPOLIS | IN | 46227-2944 |
| JACK GODFREY | 700 TRACE CT | | | | LOCUST GROVE | GA | 30248-2813 |
| JACK GOLDBERG | 5565 CONCORD HILL DR | | | | COLUMBUS | OH | 43213-3504 |
| JACK GOODCHILD | PO BOX 23056 | | | | SAN ANTONIO | TX | 78223-0056 |
| JACK GOODEN | 2575 OUIDA DR | | | | GADSDEN | AL | 35903-7623 |
| JACK GOODFELLOW | 1424 N MCCLOY AVE | | | | PORT CLINTON | OH | 43452-4202 |
| JACK GOODSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JACK GOODYEAR | 956 E APPLETON ST APT 103 | | | | LONG BEACH | CA | 90802-3352 |
| JACK GORDON | PO BOX 406 | 425 WEST SPRING STREET | | | PORT AUSTIN | MI | 48467-0406 |
| JACK GORDON | 203 PEACH ST | | | | ELSBERRY | MO | 63343-1602 |
| JACK GORDON JR. | LOT 304 | 2400 EAST BASELINE AVENUE | | | APACHE JCT | AZ | 85219-5722 |
| JACK GOSS TRUSTEE VOT 6/13/83 | 1717 WINFIELD ROAD SOUTH | | | | CLEARWATER | FL | 33756 |
| JACK GOTHAM | 6760 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |
| JACK GOVERNOR | 3956 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9451 |
| JACK GRAHAM | 9452 CORNITH ROAD | | | | JONESBORO | GA | 30238 |
| JACK GRAHAM | 2039 ARTHUR ST | | | | SAGINAW | MI | 48602-1006 |
| JACK GRAHAM | 1564 MARGARITA ST | | | | YPSILANTI | MI | 48198-6425 |
| JACK GRAHAM JR | 5380 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| JACK GRAMLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK GRANT | PO BOX 325 | | | | BURLINGTON | IN | 46915-0325 |
| JACK GRANT | 11540 RED OAK ST | | | | LAKE | MI | 48632-9005 |
| JACK GRAVEL | 2497 LOCKPORT RD | | | | SANBORN | NY | 14132-9348 |
| JACK GRAVES | PO BOX 42 | | | | SULPHUR SPGS | IN | 47388-0042 |
| JACK GRAY | 668 MANS-LUCAS RD | | | | MANSFIELD | OH | 44907 |
| JACK GRAY TRANSPORT | CARMEN MORMINO | 4600 E 15TH AVE | | | GARY | IN | 46403-3639 |
| JACK GRECH | 12447 WHALEN LAKE DR | | | | HARTLAND | MI | 48353-1520 |
| JACK GREEAR | RR 6 | | | | DEFIANCE | OH | 43512 |
| JACK GREEAR JR | 15827 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| JACK GREEN | 2372 LAKEVIEW DR | | | | HALE | MI | 48739-8808 |
| JACK GREEN | 4121 DAVIS RD | | | | KOKOMO | IN | 46901-8286 |
| JACK GREEN SR | 1645 DEL REY DR | | | | LILLIAN | AL | 36549-5253 |
| JACK GREENBLATT | 21921 DANTE ST | | | | OAK PARK | MI | 48237-2814 |
| JACK GREENLEAF | 317 HIGHLAND PL | | | | ESCONDIDO | CA | 92027-3709 |
| JACK GREENWOOD | 3929 RAWLINS ST APT J | | | | DALLAS | TX | 75219-3646 |
| JACK GREENWOOD JR. | 4057 KINFOLK CT | | | | PINCKNEY | MI | 48169-8203 |
| JACK GREER | 224 MYRTLE LN | | | | SPRINGBORO | OH | 45066-1374 |
| JACK GREGORY | 1202 W. MESQUITE | P O BOX 236 SITE #603 | | | FULTON | TX | 78358 |
| JACK GRIFFIN | 516 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| JACK GRIFFIN | 2252 LEGACY DR | | | | BURTON | MI | 48519-2026 |
| JACK GRINER | 3027 LEIGH AVE | | | | KALAMAZOO | MI | 49048-1140 |
| JACK GROSE | 3969 FRANKLIN PIKE | | | | COLUMBIA | TN | 38401-7694 |
| JACK GROSS | 3466 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-9583 |
| JACK GROSS | 5306 LOGGERHEAD PL | | | | FORT PIERCE | FL | 34949-8445 |
| JACK GRUBBE | 6312 HILL RD | | | | BERLIN HTS | OH | 44814-9463 |
| JACK GRUZINSKY | 10416 W CARON DR | | | | SUN CITY | AZ | 85351-4840 |
| JACK GUINTHER | 1725 E HAMILTON AVE | | | | FLINT | MI | 48506-4401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK GUNNELL | 4625 TYLAR CHASE | | | | GROVE CITY | OH | 43123-9422 |
| JACK GURROLA | 1838 TOWNER ROAD RTE 1 | | | | HASLETT | MI | 48840 |
| JACK GWYNN | PO BOX 1805 | | | | MARION | IN | 46952-8205 |
| JACK H DOLLE | 2747   CAMINO PLACE EAST | | | | KETTERING | OH | 45420-3931 |
| JACK H JONES | 4605   STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9770 |
| JACK H JONES | 7373 SPIDEL ROAD | | | | GREENVILLE | OH | 45331-9619 |
| JACK H JOSEPH | PO BOX 1055 | | | | ABERDEEN | WA | 98520 |
| JACK H MOLL MS & CO C/F | C/O JACK H MOLL | 101 BASKET ROAD | | | OLEY | PA | 19547-9231 |
| JACK H RUMSEY | 27329 PLEASANT DR | | | | WARREN | MI | 48088-4847 |
| JACK H SITZE | 506 PARK ST | | | | FARMINGTON | MO | 63640-2658 |
| JACK H VONTHAER | 7882   JEWELL GREENVILLE RD. | | | | KINSMAN | OH | 44428-9589 |
| JACK H WAMPLER | 6994  PHILLIPSBURG-UNION PIKE | | | | UNION | OH | 45322-- 97 |
| JACK H WHITESTINE | 201 E. BUCKEYE ST. | | | | MIAMISBURG | OH | 45342 |
| JACK H. FRANCE PS PLAN | JACK H FRANCE TTEE | 79 HILLCREST DR | | | CHARLEROI | PA | 15022 |
| JACK HACHIGIAN | 46293 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-3012 |
| JACK HACKERT | 1400 RIGHT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454-3712 |
| JACK HADDER | PO BOX 41695 | | | | DAYTON | OH | 45441-0695 |
| JACK HAENLEIN | 1866 N GRAHAM RD | | | | FREELAND | MI | 48623-8831 |
| JACK HAFER | 606 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| JACK HAGAN | 1454 E BIRCH RUN RD | | | | BURT | MI | 48417-9405 |
| JACK HAGEN | 13217 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| JACK HAGER | 701 HENSEL HILL RD E | | | | PORT ORANGE | FL | 32127-5989 |
| JACK HAHLEN JR | 10830 WILMA AVE NE | | | | ALLIANCE | OH | 44601-8327 |
| JACK HAIGH | 127 KACEY MARIE DR | | | | WINCHESTER | TN | 37398-5412 |
| JACK HALE JR | PO BOX 983 | | | | FAIRFIELD | TX | 75840-0019 |
| JACK HALL | PO BOX 432165 | | | | PONTIAC | MI | 48343-2165 |
| JACK HALL | 1211 N BILL JOHNSON RD | | | | INDEPENDENCE | MO | 64056-4017 |
| JACK HALL | 700 N BROADWAY ST | | | | GREENVILLE | OH | 45331-2319 |
| JACK HALL | 2300 LAREDO CT | | | | ARLINGTON | TX | 76015-1349 |
| JACK HAMBLEN | 5201 HARRIS AVE | | | | RAYTOWN | MO | 64133-2332 |
| JACK HAMILTON | 1895 CHESTNUT ST | | | | HOLT | MI | 48842-1637 |
| JACK HAMLIN | 42034 67TH ST W APT 51-D | | | | LANCASTER | CA | 93536-3889 |
| JACK HAMLIN | 42034 67TH STREET WEST 51 D | | | | LANCASTER | CA | 93536 |
| JACK HAMMERSTEIN | 3640 BUTTONWOOD CT | | | | HAMILTON | OH | 45011-7123 |
| JACK HANCOCK | 4420 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-2028 |
| JACK HANDSHOE | 400 LORWOOD DRIVE | | | | SHELBY | OH | 44875 |
| JACK HANKINS SR. | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| JACK HANNEMAN | 132 ANTLER TRL | | | | PRUDENVILLE | MI | 48651-9556 |
| JACK HANNON | 1675 N RIVER DR | | | | NEWAYGO | MI | 49337-9183 |
| JACK HANSEN | 2604 BONANZA RD | | | | LAKE ODESSA | MI | 48849-9556 |
| JACK HANSEN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JACK HANSFORD | 8201 BARNETT AVE | | | | KANSAS CITY | KS | 66112-1930 |
| JACK HARGROVE | 3708 MOBERLY ST | | | | FORT WORTH | TX | 76119-4938 |
| JACK HARGROVE JR | 909 FELICIA LN | | | | ARLINGTON | TX | 76017-1738 |
| JACK HARMOND | 5903 WILLOW VIEW DR | | | | ARLINGTON | TX | 76017-4053 |
| JACK HARNED | 1065 GREENTREE RD | | | | BLOOMFIELD | MI | 48304-2536 |
| JACK HARP | 2603 LAKE HARBIN RD | | | | MORROW | GA | 30260-2006 |
| JACK HARPER | APT E | 3721 OAKLAWN DRIVE | | | ANDERSON | IN | 46013-4946 |
| JACK HARRINGTON | 1607 17TH TER NE | | | | WINTER HAVEN | FL | 33881-4431 |
| JACK HARRINGTON | 745 SAID RD | | | | PADUCAH | KY | 42003-1363 |
| JACK HARRISON BUICK PONTIAC GMC | 2601 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-6631 |
| JACK HARRISON BUICK, INC. | 2601 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-6631 |
| JACK HARRISON BUICK, INC. | GREGORY VAUGHN | 2601 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-6631 |
| JACK HARROUN | 6812 SALINE DR | | | | WATERFORD | MI | 48329-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK HART | APT 107 | 1660 BOTTLEBRUSH DR NORTHEAST | | | PALM BAY | FL | 32905-2422 |
| JACK HARTSOCK | 1651 ROCKWELL DR | | | | XENIA | OH | 45385-3842 |
| JACK HASTY | PO BOX 249 | | | | BROWNSVILLE | KY | 42210-0249 |
| JACK HATFIELD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK HAUGK | 2626 ROXIE RD | | | | BLOOMFIELD HILLS | MI | 48304-1645 |
| JACK HAUTALA | 19553 10TH AVE | | | | BARRYTON | MI | 49305-9723 |
| JACK HEAD | 977 BELVEDERE DR APT B | | | | LEBANON | OH | 45036-8603 |
| JACK HECKAMAN | 2372 GALLANT FOX WAY | | | | SAINT JOHNS | MI | 48879-8168 |
| JACK HEDGE | 3355 OCEANLINE DR BOX 9 | | | | INDIANAPOLIS | IN | 46214 |
| JACK HEDRICK | 362 S WINDING DR | | | | WATERFORD | MI | 48328-3567 |
| JACK HEICHEL | 873 GLASPIE RD | | | | OXFORD | MI | 48371-5024 |
| JACK HEIDER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK HEIDTMAN | 9350 RIVER DR | | | | LINDEN | MI | 48451-8763 |
| JACK HEISNER | 15051 ARCHER AVE TRLR 8 | | | | LOCKPORT | IL | 60441-2209 |
| JACK HEISTERMAN JR | 737 EAST AVE SE | | | | WARREN | OH | 44484-4216 |
| JACK HELMER | 300 S MINNESOTA ST APT 324 | | | | REDWOOD FALLS | MN | 56283-1565 |
| JACK HEMPEL | 7211 LAPEER RD | | | | DAVISON | MI | 48423-2533 |
| JACK HEMSTREET I I | 3859 SUN RAPIDS DR | | | | OKEMOS | MI | 48864-4574 |
| JACK HENDERSON | 144 WOODDALE LN | | | | CARROLLTON | GA | 30117-6103 |
| JACK HENDERSON | 5882 ROMEYN ST | | | | DETROIT | MI | 48209-1639 |
| JACK HENDRICK | 3132 WEICKS DR | | | | HOPKINS | MI | 49328-9782 |
| JACK HENDRICKS | 2660 N BASS LAKE RD | | | | PIERSON | MI | 49339-9413 |
| JACK HENRY | 133 29TH AVE S | | | | JACKSONVILLE BEACH | FL | 32250-6015 |
| JACK HENSLEY | 1516 W 6TH ST | | | | ANDERSON | IN | 46016-1095 |
| JACK HENSON | 1600 DOERR RD | | | | MANCELONA | MI | 49659-8640 |
| JACK HERRIMAN | 3006 SHEPPARD BRANCH RD | | | | LEWISBURG | TN | 37091 |
| JACK HESTON | 618 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| JACK HETZEL | 1409 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| JACK HEUVELMAN | 8342 BAY GARDEN LN | | | | KNOXVILLE | TN | 37938-4594 |
| JACK HEWIT | 5138 PARK TRL | | | | NORTH RIDGEVILLE | OH | 44039-1061 |
| JACK HIBNER | 10279 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| JACK HICKEY | 8881 W DEADFALL RD | | | | HILLSBORO | OH | 45133 |
| JACK HICKS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JACK HIGLEY | 2725 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| JACK HILL | 11711 LINKS RD | | | | MARTHASVILLE | MO | 63357-2488 |
| JACK HILLS JR | 735 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| JACK HINEMAN | 2408 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| JACK HINERMAN | 26 PAR AVE | | | | WEST SALEM | OH | 44287-8818 |
| JACK HINES | 2434 N 141ST LN | | | | GOODYEAR | AZ | 85395-2490 |
| JACK HINES | 5005 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| JACK HINES | 101 SUNRAY ST | | | | MABANK | TX | 75156-6636 |
| JACK HINSON | PO BOX 255 | | | | TRIMBLE | TN | 38259-0255 |
| JACK HIPPE | 10477 VIEWTOP CT | | | | HARTLAND | MI | 48353-2539 |
| JACK HIRTREITER | 485 FERNDALE AVE | | | FORT ERIE ON L2A-5C5 CANADA | | | |
| JACK HOBBS | 7221 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8944 |
| JACK HOBDY | 1770 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-6737 |
| JACK HOCKENBERRY | 49641 LAKEBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-3512 |
| JACK HODSON | 7733 E STATE ROAD 26 | | | | RUSSIAVILLE | IN | 46979-9007 |
| JACK HOEFT | 2613 YUMA DR | | | | BOWLING GREEN | KY | 42104-4270 |
| JACK HOENSTINE | 7140 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK HOLCOMB | 924 HOPEWELL RD | | | | PORT DEPOSIT | MD | 21904-1314 |
| JACK HOLLENBECK | 2113 KENTUCKY ST | | | | MIDLAND | MI | 48642-5709 |
| JACK HOLLIS | 259 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| JACK HOLMES | PO BOX 34 | | | | SAN LEANDRO | CA | 94577-0003 |
| JACK HOLT | 5189 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| JACK HOLT | 26344 YALE ST | | | | INKSTER | MI | 48141-2663 |
| JACK HOLT | 2900 DEPOT RD | | | | SALEM | OH | 44460-9578 |
| JACK HOOK | 14615 HIDDEN GLEN WOODS | | | | SAN ANTONIO | TX | 78249-1470 |
| JACK HOOVER | 15124 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3057 |
| JACK HORN | 7705 W CAMABRAW PARK LN | | | | AKRON | IN | 46910-9614 |
| JACK HORN | 3800 MINOT AVE | | | | FORT WORTH | TX | 76133-2944 |
| JACK HORTON | PO BOX 113 | | | | MOUNT MORRIS | MI | 48458-0113 |
| JACK HORVATH | 22300 N 97TH ST | | | | SCOTTSDALE | AZ | 85255 |
| JACK HOSKINS | 10221 WAYNE RD | | | | LIVONIA | MI | 48150-2625 |
| JACK HOTT | 5104 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| JACK HOUCK | 1852 WENTWORTH CT | | | | CANTON | MI | 48188-4825 |
| JACK HOUGH | 2827 FIELDING DR | | | | LANSING | MI | 48911-2329 |
| JACK HOWARD | 2003 PRESERVE CIR E | | | | CANTON | MI | 48188-2223 |
| JACK HOWARD SR | 137 ORTH DRIVE | | | | NEW CARLISLE | OH | 45344-1735 |
| JACK HOY JR | 2003 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3481 |
| JACK HRIVNAK | 437 LARCHWOOD DR | | | | BEREA | OH | 44017-1003 |
| JACK HUBBARD | PO BOX 1494 | | | | LONDON | KY | 40743-1494 |
| JACK HUDSON | 6042 E FIELDSTONE HILLS DR SE UNIT 11 | | | | CALEDONIA | MI | 49316-7566 |
| JACK HUDSON | 3300 GALAXY WAY | | | | N FORT MYERS | FL | 33903-1434 |
| JACK HUFF | 403 HIGHLAND AVE | | | | VINE GROVE | KY | 40175 |
| JACK HUFFMAN | 3322 CHAUMONT CIR | | | | SHREVEPORT | LA | 71118-4309 |
| JACK HUGHSTON MEMORI | 4401 RIVER CHASE DR | | | | PHENIX CITY | AL | 36867-7483 |
| JACK HULL | 3048 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| JACK HULL | PO BOX 281 | | | | GOETZVILLE | MI | 49736-0281 |
| JACK HUMPHREY | 95 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| JACK HUND | 5945 REYNOLDS RD | | | | IMLAY CITY | MI | 48444-9812 |
| JACK HUNGERFORD JR | 1937 COUNTY ROAD 1120 | | | | CLEBURNE | TX | 76033-8205 |
| JACK HUNNICUTT | 7308 JEANETTE STREET | | | | OSCODA | MI | 48750-9624 |
| JACK HUNTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK HUNTZINGER | 697 W 1550 N | | | | SUMMITVILLE | IN | 46070-9681 |
| JACK HURLEY | 3003 HUALAPAI MOUNTAIN RD LOT 62 | | | | KINGMAN | AZ | 86401-5392 |
| JACK HURLEY | 2601 DUNHILL PL | | | | KETTERING | OH | 45420-3740 |
| JACK HUTCHENS | 2258 SHINBONE RD | | | | SEVIERVILLE | TN | 37876-7667 |
| JACK HUTCHISON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JACK I REYNOLDS | 56   SHOREWOOD DRIVE | | | | ROCHESTER | NY | 14617-1856 |
| JACK I ROTH | ADMARKETING INC | 1801 CENTURY PARK E 20TH FL | | | LOS ANGELES | CA | 90067 |
| JACK I. WEINBERGER, TRUSTEE | ROBERT MISTHAL. CO-TRUSTEE | JACK I. WEIBERGER AND GERALDINE | WEINBERGER FAMILY TRUST U/A4/28/05 | 4 PETER COOPER RD. APT 5F | NEW YORK | NY | 10010-6743 |
| JACK IAQUINTA | 14960 COLLIER BLVD LOT#3048 | | | | NAPLES | FL | 34119 |
| JACK IKERD | 514 W MAIN ST | | | | W CARROLLTON | OH | 45449-1163 |
| JACK ILLINGWORTH | 36 SAYRE DR | | | | GREENWOOD | IN | 46143-1132 |
| JACK INCH | 2905 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3220 |
| JACK INK | 3187 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9593 |
| JACK INMAN | 1944 COUNTY ROAD 6460 | | | | SALEM | MO | 65560-6152 |
| JACK INNIS | 9027 PRINCESS RD | | | | LAKEVIEW | OH | 43331-9737 |
| JACK ION | 25819 HASS ST | | | | DEARBORN HEIGHTS | MI | 48127-2946 |
| JACK IRISH | 9920 MARK TRL | | | | OKLAHOMA CITY | OK | 73141-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK IRONS | 73922 COUNTY ROAD 358 S | | | | DECATUR | MI | 49045-9150 |
| JACK IVES | 100 MADISON ST | | | | FITCHBURG | MA | 01420-4019 |
| JACK J COCILOVA | 38   CHIPPENHAM DRIVE | | | | PENFIELD | NY | 14526-1967 |
| JACK J GREENWOOD | 10171 HAVERHILL RIDGE DRIVE | | | | RIVERVIEW | FL | 33578-2121 |
| JACK J HULL | 3048 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| JACK J IPPOLITO | 10 EL CENTRO DR | | | | ROCHESTER | NY | 14609-1857 |
| JACK J JACKSON | 6021 SEMINOLE ST | | | | DETROIT | MI | 48213-2585 |
| JACK J MALONE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| JACK J MESSER | 1227 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| JACK J MILLER | 7038  LEWISTON RD 3 FL | | | | OAKFIELD | NY | 14125-9701 |
| JACK J SIINO | 130   LIMERICK LANE | | | | ROCHESTER | NY | 14606-3264 |
| JACK J VOELKER & CAROLYN B VOELKER | 6426 APELEHAMA RD | | | | DIAMONDHEAD | MS | 39525 |
| JACK J. KRAKEEL | COUNTY ADMINISTRATOR | ADMINISTRATION, 140 STONEWALL AVENUE, WEST SUITE 100 | | | FAYETTEVILLE | GA | 30214 |
| JACK JACKSON | 2210 DOGWOOD CT | | | | MIDLOTHIAN | TX | 76065-6294 |
| JACK JACKSON | 6021 SEMINOLE ST | | | | DETROIT | MI | 48213-2585 |
| JACK JACKSON | 1619 N 81ST ST | | | | KANSAS CITY | KS | 66112-2177 |
| JACK JACOBS JR. | 2970 HI VUE DR | | | | AKRON | OH | 44312-5522 |
| JACK JAGELLO | 14170 LACAVERA DR | | | | STERLING HEIGHTS | MI | 48313-5440 |
| JACK JAMESON | 13013 TURNER RD | | | | DEWITT | MI | 48820-9061 |
| JACK JANNUZZI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JACK JARVIS | 1342 S DURBIN DR | | | | ANDERSON | IN | 46012-9699 |
| JACK JEFFERS | 601 SPANISH MOSS DR | | | | WILDWOOD | FL | 34785-5353 |
| JACK JEFFREY | 12186 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| JACK JELLESMA | 414 EGRET CIR | | | | BAREFOOT BAY | FL | 32976-7484 |
| JACK JENSEN | 882 DEL SHER DR | | | | BRIGHTON | MI | 48114-8746 |
| JACK JOHN VARCADOS SHELL | 12490 MEMORIAL DR | | | | HOUSTON | TX | 77024-6146 |
| JACK JOHNSON | PO BOX 33343 | | | | INDIANAPOLIS | IN | 46203-0343 |
| JACK JOHNSON | 203 E MAIN ST | | | | GATESVILLE | TX | 76528-1310 |
| JACK JOHNSON | 545 CHILSON AVE | | | | LANSING | MI | 48906-3349 |
| JACK JOHNSON | 950 39TH ST | | | | ALLEGAN | MI | 49010-9353 |
| JACK JOHNSON | 10838 FRANKFORT | | | | PINCKNEY | MI | 48169-9330 |
| JACK JOHNSON | 233 BO HOWARD RD | | | | TONEY | AL | 35773-9235 |
| JACK JOHNSON | 3209 W AIRWAY RD | | | | MUNCIE | IN | 47304-5816 |
| JACK JOHNSON | PO BOX 351 | | | | BURLINGTON | IN | 46915-0351 |
| JACK JOHNSON | 3922 IRVINDALE RD | | | | DULUTH | GA | 30096-2526 |
| JACK JOHNSON | 240 N CLINTON ST | | | | EAST ORANGE | NJ | 07017-3814 |
| JACK JOHNSON | 4411 CAMELLIA RD | | | | BALTIMORE | MD | 21236-1737 |
| JACK JOHNSON | 1715 CREAT TRL SE | | | | SMYRNA | GA | 30080-4518 |
| JACK JOHNSON JR | 108 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2483 |
| JACK JOHNSTON | 509 WELBROOK RD | | | | ESSEX | MD | 21221-3410 |
| JACK JOHNSTON | 1535 MARYLESTONE DR | | | | WEST BLOOMFIE | MI | 48324-3843 |
| JACK JOINER JR | 3621 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1175 |
| JACK JOLES | 5718 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9487 |
| JACK JOLIET | 3404 HAPPY PL | | | | KISSIMMEE | FL | 34746-2732 |
| JACK JONES | 103 HILL ST | | | | EDISON | OH | 43320-9715 |
| JACK JONES | 4605 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9770 |
| JACK JONES | 7373 SPIDEL RD | | | | GREENVILLE | OH | 45331-9619 |
| JACK JONES | 309 NORTH EAST A | | | | GAS CITY | IN | 46933 |
| JACK JONES | 5124 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| JACK JONES | 1737 COSTELLO DR | | | | ANDERSON | IN | 46011-3110 |
| JACK JONES | 783 RIDGEPOINT DR | | | | INDEPENDENCE | KY | 41051-8352 |
| JACK JONES | 131 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK JONES | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| JACK JORDAN | 3120 SUNSET OAKS ST | | | | ARLINGTON | TX | 76016-5941 |
| JACK JOY | 1523 WILLOW DL | | | | SEBRING | FL | 33872-1809 |
| JACK JOYCE | 2266 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5156 |
| JACK JOZWIAK | 6195 ROSSMAN HWY | | | | POTTERVILLE | MI | 48876-9732 |
| JACK JUSTICE | 406 WIID RIVER AVE | | | | EAST ALTON | IL | 62024-1427 |
| JACK K BANKS | 5455 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344 |
| JACK K BOWEN | 1484 PATTONSVILLE RD | | | | DUFFIELD | VA | 24244 |
| JACK K COKER | 5480 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9457 |
| JACK K CRONKRIGHT | 5332 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| JACK K ELEY | 190   EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9712 |
| JACK K HINEMAN | 2408 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| JACK K KRUEGER TRUST | 671 SHANE CREEK ROAD | | | | COLUMBUS | MT | 59019 |
| JACK K MASTERS | 4218 US ROUTE 40 | | | | TIPP CITY | OH | 45371 |
| JACK KACZMARSKI | 97 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9726 |
| JACK KAHN | 2077 WILLOW BND | | | | HUNTINGTON | IN | 46750-4510 |
| JACK KAHN | 315 CEDAR LANE | | | | SEABROOK | TX | 77586 |
| JACK KALBFLEISCH | 2154 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| JACK KAMMERER SR | PO BOX 562706 | | | | ROCKLEDGE | FL | 32956-2706 |
| JACK KANABLE | 2914 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7012 |
| JACK KANE | 2542 OLD POND DR | | | | LINCOLNTON | NC | 28092-6110 |
| JACK KAPUSTKA | PO BOX 74 | 120 S ARNOLD | | | PERRINTON | MI | 48871-0074 |
| JACK KARNS | 345 STUBBS DR | | | | TROTWOOD | OH | 45426-3160 |
| JACK KAUFMAN | PO BOX 201 | | | | BURLINGTON | IN | 46915-0201 |
| JACK KAYLOR | 5225 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8319 |
| JACK KEATON | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| JACK KEFFER | 536 WESLEY AVE | | | | ELYRIA | OH | 44035-3849 |
| JACK KEIR | 1818 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| JACK KEITH | 15221 IBEX AVE | | | | NORWALK | CA | 90650-6635 |
| JACK KELLETT | 4660 BROOKWAY | | | | SAGINAW | MI | 48603 |
| JACK KELLEY | 577 APACHE LN | | | | MASON | OH | 45040-1468 |
| JACK KELLEY | 541 S GLADWIN ST | | | | LAKE CITY | MI | 49651-8553 |
| JACK KELLOGG | 8018 STIRLING FALLS CIR | | | | SARASOTA | FL | 34243-4204 |
| JACK KELLSTROM | 620 SARINA TER SW | | | | VERO BEACH | FL | 32968-4043 |
| JACK KELLY | 1328 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| JACK KELLY | 15B GULFSTREAM AVE | | | | WINFIELD PARK | NJ | 07036-7523 |
| JACK KELLY | 5 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| JACK KENMUIR | 36 W ANNABELLE AVE | | | | HAZEL PARK | MI | 48030-1104 |
| JACK KENNEDY | 11132 OAK DR | | | | DELTON | MI | 49046-9440 |
| JACK KENNEDY | 5837 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2060 |
| JACK KENNEDY | 2509 E 36TH ST | | | | ANDERSON | IN | 46013-2208 |
| JACK KENNEDY | 737 COUNTY ROAD 2886 | | | | SUNSET | TX | 76270-3317 |
| JACK KENNEDY | 54 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| JACK KENNEDY | 2431 PARKS PLACE RD | | | | COMO | MS | 38619-6803 |
| JACK KENT | 204 LEROY ST SW | | | | GRAND RAPIDS | MI | 49548-4220 |
| JACK KERCHINSKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK KERN | 3191 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| JACK KERR | 2940 E 44TH ST | | | | IDLEWILD | MI | 49642-9656 |
| JACK KESSLER | 409 SW MISSION RD | | | | LEES SUMMIT | MO | 64063-3963 |
| JACK KESTER | 8304 BREEZEWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6106 |
| JACK KEY AUTO TRANSPORT INC | 9779 HAWN FREEWAY | | | | DALLAS | TX | 75217 |
| JACK KIDDER | PO BOX 53 | 109 PARK ST | | | ASHLEY | MI | 48806-0053 |
| JACK KIMMEL | 378 BENNETT RD | | | | BEDFORD | IN | 47421-7411 |
| JACK KINDRED | 1967 PILOT RD | | | | STANTON | KY | 40380-9237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK KING | 10299 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1251 |
| JACK KING | 6090 MOYER ROAD R#5 | | | | CHARLOTTE | MI | 48813 |
| JACK KING | PO BOX 6663 | | | | SAGINAW | MI | 48608-6663 |
| JACK KING | 2704 LOG LAKE RD NE | | | | KALKASKA | MI | 49646-9510 |
| JACK KING JR | 4600 S SHELDON RD | | | | CANTON | MI | 48188-2527 |
| JACK KING JR | 301 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| JACK KINNEY | 1860 BRADSHAW BLVD | | | | COOKEVILLE | TN | 38506-6000 |
| JACK KINNEY | 8655 THUNDERBIRD RD | | | | AUSTIN | TX | 78736-7962 |
| JACK KIRIN | 438 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9675 |
| JACK KIRK | 4318 S BRYANT CT APT 3 | | | | INDEPENDENCE | MO | 64055-7627 |
| JACK KIRKHAM | 3364 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |
| JACK KIRKMAN | 5128 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8566 |
| JACK KLINKENBERGER | PO BOX 403 | | | | DAVISBURG | MI | 48350-0403 |
| JACK KNAPP | 220 AIRPORT DRIVE | | | | HOLLY | MI | 48442-1245 |
| JACK KNAPP JR | 3321 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9712 |
| JACK KNAPTON | 10513 N FOREST AVE | | | | KANSAS CITY | MO | 64155-1952 |
| JACK KNEPP | 640 BLUFF RD | | | | BIG SANDY | TN | 38221-4086 |
| JACK KNIGHT | 1027 S TREMONT ST | | | | INDIANAPOLIS | IN | 46221-1024 |
| JACK KNIGHT | 2874 FARM RD. 1997 WEST | | | | MARSHALL | TX | 75670 |
| JACK KNISELY | 960 SHELTON DR | | | | KETTERING | OH | 45429-3524 |
| JACK KNOPPEL SR | 4684 NORRISVILLE RD | | | | WHITE HALL | MD | 21161-9617 |
| JACK KNOWLES | 3736 RALEIGH ELAM RD | | | | SANTA FE | TN | 38482-3078 |
| JACK KNOWLTON | 1973 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9525 |
| JACK KNOX | 4640 S 20TH RD | | | | FAIR PLAY | MO | 65649-9286 |
| JACK KNUDSEN | 3320 TUSCANY HILLS CT | | | | BRIDGETON | MO | 63044-2817 |
| JACK KOHMESCHER | 1440 EDGEWATER CT | | | | CICERO | IN | 46034-9630 |
| JACK KOMATZ | 1627 HARVARD RD | | | | BERKLEY | MI | 48072-1985 |
| JACK KOSKI | 9145 RAVINEWOOD LN | | | | SOUTH LYON | MI | 48178-9373 |
| JACK KOTLARK | 14214 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| JACK KRAWCZAK | 2410 SALT ST | | | | SAGINAW | MI | 48602-1054 |
| JACK KREPS | 302 W PAYTON ST | | | | GREENTOWN | IN | 46936-1143 |
| JACK KRESS | 3109 ARCHER AVE | | | | THE VILLAGES | FL | 32162-7402 |
| JACK KRUEGER | 13228 DUTCH SETTLEMENT RD | | | | MARCELLUS | MI | 49067-9526 |
| JACK KRUPA | 101 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| JACK KUBISZYN | 1203 DUBLIN CIRCLE | | | | TUSCALOOSA | AL | 35406 |
| JACK KUDARY | 5791 BONITA RD | | | | BOKEELIA | FL | 33922-2807 |
| JACK KUNSELMAN ON BEHALF OF CAROL KUNSELMAN | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| JACK KURLENDA | 556 CLINTON AVE NW | | | | WALKER | MI | 49534-3516 |
| JACK KUTCHIN | G3064 MILLER RD APT 303 | | | | FLINT | MI | 48507-1340 |
| JACK KZESKI | 160 PRIVATE LN | C/O CAROL COWALK | | | NASHVILLE | NC | 27856-8113 |
| JACK L & BARBARA R LUTZ | 1157 SANTANA CT | | | | CHICO | CA | 95926 |
| JACK L AMSPAUGH | 201 N. MAIN ST. | P.O. BOX 215 | | | ANSONIA | OH | 45303-0215 |
| JACK L AMY | 877 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| JACK L ARNOLD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK L ARNOLD | 5417  WOODGATE DR. | | | | HUBER HEIGHTS | OH | 45424-2703 |
| JACK L BECK | 1362 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| JACK L BELTZ | 997 OKATIE DRIVE | | | | GALLOWAY | OH | 43119 |
| JACK L BENNETT | 4000 LAKE PARK DR | | | | HERMITAGE | TN | 37076 |
| JACK L BENTLEY | 901 EAST VAUGHN AVE | | | | GILBERT | AZ | 85234-5981 |
| JACK L BOWERS | 1045 WHITLOCK RD | | | | ALVATON | KY | 42122-9624 |
| JACK L CLAWSON | 2713 HOLMAN ST. | | | | MORAINE | OH | 45439 |
| JACK L CLAWSON JR. | 223 DEAN DR | | | | FARMERSVILLE | OH | 45325-1202 |
| JACK L DEAR | 319 POPLAR STREET | | | | BROOKVILLE | OH | 45309-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK L DEARTH | 411 BEMEN DRIVE | | | | LADY LAKE | FL | 32159-3205 |
| JACK L DEMETER | 7845  HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2146 |
| JACK L DUDDE | 35918 SOMERSET ST | | | | WESTLAND | MI | 48186 |
| JACK L FISHER | 9290 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 |
| JACK L GALLAGHER | 240   YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1327 |
| JACK L GARNETT | 11550 ELY RD | | | | DAVISBURG | MI | 48350-1701 |
| JACK L GIBBS | 125 HEMLOCK TER | | | | CANTON | IL | 61520 |
| JACK L HACKERT | 1400 RIGHT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454-3712 |
| JACK L HARDY | 345 QUAIL HOLLOW DR | | | | CLINTON | MS | 39056 |
| JACK L HARMOND | 5903 WILLOW VIEW DR | | | | ARLINGTON | TX | 76017-4053 |
| JACK L HARTSOCK | 1651  ROCKWELL DRIVE | | | | XENIA | OH | 45385-3842 |
| JACK L HUFFMAN | 3322 CHAUMONT CIR | | | | SHREVEPORT | LA | 71118-4309 |
| JACK L HURST | 7900 VOLK DR | | | | DAYTON | OH | 45415 |
| JACK L JOHNSON | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| JACK L KARNS | 345   STUBBS DR | | | | TROTWOOD | OH | 45426-3160 |
| JACK L KAYLOR | 5225 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-- 83 |
| JACK L LAMMERS | 2439 ST. RT 7 | | | | FOWLER | OH | 44418 |
| JACK L LANDIS | 5610 SEBASTIAN LN | | | | LIBERTY TWP | OH | 45011 |
| JACK L LINDSAY | 6129 ST RT 73 WEST | | | | WILMINGTON | OH | 45177-9206 |
| JACK L LUTZWEIT | 12190 CORDOVA DR | | | | MEDWAY | OH | 45341-9631 |
| JACK L MCCUTCHAN | 703 LOCUST AVE | | | | EUFAULA | OK | 74432 |
| JACK L MOONEY | 4106  WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1529 |
| JACK L NETTLETON | PO BOX 320238 | | | | FLINT | MI | 48532-0004 |
| JACK L PANSING | 828 CYPRESS LANE | | | | EATON | OH | 45320 |
| JACK L QUITMEYER | 13459 45TH ST NE | | | | ST MICHAEL | MN | 55376 |
| JACK L ROBINS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JACK L RUSSELL | 329 VILLAGE DR, UNIT D | | | | ST AUGUSTINE | FL | 32084 |
| JACK L SIMMET | 4344 TOWNLINE RD | | | | STANDISH | MI | 48658-9130 |
| JACK L STONER | 1820 YALTA RD | | | | BEAVERCREEK | OH | 45432 |
| JACK L THOMAS | 2705 LINCOYA CIR SE | | | | DECATUR | AL | 35603-5127 |
| JACK L THOMAS JR | 5442  DEARTH ROAD | | | | SPRINGBORO | OH | 45066-7428 |
| JACK L THORPE | 1614 TAMARA TRL | | | | XENIA | OH | 45385-9591 |
| JACK L ZELLERS | 2704 LEHIGH PL | | | | MORAINE | OH | 45439-2814 |
| JACK L. BAUGHMAN | 2307 GLENWOOD DR | | | | DES MOINES | IA | 50321 |
| JACK L. EASTER | 1026 23RD AVE WEST | | | | SPENCER | IA | 51301 |
| JACK L. GREEN | | | | | | | |
| JACK LACHTER | 2471 EAST HORSESHOE CANYON ROAD | | | | LOS ANGELES | CA | 90046 |
| JACK LADING | 603 W MAIN ST | | | | MADISON | OH | 44057-3137 |
| JACK LADLEE | 47 WASHINGTON AVE | | | | CARNEYS POINT | NJ | 08069 |
| JACK LAERZIO | 31421 NEWPORT DR | | | | WARREN | MI | 48088-7041 |
| JACK LAKIN | 1130 N HARRISON ST | | | | RUSHVILLE | IN | 46173-1251 |
| JACK LAMB | 3323 PASADENA PL | | | | SAGINAW | MI | 48603-2344 |
| JACK LAMB I I | 105 PEGASUS RD | | | | STONEWALL | LA | 71078-5415 |
| JACK LAMPHERE | 2658 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| JACK LANDSKROENER JR | 26021 BOWMAN RD | | | | DEFIANCE | OH | 43512-8996 |
| JACK LANGE | 347 COATS RD | | | | LAKE ORION | MI | 48362-1011 |
| JACK LANGENBERG I I | 727 ANTALYA CT | | | | PUNTA GORDA | FL | 33950-8001 |
| JACK LANGLOIS | 629 1ST ST | | | | ROCHESTER | MI | 48307-2609 |
| JACK LANIADO | ATN. ADRIANA CAJIGAS | 511 FIFTH AV. NEW YORK,NEW YORK | | | USA | NY | 10017 |
| JACK LAPOINTE | 17717 70TH CT | | | | TINLEY PARK | IL | 60477-3813 |
| JACK LARIMORE | 3878 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| JACK LARK JR | 604 E RANKIN ST | | | | FLINT | MI | 48505-4324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK LATCHA | 70435 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5327 |
| JACK LATUNSKI | 3734 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9146 |
| JACK LAUBACK | 127 MEADOWVIEW LN | | | | HOHENWALD | TN | 38462-5399 |
| JACK LAVERTY | 4100 SW 177TH CT | | | | DUNNELLON | FL | 34432-1816 |
| JACK LAW | 197 FRANKLIN ST | | | | BLISSFIELD | MI | 49228-1102 |
| JACK LAWRENCE | 6153 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2349 |
| JACK LAWSON | 750 DIETRICH RD | | | | FORISTELL | MO | 63348-2612 |
| JACK LAYMAN | 11210 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| JACK LEACH | 1173 SWING CIR | | | | LAWRENCEVILLE | GA | 30043-2615 |
| JACK LEACH JR | 1428 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| JACK LEADER | 110 S ATWATER ST | | | | DURAND | MI | 48429-1716 |
| JACK LEAKEY | 5393 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| JACK LEAYM | 5212 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| JACK LEAYM, JR. | 2599 OHIO ST | | | | SAGINAW | MI | 48601-7042 |
| JACK LEE | 7030 60TH ST SE | | | | GRAND RAPIDS | MI | 49512-9611 |
| JACK LEE | 3172 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6929 |
| JACK LEE | 1710 SAM BASS BLVD APT 301 | | | | DENTON | TX | 76205-5307 |
| JACK LEE SR | 2876 CABERFAE HWY | | | | MANISTEE | MI | 49660-9430 |
| JACK LEINEKE | 851 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9310 |
| JACK LEM | 4097 CHANNELVIEW DR | | | | VICKSBURG | MI | 49097-1019 |
| JACK LEMMON | 580 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2415 |
| JACK LENNOX | 5620 E REMUS RD | | | | MT PLEASANT | MI | 48858-8952 |
| JACK LENTZ | 1000 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3651 |
| JACK LESLIE COBURN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JACK LETTS | 11858 W BURNS RD | | | | MANTON | MI | 49663-9301 |
| JACK LEVITT | 8887 CAROLINE ST | | | | TAYLOR | MI | 48180-3848 |
| JACK LEVY | PO  BOX  734 | | | | HARRISON | MI | 48525-0734 |
| JACK LEWIS | 2049 COOK ST | | | | CUYAHOGA FALLS | OH | 44221-3317 |
| JACK LEWIS | 1921 W 9TH ST | | | | ANDERSON | IN | 46016-2708 |
| JACK LICHTY | 4753 ROAD 192 | | | | ANTWERP | OH | 45813-9313 |
| JACK LIGGITT | 11045 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9785 |
| JACK LIGHTHALL | 4026 PARKVIEW DR | | | | ROYAL OAK | MI | 48073-6374 |
| JACK LIGHTHALL | | | | | | | |
| JACK LIMBERG | 919 BROADWAY ST | | | | E MCKEESPORT | PA | 15035-1501 |
| JACK LINCE | 2746 MILLER RD | | | | FLINT | MI | 48503-4616 |
| JACK LINCE JR | 2530 LAWNDALE AVE | | | | FLINT | MI | 48504-2853 |
| JACK LINDBERG | 5566 ANGLE LN | | | | GREENDALE | WI | 53129-1305 |
| JACK LINDLEY | 900 LONG BLVD APT 560 | | | | LANSING | MI | 48911-6756 |
| JACK LINDSAY | 6129 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9206 |
| JACK LINDSEY | 3004 SIR WILLOUGHBY CT | | | | BOWLING GREEN | KY | 42104-4501 |
| JACK LINDSTROM | 1132 HUMPHREY AVE | | | | BLOOMFIELD HILLS | MI | 48302-0030 |
| JACK LINN | 5373 HUBBARD DR | | | | FLINT | MI | 48506-1168 |
| JACK LINTZ | RT 6 BOX 2082 GLOBE RD | | | | LEWISBURG | TN | 37091 |
| JACK LIPP | 10281 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| JACK LITTLE | 5232 E BROADWAY RD LOT 330 | | | | MT PLEASANT | MI | 48858-7352 |
| JACK LITTLE | 7454 MAPLE GROVE RD | | | | LAKE | MI | 48632-9705 |
| JACK LLOYD | 11753 CONSTANCE WAY | | | | CLERMONT | FL | 34711-7877 |
| JACK LOCHORE | 5832 KINGS HWY | | | | PARMA HEIGHTS | OH | 44130-1747 |
| JACK LOCKWOOD | PO BOX 398 | | | | LAINGSBURG | MI | 48848-0398 |
| JACK LOCY | 30554 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9018 |
| JACK LOESEL | 3750 BUCK RD | | | | GAYLORD | MI | 49735-9485 |
| JACK LOJEK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK LOMANO | 3299 FAIRFAX AVE NE | | | | PALM BAY | FL | 32905-5914 |
| JACK LOMBARDO | 55830 E NOCTURNE LN | | | | SHELBY TWP | MI | 48316-5231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK LONG | 401 TILL DAVIS ROAD | | | | LANGSTON | AL | 35755-8372 |
| JACK LONGBERRY | 151 FONRO DR | | | | BRIGHTON | MI | 48114-9622 |
| JACK LOOMAN | 4155 W 6TH ST | | | | WINONA | MN | 55987-1563 |
| JACK LOONEY | 1503 CESSNA RD | | | | CABOOL | MO | 65689-9374 |
| JACK LOSEY | 3775 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| JACK LOVE | 3100 LELAND RD | | | | LAINGSBURG | MI | 48848-9682 |
| JACK LOVE | 17550 E WILSHIRE BLVD | | | | JONES | OK | 73049-5912 |
| JACK LOW | 5710 HOBNAIL CIR | | | | WEST BLOOMFIELD | MI | 48322-1630 |
| JACK LOWE | 1537 CRESCENTLANE DRIVE | | | | FLINT | MI | 48532-4368 |
| JACK LOWE | 1200 COUNTY RD 152 #54 | | | | GEORGETOWN | TX | 78626 |
| JACK LUCAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK LULIS | 5221 KNOLL RD | | | | MUSSEY | MI | 48014-2117 |
| JACK LUNA | 13600 DECLARATION CT | | | | EAGLE | MI | 48822-9550 |
| JACK LUNN | 1109 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1639 |
| JACK LUOMA | 3269 TRAVIS AVENUE | | | | SIMI VALLEY | CA | 93063-1945 |
| JACK LUTZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK LUTZWEIT | 12190 CORDOVA DR | | | | MEDWAY | OH | 45341-9631 |
| JACK LYNN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK LYON | 737 COUNTY RD N | | | | STOUGHTON | WI | 53589-4237 |
| JACK LYON SMITH | 4334 DORSET DR | | | | DAYTON | OH | 45405-1943 |
| JACK LYONS | 150 TUNNEL HILL RD | | | | HARRIMAN | TN | 37748-3958 |
| JACK M ALIG | 6780 WILLOW CREEK DR | | | | DAYTON | OH | 45424 |
| JACK M BUTTREY | 4149 WILLOW RUN RD | | | | DAYTON | OH | 45430-- 15 |
| JACK M CARLTON | 158 DUPONT AVE | | | | TONAWANDA | NY | 14150-7815 |
| JACK M DOLAN | 1312 SAXON BLVD | | | | DELTONA | FL | 32725-4662 |
| JACK M FEARING I I | 2953  W FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| JACK M GREENBERG | 15 BURNETT TERRACE | | | | WEST ORANGE | NJ | 07052 |
| JACK M GRUBER | 7228 BURROUGHS LN | | | | FALLS CHURCH | VA | 22043 |
| JACK M HAWKEN & KATHRYN HAWKEN | C/O JACK M HAWKEN | 2558 N GLENSIDE CIRCLE | | | ORANGE | CA | 92865 |
| JACK M HORTON | 1127 E HUMPHREY AVE | | | | FLINT | MI | 48505-1525 |
| JACK M KACZMARSKI | 97 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9726 |
| JACK M RICHMAN | 863   STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-8715 |
| JACK M WHITETED | 1022 PARKER PLACE | | | | LADY LAKE | FL | 32159 |
| JACK M. WILHELM | 1201 RIO GRANDE, SUITE 100 | | | | AUSTIN | TX | 78701 |
| JACK MACER | 2800 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-8285 |
| JACK MACGILLIVRAY | PO BOX 387 | | | | LAKE CITY | MI | 49651-0387 |
| JACK MACKENZIE JR | 1456 NORTH STREET | | | | SAMARIA | MI | 48177 |
| JACK MACLIN | PO BOX 212 | | | | BUFFALO | NY | 14215-0212 |
| JACK MACLOCHLAN | 3395 S RACCOON RD | | | | CANFIELD | OH | 44406-9301 |
| JACK MADALINSKI | 6716 SULLIVANS CT | | | | FORT WAYNE | IN | 46835-2627 |
| JACK MADDEN | 326 COUNTRY LN | | | | OAK GROVE | LA | 71263-8311 |
| JACK MADDEN II | 103 CARTER LN | | | | MONROE | LA | 71203-7332 |
| JACK MADORE | 27823 N PELICAN ISLE DR | | | | LEESBURG | FL | 34748-8919 |
| JACK MAISANO | 37139 ROBERT DR | | | | RICHMOND | MI | 48062-4945 |
| JACK MALLORY | 15808 E 38TH ST S | | | | INDEPENDENCE | MO | 64055-3649 |
| JACK MALOTT | 13729 SE 40TH TERRACE ST | | | | SUMMERFIELD | FL | 34491 |
| JACK MANDELSTAMM | 4451 N GRAHAM RD | | | | FREELAND | MI | 48623-8523 |
| JACK MANN | 5074 E STANLEY RD | | | | FLINT | MI | 48506-1147 |
| JACK MANN | APT C306 | 12999 NORTH PENNSYLVANIA ST | | | CARMEL | IN | 46032-5418 |
| JACK MANNI JR | 3115 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4102 |
| JACK MANNING JR | 205 WALHALLA CT | | | | ATLANTA | GA | 30350-1190 |
| JACK MANUS | 9780 LICK CREEK RD | | | | BUNCOMBE | IL | 62912-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK MANZELLA | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JACK MARABLE | 4900 BOWLAND AVE | | | | BALTIMORE | MD | 21206-7052 |
| JACK MARINARO | 34 NOTCHWOOD RD | | | | BUTLER | NJ | 07405-1930 |
| JACK MARINKOVICH | 762 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1835 |
| JACK MARKS | 1290 CLEAR LAKE CT | | | | OXFORD | MI | 48371-5981 |
| JACK MARQUAND | 1500 PONTIAC DR | | | | KOKOMO | IN | 46902-2557 |
| JACK MARQUIS JR | 852 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2217 |
| JACK MARTIN | 7152 S 600 E | | | | WABASH | IN | 46992-8154 |
| JACK MARTIN | 2416 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5844 |
| JACK MARTIN | 10217 CLAREOLA AVE | | | | LAKE | MI | 48632-9307 |
| JACK MARTIN & ASSOCIATES | 9422 S SAGINAW RD | | | | GRAND BLANC | MI | 48439-9500 |
| JACK MARTIN JR | 51 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1720 |
| JACK MARTINCIC | 6884 WALL RD | | | | MONONGAHELA | PA | 15063-4539 |
| JACK MARTINDALE | 8020 BURLINGAME AVE SW | | | | BYRON CENTER | MI | 49315-9334 |
| JACK MARTZ | 4497 W MAIN ST | | | | EDINBURG | PA | 16116-1423 |
| JACK MASON | 7642 PARKTOWN DR | | | | WEST CHESTER | OH | 45069-3311 |
| JACK MASON | 5195 48 MILE RD | | | | CADILLAC | MI | 49601 |
| JACK MASON | 4503 HOLE-IN-ONE CT | | | | LEESBURG | FL | 34748 |
| JACK MASSARELLO | 47320 MABEN RD | | | | CANTON | MI | 48187-5427 |
| JACK MASSIMINO | 1101 N MEADE ST APT 1 | | | | FLINT | MI | 48506 |
| JACK MASSIMINO | 1101 N MEAD APT#1 | | | | FLINT | MI | 48506 |
| JACK MASTBROOK | C.W. | 344 STATE ST. | | | LOS ALTOS | CA | 94022 |
| JACK MASTERS | 4218 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9282 |
| JACK MASTERS | 4957 N COUNTY ROAD 325 W | | | | GREENCASTLE | IN | 46135-8414 |
| JACK MASTERS | 4601 GOLFCREST DR | | | | ANDERSON | IN | 46011-1501 |
| JACK MASTIN | 1698 SHERMAN AVE | | | | NORWOOD | OH | 45212-2544 |
| JACK MATEJCEK | 938 BARRIE AVE | | | | FLINT | MI | 48507-1661 |
| JACK MATIA CHEVROLET, INC. | JACK MATIA | 1100 E BROAD ST | | | ELYRIA | OH | 44035-6306 |
| JACK MATIA CHEVROLET, INC. | 1100 E BROAD ST | | | | ELYRIA | OH | 44035-6306 |
| JACK MATICH I I | 2298 JONES RD | | | | WATERFORD | MI | 48327-1226 |
| JACK MATTINGLY | 101 MCKIERNAN DR | | | | FOLSOM | CA | 95630-2917 |
| JACK MAUK | 1342 WEST MAIN STREET | | | | IONIA | MI | 48846-1923 |
| JACK MAXON | 11991 E DEERFIELD RD | | | | SHEPHERD | MI | 48883-9706 |
| JACK MAXTON CHEVROLET, INC. | JEFFREY MAUK | 700 E GRANVILLE RD | | | WORTHINGTON | OH | 43085 |
| JACK MAXTON CHEVROLET, INC. | 700 E GRANVILLE RD | | | | WORTHINGTON | OH | 43085 |
| JACK MAXWELL | 777 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| JACK MAXWELL | 2005 S VICTORIA DR | | | | MUNCIE | IN | 47302-2032 |
| JACK MAXWELL | 11406 INGRAM ST | | | | LIVONIA | MI | 48150-2872 |
| JACK MAY | 903 PARK AVE | | | | ELYRIA | OH | 44035-6611 |
| JACK MAYNARD | 5 BUCKEYE CIR | | | | COLUMBUS | OH | 43217-1011 |
| JACK MAZZARA | 834 ARROWOOD DRIVE | | | | NIAGARA FALLS | NY | 14304 |
| JACK MAZZOLA | 6016 JAVA PLUM LN | | | | BRADENTON | FL | 34203-7330 |
| JACK MC ADORY | 73 NEW HOPE CHURCH RD | | | | FOXWORTH | MS | 39483-4201 |
| JACK MC CARRICK | 450 TUCKER CT | | | | ORTONVILLE | MI | 48462-9459 |
| JACK MC CORMICK | 2710 108TH ST | | | | TOLEDO | OH | 43611-2022 |
| JACK MC COY | 515 N COLLETT ST | | | | DANVILLE | IL | 61832-4810 |
| JACK MC CULLOUGH STAND TRUSTEE | ACCT OF DENNIS M RHYNE | PO BOX 97220 | | | CHICAGO | IL | 60678-7220 |
| JACK MC CUTCHEON | 8357 HIGHWAY 36 E | | | | LACEYS SPRING | AL | 35754-6039 |
| JACK MC DOUGALL | 605 S MAIN ST | | | | BELLEVUE | MI | 49021-1420 |
| JACK MC INALLY | 372 LOVELL RD | | | | OLIVE HILL | KY | 41164-9595 |
| JACK MC KENZIE | PO BOX 100985 | | | | FORT WORTH | TX | 76185-0985 |
| JACK MC KONE | 11603 S STATE RD | | | | MORRICE | MI | 48857-8756 |
| JACK MC LAURIN | 4301 WARRINGTON DR | | | | FLINT | MI | 48504-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK MC MAHAN | 14503 HOGAN RD | | | | LINDEN | MI | 48451-8783 |
| JACK MC NEIL | 4932 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-9216 |
| JACK MCBRAYER | 269 SANDY LANE RD | | | | BROOKS | GA | 30205 |
| JACK MCBRIDE | 2051 N STATE ROAD 267 | | | | AVON | IN | 46123-6323 |
| JACK MCCULLOUGH, CHAP 13 TRUST | ACCT OF BRIAN T CONCANNON | PO BOX 97220 | | | CHICAGO | IL | 60678-7220 |
| JACK MCCUTCHEON | 40 MALLERY PLACE | | | | WILKES-BARRE | PA | 18702 |
| JACK MCDANIEL | 1009 N MADISON AVE | | | | BAY CITY | MI | 48708-5925 |
| JACK MCDAVID | 4527 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| JACK MCDONALD | 505 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-1613 |
| JACK MCDONALD | 517 1ST AVE | | | | GALION | OH | 44833-2842 |
| JACK MCDONALD | 3360 S 625 W | | | | MORGANTOWN | IN | 46160-9686 |
| JACK MCDUFFEE | 7396 N 750 W | | | | FRANKTON | IN | 46044-9467 |
| JACK MCDUFFEE | 15436 WEST REDFIELD RD | | | | SURPRISE | AZ | 85379 |
| JACK MCELFRESH | 1730 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5036 |
| JACK MCGINNIS | | | | | | | |
| JACK MCGUFFIN | 3910 ABBE RD | | | | SHEFFIELD VILLAGE | OH | 44054-2932 |
| JACK MCINTOSH | 1110 CARRINGTON ST | | | | TOLEDO | OH | 43615-4161 |
| JACK MCKAIN | 210 ESSEX ST | | | | MARIETTA | PA | 17547 |
| JACK MCKINNEY | 1507 W 6TH AVE | | | | BRODHEAD | WI | 53520-1827 |
| JACK MCMAIN | PO BOX 6346 | | | | KOKOMO | IN | 46904-6346 |
| JACK MCMILLAN | 1411 CYPRESS ST SE | | | | DECATUR | AL | 35601-3362 |
| JACK MCMONAGLE | 5039 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1017 |
| JACK MCMULLEN | 46585 W OAK MANOR CT | | | | CANTON | MI | 48187-5230 |
| JACK MCMULLEN JR | PO BOX 3381 | | | | KALAMAZOO | MI | 49003-3381 |
| JACK MCNERNEY CHEVROLET, INC. | MICHAEL MCNERNEY | 414 STATE ST | | | TULLY | NY | 13159 |
| JACK MCNERNEY CHEVROLET, INC. | 414 STATE ST | | | | TULLY | NY | 13159 |
| JACK MCPHERSON | 4502 STRATFORD DR | | | | KOKOMO | IN | 46901-3932 |
| JACK MCPIKE | 5959 W DELAP RD | | | | ELLETTSVILLE | IN | 47429-9651 |
| JACK MCQUINN | 4316 DEE ANN CT | | | | KOKOMO | IN | 46902-5188 |
| JACK MCVICKER | 2806 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| JACK MCVOY | 1377 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9668 |
| JACK MEADS | 126 BAILEY DR | | | | ADRIAN | MI | 49221-9674 |
| JACK MEADS JR | PO BOX 515 | | | | SEARS | MI | 49679-0515 |
| JACK MECHLING | 26995 VALESIDE LN | | | | OLMSTED FALLS | OH | 44138-3126 |
| JACK MEDROW | 2040 W MAIN ST STE 210 # 1229 | | | | RAPID CITY | SD | 57702-2570 |
| JACK MEECE | 1595 TIMBERLINE TRCE | | | | SNELLVILLE | GA | 30078-6619 |
| JACK MEIROW | | | | | | | |
| JACK MELTON | 12102 BELLE RIVER RD | | | | RILEY | MI | 48041-3602 |
| JACK MENYWEATHERS | 800 UNIVERSITY DRIVE | | | | PONTIAC | MI | 48342-1762 |
| JACK MERCICA | 360 WEST VIA VAQUERO | | | | SAN DIMAS | CA | 91773 |
| JACK MERRIFIELD I I | 417 HILLWOOD CT | | | | FLUSHING | MI | 48433-1777 |
| JACK MESSER | 1227 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| JACK METZGER | 5650 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8509 |
| JACK MEYERS | 2303 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6549 |
| JACK MIDDLETON | 2453 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7326 |
| JACK MILAN | 1370 LAKE SHORE DR | | | | CATAWISSA | MO | 63015-1147 |
| JACK MILES | 2020 NW N ST | | | | RICHMOND | IN | 47374-1423 |
| JACK MILES | 21470 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| JACK MILES | 2229 9TH ST | | | | WYANDOTTE | MI | 48192-4339 |
| JACK MILLER | 1977 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8238 |
| JACK MILLER | 101 MEADOW LAKE DR | APT B | | | MOORESVILLE | IN | 46158-1878 |
| JACK MILLER | 1295 HARDER CT | | | | ROCKFORD | IL | 61103-1182 |
| JACK MILLER | 1020 SE 3RD ST | | | | CAPE CORAL | FL | 33990-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK MILLER | 1670 ALCAZAR WAY | | | | FORT MOHAVE | AZ | 86426-8329 |
| JACK MILLER | 1033 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| JACK MILLER | 6100 GREEN RD | | | | HASLETT | MI | 48840-9788 |
| JACK MILLER | 10721 US HIGHWAY 98 | | | | DADE CITY | FL | 33525-1698 |
| JACK MILLER | 14835 NARCISSUS CREST AVE | | | | CANYON CNTRY | CA | 91387-2264 |
| JACK MILLER | 6285 F 30 | | | | GLENNIE | MI | 48737-9595 |
| JACK MILLER | 823 CLYDE ST | | | | OWOSSO | MI | 48867-4228 |
| JACK MILLER | 1909 YOULL ST | | | | NILES | OH | 44446-4018 |
| JACK MILLER | 7435 WILLIAM HENSLEY DR | | | | FAIRFIELD | OH | 45014-7675 |
| JACK MILLER | 5157 POINTVIEW DR | | | | HARRISON | MI | 48625-9628 |
| JACK MILLER | 4235 E 1200 S | | | | AMBOY | IN | 46911-9317 |
| JACK MILLER JR | 8683 BOARDTOWN RD | | | | ELLIJAY | GA | 30540-0527 |
| JACK MILLER JR | 13258 W PRICE RD #2 | | | | WESTPHALIA | MI | 48894 |
| JACK MILLER JR | 6801 E 69TH ST | | | | KANSAS CITY | MO | 64133-5512 |
| JACK MILLIGAN | 6005 CONDOR DR | | | | LAKELAND | FL | 33809-5690 |
| JACK MILLNER | PO BOX 11442 | | | | TOLEDO | OH | 43611-0442 |
| JACK MILLS | 2010 E 5TH ST | | | | ANDERSON | IN | 46012-3527 |
| JACK MILOR | APT 606 | 1400 TOPPING AVENUE | | | KANSAS CITY | MO | 64126-2085 |
| JACK MILTON | 220 ARDEN RD | | | | SANTA BARBARA | CA | 93105-3306 |
| JACK MINCA | 2314 TANDY DR | | | | FLINT | MI | 48532-4958 |
| JACK MINYARD | 241 GOODE RD LOT 1 | | | | MOORESBORO | NC | 28114 |
| JACK MIROVSKY | 5281 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4105 |
| JACK MITCHELL | 581 HARVEY LANE RD | | | | MONTICELLO | GA | 31064-8151 |
| JACK MITCHELL | 35900 DEERSVILLE RD | | | | CADIZ | OH | 43907-9554 |
| JACK MITCHELL | 65100 REDBUD RD | | | | CAMBRIDGE | OH | 43725-8711 |
| JACK MITCHELL | 4068 MICHAEL AVE | | | | LOS ANGELES | CA | 90066-5116 |
| JACK MITCHELL | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| JACK MOELLER | 1728 PONDEROSA TRL | | | | SANFORD | MI | 48657-9290 |
| JACK MOGNETT | 5406 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| JACK MONJE | 13885 KEIBER RD NE | | | | GREENVILLE | MI | 48838-8322 |
| JACK MONROE | 13248 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| JACK MONROE SR | 626 N 61ST ST | | | | KANSAS CITY | KS | 66102-3102 |
| JACK MONTESANTO | 17 INDIAN HILLS DR | | | | WATERLOO | NY | 13165-9457 |
| JACK MONTGOMERY | 292 SYCAMORE DR | | | | BRONSTON | KY | 42518-9676 |
| JACK MONTGOMERY | 510 COUNTY ROAD 1117 | | | | CULLMAN | AL | 35057-5414 |
| JACK MONTGOMERY | 2200 FELDMAN AVE | | | | NORWOOD | OH | 45212-1519 |
| JACK MOON | 4374 RIDGE RD | | | | CORTLAND | OH | 44410-9728 |
| JACK MOONEY | 4106 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1529 |
| JACK MOORE | 16445 N 59TH WAY | | | | SCOTTSDALE | AZ | 85254-1282 |
| JACK MOORE | 16744 TOEPFER DR | C/O BEATRICE ANN MOORE | | | EASTPOINTE | MI | 48021-2456 |
| JACK MOORE | 1321 NORTH JEFFERSON STREET | | | | HARTFORD CITY | IN | 47348-1413 |
| JACK MOORE | 3211 DEER CREEK DR | | | | LAMBERTVILLE | MI | 48144-9311 |
| JACK MOORE | 825 MAPLE ST SW | | | | WARREN | OH | 44485-3854 |
| JACK MOREAN | 33811 SPRING DR | 100 TEAL DR | | | LEESBURG | FL | 34788-3413 |
| JACK MOREHEAD | PO BOX 166 | | | | SMITHVILLE | IN | 47458-0166 |
| JACK MORENCY | 216 S HOLMES ST | | | | DURAND | MI | 48429-1526 |
| JACK MORGAN | 936 WESTMINSTER PL | | | | DAYTON | OH | 45419-3759 |
| JACK MORLEY | 153 S BAYSHORE DR | | | | EASTPOINT | FL | 32328-3213 |
| JACK MORRIS | 1037 VESTAVIA DR SW | | | | DECATUR | AL | 35603-2218 |
| JACK MORRIS | 2946 COUNTY ROAD 1435 | | | | VINEMONT | AL | 35179-7989 |
| JACK MORRIS | 792 ABSEGUAMI TRL | | | | LAKE ORION | MI | 48362-1450 |
| JACK MORRISON | 1420 BECKWITH DR | | | | ARLINGTON | TX | 76018-2616 |
| JACK MORSE | 1821 ADAMS AVE | | | | FLINT | MI | 48505-5035 |
| JACK MORTON CO | 400 PROFESSIONAL DR STE 260 | | | | GAITHERSBURG | MD | 20879-3438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK MORTON CO | 1921 NORTHWOOD DR | | | | TROY | MI | 48084-5526 |
| JACK MORTON WORLDWIDE INC | 919 3RD AVE | | | | NEW YORK | NY | 10022-3902 |
| JACK MORTON/TROY | 888 BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| JACK MOWERY | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK MULL | 2504 DAVID ST | | | | MELVINDALE | MI | 48122-1922 |
| JACK MULLINS | 23 COLONIAL DR | | | | MARION | IN | 46953 |
| JACK MURNAHAN | 4732 REXWOOD DR | | | | DAYTON | OH | 45439-3134 |
| JACK MURRAY | 77 BUCYRUS DR | | | | AMHERST | NY | 14228-1944 |
| JACK MUZIK | 2789 SAPP RD | | | | COTTONDALE | FL | 32431-7219 |
| JACK MYERS | 101 POHL DR | | | | OTTAWA | OH | 45875-8735 |
| JACK MYERS | 7304 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| JACK MYERS | PO BOX 355 | | | | FOWLER | MI | 48835-0355 |
| JACK MYERS | 4901 WESTCHESTER DR UNIT 3 | | | | YOUNGSTOWN | OH | 44515-6522 |
| JACK MYERS | 3654 GRAPE AVE NE | | | | GRAND RAPIDS | MI | 49525-2413 |
| JACK MYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK N DAUGHERTY | 3217 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| JACK N SIVER | 3508  W WEBSTER ROAD | | | | ROYAL OAK | MI | 48073-6761 |
| JACK NAAS | 1155 E DOROTHY LN | | | | KETTERING | OH | 45419-2105 |
| JACK NACE | 35305 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-9428 |
| JACK NAGY | 30449 MADISON AVE | | | | WARREN | MI | 48093-9004 |
| JACK NAPIER | 739 E MCNEIL ST | | | | CORUNNA | MI | 48817-1788 |
| JACK NASH | 17928 HARMAN ST | | | | MELVINDALE | MI | 48122-1402 |
| JACK NEAL | 435 E CENTRAL AVE | | | | LAKE WALES | FL | 33853-3863 |
| JACK NELSON | NIX PATTERSON & ROACH LLP | 205 LINDA DRIVE | | | DAINGERFIELD | TX | 75638 |
| JACK NEPH | 2535 GLENWOOD AVE | | | | NEW SMYRNA BEACH | FL | 32168-5845 |
| JACK NETZLEY | 6359 N 418 W | | | | MARION | IN | 46952-9673 |
| JACK NETZLEY | 7595 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4218 |
| JACK NEWLAND | 5437 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| JACK NEWMAN | RR 3 BOX 1474 | | | | JONESVILLE | VA | 24263-9662 |
| JACK NEWMAN | 26755 W HILLS DR | | | | INKSTER | MI | 48141-1847 |
| JACK NEWSOME | 2195 BIRCH DR | | | | SEARS | MI | 49679-8708 |
| JACK NEWTON | 8205 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| JACK NICE | 445 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| JACK NICHELSON | 1309 NE 95TH TER | | | | KANSAS CITY | MO | 64155-2569 |
| JACK NICHOLS | 854 HEINCKE RD | | | | DAYTON | OH | 45449-1535 |
| JACK NICHOLS | 4565 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| JACK NIDER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JACK NILES | 11277 SEYMOUR RD | | | | BURT | MI | 48417-9780 |
| JACK NIXON | 831 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9343 |
| JACK NIZZA | 35891 GLENVILLE DR | | | | NEW BALTIMORE | MI | 48047-5861 |
| JACK NOBLE | 2040 KOLLEN ST | | | | SAGINAW | MI | 48602-2731 |
| JACK NOBLE | 415 STRYKER ST | | | | SOUTH LYON | MI | 48178-1804 |
| JACK NOCHTA | 3511 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9239 |
| JACK NORLING | 3409 42ND ST | | | | CANFIELD | OH | 44406-8216 |
| JACK NORMAN | 2624 PINEGROVE DR | | | | WEST CARROLLTON | OH | 45449-3347 |
| JACK NORMAN | 509 HARRIET ST | | | | FLINT | MI | 48505-4711 |
| JACK NORRIS | 215 W 12TH ST | | | | ANDERSON | IN | 46016-1370 |
| JACK NORRIS | 451 FINDLAY SUBDIVISION RD | | | | SPARTA | TN | 38583-2773 |
| JACK NORRIS | 1415 BOSTON BLVD | | | | LANSING | MI | 48910-1131 |
| JACK NORRISH | 22 ZIA TRCE | | | | CHEROKEE VILLAGE | AR | 72529-6210 |
| JACK NORTON | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK NOTT | 4058 OXFORD DR | | | | BRUNSWICK | OH | 44212-3550 |
| JACK NOVAK | 113 LAKE HILL DR | | | | STEGER | IL | 60475-1583 |
| JACK NURNBERG | 6044 GARFIELD RD | | | | FREELAND | MI | 48623-9046 |
| JACK O CLAIR | PO BOX 98 | | | | FRANKLIN | VA | 23851-0098 |
| JACK O EDWARDS | 4774 S. RT. 72 N. | | | | SABINA | OH | 45169 |
| JACK O KINDRED | 1967 PILOT RD | | | | STANTON | KY | 40380-9237 |
| JACK O PERRY | 3630 COLEMAN RD | | | | SYLACAUGA | AL | 35150-6194 |
| JACK O'BRIEN | 9012 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9766 |
| JACK O'BRYANT SR | 841 MYRTLE AVE | | | | CUYAHOGA FALLS | OH | 44221-4103 |
| JACK OBENOUR | 810 DEBBY LN E | | | | MANSFIELD | OH | 44906-1006 |
| JACK OBERLIN | 11220 S MCCLELLAND RD | | | | BANNISTER | MI | 48807-9719 |
| JACK OGAN | PO BOX 331 | | | | O FALLON | MO | 63366-0331 |
| JACK OGLE | 364 WILLIAMS RD | | | | VILLA RICA | GA | 30180-3806 |
| JACK OHLIN | 6750 COLUMBIANA NEW CASTLE RD | | | | NEW MIDDLETOWN | OH | 44442-9795 |
| JACK OLIVER | 5731 BOGUS RD | | | | GAINESVILLE | GA | 30506-2971 |
| JACK OLIVER | 3820 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9532 |
| JACK OLIVER | 519 MOORE ST | | | | OWOSSO | MI | 48867-1854 |
| JACK OLLILA | 5625 CHEROKEE | | | | WASHINGTN TWP | MI | 48094-2013 |
| JACK OLSON | 6033 STATE ROUTE 19 | | | | GALION | OH | 44833-9771 |
| JACK ONEAL | 1225 ROUGHSHOD HOLLOW RD | | | | BYRDSTOWN | TN | 38549-4785 |
| JACK ONSGARD | 1600 MAYFAIR DRIVE | | | | JANESVILLE | WI | 53545-1054 |
| JACK ORCUTT | 540 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3679 |
| JACK OSBORNE | 2364 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9410 |
| JACK OSSELAER | 2334 E 35TH ST | | | | ANDERSON | IN | 46013-2203 |
| JACK OWENS | 44149 PROVIDENCE DR | | | | CLINTON TOWNSHIP | MI | 48038-1052 |
| JACK OXENDALE | 6264 MARYWOOD AVE | | | | LANSING | MI | 48911-5537 |
| JACK P BRISBIN | 47329 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| JACK P DELL | 52 COSHWAY PL | | | | TONAWANDA | NY | 14150-5215 |
| JACK P HIDALGO & SYLVIA M HIDALGO | TR HIDALGO FAMILY TRUST UA 11-26-97 | 796 ST FRANCIS BLVD | | | DALE CITY | CA | 94015-4250 |
| JACK P SCHWEBEL | 10 DOGWOOD HILLS | | | | POUND RIDGE | NY | 10576 |
| JACK PAAVOLA | 19813 ASKEL RD | | | | PELKIE | MI | 49958-9075 |
| JACK PACE | 4994 W 1100 S-90 | | | | MONTPELIER | IN | 47359-9523 |
| JACK PACE | 204 NIKIRK LN | | | | OOLITIC | IN | 47451-9715 |
| JACK PACE | THE FERRARO LAW FIRM PA | 4000 PONCE DE LEON BLVD SUITE | | | MIAMI | FL | 33146 |
| JACK PAGE | 720 W HENRY ST | | | | CHARLOTTE | MI | 48813-1710 |
| JACK PAJAK | 41 ROBERT CT | | | | BUFFALO | NY | 14225-2254 |
| JACK PANSING | 828 CYPRESS LN | | | | EATON | OH | 45320-9373 |
| JACK PANTALEO | 31029 WELLSTON DR | | | | WARREN | MI | 48093-1754 |
| JACK PAPA | 8016 ARCADIAN COURT | | | | MOUNT DORA | FL | 32757-9122 |
| JACK PAPE | 4323 CONCORD ST | | | | SAGINAW | MI | 48603-2014 |
| JACK PAPPAS | 29035 WINDEMERE RD | | | | HAYWARD | CA | 94544 |
| JACK PAQUETTE | 7065 RONALD DR | | | | SAGINAW | MI | 48609-6922 |
| JACK PARKER | 21500 HOPKINS PARK RD | | | | DAWSON SPRINGS | KY | 42408-9238 |
| JACK PARKHURST | 151  SAINT  ANTHONY  DR | | | | CRWLEY | TX | 76036-2006 |
| JACK PARKS | 7397 MOCKINGBIRD TRL | | | | RIVERDALE | GA | 30274-3736 |
| JACK PARKS | 201 FAIRLANE AVE | | | | FAIRMONT | WV | 26554-1225 |
| JACK PARKS | 2410 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9464 |
| JACK PARKS | 11540 TURN STONE CT | | | | CHARLOTTE | NC | 28226-3985 |
| JACK PARKS | 4230 E FROST RD | | | | WEBBERVILLE | MI | 48892-9313 |
| JACK PARKS | 2203 MCPHERSON RD | | | | FORT WORTH | TX | 76140-9539 |
| JACK PARSONS | 7982 N FOX HOLLOW RD | | | | BLOOMINGTON | IN | 47408-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK PARTH | 11449 ELMDALE ST | | | | CLIO | MI | 48420-1720 |
| JACK PARTIN | 9194 DAUGHERTY MARKS RD | | | | HAMERSVILLE | OH | 45130-9714 |
| JACK PARTIN | 35649 W CHICAGO ST | | | | LIVONIA | MI | 48150-2520 |
| JACK PASCOE | 2428 TORRANCE AVE | | | | FLINT | MI | 48506-3475 |
| JACK PATRICK | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACK PATTEN JR | 2735 HERMITAGE DR | | | | CUMMING | GA | 30041-6340 |
| JACK PATTERSON | 7548 WILLOWBROOK CIR | | | | MANCELONA | MI | 49659-9369 |
| JACK PATTERSON INC | 42 W INDUSTRIAL DR | | | | O FALLON | MO | 63366-1926 |
| JACK PAUSCH | 9 COUNTRY LIFE LANE | | | | DEFIANCE | MO | 63341 |
| JACK PAYNE | 1990 84TH AVE | | | | ZEELAND | MI | 49464-9371 |
| JACK PAYNE | 6339 GREEN OAK RDG | | | | FLOWERY BRANCH | GA | 30542-6632 |
| JACK PAYNE | 21366 COWAN DR | | | | BRISTOL | VA | 24202-2444 |
| JACK PAYTON | 2956 CICERO RD | | | | EDGERTON | OH | 43517-9516 |
| JACK PEACE | PO BOX 575 | | | | WARSAW | KY | 41095-0575 |
| JACK PECK | 2500 MANN RD LOT 65 | | | | CLARKSTON | MI | 48346-4245 |
| JACK PEERY | 1525 CARDINAL LN | | | | KINGSTON | OK | 73439-9381 |
| JACK PELPHREY | 817 OLD MILL RD | | | | SPRINGFIELD | OH | 45506-4311 |
| JACK PELTON | 3150 NE 36TH AVE LOT 307 | | | | OCALA | FL | 34479-3175 |
| JACK PENDER | G6024 FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| JACK PENN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK PENNELL | 4638 CREEKSIDE DR | | | | KENT | OH | 44240-7372 |
| JACK PENNINGTON | 506 BROOKVIEW RD | | | | GALION | OH | 44833-9321 |
| JACK PEPPEL | 2328 TANGLEWOOD DR | | | | SALEM | OH | 44460-2529 |
| JACK PERKINS | 3595 RIGGS RD. | | | | OXFORD | OH | 45056-0957 |
| JACK PERRAULT II | PO BOX 1944 | | | | EAU CLAIRE | WI | 54702-1944 |
| JACK PERRY | 3630 COLEMAN RD | | | | SYLACAUGA | AL | 35150-6194 |
| JACK PERRY | PO BOX 8312 | | | | TOLEDO | OH | 43605-0312 |
| JACK PERSECHINO | 490 NATION RD | | | | NORFOLK | NY | 13667-4210 |
| JACK PESTI | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK PETERS | 5675 ROUGH CT | | | | GLADWIN | MI | 48624-8739 |
| JACK PETERSON | 250 WASHINGTON RD | | | | EDGERTON | WI | 53534-9572 |
| JACK PETERSON | 508 ASHWOOD DR | | | | FLUSHING | MI | 48433-1329 |
| JACK PETERSON | 8306 HEARTHWAY AVE | | | | JENISON | MI | 49428-9181 |
| JACK PETREE | 508 NW 71ST ST | | | | KANSAS CITY | MO | 64118-2408 |
| JACK PETTY | PO BOX 351 | P.O. BOX 351 | | | PENNVILLE | IN | 47369-0351 |
| JACK PHELAN CHEVROLET, INC. | JOHN PHELAN | 4000 HARLEM AVE | | | LYONS | IL | 60534-1439 |
| JACK PHELAN CHEVROLET, INC. | 4000 HARLEM AVE | | | | LYONS | IL | 60534-1439 |
| JACK PHELPS | 7850 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8746 |
| JACK PHILLIPS | 4287 EASTLAWN AVE | | | | WAYNE | MI | 48184-1816 |
| JACK PIATKOWSKI | 1876 HERON VIEW DR | | | | WEST BLOOMFIELD | MI | 48324-3994 |
| JACK PIERCE | 4702 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| JACK PIERCE | 1363 RICHARDSON RD | | | | LEWISTON | MI | 49756-9530 |
| JACK PIERCE | 407 TALLAVANA TRL | | | | HAVANA | FL | 32333-5676 |
| JACK PIERCE | 228 S 500 W | | | | ANDERSON | IN | 46011-9069 |
| JACK PIERSON | 17 E HILL VALLEY DR | | | | INDIANAPOLIS | IN | 46227-2624 |
| JACK PIGG | PO BOX 224 | | | | RICHWOODS | MO | 63071-0224 |
| JACK PINE PRODUCTIONS | 5205 VANDEMERE DR | | | | MIDLAND | MI | 48642-7292 |
| JACK PITMAN | 2882 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9778 |
| JACK PITSINGER | 3945 N CATHERINE DR | | | | PRESCOTT VALLEY | AZ | 86314-8345 |
| JACK PITTS JR | 46023 Y AND O RD | | | | EAST LIVERPOOL | OH | 43920-3851 |
| JACK PLACE | 768 26TH ST | | | | ALLEGAN | MI | 49010-9613 |
| JACK PLANK | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET, #230 | | | PHOENIX | AZ | 85018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK PLATTER | PO BOX 170 | | | | WILSON | NY | 14172-0170 |
| JACK PLOWS | 1102 GREENTREE RD | | | | NEWARK | DE | 19713-3331 |
| JACK PLUMMER | 4379 WOODWARD AVE | | | | CLARKLAKE | MI | 49234-9728 |
| JACK POLICASTRO | 1007 15TH ST | | | | BRODHEAD | WI | 53520-1833 |
| JACK PONDER | 1840 SCHNEBLY ROAD | | | | XENIA | OH | 45385-9343 |
| JACK POOT | 6741 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-8113 |
| JACK PORTER | 1416 S CO RD 200 E | | | | KOKOMO | IN | 46902 |
| JACK PORTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK POST | 304 BELLE TOWER AVE | | | | LAKE PLACID | FL | 33852-9463 |
| JACK POWELL | 6255 TELEGRAPH RD LOT 185 | | | | ERIE | MI | 48133-9438 |
| JACK POWELL | 6111 11 MILE RD | | | | BITELY | MI | 49309-9779 |
| JACK POWELL | 10270 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| JACK POWERS | 9040 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9402 |
| JACK PRAIZNER | 36 BEACH DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1002 |
| JACK PRENTICE | 5186 SIMMONS ST | | | | PARCHMENT | MI | 49004-1913 |
| JACK PRESTON | 7934 CAHALL DR | | | | WAYNESVILLE | OH | 45068-9517 |
| JACK PRESTWOOD | 1904 COLTON DR | | | | KETTERING | OH | 45420-1442 |
| JACK PRICE | 3031 RIVER RD R 1 | | | | HASTINGS | MI | 49058 |
| JACK PRIEST | 701 MANOR RD | | | | CAMP HILL | PA | 17011 |
| JACK PRITCHARD | 5492 W RIVER RD | | | | MANISTIQUE | MI | 49854 |
| JACK PRITCHARD | 8874 TAMI ST | | | | SEMINOLE | FL | 33772-3413 |
| JACK PROFITT | 3550 GENSLEY RD | | | | ANN ARBOR | MI | 48103-9617 |
| JACK PULLY | 1255 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| JACK PUMP | 8293 ELMHURST CT | APT 2 | | | BIRCH RUN | MI | 48415-9269 |
| JACK PURCELL | PO BOX 160 | | | | BEECHGROVE | TN | 37018-0160 |
| JACK PURR | 11099 COUNTRY LN | | | | PINCKNEY | MI | 48169-9714 |
| JACK PURR JR. | 36044 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| JACK PURSLEY | 34 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9232 |
| JACK PUTMAN | 403 PINECREST DR | | | | DOTHAN | AL | 36301-5051 |
| JACK PUTNAM | 830 WHEELING RD | | | | IMLAY CITY | MI | 48444-9413 |
| JACK PYRITZ | 11200 CENTAUR RD | | | | WAKE FOREST | NC | 27587-9640 |
| JACK Q ADAMS | 261 DAKOTA ST | | | | YPSILANTI | MI | 48198-6017 |
| JACK QUACKENBUSH | 9483 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| JACK QUALLS | 902 SW SHORTHORN DR | | | | GRAIN VALLEY | MO | 64029-9487 |
| JACK QUALMAN III | 10475 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1113 |
| JACK QUALMAN JR | 508 OLIVIA DR | | | | MILFORD | MI | 48381-1044 |
| JACK QUANTRELL | 4394 CARLISLE HWY R#2 | | | | CHARLOTTE | MI | 48813 |
| JACK QUEEN | 711 E MAIN ST | | | | CRESTLINE | OH | 44827-1125 |
| JACK QUICK | 320 MARSH DR | | | | MIDWAY | GA | 31320-3524 |
| JACK QUIGLEY | 1625 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| JACK R ALTHOUSE | 24 1/2 BOND ST | | | | NILES | OH | 44446-2611 |
| JACK R AND PATRICIA A PETRIE | 2265 W GULF DR | UNIT 340 B | | | SANIBEL | FL | 33957 |
| JACK R BOWMAN | 750 HUNT MEADOW DR | | | | DAUPHIN | PA | 17018-9486 |
| JACK R BURNS | 3028 2ND ST | | | | LA SALLE | MI | 48145-9631 |
| JACK R CARTER JR | 815 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1804 |
| JACK R COLLINS | 5250 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4750 |
| JACK R COOK | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JACK R DANIELS | 60 CORTLAND ST | | | | CARBONDALE | PA | 18407-2579 |
| JACK R DAVIS | 5520 WACO AVE | | | | W CARROLLTON | OH | 45449-2761 |
| JACK R FOE | 5048 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| JACK R FOWLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JACK R GARRISON | GAIL GARRISON | WEDBUSH MORGAN SEC CTDN | 12123 FUERTE DR | | EL CAJON | CA | 92020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK R HOWARD SR | 137 ORTH DR. | | | | NEW CARLISLE | OH | 45344 |
| JACK R HURLEY | 2601 DUNHILL PL | | | | KETTERING | OH | 45420-3740 |
| JACK R IKERD | 514 W MAIN ST | | | | W CARROLLTON | OH | 45449-1163 |
| JACK R KERN | 3191 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| JACK R KIRKBRIDE | 52   ABERFIELD | | | | MIAMISBURG | OH | 45342 |
| JACK R KNIES JR | 9553 S TROY ST | | | | EVERGREEN PK | IL | 60805-2304 |
| JACK R MACLOCHLAN | 3395 S. RACCOON RD. | | | | CANFIELD | OH | 44406-9301 |
| JACK R NARDUZZI SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JACK R NORMAN | 2624  PINEGROVE DR | | | | WEST CARROLLTON | OH | 45449-3347 |
| JACK R OLSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JACK R PAISLEY | 1034 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9532 |
| JACK R PAYNE | 6339 GREEN OAK RIDGE | | | | FLOWERY BR | GA | 30542-6632 |
| JACK R QUEEN | 711 E MAIN ST | | | | CRESTLINE | OH | 44827-1125 |
| JACK R ROBERTS | 416 HASKINS AVE | | | | DAYTON | OH | 45420 |
| JACK R ROBERTS SR | 4619 POWELL RD | | | | HUBER HEIGHT | OH | 45424-5842 |
| JACK R RYNE | 270 DOVE TRL | | | | BOWLING GREEN | KY | 42101-9402 |
| JACK R SEVERANCE SR | 180 MEDFORD RD | | | | MATTYDALE | NY | 13211-1830 |
| JACK R SHERMAN | 1501 BAREFOOT LN 5 | | | | CALEDONIA | NY | 14423 |
| JACK R TEST | 2719 HOOP ROAD | | | | XENIA | OH | 45385-8616 |
| JACK R THOMAS | 9227 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2413 |
| JACK R THOMPSON | ROLLOVER IRA | 1820 ANCO RD 2809 | | | TENNESSEE COLONY | TX | 75861-2734 |
| JACK R WILSON | PO BOX 728 | | | | GARDEN CITY | MI | 48136-0728 |
| JACK R ZELLERS | 2 SHANNON CT | | | | OLEY | PA | 19547 |
| JACK RABOURN | 506 PIN OAK ST | | | | ADRIAN | MO | 64720-9110 |
| JACK RADKE | 1663 WILTSHIRE DR | | | | BRUNSWICK | OH | 44212-3658 |
| JACK RAHM | 404 CHAMBERS STREET | | | | VEEDERSBURG | IN | 47987-8227 |
| JACK RAHN | 5580 3 MILE RD | | | | BAY CITY | MI | 48706-9005 |
| JACK RAIBLE | 7350 CHINO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8571 |
| JACK RAINEY | PO BOX 411 | | | | NEWPORT | IN | 47966-0411 |
| JACK RAKESTRAW | 846 RICHARD ST NE | | | | MARIETTA | GA | 30060-1873 |
| JACK RANDALL | 637 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5815 |
| JACK RAUFMAN | S1633 SIMPSON RD | | | | REEDSBURG | WI | 53959-9075 |
| JACK RAY | 606 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| JACK RAYMOND | 3043 LANGLEY RD | | | | UNIONTOWN | PA | 15401-6885 |
| JACK READE | 9922 E 38TH ST | | | | KANSAS CITY | MO | 64133-1202 |
| JACK REED | 3044 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9480 |
| JACK REEL | 6571 BEAVER CRK | | | | WASHINGTON | MI | 48094-3523 |
| JACK REESE | PO BOX 2036 | | | | CANYON LAKE | TX | 78133-0023 |
| JACK REHKOPF | 1450 HIDDEN VALLEY DR SE APT 8 | | | | KENTWOOD | MI | 49508-6478 |
| JACK REIFSNYDER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JACK REISING | 561 COLSTON PLACE | APT # 101 | | | WINCHESTER | VA | 22601 |
| JACK RENFORTH | 2003 MORTON ST | | | | ANDERSON | IN | 46016-4156 |
| JACK RENO | 154 CROACH BLVD | | | | NEW CASTLE | PA | 16101-1776 |
| JACK REPP | 3510 JOHNSON ST | | | | TRENTON | MI | 48183-5700 |
| JACK RETAN | 1802 E WHITNEY WAY AVE | | | | JOPLIN | MO | 64801-9082 |
| JACK REUER | RR 2 | | | | ASHLAND | OH | 44805 |
| JACK REYNOLDS | 56 SHOREWOOD DR | | | | ROCHESTER | NY | 14617-1856 |
| JACK REYNOLDS | 1038 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1625 |
| JACK REYNOLDS | 2119 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 |
| JACK REYNOLDS | 5610 SUSAN DR | | | | CASTALIA | OH | 44824-9749 |
| JACK REYNOLDS | | | | | | | |
| JACK REYNOLDS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK RHODEN | 425 E COUNTY ROAD 1275 S | | | | CLOVERDALE | IN | 46120-8637 |
| JACK RHONEMUS | 1316 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188-4644 |
| JACK RICE | 2014 BLAINE CREEK RD | | | | LOUISA | KY | 41230-8776 |
| JACK RICHARDS | 10326 SHAW DR | | | | SPOTSYLVANIA | VA | 22553-3737 |
| JACK RICHARDS | 3190 LEXINGTON | | | | WATERFORD | MI | 48328-1621 |
| JACK RICHARDSON | 78844 50TH ST | | | | DECATUR | MI | 49045-9122 |
| JACK RICHARDSON | 1698 M C 7001 | | | | FLIPPIN | AR | 72634 |
| JACK RICHARDSON | 1626 DEWITT TRL | | | | ROSCOMMON | MI | 48653-9131 |
| JACK RICHARDSON | 22 HOLLY RD | | | | LOVELAND | OH | 45140-9445 |
| JACK RICHARDSON | 16950 WATERLINE RD | | | | BRANDENTON | FL | 34212 |
| JACK RICHMAN | 863 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-8715 |
| JACK RICHMOND | 511 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3052 |
| JACK RICHTER | 220 W SOUTH ST | | | | TIPTON | IN | 46072-2048 |
| JACK RICKARD | 2042 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2030 |
| JACK RIDLEY JR | 3289 KEARSLEY LAKE CT | | | | FLINT | MI | 48506-1937 |
| JACK RIEDEL | 5685 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9401 |
| JACK RIINA | 3321 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513-1438 |
| JACK RIKE | PO BOX 105 | | | | LAURA | OH | 45337-0105 |
| JACK RILEY | 11930 STANWOOD WAY | LAKE YALE ESTATES | | | LEESBURG | FL | 34788-8146 |
| JACK RIPLEY | HC 77 BOX 844 | | | | PITTSBURG | MO | 65724-9726 |
| JACK RIPLEY | 11734 BROAD RIVER RD | | | | CHAPIN | SC | 29036-8904 |
| JACK RIPPER & ASSOCIATES | 14708 KEEL ST | | | | PLYMOUTH | MI | 48170-6004 |
| JACK RIZA | 35368 BANBURY RD | | | | LIVONIA | MI | 48152-2973 |
| JACK ROBBINS | 116 BAREFOOT TRL | | | | PORT ORANGE | FL | 32129-3608 |
| JACK ROBERTS | 9977 BEMIS RD | | | | YPSILANTI | MI | 48197-9750 |
| JACK ROBERTS | 400 W 15TH ST STE 320 | | | | AUSTIN | TX | 78701-1647 |
| JACK ROBERTS | | | | | | | |
| JACK ROBERTS | JACK ROBERTS | 400 W 15TH ST STE 320 | | | AUSTIN | TX | 78701-1647 |
| JACK ROBERTS SR | 4619 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5842 |
| JACK ROBERTSON | 6362 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9624 |
| JACK ROBINSON | 721 E EDDINGTON CT | | | | BLOOMINGTON | IN | 47401-8624 |
| JACK ROBINSON | 1432 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9610 |
| JACK ROBINSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JACK ROBY | 11933 SHARON RD | | | | SAINT CHARLES | MI | 48655-9666 |
| JACK ROCK | 21706 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9053 |
| JACK ROCKWELL | 1650 LEECH RD | | | | POOLVILLE | TX | 76487-5002 |
| JACK RODARMER | 2536 N EASTERN AVE | | | | WHITE CLOUD | MI | 49349-9475 |
| JACK ROE | 3417 S. CO. RD. 1330 E. | | | | GREENTOWN | IN | 46936 |
| JACK ROERINK | 12810 N HIGHWAY 1247 | | | | EUBANK | KY | 42567-7007 |
| JACK ROGERS | 2365 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9550 |
| JACK ROGERS | 9100 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8832 |
| JACK ROGERS | 279 PINE TREE RD | | | | LAKE ORION | MI | 48362-2542 |
| JACK ROHACS | 2936 SUBSTATION RD | | | | MEDINA | OH | 44256-8313 |
| JACK ROLLINS | PO BOX 507 | | | | BEAVERTON | MI | 48612-0507 |
| JACK ROMAKER | 4090 E SWALLOWTAIL LN | | | | TUCSON | AZ | 85739-7977 |
| JACK ROMAKER E (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| JACK RONK | 12293 NEFF RD | | | | CLIO | MI | 48420-1806 |
| JACK ROOT | 1001 N MILL ST | | | | FAIRMOUNT | IN | 46928-1045 |
| JACK ROSIAN | 7169 N GLENRIDGE CIR | | | | CITRUS SPRINGS | FL | 34434-7760 |
| JACK ROSS | 2100 W NORWOOD DR | | | | MUNCIE | IN | 47304-1732 |
| JACK ROSS | 5274 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9602 |
| JACK ROSS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JACK ROUND JR | 2848 W MEADOW DR | | | | WHITE LAKE | MI | 48383-1814 |
| JACK ROZELL | 624 SOUTH GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK RUCKER | 2214 W KIRBY FLATS RD | | | | ASHLAND | KY | 41102-8085 |
| JACK RUMSEY | 27329 PLEASANT DR | | | | WARREN | MI | 48088-4847 |
| JACK RUNYAN | 5600 COOK RD | | | | BENZONIA | MI | 49616-9719 |
| JACK RUPP | 415 HIGHWAY 411 | | | | NEWPORT | TN | 37821-9423 |
| JACK RUPP | 22 KINGSLEY | | | | SWARTZ CREEK | MI | 48473-1179 |
| JACK RUSSELL | 320 VILLAGE DR UNIT D | | | | ST AUGUSTINE | FL | 32084-9075 |
| JACK RUTLEDGE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK RUTZ | 7122 PORTLAND RD | | | | SARANAC | MI | 48881-9783 |
| JACK RUZGIS | 800 SUNRISE CIR | | | | GRAND LEDGE | MI | 48837-2263 |
| JACK RYDER | 3468 IDLEWOOD LOOP | THE VILLAGES | | | LADY LAKE | FL | 32162-6658 |
| JACK RYNE | 270 DOVE TRL | | | | BOWLING GREEN | KY | 42101-9402 |
| JACK S BAUSMAN | 25 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3625 |
| JACK S BELARDI | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| JACK S CAUDILL | 211 E 5TH ST | | | | TILTON | IL | 61833-7424 |
| JACK S DOLAN | 6009 CRUXTEN DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| JACK S PRESTWOOD | 1904 COLTON DR | | | | KETTERING | OH | 45420-1442 |
| JACK SAKALL | 5967 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7131 |
| JACK SALSBURY | PO BOX 65 | | | | SAINT LOUIS | MI | 48880-0065 |
| JACK SALSGIVER | 347 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1837 |
| JACK SALYER | 31828 CEDAR GROVE AVE | | | | WARSAW | MO | 65355-4738 |
| JACK SALYERS SR | 1710 DESOTO LN | | | | SPEEDWAY | IN | 46224-5345 |
| JACK SAMMONS | 13208 ASTOR AVE | | | | CLEVELAND | OH | 44135-5006 |
| JACK SAMPLER | 1595 HIGHWAY 85 CONNECTOR | | | | BROOKS | GA | 30205-2203 |
| JACK SAMUELS | 9026 MARLOW DR | | | | SHREVEPORT | LA | 71118-2723 |
| JACK SANDERS | 5202 SADDLE BAG RD | | | | WOODLAND | MI | 48897 |
| JACK SANDLER JR | 5946 CLAYBROOK DR | | | | BARGERSVILLE | IN | 46106-8397 |
| JACK SANSOM | 6465 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| JACK SARGENT JR | 1610 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| JACK SAUNDERS | 1264 OLD ECCLES RD | | | | BECKLEY | WV | 25801-8814 |
| JACK SAVAGE | PO BOX 616 | | | | SAINT HELEN | MI | 48656-0616 |
| JACK SAYLOR | RT 7 208 E | | | | PINEVILLE | KY | 40977 |
| JACK SCALF | 177 LAKESIDE CIR | | | | BRYAN | OH | 43506-9028 |
| JACK SCHAFER | 476 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9720 |
| JACK SCHARNOWSKE | 2906 N 300 E | | | | ANDERSON | IN | 46012-9413 |
| JACK SCHARRER | 2561 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| JACK SCHAUB | 403 REED ST | | | | NASHVILLE | MI | 49073-9334 |
| JACK SCHEPPER | 416 FEDERAL DR | | | | ANDERSON | IN | 46013-4710 |
| JACK SCHMIDT | 2505 E 67TH ST | | | | ANDERSON | IN | 46013-9510 |
| JACK SCHMIDT | 1450 GREENWOOD DR | | | | PISCATAWAY | NJ | 08854-2039 |
| JACK SCHMITT CADILLAC-SAAB | SCHMITT, JACK L. | | | | O'FALLON | IL | |
| JACK SCHMITT CADILLAC-SAAB | 915 W US HIGHWAY 50 | 915 WEST HIGHWAY 50 | | | O FALLON | IL | 62269-1829 |
| JACK SCHMITT CHEVROLET | 127 REGENCY PARK | | | | O FALLON | IL | 62269-1869 |
| JACK SCHMITT CHEVROLET OF O'FALLON | 127 REGENCY PARK DR | | | | O FALLON | IL | 62269 |
| JACK SCHMITT CHEVROLET OF WOOD RIVE | 1401 VAUGHN RD | | | | WOOD RIVER | IL | 62095-1853 |
| JACK SCHMITT CHEVROLET OF WOOD RIVER | 1401 VAUGHN RD | | | | WOOD RIVER | IL | 62095-1853 |
| JACK SCHMITT CHEVROLET OF WOOD RIVER, INC. | 1401 VAUGHN RD | | | | WOOD RIVER | IL | 62095-1853 |
| JACK SCHMITT CHEVROLET OF WOOD RIVER, INC. | JACK SCHMITT | 1401 VAUGHN RD | | | WOOD RIVER | IL | 62095-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK SCHMITT CHEVROLET, OLDSMOBILE OF COLLINSVILLE, INC. | 1820 VANDALIA ST | | | | COLLINSVILLE | IL | 62234-4853 |
| JACK SCHMITT OLDSMOBILE-CADILLAC, I | 915 W US HIGHWAY 50 | | | | O FALLON | IL | 62269-1829 |
| JACK SCHMITT OLDSMOBILE-CADILLAC, INC. | JACK SCHMITT | 915 W US HIGHWAY 50 | | | O FALLON | IL | 62269-1829 |
| JACK SCHMITT OLDSMOBILE-CADILLAC, INC. | 915 W US HIGHWAY 50 | | | | O FALLON | IL | 62269-1829 |
| JACK SCHOBER | 1120 W STATE ST | | | | JANESVILLE | WI | 53546-5323 |
| JACK SCHOLZ JR | 5505 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8245 |
| JACK SCHOMER JR | 7085 EVENTIDE DR | | | | PARMA | OH | 44129-6153 |
| JACK SCHOONFIELD | 23107 PLAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-1394 |
| JACK SCHRADER | PO BOX 341 | | | | WILSON | NY | 14172-0341 |
| JACK SCHRAUBEN | 7850 DAWN DR | | | | PORTLAND | MI | 48875-1958 |
| JACK SCHUBERT | 16833 CO LINE RD 10 | | | | DEFIANCE | OH | 43512 |
| JACK SCHULTZ | 27 GLENMAR DR | | | | QUEENSBURY | NY | 12804-9348 |
| JACK SCHULTZ | 1235 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9687 |
| JACK SCHURIG | | | | | | | |
| JACK SCOGGAN | 2424 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5044 |
| JACK SCROGGINS | 1222 N POMONA RD | | | | HAMPTON | GA | 30228-2555 |
| JACK SEARS | 23239 US HIGHWAY 12 | | | | STURGIS | MI | 49091-9205 |
| JACK SEARS | 2031 GOLF COURSE RD | | | | HARSENS ISLAND | MI | 48028-9627 |
| JACK SEATON | 3675 DAVID K DR | | | | WATERFORD | MI | 48329-1318 |
| JACK SECONDER JR | 7943 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1435 |
| JACK SELBERG | 6501 HONEY HOLLOW RD | | | | BELLAIRE | MI | 49615-8807 |
| JACK SELBERG | 1176 LYNSUE LN | | | | WATERFORD | MI | 48327-2453 |
| JACK SETTIMO | 8689 GRAND OAKS CT | | | | WASHINGTON TWP | MI | 48095-2918 |
| JACK SEYMOUR | 9347 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| JACK SHADE | 4321 FORESTVIEW CT | | | | ENGLEWOOD | OH | 45322-2560 |
| JACK SHADRICK | 6228 S IVY LN | | | | BELOIT | WI | 53511-9439 |
| JACK SHAFFER | 2517 TRENTWOOD DR SE | C/O BARBARA DENGLER | | | WARREN | OH | 44484-3726 |
| JACK SHAGENA | 1701 RAY RD | | | | OXFORD | MI | 48371-2754 |
| JACK SHARP | PO BOX 368 | | | | WAYNESVILLE | OH | 45068-0368 |
| JACK SHARP | 2801 W LONG MEADOW LN | | | | MUNCIE | IN | 47304-5892 |
| JACK SHAW ENTERPRISES LTD O/A GREEN ACRES SERVICE | 1326 GARRISON RD | | | FORT ERIE ON L2A 1P1 CANADA | | | |
| JACK SHAY | 4055 S FERNPARK TER | | | | INVERNESS | FL | 34452-7607 |
| JACK SHEARER | 7294-101 ST ST | | | | FLUSHING | MI | 48433 |
| JACK SHEDRON | 1218 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8758 |
| JACK SHEPARD | 300 FAIR AVE | | | | SALEM | OH | 44460-3358 |
| JACK SHEPHERD | 3685 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-7936 |
| JACK SHERMAN | 1501 BAREFOOT LN 5 | | | | CALEDONIA | NY | 14423 |
| JACK SHIPPEY | 702 GARFIELD ST | | | | SAINT JOHNS | MI | 48879-1208 |
| JACK SHIT | | | | | | | |
| JACK SHOECRAFT | 6589 CENTER ST | | | | UNIONVILLE | MI | 48767-9312 |
| JACK SHOOK | 13532 TUSCOLA RD | | | | CLIO | MI | 48420-1851 |
| JACK SHORE | 2735 BARNETT SHOALS RD | | | | ATHENS | GA | 30605-4313 |
| JACK SHORT | 9225 VILLAGE WOODS CT | | | | GRAND BLANC | MI | 48439-2511 |
| JACK SHRIVER | 7226 W SQUIRE AVE | | | | GREENFIELD | WI | 53220-4326 |
| JACK SHUMAKER | 4386 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| JACK SIBLEY | PO BOX 30644 | | | | MIDWEST CITY | OK | 73140-3644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK SICKELS | 4330 ROYAL PALM BEACH BLVD | | | | WEST PALM BEACH | FL | 33411-9182 |
| JACK SIEVERT | 586 KINGLET ST | | | | ROCHESTER HILLS | MI | 48309-3527 |
| JACK SIGLER JR | PO BOX 736 | | | | MYRTLE | MO | 65778-0736 |
| JACK SIKKEMA | 8200 AMELIA DR | | | | JENISON | MI | 49428-9105 |
| JACK SILCOCK | 948 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| JACK SIMMET | 4344 TOWNLINE RD | | | | STANDISH | MI | 48658-9130 |
| JACK SIMONS | 11450 ELMDALE ST | | | | CLIO | MI | 48420-1721 |
| JACK SINGER | 3533 PETERS RD | | | | TROY | OH | 45373-9220 |
| JACK SINK | 4400 DENISE DR | | | | ANDERSON | IN | 46017-9575 |
| JACK SINKLER | 2699 N HOPE RD | | | | MIDLAND | MI | 48642-7941 |
| JACK SISK | 3490 KERR HILL RD | | | | LYNNVILLE | TN | 38472-5530 |
| JACK SITZE | 506 PARK ST | | | | FARMINGTON | MO | 63640-2658 |
| JACK SIVER | 3508 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-6761 |
| JACK SKALA | 1399 CRESTVIEW WAY | | | | WOODLAND PARK | CO | 80863-3329 |
| JACK SKIVER | 121 E CAYUGA TRL | | | | SANDUSKY | OH | 44870-6215 |
| JACK SMALL | 2314 E 22ND ST | | | | MUNCIE | IN | 47302-4633 |
| JACK SMALL | 1505 DUNLAP RD | | | | FORT MOHAVE | AZ | 86425-8810 |
| JACK SMALLDON | 304 N KIBBEE ST | | | | SAINT JOHNS | MI | 48879-1617 |
| JACK SMAROFF | 1032 SUGAR RUN RD. | | | | EIGHTY FOUR | PA | 15330 |
| JACK SMITH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JACK SMITH | 812 JOYCE DR | | | | WEST MIFFLIN | | 15122 |
| JACK SMITH | 16029 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-4151 |
| JACK SMITH | 475 COUNTY ROAD 2560 | | | | ALVORD | TX | 76225-3903 |
| JACK SMITH | 8211 BRYDEN ST | | | | DETROIT | MI | 48204-3476 |
| JACK SMITH | 1174 W C 476 | | | | BUSHNELL | FL | 33513-3520 |
| JACK SMITH | 2847 ASHWOOD RD | | | | COLUMBIA | TN | 38401-6011 |
| JACK SMITH | PO BOX 304 | | | | BYRDSTOWN | TN | 38549-0304 |
| JACK SMITH | APT A3 | 1325 PRESTON RIDGE ST NW | | | GRAND RAPIDS | MI | 49504-2745 |
| JACK SMITH | 2172 LODGE RD | | | | FLINT | MI | 48532-4948 |
| JACK SMITH | 2108 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| JACK SMITH | 611 HERITAGE LN | | | | ANDERSON | IN | 46013-1447 |
| JACK SMITH | PO BOX 275 | | | | STOCKBRIDGE | MI | 49285-0275 |
| JACK SMITH | 2312 UNION RD | | | | ANDERSON | IN | 46017-9367 |
| JACK SMITH | 133 REDBUD RD | | | | ALBANY | GA | 31705-4509 |
| JACK SMITH | 2603 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 |
| JACK SMITH | 3345 CALHOUN RD | | | | BEAVERTON | MI | 48612-9702 |
| JACK SMITH | 12255 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9352 |
| JACK SMITH | 388 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458 |
| JACK SMITH | 202 N WEBSTER ST | | | | AUGUSTA | MI | 49012-9257 |
| JACK SMITH | 6848 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9403 |
| JACK SMITH | 4356 ORIOLE AVE SW | | | | WYOMING | MI | 49509-4338 |
| JACK SMITH | G3210 N TERM ST | | | | FLINT | MI | 48506 |
| JACK SMITH | 1658 LINDEN TRL | | | | KALAMAZOO | MI | 49009-2817 |
| JACK SMITH | 145 ARROWHEAD DR | | | | ELIZABETH | PA | 15037-9632 |
| JACK SMITH | 5353 79TH AVE NE | | | | NORMAN | OK | 73026-2901 |
| JACK SMITH | 8547 SYLVANIA METAMORA RD | | | | SYLVANIA | OH | 43560-9629 |
| JACK SMITH FUELS LIMITED | | | | | | | |
| JACK SMITH JR | 1920 S WHEELER ST | | | | SAGINAW | MI | 48602-1070 |
| JACK SNIDER | PO BOX 143 | | | | BETHEL | OH | 45106-0143 |
| JACK SNODGRASS | 800 SADDLEBACK LN | C/O MICHAEL EUGENE SNODGRASS | | | FLOWER MOUND | TX | 75028-7174 |
| JACK SNODGRASS | 11866 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7557 |
| JACK SNYDER | 3420 BROWN STREET | | | | ANDERSON | IN | 46013-4221 |
| JACK SNYDER | 01 374 COUNTY RD #15 | | | | BRYAN | OH | 43506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK SNYDER | 65 GLADYS RD | | | | COLUMBUS | OH | 43228-1701 |
| JACK SOBJACK | 52547 OVERLOOK TRL | | | | CHESTERFIELD | MI | 48047-1477 |
| JACK SOMERS | 830 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| JACK SONGER | 3220 JAY DR | | | | ANDERSON | IN | 46012-1218 |
| JACK SORRELL | 6587 E FENWICK RD | | | | FENWICK | MI | 48834-9747 |
| JACK SOVEREIGN | 4174 FIR ST | | | | CLARKSTON | MI | 48348-1421 |
| JACK SPAANS SR | 3300 ORIOLE AVE SW | | | | WYOMING | MI | 49509-3439 |
| JACK SPANGLER | R 2 | | | | CRESTLINE | OH | 44827 |
| JACK SPEAKER | 1454 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4027 |
| JACK SPEAKS | 101 SPILLSBURY COURT | | | | CLEMMONS | NC | 27012 |
| JACK SPERLING | 7116 SPRUCEWOOD DR | | | | DAVISON | MI | 48423-9548 |
| JACK SPICER | 2200 COE CT | | | | AUBURN HILLS | MI | 48326-2606 |
| JACK SPIEGEL | RUTH SPIEGEL CO-TRUSTEES | JACK SPIEGEL TRUST UA DID | 6051 LA PALM A LANE | | DELRAY BEACH | FL | 33484-2527 |
| JACK SPITZMESSER | 409 N VINE ST | | | | FAIRMOUNT | IN | 46928-1439 |
| JACK SPRADLIN | 2141 WESTWOOD DR | | | | MARION | IN | 46952-3213 |
| JACK SPRADLING | 4116 WILLIAMSON DR | | | | DAYTON | OH | 45416-2146 |
| JACK SPRONZ | PO BOX 16121 | | | | ROCHESTER | NY | 14616-0121 |
| JACK SPRUANCE | 8515 RIDGEWAY RD | | | | PETOSKEY | MI | 49770-8670 |
| JACK SROONIAN | 6218 OAK FARM RD | | | | SWARTZ CREEK | MI | 48473-7963 |
| JACK ST JOHN | PO BOX 37 | 208 N DUANE ST | | | VERNON | MI | 48476-0037 |
| JACK STAFFORD | 1117 REID AVE | | | | XENIA | OH | 45385-2741 |
| JACK STAINBROOK SR | 200 PARKVIEW CT | | | | FRANKLIN | IN | 46131-1004 |
| JACK STANLEY | 4415 BRIAN RD | | | | ANDERSON | IN | 46013-1409 |
| JACK STAPLETON | 3265 BISHOP RD RTE 2 | | | | GOSHEN | OH | 45122 |
| JACK STARR | 225 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| JACK START | 2468 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519-4511 |
| JACK STATON | 24206 KENSINGTON ST | | | | TAYLOR | MI | 48180-3345 |
| JACK STAUFFER | PO BOX 764 | | | | CASTROVILLE | TX | 78009-0764 |
| JACK STEELE | 2232 S 12TH ST | | | | BELOIT | OH | 44609-9445 |
| JACK STEINER | 1883 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| JACK STEPHENS | 279 W CAREY ST | | | | KNIGHTSTOWN | IN | 46148-1112 |
| JACK STEPPAN | 3671 EVE CIR APT M | | | | MIRA LOMA | CA | 91752-1217 |
| JACK STEVENS | 28956 BOWMAN RD | | | | DEFIANCE | OH | 43512-8975 |
| JACK STEVENS | 11943 N 75 W | | | | ALEXANDRIA | IN | 46001-8468 |
| JACK STEVENS | 2197 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| JACK STEVENSON | 14810 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9626 |
| JACK STEWART | 18796 BIG CREEK PKWY | | | | STRONGSVILLE | OH | 44149-1447 |
| JACK STIDHAM | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JACK STILES | PO BOX 57 | | | | CULLEOKA | TN | 38451-0057 |
| JACK STILL | 9480 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| JACK STILL | 18811 PLEASANT VIEW DR | | | | LEBANON | MO | 65536-4368 |
| JACK STINEBAUGH JR | 9552 S LAKESHORE DR | | | | PENTWATER | MI | 49449-9683 |
| JACK STOCKTON | 717 W BROADWAY ST | | | | HIGGINSVILLE | MO | 64037-1841 |
| JACK STONE | 820 N BOONVILLE ST | | | | OTTERVILLE | MO | 65348-2122 |
| JACK STONE | 226 REGENCY LN SW | | | | CALHOUN | GA | 30701-3543 |
| JACK STONER | 125 COURT ST N | P.O. BOX 248 | | | STANDISH | MI | 48658-9416 |
| JACK STOUGHTON | 7746 MOKENA CT | | | | NEW PORT RICHEY | FL | 34654-5658 |
| JACK STOUT | 12137 S 351 | | | | EARLSBORO | OK | 74840-9000 |
| JACK STOWE | PO BOX 684 | | | | GRASS LAKE | MI | 49240-0684 |
| JACK STOWE | 5129 VICKI ST | | | | FORT WORTH | TX | 76117-2412 |
| JACK STRAAYER | 1149 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2652 |
| JACK STRAIN | 527 VENTURA DR | | | | FOREST PARK | GA | 30297-3452 |
| JACK STRANG | 151 ROME ROCK CREEK RD 1549 | | | | ROAMING SHORES | OH | 44084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK STRAZZULLA | 8248 E SENECA TPKE | | | | MANLIUS | NY | 13104-2129 |
| JACK STRINGER | PO BOX 523 | | | | OXFORD | MI | 48371-0523 |
| JACK STRONG | 328 W 53RD ST TRLR 4 | | | | ANDERSON | IN | 46013-1595 |
| JACK STULLER | 7080 DANNY DR | | | | SAGINAW | MI | 48609-5226 |
| JACK STUMP | 248 JUBAL EARLY AVE | | | | INWOOD | WV | 25428-3801 |
| JACK SUITER | 40 LONGFELLOW LN | | | | GREENFIELD | IN | 46140-3154 |
| JACK SUITOR | 6240 WEISS ST | | | | SAGINAW | MI | 48603-2754 |
| JACK SULLIVAN CHEVROLET, INC. | REGINA NUMRICH | 9 CRESCENT ST | | | ETNA | PA | 15223-1901 |
| JACK SULLIVAN JR | 21778 WESTWOOD DR | | | | STRONGSVILLE | OH | 44149-2914 |
| JACK SUMAN | 1589 S CLINTON ST | | | | DEFIANCE | OH | 43512-3263 |
| JACK SUMMITT | 7920 ARGONIA DR | | | | FORT WAYNE | IN | 46835-4204 |
| JACK SURBER | 8875 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9716 |
| JACK SUTHERLAND | 1758 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6094 |
| JACK SUTLIFF | 4306 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| JACK SUTTER | 3066 SHERWOOD LN | | | | BAY CITY | MI | 48706-1238 |
| JACK SUTTON | 8565 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9533 |
| JACK SWAFFIELD | 1902 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| JACK SWAIN | 1800 MITCHELL LAKE RD | | | | LUM | MI | 48412-9386 |
| JACK SWARTHOUT | 750 BUSHA RD | | | | OWOSSO | MI | 48867-8114 |
| JACK SWARTZ | 7414 BRIDGEFIELD DR | | | | POWELL | TN | 37849-5001 |
| JACK SWEENEY | 196 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9790 |
| JACK SWEET | 1338 KAPOK DR | | | | FAIRBORN | OH | 45324-3511 |
| JACK SWEET | 71 CALDWELL RD | | | | SUMMERTOWN | TN | 38483-7156 |
| JACK SWITZER | 2935 GREENVILLE RD | | | | CORTLAND | OH | 44410-9650 |
| JACK T CLAY | 6596 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9544 |
| JACK T GARNER | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| JACK T NICHOLS | 854 HEINCKE RD | | | | W. CARROLLTON | OH | 45449-1535 |
| JACK TABARELLA | 111 FORBES DR | | | | BRIDGEVILLE | PA | 15017-1227 |
| JACK TAFEL | 5757 N RIVER RD | | | | FREELAND | MI | 48623-9275 |
| JACK TANIS | 34061 SEQUOIA ST | | | | WESTLAND | MI | 48185-2707 |
| JACK TARTT JR | 564 BUTLER RD | | | | DE KALB | MS | 39328-6064 |
| JACK TATUM | 424 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49503-5513 |
| JACK TAYLOR | 14200 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| JACK TAYLOR | 5161 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| JACK TAYLOR | 1664 ROCKLEIGH RD | | | | DAYTON | OH | 45458-6048 |
| JACK TAYLOR | 7415 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1463 |
| JACK TAYLOR | 8091 E 1800 NORTH RD | | | | OAKWOOD | IL | 61858-9629 |
| JACK TAYLOR | 4910 BOWIE DR | | | | ANDERSON | IN | 46013-4875 |
| JACK TAYLOR | 4358 FOUNTAIN VW | | | | FENTON | MI | 48430-9187 |
| JACK TAYLOR | 5428 N COUNTY ROAD 425 W | | | | ORLEANS | IN | 47452-9741 |
| JACK TEDROW | 12779 BASELL DR | | | | HEMLOCK | MI | 48626 |
| JACK TEDROW | 218 PARISH AVE | | | | HUBBARD | OH | 44425-1955 |
| JACK TEEPLE | 2117 W WILLARD RD | | | | CLIO | MI | 48420-8805 |
| JACK TEIXEIRA JR | 4197 COUNTRY DR | | | | FREMONT | CA | 94536-6809 |
| JACK TERRELL AUTO SALES | ATTN: JACK TERRELL | 1312 5TH ST | | | BEDFORD | IN | 47421-2104 |
| JACK TERRILL | 3800 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-8702 |
| JACK TEST | 2719 HOOP RD | | | | XENIA | OH | 45385-8616 |
| JACK THEURER | 519 W WHARTON DR | | | | MARION | IN | 46952-2002 |
| JACK THOMAS | 9227 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2413 |
| JACK THOMAS | 1161 THISTLEWOOD WAY | | | | PLAINFIELD | IN | 46168-7101 |
| JACK THOMAS | 403 CHANDLER W | | | | HIGHLAND | CA | 92346-5485 |
| JACK THOMAS | 6271 RANGEVIEW DR | | | | DAYTON | OH | 45415-1927 |
| JACK THOMAS | 2705 LINCOYA CIR SE | | | | DECATUR | AL | 35603-5127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK THOMAS GAILEY AS GAL FOR CHASE GAIL | RONNIE L. CROSBY, ESQUIRE | PETERS, MURDAUGH, PARKER, ELTZROTH & DET | PO BOX 457 | | HAMPTON | SC | 29924 |
| JACK THOMAS GAILEY AS GAL FOR CHASE GAILEY A MINOR | ATTN RONNIE L CROSBY ESQ | PETERS MURDAUGH PARKER ELTZROTH & DETRICK PA | PO BOX 457 | | HAMPTON | SC | 29924 |
| JACK THOMAS JR | 1040 FM RD 720 | | | | FRISCO | TX | 75034 |
| JACK THOMAS JR | 5442 DEARTH RD | | | | SPRINGBORO | OH | 45066-7428 |
| JACK THOMPSON | 5089 WHITEHALL RD | | | | LULA | GA | 30554-2745 |
| JACK THOMPSON | 21275 KARR RD | | | | BELLEVILLE | MI | 48111-8633 |
| JACK THOMPSON | 415 MORLEY ST | | | | GRAND LEDGE | MI | 48837-1231 |
| JACK THOMPSON | 524 E NEWFIELD ST | | | | GARDENA | CA | 90248-2545 |
| JACK THORNBURG | 140 RIDGEWOOD DR | | | | TROY | MO | 63379-5631 |
| JACK THORNE | 3833 KLEPINGER RD | | | | DAYTON | OH | 45416-1922 |
| JACK THORNTON | 6831 JOAL ST | | | | ALLENDALE | MI | 49401-8754 |
| JACK TICE | 4924 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73127-2308 |
| JACK TIFFANY | 1326 SHARON ST | | | | JANESVILLE | WI | 53545-4931 |
| JACK TINCHER | 606 WAMPLER RD | | | | BALTIMORE | MD | 21220-3923 |
| JACK TINDER | 222 OLD BUCK CREEK RD | | | | ADOLPHUS | KY | 42120-6123 |
| JACK TIREY | 6830 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-1806 |
| JACK TITTLE | 18021 E 31ST TERRACE DR S | | | | INDEPENDENCE | MO | 64057-1867 |
| JACK TOLOMEO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JACK TOMAN JR | 726 SANDLYN DR | | | | LANSING | MI | 48910-5660 |
| JACK TOMLIN | 41 WESTBEND CT | | | | O FALLON | MO | 63368-8823 |
| JACK TOMLINSON | 3611 MARRIOT DR | | | | ANDERSON | IN | 46013-2227 |
| JACK TOMPKINS | 872 GOODRICH RD | | | | FOSTORIA | MI | 48435-9518 |
| JACK TOMTISHEN | 5678 LIBERTY PASS DR | | | | LIBERTY TOWNSHIP | OH | 45044-8789 |
| JACK TOOMEY | 4213 MARYS WAY | | | | LANSING | MI | 48917-4202 |
| JACK TOOTIKIAN | 1902 ALFRED LN | | | | BOSSIER CITY | LA | 71112-4647 |
| JACK TOSTO | 624 N HURON RD | | | | AU GRES | MI | 48703-9749 |
| JACK TRAIL | 11807 STILES RD | | | | WHITEHOUSE | OH | 43571-9147 |
| JACK TRAINHAM | 333 SCOTT ST | | | | MT HOLLY | NC | 28120-1656 |
| JACK TRAUB | 4431 BADOUR RD | | | | HEMLOCK | MI | 48626-9516 |
| JACK TREESE | 118W CHESTNUT STREET | | | | EAST ROCHESTER | NY | 14445 |
| JACK TROUP | 5109 GREENACRES DR SE | | | | KENTWOOD | MI | 49548-7614 |
| JACK TRUEBLOOD | 724 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1733 |
| JACK TRUMBLE | 28020 OLD COLONY ST | | | | FARMINGTON HILLS | MI | 48334-3245 |
| JACK TSE | | | | | | | |
| JACK TURLE JR | 9891 E IDLEWOOD DR | | | | TWINSBURG | OH | 44087-1206 |
| JACK TURNBLOM | 5869 LELAND DR | | | | ANN ARBOR | MI | 48105-9523 |
| JACK TURNBOUGH | 152 HIGHWAY V | | | | DAVISVILLE | MO | 65456-4003 |
| JACK TURNER | 1482 APPLEFORD ST | | | | WALLED LAKE | MI | 48390-3105 |
| JACK TURNER | 27 WOODLAWN VLG | | | | MITCHELL | IN | 47446-6326 |
| JACK TURNER | 6675 GOODALL RD | | | | CORUNNA | MI | 48817-9573 |
| JACK TURNER | 704 BUNDY AVE | | | | NEW CASTLE | IN | 47362-5235 |
| JACK TURPEN | 1611 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4827 |
| JACK TYLER/SYMRNA | 240 MAYFIELD DR. SUITE 102 | | | | SYMRNA | TN | 37164 |
| JACK UNDERWOOD | 4014 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| JACK UNDERWOOD SR | 21706 STATE ROUTE 301 | | | | WELLINGTON | OH | 44090-9687 |
| JACK V ALESSANDRA | 52 BIDWELL PKWY | | | | BUFFALO | NY | 14222-1302 |
| JACK V FOX | 1920 E SIEVENTHALER AVE | | | | DAYTON | OH | 45414-5363 |
| JACK V FURCHES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JACK V GASTON | 5340 PIERCE RD NW | | | | WARREN | OH | 44481 |
| JACK VAN DER MEER | 4302 W JOY RD | | | | SHELBYVILLE | MI | 49344-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK VAN DUSEN | 198 PALM VIEW DR | | | | NAPLES | FL | 34110-5708 |
| JACK VAN DYKE | 1524 BISHOP DR | | | | TROY | MO | 63379-3344 |
| JACK VAN SICKLE | 160 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| JACK VAN ZYL | | | | | | | |
| JACK VANBEEK | 7302 IRON DR | | | | HUDSONVILLE | MI | 49426-9737 |
| JACK VANCE | 66 N JOYCE ELLEN WAY | | | | SAINT PETERS | MO | 63376-1253 |
| JACK VANDERMILLION | 12123 NW HIGHWAY 45 | | | | PARKVILLE | MO | 64152-1223 |
| JACK VANDERPOOL | 1190 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9240 |
| JACK VANGETS | 3077 ASH WAY | | | | LAPEL | IN | 46051-9534 |
| JACK VAUGHAN | 13425 TURNER RD | | | | DEWITT | MI | 48820-9062 |
| JACK VAUGHN | 2451 RED OAK BND | | | | OXFORD | GA | 30054-3225 |
| JACK VELK | 10291 LISBON RD | | | | CANFIELD | OH | 44406-9414 |
| JACK VENSON, JR | 16400 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1308 |
| JACK VER STRATE | 4925 SUMMERGREEN LN | | | | HUDSONVILLE | MI | 49426-1625 |
| JACK VERHAEGHE | 22625 BARTON ST | | | | SAINT CLAIR SHORES | MI | 48081-2555 |
| JACK VERNER | 1251 COLD SPRING DR | | | | O FALLON | MO | 63368-7992 |
| JACK VERNER | 1625 KOCH DR | | | | FLORISSANT | MO | 63033-3101 |
| JACK VERNON ET AL | C/O SISKINDS | ATTN SCOTT RITCHIE AND JAMES VIRTUE | 680 WATERLOO STREET PO BOX 2520 | LONDON ONTARIO CANADA N6A 3V8 | | | |
| JACK VERNON ET AL | C/O CAW CANADA | ATTN LEWIS GOTTHEIL | 205 PLACER CRT | NORTH YORK ONTARIO M2H 3H9 | | | |
| JACK VILLAREAL | 2401 WINDSPRINT WAY | APT 1419 | | | ARLINGTON | TX | 75014-1878 |
| JACK VINING | 551 1ST ST | | | | LAKE MILTON | OH | 44429-9646 |
| JACK VIRGA | 53436 GARLAND DR | | | | SHELBY TWP | MI | 48316-2727 |
| JACK VISNY | 571 ASHBURY DR | | | | AIKEN | SC | 29803-3725 |
| JACK VISSER | 3712 WILMINGTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9109 |
| JACK VITITO | PO BOX 1034 | | | | SOUTH SIOUX CITY | NE | 68776 |
| JACK VOGEL | 2184 OKEMOS RD | | | | MASON | MI | 48854-9402 |
| JACK VOGL | 5503 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9752 |
| JACK VOLLENHALS | 5899 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| JACK VONTHAER | 7882 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428-9589 |
| JACK VREDEVOOGD | 6523 BENT TREE DR | | | | ALLENDALE | MI | 49401-8418 |
| JACK VROMAN | 104 QUIVER LEAF ST | | | | SEBRING | FL | 33876-5709 |
| JACK VROOMAN | 698 BELDING ST | | | | CRYSTAL | MI | 48818-9604 |
| JACK W ABRAHAM | 368A BRITTANY CT | | | | GENEVA | IL | 60134-- 36 |
| JACK W BELL | 14000 E DEL CR 1000 N | | | | DUNKIRK | IN | 47336 |
| JACK W CURP | 635 CREEK EDGE DRIVE | | | | NEWARK | OH | 43055 |
| JACK W EMIG | 3055 JUDYTH ST SE | | | | WARREN | OH | 44484-4028 |
| JACK W FOLMER | 14221 W PECOS LANE | | | | SUN CITY WEST | AZ | 85375 |
| JACK W GRABLE | UBS FINANCIAL SERVICES | 800 S GAY ST | | | KNOXVILLE | TN | 37929 |
| JACK W HART | APT 107 | 1660 BOTTLEBRUSH DR NORTHEAST | | | PALM BAY | FL | 32905-2422 |
| JACK W HART | 812 BADGER DR NE | | | | PALM BAY | FL | 32905-5826 |
| JACK W MORGAN | 7964 FALL CREEK RD. #302 | | | | DUBLIN | CA | 94568-3822 |
| JACK W NASH DDS | ATTN: JACK W NASH | 1320 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2591 |
| JACK W PRESTON | 7934 CAHALL DR | | | | WAYNESVILLE | OH | 45068-9517 |
| JACK W REDFERN JR | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JACK W RUSSELL | 7 STARLING SQ | | | | CLINTON | MS | 39056-3547 |
| JACK W SEAGRAVES (CUSTODIAN) | 17418 NO 123 DR | | | | SUN CITY WEST | AZ | 85375 |
| JACK W SUTTON | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JACK W WENDELL AND FREDA PETERSON | 13013 N PANORAMA DR | #117 | | | FOUNTAIN HILLS | AZ | 85268 |
| JACK W WOLTER | 49883 CANYON VIEW DR | | | | PALM DESERT | CA | 92260 |
| JACK WADE | 1081 ROMAN DR | | | | FLINT | MI | 48507-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK WAGES SR | 3981 PINE NEEDLE DR | | | | DULUTH | GA | 30096-2559 |
| JACK WAGGLE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK WAGGONER | 2437 W MANOR AVE | | | | POLAND | OH | 44514-1546 |
| JACK WAGGONER | 7720 N HOLLISTER RD | | | | ELSIE | MI | 48831-9627 |
| JACK WAGNER | 32284 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3219 |
| JACK WAGNER | PO BOX 325 | | | | OOLITIC | IN | 47451-0325 |
| JACK WAGNER | 1091 S CORNELL AVE | | | | FLINT | MI | 48505-1309 |
| JACK WAGNER | 4706 W MICHIGAN AVE | | | | LANSING | MI | 48917-3439 |
| JACK WAGNER | 6408 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |
| JACK WAGNER SR | 124 MELODY LN | | | | TONAWANDA | NY | 14150-9108 |
| JACK WALKER | 14895 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9766 |
| JACK WALKER | 353 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| JACK WALKER | 607 SHELBY ST STE 801 | C/O CHARLENE GLOVER-HOGAN | | | DETROIT | MI | 48226-3282 |
| JACK WALKER | 392 MAPLEWOOD LANE | | | | PONTIAC | MI | 48341-3175 |
| JACK WALL | 46 SOUTHGATE DR | | | | TROY | MO | 63379-2246 |
| JACK WALLACE | PO BOX 282070 | | | | COLUMBUS | OH | 43228-8070 |
| JACK WALLER | 106 GREEN ACRES LN | | | | ALMA | GA | 31510-4560 |
| JACK WALRAVEN | 1008 CLEGHORNE RD | | | | COLBERT | GA | 30628-2031 |
| JACK WALTON | 3010 N 82ND TER | | | | KANSAS CITY | KS | 66109-1545 |
| JACK WALTON | 2825 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1614 |
| JACK WALTON | 250 ELIZABETH DR | | | | OWOSSO | MI | 48867-9061 |
| JACK WALTRIP | 8049 VAN VLEET RD | | | | GAINES | MI | 48436-9788 |
| JACK WALWORTH | 990 LAKESIDE DR | | | | OWOSSO | MI | 48867-9447 |
| JACK WAMPLER | 6994 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9792 |
| JACK WANNENWETSCH | 3733 HULBERTON RD | | | | HOLLEY | NY | 14470-9320 |
| JACK WARD | 2629 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9657 |
| JACK WARD | PO BOX 96 | | | | LAKE ORION | MI | 48361-0096 |
| JACK WARD | 2092 S WILSON | | | | WHITTEMORE | MI | 48770 |
| JACK WARDELL | 3637 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9131 |
| JACK WARDELL | 5722 TECUMSEH AVE | | | | MONONA | WI | 53716-2964 |
| JACK WARDLAW | 2342 GLENNRIDGE RD | | | | COLUMBIA | TN | 38401-7361 |
| JACK WARREN | 2019 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| JACK WARREN | 8418 S ELBERT ST | | | | DALEVILLE | IN | 47334-7901 |
| JACK WASHBURN | 542 JENKINS RD | | | | SHREVEPORT | LA | 71107-2222 |
| JACK WASSON | 105 ROBERT COLE CT | | | | WILLIAMSBURG | VA | 23185-3385 |
| JACK WATSON | | | | | | | |
| JACK WATSON JR | 410 ROBERTS CIR | | | | ARLINGTON | TX | 76010-2215 |
| JACK WAUGAMAN | 59 GATH TER | | | | TONAWANDA | NY | 14150-5216 |
| JACK WAYMIRE | PO BOX 805 | | | | FRANKTON | IN | 46044-0805 |
| JACK WEAVER | 1709 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201-3018 |
| JACK WEAVER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JACK WEBB | 916 CLAY ST | | | | HUNTINGBURG | IN | 47542-1133 |
| JACK WEBB | 860 CHROME RD | | | | OXFORD | PA | 19363-2269 |
| JACK WEBB | 1730 BRYANT CIR | | | | NORMAN | OK | 73026-0613 |
| JACK WEBER | 49 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| JACK WEBER | 24110 PANTHER RD | | | | ASTOR | FL | 32102-2655 |
| JACK WEBER | 1264 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| JACK WEBLEY | 7675 KATHY LN | | | | NORTHFIELD | OH | 44067-2753 |
| JACK WEBSTER | APT 223 | 33433 SCHOENHERR ROAD | | | STERLING HTS | MI | 48312-6366 |
| JACK WEDDLE JR | 7373 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9265 |
| JACK WEIGAND | 5924 RICHARD DR NW | | | | WARREN | OH | 44483-1157 |
| JACK WEINKAUF | 80 GOLFVIEW CIR | | | | UMATILLA | FL | 32784-8338 |
| JACK WEINSTEIN | ACCT OF ARCHER DALE | 805 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK WEISMILLER | 1104 LEININGER DR | | | | TIPTON | IN | 46072-9791 |
| JACK WELCH | C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| JACK WELLS | 610 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9716 |
| JACK WESTLUND | 2495 FEATHERSTONE DR | | | | LANSING | MI | 48911-6496 |
| JACK WHEELER | 1170 S BAY DR | | | | TAWAS CITY | MI | 48763-9318 |
| JACK WHEELER JR | 279 BLAKE ST | | | | SPARTA | MI | 49345-1405 |
| JACK WHITAKER | 6738 COUNTY LINE RD | | | | LITHIA SPGS | GA | 30122-1821 |
| JACK WHITE | 11 COMPRESSION CT | | | | BALTIMORE | MD | 21220-3511 |
| JACK WHITE | 5545 FIELDSTONE CT | | | | MIDDLEVILLE | MI | 49333-8372 |
| JACK WHITE | 2617 W WALTON BLVD | | | | WATERFORD | MI | 48329-4440 |
| JACK WHITLEDGE | 5438 WASHBURN RD | | | | GOODRICH | MI | 48438-9773 |
| JACK WHITMAN | 1143 N OAK RD | | | | DAVISON | MI | 48423-9148 |
| JACK WHITMORE | PO BOX 421 | | | | BROOKFIELD | OH | 44403-0421 |
| JACK WHITMORE | 8700 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8217 |
| JACK WHITMORE | 1726 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6237 |
| JACK WHITNEY | 751 APT 114 VALLEY VIEW DR | | | | IONIA | MI | 48846 |
| JACK WHITTED | 101 CORNER STONE LN | | | | SEARLY | AR | 72143 |
| JACK WHYTE | 3755 AIRPORT RD | | | | PINCONNING | MI | 48650-9771 |
| JACK WHYTE | PO BOX 731 | | | | PINCONNING | MI | 48650-0731 |
| JACK WIEBE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JACK WIELINSKI | 98 CABLE ST | | | | BUFFALO | NY | 14206-3503 |
| JACK WIERSMA | 7877 W IRVING RD | | | | MIDDLEVILLE | MI | 49333-9418 |
| JACK WILCOX JR | 4162 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1923 |
| JACK WILDMAN | 220 CYPRESS WAY | | | | LAKE ALFRED | FL | 33850-3517 |
| JACK WILFORD SPARKS SR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JACK WILHELM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JACK WILKINS | 1236 W BOYCE AVE | | | | FORT WORTH | TX | 76115-2338 |
| JACK WILLETT | 6431 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| JACK WILLIAMS | 1030 PAWNEE DR | | | | BURTON | MI | 48509-1447 |
| JACK WILLIAMS | 11336 CASLE RD | | | | PORTLAND | MI | 48875 |
| JACK WILLIAMS | 9317 SHOREWOOD TRL | | | | FORT WAYNE | IN | 46804-6478 |
| JACK WILLIAMS | 332 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1556 |
| JACK WILLIAMS | 4645 S ATLANTIC AVE | | | | NEW SMYRNA BEACH | FL | 32169-4201 |
| JACK WILLIAMS | 910 FOXRIDGE LN | | | | ESSEX | MD | 21221-5926 |
| JACK WILLIAMS | 400 ELIZABETH ST | | | | HARDYVILLE | KY | 42746-7700 |
| JACK WILLIAMS | 2617 SUQUALENA MEEHAN RD N | | | | MERIDIAN | MS | 39307-9220 |
| JACK WILLIAMS | 1405 ALCONA DR | | | | BURTON | MI | 48509-2003 |
| JACK WILLIAMS | 2020 THORNE PL | | | | SAGINAW | MI | 48602-3449 |
| JACK WILLIAMS | 290 YORK RD | | | | CROSSVILLE | TN | 38555-1171 |
| JACK WILLIAMS JR | 17610 PREST ST | | | | DETROIT | MI | 48235-2804 |
| JACK WILLIAMSON | 3115 WEILACHER RD SW | | | | WARREN | OH | 44481-9185 |
| JACK WILLIAMSON | 3824 OAKWOOD BLVD | | | | ANDERSON | IN | 46011-5008 |
| JACK WILLIS JR | 365 S DIVISION ST | | | | BRAIDWOOD | IL | 60408-2112 |
| JACK WILLOUGHBY | 922 LIVINGSTON DR | | | | PULASKI | TN | 38478-4919 |
| JACK WILLS | 8571 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4318 |
| JACK WILLSON | 14145 13TH RD | | | | GARDEN | MI | 49835-9481 |
| JACK WILSON | 117 HARVEST LN | | | | HAUGHTON | LA | 71037-9277 |
| JACK WILSON | 3311 LEXINGTON DR | | | | DANVILLE | IL | 61832-7955 |
| JACK WILSON | PO BOX 728 | | | | GARDEN CITY | MI | 48136-0728 |
| JACK WILSON | 1477 NAVAJO DR | | | | XENIA | OH | 45385-4307 |
| JACK WILSON | 3025 E BAY DR | | | | FENTON | MI | 48430-1399 |
| JACK WILSON | 4516 ITASCA ST | | | | LUBBOCK | TX | 79416-2410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK WILSON | PO BOX 3 | | | | GRANDVIEW | TX | 76050-0003 |
| JACK WILSON | | | | | | | |
| JACK WILSON AUTOMOTIVE, INC. | BRIAN WILSON | 2250 US HIGHWAY 1 S | | | SAINT AUGUSTINE | FL | 32086-4239 |
| JACK WILSON CHEVROLET | BRIAN WILSON | 2255 US HIGHWAY 1 S | | | SAINT AUGUSTINE | FL | 32086-6071 |
| JACK WILSON CHEVROLET | 2255 US HIGHWAY 1 S | | | | SAINT AUGUSTINE | FL | 32086-6071 |
| JACK WILSON CHEVROLET-BUICK, INC. | BRIAN WILSON | 2255 US HIGHWAY 1 S | | | SAINT AUGUSTINE | FL | 32086-6071 |
| JACK WILSON PONTIAC BUICK GMC | 2250 US HIGHWAY 1 S | | | | SAINT AUGUSTINE | FL | 32086-4239 |
| JACK WINCHESTER | 3801 W GODMAN AVE | | | | MUNCIE | IN | 47304-4227 |
| JACK WINEGARDNER CHEVROLET, INC. | CHARLES WINEGARDNER | 11001 INDIAN HEAD HWY | | | FORT WASHINGTON | MD | 20744-4020 |
| JACK WINEGARDNER CHEVROLET, INC. | 11001 INDIAN HEAD HWY | | | | FORT WASHINGTON | MD | 20744-4020 |
| JACK WINKLE | 4228 SARATOGA DR | | | | JANESVILLE | WI | 53546-3408 |
| JACK WISE | 4271 JACKSON CREEK DR | | | | KINGSLEY | MI | 49649-9517 |
| JACK WISWELL | 421 W BALDWIN AVE | | | | PAULDING | OH | 45879-1149 |
| JACK WITHERELL | 28242 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2598 |
| JACK WITHEROW | 5353 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| JACK WITHROW | 6266 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3505 |
| JACK WITHUN | 14642 BRYCE RD | | | | MUSSEY | MI | 48014-3106 |
| JACK WITT | 1205 GRAND CANYON DR | | | | WENTZVILLE | MO | 63385-3463 |
| JACK WOLF | 10184 HEGEL RD 212 | | | | GOODRICH | MI | 48438 |
| JACK WOLF PONTIAC-CADILLAC-GMC TRUC | 1855 N STATE ST | | | | BELVIDERE | IL | 61008-2011 |
| JACK WOLF PONTIAC-CADILLAC-GMC TRUCK, INC. | AMY WOLF-WILCOX | 1855 N STATE ST | | | BELVIDERE | IL | 61008-2011 |
| JACK WOLF PONTIAC-CADILLAC-GMC TRUCK, INC. | 1855 N STATE ST | | | | BELVIDERE | IL | 61008-2011 |
| JACK WOLFE | 124 S MAIN ST | | | | TONGANOXIE | KS | 66086-9674 |
| JACK WOLFENBARGER | PO BOX 636 | | | | MESICK | MI | 49668-0636 |
| JACK WOLFGANG | 287 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3345 |
| JACK WOLLETT | 6146 BANEBERRY DR | | | | WESTERVILLE | OH | 43082-8846 |
| JACK WOOD | 226 CHURCH ST | | | | HUBBARDSTON | MI | 48845-9300 |
| JACK WOOD | 4432 W CIELO GRANDE | | | | GLENDALE | AZ | 85310-3904 |
| JACK WOOD | 11350 ROUTE 39 | | | | EAST CONCORD | NY | 14055-9779 |
| JACK WOODARD | 2267 JESSICA LANE | | | | KISSIMMEE | FL | 34744-6448 |
| JACK WOODRUFF | 620 KING LUKE CT | | | | BEREA | KY | 40403-8757 |
| JACK WOODS | 3555 ANNSBURY RD | | | | GROVE CITY | OH | 43123-2117 |
| JACK WOODS | 2432 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9579 |
| JACK WOODS | 200 SHANNON AVE | | | | SMITHVILLE | MO | 64089-8264 |
| JACK WOODS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACK WOODYARD | 5314 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| JACK WOOLARD | 12872 BRONCOS DR | | | | FISHERS | IN | 46037-7805 |
| JACK WOOLUM | 424 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| JACK WRIGHT | 348171 E 1020 RD | | | | MEEKER | OK | 74855-9194 |
| JACK WRIGHT | 6985 SUBTLE RD | | | | EDMONTON | KY | 42129-9160 |
| JACK WRIGHT JR | 7080 64TH AVE | | | | HUDSONVILLE | MI | 49426-9544 |
| JACK WRIGHT SR. | 2197 MORRISON AVE | | | | UNION | NJ | 07083-5207 |
| JACK WURSTER | 1596 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3708 |
| JACK Y TABOR | 222 CLEMMER STREET | | | | DAYTON | OH | 45417-2508 |
| JACK YEAGER | 2242 MARGARITA DR | | | | THE VILLAGES | FL | 32159-9542 |
| JACK YEARY | 647 CANNERY HOLLOW RD | | | | SPEEDWELL | TN | 37870-7313 |
| JACK YEE | 2109 BLOOMFIELD WOODS CT | | | | W BLOOMFIELD | MI | 48323-1916 |
| JACK YORK | 11338 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-3143 |
| JACK YOUNG | RR 1 BOX 71 | | | | MILLWOOD | WV | 25262-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK YOUNG | 2300 2ND ST | | | | GRAND ISLAND | NY | 14072-1555 |
| JACK YOUNG | 1710 E ALTO RD | | | | KOKOMO | IN | 46902-4461 |
| JACK YOUNGS | 808 CLAYTON ST | | | | LANSING | MI | 48915-2002 |
| JACK YUNKER | 2616 E 9TH ST | | | | ANDERSON | IN | 46012-4408 |
| JACK ZAHN | 4409 MIDLAND AVE | | | | WATERFORD | MI | 48329-1834 |
| JACK ZAPFE | PO BOX 151 | 20041 E CHIPPEWA | | | CHIPPEWA LAKE | MI | 49320-0151 |
| JACK ZELLNER | 7100 WELLS RD | | | | PLAIN CITY | OH | 43064-9452 |
| JACK ZIMMERMAN | 268 BETHEL DR | | | | PORTLAND | MI | 48875-1105 |
| JACK ZIRKEL | 6575 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| JACK'S AUTO PRO CARE INC. | 15717 SATICOY ST | | | | VAN NUYS | CA | 91406-3123 |
| JACK'S AUTO REPAIR | 621 W BEDFORD EULESS RD | | | | HURST | TX | 76053-3960 |
| JACK'S AUTOMOTIVE | 2067 PALMER AVE | | | | LARCHMONT | NY | 10538-2405 |
| JACK'S AUTOMOTIVE | 2623 E MCDOWELL RD | | | | PHOENIX | AZ | 85008-3641 |
| JACK'S BRAKE & ALIGNMENT SERVICE CENTER | 2160 W RIVER DR | | | | DAVENPORT | IA | 52802-2832 |
| JACK'S GARAGE & RADIATOR | 3017 PELHAM PKWY | | | | PELHAM | AL | 35124-2019 |
| JACK'S SERVICE | 209 S HIGHLAND AVE | | | | MADISON | SD | 57042-2606 |
| JACK'S SERVICE | 1027 SUMMIT AVE | | | | JERSEY CITY | NJ | 07307-3520 |
| JACK'S SERVICE CENTER | 850 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-4155 |
| JACK, ADA C | 4312 REHOBETH CHURCH RD | | | | GREENSBORO | NC | 27406-9244 |
| JACK, ALONZA | 4362 W CROSS ST | | | | ANDERSON | IN | 46011-9027 |
| JACK, ANITA V | 4362 W CROSS ST | | | | ANDERSON | IN | 46011-9027 |
| JACK, ARTHUR JR | HATCHETT DEWALT & HATCHETT PLLC | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| JACK, ARTHUR JR | GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON & SPERANDO | 221 OSCEOLA STREET | | | STUART | FL | 34994 |
| JACK, BARB | 33526 BAYVIEW DR | | | | CHESTERFIELD | MI | 48047-2463 |
| JACK, BRUCE E | 4615 EASTMAN AVE | | | | MIDLAND | MI | 48640-2610 |
| JACK, CHARLES | 23215 S WATERLAKE DR | | | | RICHMOND | TX | 77406 |
| JACK, CHARLES O | PO BOX 1834 | | | | SEQUIM | WA | 98382-1834 |
| JACK, CLIFFORD R | 1650 COMMON DR | | | | EL PASO | TX | 79936-5213 |
| JACK, DALE B | 1630 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3958 |
| JACK, EARL | 61 COLUMBIA #243 | | | | TAYLOR | AR | 71861 |
| JACK, ELOISE | 17225 TRUTH DR | | | | BAKER | LA | 70714-1511 |
| JACK, ELOISE | GARY, WILLIAMS, PARENTI, FINNEY,LEWIS, MCMANUS, WATSON & SPERANDO | 221 E. OSEOLA | | | STUART | FL | 04994 |
| JACK, HARRY R | 37648 CARIBBEAN DR | | | | ZEPHYRHILLS | FL | 33541-6831 |
| JACK, JASON | 4130 RENEE DR | | | | TROY | MI | 48085-4893 |
| JACK, JOSEPH F | 530 W PARK AVE | | | | GREENFIELD | IN | 46140-1428 |
| JACK, KAREN | PO BOX 1 | | | | LOWELL | MI | 49331-0001 |
| JACK, KEITH | PO BOX 4882 | | | | AURORA | IL | 60507-4882 |
| JACK, KELLY | 37995 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2761 |
| JACK, LANTIE S | 7026 FAIR RIDGE RD | | | | HILLSBORO | OH | 45133-9629 |
| JACK, LARRY D | PO BOX 152307 | | | | ARLINGTON | TX | 76015-8307 |
| JACK, LARRY G | 5318 HARDY AVE | | | | RAYTOWN | MO | 64133-2822 |
| JACK, LELIA D | 291 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3471 |
| JACK, LEMUEL C | PO BOX 5 | | | | SOMERSET | IN | 46984-0005 |
| JACK, LESLIE L | 1001 TOPELIS DR | | | | ENGLEWOOD | FL | 34223-5617 |
| JACK, LEVONE | 5025 MICHAEL ST | | | | ANDERSON | IN | 46013-1346 |
| JACK, ORA H | 5025 MICHAEL ST | | | | ANDERSON | IN | 46013-1346 |
| JACK, PAMELA S | 1363 N EMERALD DR | | | | MEARS | MI | 49436-9696 |
| JACK, PHILIP S | 1645 E GREIG AVE | | | | MADISON HTS | MI | 48071-4908 |
| JACK, RALPH W | 1363 N EMERALD DR | | | | MEARS | MI | 49436-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK, ROLLAND L | 600 W NORTH ST APT 180 | | | | GREENFIELD | IN | 46140-2365 |
| JACK, ROLLAND L | 600 WEST NORTH STREET | APT 180 | | | GREENFIELD | IN | 46140 |
| JACK, RUSSELL A | 5416 HOPKINS RD | | | | FLINT | MI | 48506-1560 |
| JACK, RUSSELL AINSWORTH | 5416 HOPKINS RD | | | | FLINT | MI | 48506-1560 |
| JACK, SHIRLEY A | 2314 W 39TH AVE APT 707 | | | | KANSAS CITY | KS | 66103-2948 |
| JACK, STANLEY E | 1297 S PALMERLEE RD | | | | CEDARVILLE | MI | 49719-9413 |
| JACK, TYRONE S | APT 203 | 2188 NORFOLK | | | ROCHESTER HLS | MI | 48309-3169 |
| JACK, WILLIAM C | 4226 TURF LN | | | | FORT WAYNE | IN | 46804-6572 |
| JACK, WILLIAM J | 4211 BEECHMOUNT AVE | | | | PORTAGE | MI | 49024-9518 |
| JACK-WELLS, JUANITA L | 1630 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3958 |
| JACKA, RUSSELL J | 5435 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| JACKALENE ARMSTRONG | 149 W MAIN ST | | | | NEW LONDON | OH | 44851-1018 |
| JACKALYN LAUNIUS | 1520 CEDARWOOD DR APT 136 | | | | FLUSHING | MI | 48433-1864 |
| JACKALYN S LAUNIUS | 1520 CEDARWOOD DR APT 136 | | | | FLUSHING | MI | 48433-1864 |
| JACKARD, JACQUES R | 51381 NEUMAIER DR | | | | SHELBY TWP | MI | 48316-4046 |
| JACKELYN DEJESUS | 2921 FISHERMANS CV  APT 105 | | | | LAKE ORION | MI | 48360-2602 |
| JACKES, MARIA F. | 6524 W. GIRARD AVENUE | | | | PHILADELPHIA | PA | 19151 |
| JACKET RICHARDSON | 2944 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2253 |
| JACKETT, DONALD C | 9889 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| JACKETT, DONALD CHARLES | 9889 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| JACKETT, GRACE M | 7447 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1808 |
| JACKETT, HELEN M | 6147 GAITWAY DR | | | | GRAND BLANC | MI | 48439 |
| JACKETT, JAMES F | 9612 KELLER RD | | | | CLARENCE CTR | NY | 14032-9742 |
| JACKETT, JOHN D | 323 BUSH AVE | | | | GRAND BLANC | MI | 48439-1114 |
| JACKETT, RONALD P | 6147 GAITWAY DR | | | | GRAND BLANC | MI | 48439 |
| JACKEY YEAGER | 11951 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| JACKEY, BARBARA | 1205 E 46TH ST | | | | ANDERSON | IN | 46013-2415 |
| JACKEY, BERTHA B | 210 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| JACKEY, DANIEL L | 9794 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| JACKEY, DANIEL LEE | 9794 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| JACKEY, DEE | 9794 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| JACKEY, DEE ANN | 9794 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| JACKEY, LEO C | 210 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| JACKEY, MADELINE L | PO BOX 147 | | | | LOGAN | AL | 35098-0147 |
| JACKEY, STELLA | 3535 MLK BLVD | | | | ANDERSON | IN | 46013 |
| JACKHIM, LESLIE | 1890 OLD LATTER RD | | | | NEWTON | NC | 28658-7628 |
| JACKI CASSATTA | 2200 MILLSTREAM DR | | | | WIXOM | MI | 48393-1747 |
| JACKIE & HAROLD'S NORTH YORK CAR & TRUCK REPAIRS | 4361 CHESSWOOD DR. | | | DOWNSVIEW ON M3J 2C2 CANADA | | | |
| JACKIE A CORDLE | 124 CELESTIAL LN | | | | RICHLANDS | VA | 24641 |
| JACKIE A GUISINGER | 48 JACQUELYN DR. | | | | BENSENVILLE | IL | 60106-3264 |
| JACKIE A YOUNG | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| JACKIE ABERNATHY | 15069 KNOLL DR | | | | HARVEST | AL | 35749-7347 |
| JACKIE ADAMS | 1104 HISTORICAL WEST 8TH | | | | ANDERSON | IN | 46016 |
| JACKIE ADAMS | APT B | 120 MEADOW LAKE DRIVE | | | MOORESVILLE | IN | 46158-1848 |
| JACKIE ADAMS | 391 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| JACKIE ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACKIE ADENIYI | 9701 S. WINSTON | | | | CHICAGO | IL | 60643 |
| JACKIE ADKINS | 19364 ANTAGO ST | | | | LIVONIA | MI | 48152-2512 |
| JACKIE AGNEW | 3808 GLENCREST ST | | | | SHREVEPORT | LA | 71109-4712 |
| JACKIE ALSTON | PO BOX 3330 | | | | HENDERSON | NC | 27536-6330 |
| JACKIE ARGABRITE | 32928 LUCILLE DR | | | | LISBON | OH | 44432-8440 |
| JACKIE ARNOLD | 3544 STONINGTON RD | | | | MITCHELL | IN | 47446-6252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE ASHLEY | 1738 S ROCHESTER AVE | | | | MARION | IN | 46953-9422 |
| JACKIE ATKINSON | 7231 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8983 |
| JACKIE AVERETT | PO BOX 4223 | | | | SOUTHFIELD | MI | 48037-4223 |
| JACKIE BABYAK | 162 PARKVIEW CIR | | | | LAKE PLACID | FL | 33852-9391 |
| JACKIE BALL | 8019 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2489 |
| JACKIE BALLARD | 4457 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| JACKIE BALLARD | 333 SERENITY VALLEY RD | | | | MOUNDVILLE | AL | 35474-3086 |
| JACKIE BARLOW | 203 S BITTERSWEET LN | | | | MUNCIE | IN | 47304-4205 |
| JACKIE BARNES | 520 W TRI LAKES RD | | | | HORSESHOE BEND | AR | 72512-3713 |
| JACKIE BARNETT | 2613 DONALD CT | | | | DULUTH | GA | 30096-4106 |
| JACKIE BARONE | 143 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1649 |
| JACKIE BATTLES | | | | | | | |
| JACKIE BELL | 1603 S SUTTON ST | | | | WESTLAND | MI | 48186-8068 |
| JACKIE BENSON | 75 MAYER AVE | | | | BUFFALO | NY | 14207-2130 |
| JACKIE BERTRAM | 8680 SASHABAW RD | | | | CLARKSTON | MI | 48348-2918 |
| JACKIE BICKERS | PO BOX 398 | | | | DALLAS | GA | 30132-0007 |
| JACKIE BLAIN | 400 MAPLE DR | | | | COLUMBUS | OH | 43228-1113 |
| JACKIE BLANTON | 141 ART GALLERY RD | | | | BEDFORD | IN | 47421-8187 |
| JACKIE BLEVINS | 19 RIVERVIEW DR | | | | DECATUR | AL | 35603-6010 |
| JACKIE BLOUNT | 12344 WARREN DR | | | | MOKENA | IL | 60448-9225 |
| JACKIE BOLLINGER | 10273 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| JACKIE BOLTON | 7242 LOMBARDI DR | HIDDEN VALLEY ESTATES | | | PLAINFIELD | IN | 46168-1892 |
| JACKIE BOLTON | PO BOX 981 | | | | SPARTA | TN | 38583-0981 |
| JACKIE BOND | 217 EBY RD | | | | SHILOH | OH | 44878-8870 |
| JACKIE BOND JR | 2363 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| JACKIE BOOTHE | 2386 JONES RD | | | | WATERFORD | MI | 48327-1227 |
| JACKIE BOULTON | 62 COUNTY ROAD 24146 | | | | ROSE HILL | MS | 39356-5308 |
| JACKIE BRACKIN | | | | | | | |
| JACKIE BRADLEY | 900 OTIS DRIVE | | | | ALAMEDA | CA | 94501-5620 |
| JACKIE BRAGG | 1483 BISHOP RD | | | | SPRING HILL | FL | 34608-5707 |
| JACKIE BRAMLETT | 3703 LEE ST SE | | | | SMYRNA | GA | 30080-5625 |
| JACKIE BRANDON | PO BOX 79 | | | | BUMPUS MILLS | TN | 37028-0079 |
| JACKIE BRANHAM | 3116 SPRING DR | | | | ANDERSON | IN | 46012-9544 |
| JACKIE BRANSON | 5201 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8351 |
| JACKIE BRINSON | 1762 NISKEY LAKE RD SW | | | | ATLANTA | GA | 30331-6404 |
| JACKIE BROGDON | 3401 LINDA ST | | | | SHREVEPORT | LA | 71119-5231 |
| JACKIE BROUHARD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JACKIE BROWN | PO BOX 122 | | | | PARAGON | IN | 46166-0122 |
| JACKIE BROWN | 6744 LAKESHORE DR51 S | | | | AVON | IN | 46123 |
| JACKIE BROWN | 13720 N COUNTY ROAD 425 E | | | | ROACHDALE | IN | 46172-9790 |
| JACKIE BROWN | G13292 N SAGINAW | | | | CLIO | MI | 48420 |
| JACKIE BRYANT | 2345 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| JACKIE BRYANT | 756 LAKEVIEW AVE | | | | BURNSIDE | KY | 42519-8470 |
| JACKIE BRYSON | 4910 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9513 |
| JACKIE BUFFINGTON | PO BOX 224 | | | | RENO | OH | 45773-0224 |
| JACKIE BYRAM | 505 S MIAMI AVE | | | | BRADFORD | OH | 45308-1219 |
| JACKIE C JOHNSON | 4037 E 69TH ST | | | | KANSAS CITY | MO | 64132-1658 |
| JACKIE C MAHAFFEY | 525   QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| JACKIE CADDIELL | 919 HOLBORN RD | | | | STREETSBORO | OH | 44241-4868 |
| JACKIE CAMPBELL | 5800 RIDGEVIEW DR | | | | MAYVILLE | MI | 48744-8646 |
| JACKIE CAMPBELL | 421 N 11TH ST | | | | ELWOOD | IN | 46036-1558 |
| JACKIE CANTRELL | 855 WOODVIEW CT | | | | VANDALIA | OH | 45377-1655 |
| JACKIE CANTRELL | 294 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| JACKIE CAPPS | 131 BRADY LN | | | | STATESVILLE | NC | 28625-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKIE CARDENAS | 9609 S LAND AVE | | | | OKLAHOMA CITY | OK | 73159-6514 |
| JACKIE CARR JR | 1104 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5839 |
| JACKIE CARROLL | 828 SAVIN HILL CT | | | | FAIRBORN | OH | 45324-6330 |
| JACKIE CARVER | 682 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7725 |
| JACKIE CASE | 1544 DESTINY DRIVE | | | | MURFREESBORO | TN | 37130-3290 |
| JACKIE CATES | 917 BRIDLEMINE DRIVE | | | | FUQUAY VARINA | NC | 27526-3703 |
| JACKIE CAWLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACKIE CAYTON | PO BOX 124 | | | | DE BERRY | TX | 75639-0124 |
| JACKIE CHAMBERS | 8360 W 700 S | | | | DALEVILLE | IN | 47334 |
| JACKIE CHAVEZ | 7009 WILBUR AVE | | | | RESEDA | CA | 91335-3938 |
| JACKIE CLARK | 856 ITHACA RD. | | | | ARCANUM | OH | 45304 |
| JACKIE CLARK | PO BOX 72 | | | | BUMPASS | VA | 23024-0072 |
| JACKIE CLAYBOURN | 2699 SOPER DR | | | | ODIN | IL | 62870-2305 |
| JACKIE CLINE | 3884 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| JACKIE COCKRELL | 1310 ALPINE ST SE | | | | DECATUR | AL | 35603-1512 |
| JACKIE CODAY | 602 2ND AVE S | | | | GREENWOOD | MO | 64034-9737 |
| JACKIE COLE | 6413 S DURLAND AVE | | | | OKLAHOMA CITY | OK | 73149-2221 |
| JACKIE COLE | 7265 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| JACKIE COLE | 811 COUNTRY LN | | | | ANDERSON | IN | 46013-1531 |
| JACKIE COLE | 7 REECE DR | | | | O FALLON | MO | 63366-3705 |
| JACKIE COLE | 190 QUARTER HORSE RD | | | | WHITNEY | TX | 76692-4684 |
| JACKIE COLEMAN | 5745 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8798 |
| JACKIE COLVIN | 3650 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9059 |
| JACKIE COMPARONI | 121 HOSNER DR | | | | OXFORD | MI | 48371-5218 |
| JACKIE CONN | 6800 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302-8750 |
| JACKIE COPELAND | 64804 PRAIRIE LAKE RD | | | | STURGIS | MI | 49091-9138 |
| JACKIE COPPESS | 5883 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| JACKIE CORDLE | PO BOX 548 | | | | DORAN | VA | 24612-0548 |
| JACKIE CORNWELL | 1270 S L ST APT 3 | | | | ELWOOD | IN | 46036-2764 |
| JACKIE CRAIG | 15026 CARDINAL ST | | | | BROOKVILLE | IN | 47012-5101 |
| JACKIE CREAMER | 6736 N 350 E | | | | ALEXANDRIA | IN | 46001-8871 |
| JACKIE CROMWELL | PO BOX 356 | | | | BELLEVILLE | MI | 48112-0356 |
| JACKIE CRONIC | 14 SECOND ST | | | | GAINESVILLE | GA | 30504-7128 |
| JACKIE CRONK | 3314 S SHIRLEY RD | | | | SHIRLEY | IN | 47384-9600 |
| JACKIE CRUM | 29 RIKER ST | | | | PONTIAC | MI | 48342-1363 |
| JACKIE CUI | 20939 ANZA AVE APT 267 | | | | TORRANCE | CA | 90503-9024 |
| JACKIE D ELEE | 4890 HIGHWAY 139 | | | | COLLINSTON | LA | 71229-9253 |
| JACKIE D PARKER | 4853 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3222 |
| JACKIE D WHITE | 5353 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3213 |
| JACKIE DALE | 5749 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8634 |
| JACKIE DANIEL | 9230 AMBERLEIGH DR | | | | PLAINFIELD | IN | 46168-4723 |
| JACKIE DAVENPORT | 8965 HOGANSVILLE RD | | | | HOGANSVILLE | GA | 30230-2322 |
| JACKIE DAVIS | 1139 ARAPAHO DR | | | | BURTON | MI | 48509-1417 |
| JACKIE DAVIS | 201 BURNS RD | | | | CARROLLTON | GA | 30117-2548 |
| JACKIE DAWSON | PO BOX 2683 | | | | ANDERSON | IN | 46018-2683 |
| JACKIE DAY | 207 CHERRY AVE | | | | CHARDON | OH | 44024-1116 |
| JACKIE DAY | 7350 W CHAFIN CHAPEL RD | | | | ELLETTSVILLE | IN | 47429-9741 |
| JACKIE DAY | 1319 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9643 |
| JACKIE DEAN | 354 S STATE ROAD 267 | | | | AVON | IN | 46123-8485 |
| JACKIE DECKER | 249 MOUNTAIN DR | | | | JACKSONVILLE | AL | 36265-9789 |
| JACKIE DICKEY | 204 N KENDALL DR | | | | INDEPENDENCE | MO | 64056-1771 |
| JACKIE DILTS | 2908 HELMS RD | | | | ANDERSON | IN | 46016-5813 |
| JACKIE DOBLER | 9135 RAY RD | | | | GAINES | MI | 48436-9717 |
| JACKIE DONEGAN | 29912 WILLOW POINTE DR | | | | ROSEVILLE | MI | 48066-1930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE DOTSON | 10032 BRANDYWINE AVE | | | | RICHMOND | VA | 23237 |
| JACKIE DOUGHTY | 13081 W COUNTY ROAD 375 N | | | | YORKTOWN | IN | 47396-9744 |
| JACKIE DOWERS | 2101 W ENGLISH ST | | | | DANVILLE | IL | 61832-2627 |
| JACKIE DUKE | 705 HWY 667 | | | | ITALY | TX | 76651 |
| JACKIE DUNCAN | 417 N 10TH ST | | | | NEW CASTLE | IN | 47362-4404 |
| JACKIE DUTTON | 948 PINEDALE TER | | | | SUGAR HILL | GA | 30518-4575 |
| JACKIE E CARROLL | 828 SAVIN HILL CT. | | | | FAIRBORN | OH | 45324-- 63 |
| JACKIE E MARTIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JACKIE E SCOTT | 5751 TRAYMORE DR | | | | DAYTON | OH | 45424-5339 |
| JACKIE E STAPLES | PO BOX 215042 | | | | AUBURN HILLS | MI | 48321-5042 |
| JACKIE E THOMPSON | 100 BYRAM RD | | | | FLORENCE | MS | 39073-9266 |
| JACKIE EAGLESON | 13469 E. NELSON ROAD | | | | NEVADA | MO | 64772 |
| JACKIE EARL HOWELL | 3198 S BONNIE BRAE ST | | | | DENTON | TX | 76207 |
| JACKIE EASTER | 303 CONYERS ST | | | | EAST PRAIRIE | MO | 63845-1237 |
| JACKIE EDGAR AUTO SUPERCENTER | 331 NORTHWEST BLVD | | | | FRANKLIN | LA | 70538-3001 |
| JACKIE EDGAR AUTO SUPERCENTER, L.L.C. | JACKIE EDGAR | 331 NORTHWEST BLVD | | | FRANKLIN | LA | 70538-3001 |
| JACKIE EDWARDS | 1232 STRINGER ROAD | | | | ROCKMART | GA | 30153-4307 |
| JACKIE EHRMANTRAUT | 6045 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 |
| JACKIE ELEE | 4890 HIGHWAY 139 | | | | COLLINSTON | LA | 71229-9253 |
| JACKIE ELLIS | 3913 CLAIRMONT STREET | | | | FLINT | MI | 48532-5264 |
| JACKIE EMANUEL | RR 1 BOX 2141 HWY 00 | | | | ODESSA | MO | 64076 |
| JACKIE FEWELL | 3100 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4573 |
| JACKIE FIFE | PO BOX 643 | | | | HARRISON | MI | 48625-0643 |
| JACKIE FINDEN | 2700 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| JACKIE FLANARY | RR 1 BOX 511 | | | | PENNINGTN GAP | VA | 24277-9520 |
| JACKIE FLINT | 4019 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1483 |
| JACKIE FOSTER | 2105 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| JACKIE FOSTER SR | 8948 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |
| JACKIE FOWLER | 19435 W CHARTER OAK RD | | | | CASHION | OK | 73016-9799 |
| JACKIE G BROWNING | 668 HAYES ST | | | | YPSILANTI | MI | 48198-8026 |
| JACKIE GADD | 13691 SE 91ST AVE | | | | SUMMERFIELD | FL | 34491-8221 |
| JACKIE GARNER | PO BOX 552 | | | | LILLIAN | TX | 76061-0552 |
| JACKIE GARRISON | 13900 N. 1000 W. | | | | GASTON | IN | 47342 |
| JACKIE GILBEE | 8041 MALLARD WAY | | | | YPSILANTI | MI | 48197-6186 |
| JACKIE GILMORE | 840 NE 104TH CT | | | | OKEECHOBEE | FL | 34974-8246 |
| JACKIE GINN | 2213 GINN RD | | | | NEW RICHMOND | OH | 45157-8335 |
| JACKIE GOEN | 155 16TH ST | | | | BEDFORD | IN | 47421-3410 |
| JACKIE GOODLOE | 4016 LARKSPUR DR | | | | DAYTON | OH | 45406-3419 |
| JACKIE GOODWIN | 203 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1007 |
| JACKIE GORDON | 48578 PONTIAC TRL | | | | WIXOM | MI | 48393-2554 |
| JACKIE GREATHOUSE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACKIE GREEN | PO BOX 862 | | | | INKSTER | MI | 48141-0862 |
| JACKIE GREEN | 9565 E 600 N | | | | VAN BUREN | IN | 46991-9740 |
| JACKIE GRIFFIN | PO BOX 343 | | | | TIPP CITY | OH | 45371-0343 |
| JACKIE GRISWOLD | 2605 PRIVADA DR | | | | LADY LAKE | FL | 32162-8514 |
| JACKIE GRUNO | 4898 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| JACKIE GUISINGER | 48 JACQUELYN DR | | | | BENSENVILLE | IL | 60106-3264 |
| JACKIE GUNN | 3722 WINDY HILL DR SE | | | | CONYERS | GA | 30013-2962 |
| JACKIE GUNNELL | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| JACKIE HACKWORTH | 5827 BRAINARD DR | | | | SYLVANIA | OH | 43560-1211 |
| JACKIE HAMPER | 8181 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9558 |
| JACKIE HANSHAW | PO BOX 90451 | | | | BURTON | MI | 48509-0451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE HARGIS | 3245 S 400 E | | | | BRINGHURST | IN | 46913-9511 |
| JACKIE HARLOW | 308 WALNUT ST | | | | PENDLETON | IN | 46064-1239 |
| JACKIE HARMON | 4152 NORTH FORK ROAD | | | | CHAPMANVILLE | WV | 25508 |
| JACKIE HARRIS | PO BOX 237 | | | | MEADOW BRIDGE | WV | 25976-0237 |
| JACKIE HARRIS | 3779 S 6TH ST | | | | ONAWAY | MI | 49765-8613 |
| JACKIE HARRIS | 1792 PINEY CREEK RD | | | | CHILLICOTHE | OH | 45601-8930 |
| JACKIE HAYES | PO BOX 52 | | | | MARIETTA | OK | 73448-0052 |
| JACKIE HAYWOOD | 8915 MAPLEWOOD AVENUE | | | | CLARKSTON | MI | 48348-3433 |
| JACKIE HEADLEY | 1410 S I ST | | | | ELWOOD | IN | 46036-2359 |
| JACKIE HELM | 1068 SE 975 RD | | | | DEEPWATER | MO | 64740-9607 |
| JACKIE HELTON | 2020 AMBASSADOR LN | | | | KOKOMO | IN | 46902-7204 |
| JACKIE HELZER | 7137 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| JACKIE HENSON | 348 SHACKELFORD RD | | | | GRIFFIN | GA | 30224-7394 |
| JACKIE HERRON | 5282 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1944 |
| JACKIE HIBBERD | 118 E WALNUT ST | | | | FARMERSVILLE | OH | 45325-1137 |
| JACKIE HICKSON | 701 N CRESCENT DR | | | | FRANKFORT | IN | 46041-2241 |
| JACKIE HILL | 236 COUNTY ROAD 1125 | | | | RAVENNA | TX | 75476-5451 |
| JACKIE HINES | 14063 S SANFORD RD | | | | MILAN | MI | 48160-9789 |
| JACKIE HINES | 12019 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9620 |
| JACKIE HOBBS SR | 3968 KRISTEN ST | | | | SPRING HILL | TN | 37174-5156 |
| JACKIE HODSON | 18156 MILLSPRING DR | | | | FOLEY | AL | 36535-5086 |
| JACKIE HOLBERT | 20405 S COTTONWOOD DR | | | | BELTON | MO | 64012-9127 |
| JACKIE HOLLINGSWORTH | 48 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| JACKIE HOLMAN | 4225 CLARK ST | | | | LEWISTON | MI | 49756-8119 |
| JACKIE HOLT | 2069 CROWN AVE | | | | NORWOOD | OH | 45212-2141 |
| JACKIE HORNSBY | 5132 PALMER ST | | | | DEARBORN | MI | 48126-2850 |
| JACKIE HOUNSHELL | 24004 CARTER LAKE DR | | | | LUCEDALE | MS | 39452-4770 |
| JACKIE HOWINGTON | PO BOX 13 | | | | NORCROSS | GA | 30091-0013 |
| JACKIE HUFFORD | 603 MARION LANE | | | | LEXINGTON | MO | 64067-1103 |
| JACKIE HUGHES | 640 SYMPHONY PL | | | | DAVENPORT | FL | 33896 |
| JACKIE HUGHES | 12 GRANVILLE LN | | | | NEWARK | DE | 19713-1806 |
| JACKIE HUMPHREY | 2844 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1624 |
| JACKIE HUNNICUTT | 229 E NORTH ST | | | | ITHACA | MI | 48847-1139 |
| JACKIE HUNTER | 3165 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-9292 |
| JACKIE I BRANSON | 5201 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8351 |
| JACKIE INMAN | RR 2 BOX 63 | | | | BLOOMFIELD | IN | 47424-9773 |
| JACKIE IRWIN | 4100 S 50 E | | | | LEBANON | IN | 46052-9764 |
| JACKIE J CARR JR | 424 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| JACKIE J PAUL | 1822 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 |
| JACKIE JADICK | 14019 SAN DIEGO AVE | | | | CLEVELAND | OH | 44111-3244 |
| JACKIE JANOUSEK | 3474 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9232 |
| JACKIE JARVIS | 705 COOLIDGE ST APT 22 | | | | YADKINVILLE | NC | 27055-7777 |
| JACKIE JEFFERSON | 1330 VAUXHALL PL | | | | COLUMBUS | OH | 43204-2201 |
| JACKIE JENKINS | 5000 SAMANTHA CT | | | | MCDONOUGH | GA | 30252-7081 |
| JACKIE JENKINS | 1614 MAXWELL CT | | | | EULESS | TX | 76039-2400 |
| JACKIE JOHNSON | 2125 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087-3827 |
| JACKIE JONES | 23 CONCORD LN | | | | PONTIAC | MI | 48340-1213 |
| JACKIE JORDAN | 2801 S STONE RD TRLR 216 | | | | MARION | IN | 46953-4714 |
| JACKIE JUDAY | 5828 OAK LN | | | | ANDERSON | IN | 46013-3439 |
| JACKIE KELLER | 624 VAN AVE | | | | SHELBYVILLE | IN | 46176-2648 |
| JACKIE KELLER | 718 HARRISON ST | | | | COVINGTON | IN | 47932-1442 |
| JACKIE KELLEY | 1528 OLD CHISHOLM TRL | | | | DANDRIDGE | TN | 37725-5216 |
| JACKIE KELLEY | 608 S 9TH ST | | | | MITCHELL | IN | 47446-2024 |
| JACKIE KIDWELL | APT 302 | 100 VALLEY STREAM DRIVE | | | NAPLES | FL | 34113-4134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE KIFER | 49 LILLIAN DR | | | | SAINT CHARLES | MO | 63304-7005 |
| JACKIE KIMBLE | 190 W NORTHMARKET ST | | | | HAGERSTOWN | IN | 47346-1221 |
| JACKIE KIRBY | 602 SUMMER SHADE RD | | | | ALLONS | TN | 38541-6836 |
| JACKIE KIRK | PO BOX 223 | | | | MARKLEVILLE | IN | 46056-0223 |
| JACKIE L ARMAGOST | 113 HEATHERLYNN CIRCLE | | | | CLINTON | MS | 39056-5329 |
| JACKIE L BHANOT | 111 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| JACKIE L BOUNDS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JACKIE L BYRAM | 505   S MIAMI AVENUE | | | | BRADFORD | OH | 45308-1219 |
| JACKIE L CLARK | 856 ITHACA RD. | | | | ARCANUM | OH | 45304 |
| JACKIE L GILMORE | 840 NE 104TH CT | | | | OKEECHOBEE | FL | 34974-8246 |
| JACKIE L GOSSETT | 16182 US HIGHWAY 11 | | | | SPRINGVILLE | AL | 35146-4406 |
| JACKIE L GRIFFIN | P.O. BOX 343 | | | | TIPP CITY | OH | 45371-0343 |
| JACKIE L GUNNELL | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| JACKIE L HIBBERD | 118 E WALNUT ST | | | | FARMERSVILLE | OH | 45325-1137 |
| JACKIE L HIBBERD | 118   EAST WALNUT ST | | | | FARMERSVILLE | OH | 45325-1137 |
| JACKIE L HOBBS | 52 N. WRIGHT AVE. | | | | DAYTON | OH | 45403 |
| JACKIE L MANIS | 2402 ST. CHARLES AVE. | | | | DAYTON | OH | 45410-2719 |
| JACKIE L MAY | 8 FOXWOOD CT | | | | BRICK | NJ | 08724 |
| JACKIE L MC LAUREN | 1172 CHARLES AVE | | | | FLINT | MI | 48505-1611 |
| JACKIE L MURPHY | 4115 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430 |
| JACKIE L PASTERZ | 7033 FRASER RD | | | | FREELAND | MI | 48623-8919 |
| JACKIE L PRATT | 26   ANDREWS ST | | | | DAYTON | OH | 45410-1914 |
| JACKIE L RADUECHEL | 59W24638 QUAIL RUN LN | | | | SUSSEX | WI | 53089 |
| JACKIE L RANDOLPH | 3037 LINCOLNVIEW ST | | | | AUBURN HILLS | MI | 48326-3240 |
| JACKIE L RIVERA | 1208 N APPERSON WAY | | | | KOKOMO | IN | 46901-2932 |
| JACKIE L ROBERTS | 5248 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2522 |
| JACKIE L ROBERTS | 5248   TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2522 |
| JACKIE L STEWART | 118 ELIZABETH ST | | | | MEDINA | NY | 14103 |
| JACKIE LAMAR | 315 LETE LN | | | | DANVILLE | IL | 61832-8442 |
| JACKIE LAMB | 1511 HARRISON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-7509 |
| JACKIE LANUM | 556 OUTER DR | | | | FRANKFORT | IN | 46041-2805 |
| JACKIE LAW | 8969 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9426 |
| JACKIE LAWSON | 135 GREGORY DR | | | | PENDLETON | IN | 46064-9067 |
| JACKIE LEE | 6377 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| JACKIE LEES | 9545 W TAPLOW WAY | | | | COLLIERVILLE | TN | 38017-0534 |
| JACKIE LEWIS | 4430 SAINT JAMES CT APT 2 | | | | FLINT | MI | 48532-4260 |
| JACKIE LINDER | 79 S GREENSBORO PIKE | | | | NEW CASTLE | IN | 47362-9122 |
| JACKIE LINDSAY | 584 BULEN AVE | | | | COLUMBUS | OH | 43205-2575 |
| JACKIE LINDSEY | 2235 SAINT PETERS HOWELL RD | | | | SAINT PETERS | MO | 63376-2849 |
| JACKIE LONG | 628 INEZ AVE | | | | EAST LIVERPOOL | OH | 43920-1449 |
| JACKIE LOOPER | 3725 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9629 |
| JACKIE LOVE | 1575 GLENN AVE | | | | WABASH | IN | 46992-3630 |
| JACKIE LOWRY | 6440 LENNOX CT | | | | WATERFORD | MI | 48327-1414 |
| JACKIE M CANTRELL | 855 WOODVIEW COURT | | | | VANDALIA | OH | 45377-1655 |
| JACKIE M CANTRELL | 855 WOODVIEW CT | | | | VANDALIA | OH | 45377-1655 |
| JACKIE M CLAY | 206 HUDSON AVE | | | | JONESBORO | LA | 71251 |
| JACKIE MAGGARD | 3314 SIGNET DR | | | | WATERFORD | MI | 48329-4064 |
| JACKIE MAHAFFEY | 525 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| JACKIE MAIN | 3413 N ROYAL OAK DR | | | | MUNCIE | IN | 47304-2030 |
| JACKIE MANLEY | 5970 KADER DR | | | | FLINT | MI | 48506-1058 |
| JACKIE MARLOW | 1137 W 300 N | | | | ANDERSON | IN | 46011-9747 |
| JACKIE MASON | 1229 CORNERSVILLE HWY | | | | LEWISBURG | TN | 37091-4345 |
| JACKIE MC CARLEY | 1236 APACHE DR | | | | WAUSEON | OH | 43567-1891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE MC GHEE | 408 SHUMMARD BRANCH STREET | | | | OXFORD | MI | 48371 |
| JACKIE MC PEAKE | PO BOX 442 | | | | HARRISON | MI | 48625-0442 |
| JACKIE MCCLAIN | PO BOX 702 | | | | CUMMING | GA | 30028-0702 |
| JACKIE MCCLAIN | 4717 W 600 N | | | | ANDERSON | IN | 46011-9241 |
| JACKIE MCCRARY | 707 SW GRAFF WAY | | | | LEES SUMMIT | MO | 64081-2727 |
| JACKIE MCGRAW | 2539 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6457 |
| JACKIE MCNEAL | 9131 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| JACKIE MEADOR | 2503 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3152 |
| JACKIE MEAL | 732 W MCKENZIE RD | | | | GREENFIELD | IN | 46140-1045 |
| JACKIE MICHELS | 3237 LANSING ST | | | | HARRISON | MI | 48625-9183 |
| JACKIE MICK | 4012 BAYBROOK DR | | | | WATERFORD | MI | 48329-3911 |
| JACKIE MILLER | APT 2106 | 550 NORTH HARRISON ROAD | | | TUCSON | AZ | 85748-2770 |
| JACKIE MILLER | 11220 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9797 |
| JACKIE MILNE | 2559 W ST RD 36 | | | | MIDDLETOWN | IN | 47356 |
| JACKIE MOHR | 5933 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4531 |
| JACKIE MONTGOMERY | 115 BAR HARBOR BLVD | | | | MEDINA | OH | 44256-7876 |
| JACKIE MOORE | 517 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-4231 |
| JACKIE MORRIS | 1307 E HALL ST | | | | OLNEY | IL | 62450-2456 |
| JACKIE MORRIS | 609 HIGHWAY 466 1508-527 | | | | LADY LAKE | FL | 32159 |
| JACKIE MULHALL | 5695 CHEVROLET BLVD APT B10 | | | | PARMA | OH | 44130-1409 |
| JACKIE MULLEN | PO BOX 113 | | | | RIO | WI | 53960-0113 |
| JACKIE MULLINS | PO BOX 563 | | | | PARKER CITY | IN | 47368-0563 |
| JACKIE MYERS | 3889 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901 |
| JACKIE N GARRETT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JACKIE N GARRETT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JACKIE NAIL | 731 LEFTYS CIR UNIT 20 | | | | GRAFORD | TX | 76449-1922 |
| JACKIE NATION | 1314 LAKECREST DR | | | | NORMAN | OK | 73071-3637 |
| JACKIE NEVERDAUSKY | 445 OGLETHORPE DR | | | | LAPEER | MI | 48446-2773 |
| JACKIE NEWLUN | 1797 SE PIN OAK DR | | | | HOLT | MO | 64048-9724 |
| JACKIE NICELY | PO BOX 484 | | | | WESTMONT | IL | 60559-0484 |
| JACKIE NOEL | 3056 COPPER SHORES DR | | | | HASTINGS | MI | 49058-7600 |
| JACKIE O EASTER | 803 MITCHELL ST | | | | EAST PRAIRIE | MO | 63845-1216 |
| JACKIE O HINES | 1830 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| JACKIE ORR | 9405 W 1025 S | | | | FORTVILLE | IN | 46040-9210 |
| JACKIE P BOLTON | PO BOX 981 | | | | SPARTA | TN | 38583-0981 |
| JACKIE PASTERZ | 7033 FRASER RD | | | | FREELAND | MI | 48623-8919 |
| JACKIE PATTEN | 2604 MAPLE TREE DR | | | | SAINT CHARLES | MO | 63303-4458 |
| JACKIE PAULSON | 146 COTTONWOOD | | | | WHITNEY | TX | 76692-4535 |
| JACKIE PAYTON | 3341 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8667 |
| JACKIE PEABODY | 4038 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2061 |
| JACKIE PEDIGO | 3155 DOUGLAS RD | | | | TOLEDO | OH | 43606-1804 |
| JACKIE PEEPLES | 8713 BROWNING GATE ROAD | | | | VARNVILLE | SC | 29944 |
| JACKIE PETTIGREW | 9767 W WALNUT ST | | | | LAPEL | IN | 46051-9755 |
| JACKIE PHELPS | 1242 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2465 |
| JACKIE PORTER | 1620 WYOMING ST | | | | DAYTON | OH | 45410-2526 |
| JACKIE PRATHER | 2169 EAST 350 SOUTH | | | | LOGANSPORT | IN | 46947 |
| JACKIE PREATOR | 25810 BELLVIEW RD | | | | EDWARDS | MO | 65326-3345 |
| JACKIE PROFFITT | 6009 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8243 |
| JACKIE PRUDEN | 414 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| JACKIE QUEEN | 10700 BITZ RD | | | | MAYBEE | MI | 48159-9703 |
| JACKIE QUEEN | 630 BROWN HILL CHURCH RD | | | | SOCIAL CIRCLE | GA | 30025-3302 |
| JACKIE QUILLEN | 3421 CLEARVIEW AVE | | | | DAYTON | OH | 45439-1111 |
| JACKIE R COSTELLO | 6225 HIGHWAY 1110 | | | | JACKSON | KY | 41339-7459 |
| JACKIE R SATTERFIELD | 4851 BABYLON ST | | | | DAYTON | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE R STIDHAM | 124 SOUTH RIVER | | | | FRANKLIN | OH | 45005-2238 |
| JACKIE R WURTS | 3889 OLD SAVANNAH LN, APT 2 | | | | CINCINNATI | OH | 45245-2780 |
| JACKIE RANDOL | 1276 S DARLINGTON HWY | | | | BISHOPVILLE | SC | 29010-8540 |
| JACKIE RANDOLPH | 464 LYNCH AVE | | | | PONTIAC | MI | 48342-1955 |
| JACKIE RAPERT | 7 CALUMET MEADOWS CT | | | | SAINT PETERS | MO | 63376-3786 |
| JACKIE RATLEDGE | 48 WILLIAMS LN | | | | CONOWINGO | MD | 21918-1922 |
| JACKIE REA | 1904 STATE ST | | | | E CARONDELET | IL | 62240-1326 |
| JACKIE REED | 1401 N AVENUE H | | | | HASKELL | TX | 79521-3441 |
| JACKIE RETTER | 1817 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| JACKIE REYNOLDS | PO BOX 416 | | | | SPRINGPORT | IN | 47386-0416 |
| JACKIE RICHARDSON | 4391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |
| JACKIE RIGGS | 105 W COLONIAL DR | | | | NEW CASTLE | IN | 47362-5402 |
| JACKIE ROBERTS | 5248 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2522 |
| JACKIE ROBINSON | 101 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1426 |
| JACKIE ROBINSON | 3663 JUDY LN | | | | DAYTON | OH | 45405-1827 |
| JACKIE ROSTON | 104 S GENESEE AVE | | | | PONTIAC | MI | 48341-1905 |
| JACKIE RUSSELL | 807 JULIEN ST | | | | BELVIDERE | IL | 61008-3921 |
| JACKIE S FOSTER SR | 8948 PERRY AVE | | | | MIDDLETOWN | OH | 45042 |
| JACKIE S GABBARD | 7482 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 |
| JACKIE SATTERFIELD | 4851 BABYLON ST | | | | DAYTON | OH | 45439-2905 |
| JACKIE SAYLOR | 5110 VILLAGE DR | | | | LAS VEGAS | NV | 89142-1846 |
| JACKIE SCHLICKER | 806 N DEAN ST | | | | BAY CITY | MI | 48706-3614 |
| JACKIE SCHULZE | 114 N PALM ST | | | | JANESVILLE | WI | 53548-3549 |
| JACKIE SCHUYLER | 1443 E 500 S | | | | GREENFIELD | IN | 46140-8355 |
| JACKIE SCHWERIN | 3100 CHISHOLM TRL | | | | CHELSEA | MI | 48118-9705 |
| JACKIE SCOTT | 5751 TRAYMORE DR | | | | DAYTON | OH | 45424-5339 |
| JACKIE SCOTT | 1129 SHERWOOD DR | | | | BUCYRUS | OH | 44820-3331 |
| JACKIE SEARS | PO BOX 271 | | | | VALLONIA | IN | 47281-0271 |
| JACKIE SHEETS | 168 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4430 |
| JACKIE SHELTON | 8484 SMITH RD | | | | GAINES | MI | 48436-9732 |
| JACKIE SHEPARD | 19325 16 MILE RD | | | | MARSHALL | MI | 49068-9457 |
| JACKIE SHOATES | 507 ALOKEE CT | | | | LAKE MARY | FL | 32746-2218 |
| JACKIE SILLS | 102 PRESIDENTIAL CIR NW | | | | CONYERS | GA | 30012-3079 |
| JACKIE SIMMONS | PO BOX 18315 | | | | BOULDER | CO | 80308 |
| JACKIE SIZEMORE | 14705 SYRACUSE ST | | | | TAYLOR | MI | 48180-8203 |
| JACKIE SKAGGS | 6439 N STATE RD | | | | DAVISON | MI | 48423-9323 |
| JACKIE SKINNER | 403 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1633 |
| JACKIE SLAUGHTER | 7136 N 600 W | | | | HUNTINGTON | IN | 46750-8872 |
| JACKIE SLIGAR | 2515 SW VALLEY RIDGE LN | | | | LEES SUMMIT | MO | 64082-4098 |
| JACKIE SLONE | 170 CALDWELL RD | | | | SUMMERTOWN | TN | 38483-7155 |
| JACKIE SLONE | 3339 GADY RD | | | | ADRIAN | MI | 49221-9391 |
| JACKIE SMELSER | PO BOX 115 | | | | GREAT CACAPON | WV | 25422-0115 |
| JACKIE SMETHERS | 5875 N YORK HWY | | | | BYRDSTOWN | TN | 38549-6010 |
| JACKIE SMIDDY | 7060 VILLA DR APT 8 | | | | WATERFORD | MI | 48327-4037 |
| JACKIE SMITH | 10953 MILLGROVE RD | | | | QUINCY | IN | 47456-8568 |
| JACKIE SMITH | 2703 STERLINGTON RD APT 59 | | | | MONROE | LA | 71203-2565 |
| JACKIE SMITH | 1003 N WABASH AVE | | | | KOKOMO | IN | 46901-2607 |
| JACKIE SMITH | 4911 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| JACKIE SMITH | 46 WHISPERING MEADOWS RD | | | | SHAWNEE | OK | 74804-9709 |
| JACKIE SMITH SR. | UNIT 14 | 2734 TRUDY LANE | | | LANSING | MI | 48910-3826 |
| JACKIE SMOTHERS | 3388 N 50 W | | | | ANDERSON | IN | 46012-9570 |
| JACKIE SOPER | PO BOX 142 | 37627 W BASNAU RD | | | HULBERT | MI | 49748-0142 |
| JACKIE SOUTHWARD | 3037 N WHITE RIVER PARKWAY EAST DR | | | | INDIANAPOLIS | IN | 46208-4987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE SPEIGNER | 843 E DENWALL DR | | | | CARSON | CA | 90746-3069 |
| JACKIE STALDER | 4211 W CROSS ST | | | | ANDERSON | IN | 46011-9028 |
| JACKIE STANLEY | 5538 DOLLAR HIDE NORTH DR | | | | INDIANAPOLIS | IN | 46221-4108 |
| JACKIE STANLEY | 134 SHERWOOD DR | | | | BATTLE CREEK | MI | 49015-8660 |
| JACKIE STAPLES | PO BOX 215042 | | | | AUBURN HILLS | MI | 48321-5042 |
| JACKIE STEPHENSON | 4807 E 250 N | | | | ANDERSON | IN | 46012-9292 |
| JACKIE STEVENS | 15922 WHIPPLE TREE DRIVE | | | | HOUSTON | TX | 77070-1639 |
| JACKIE STEWART | 713 S BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46221 |
| JACKIE STONECIPHER | 2594 E HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9037 |
| JACKIE STORER | 5440 W 250 S | | | | RUSSIAVILLE | IN | 46979-9493 |
| JACKIE SUBELKA | 100 KINDELBERGER RD | | | | KANSAS CITY | KS | 66115 |
| JACKIE SUMMERS | 20 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1312 |
| JACKIE SUTHERLAND | 1132 BLOOR AVE | | | | FLINT | MI | 48507-1517 |
| JACKIE SUTTON | 25445 HUNTER GATES RD | | | | LESTER | AL | 35647-3123 |
| JACKIE TACKETT | PO BOX 67 | | | | VERNON | MI | 48476-0067 |
| JACKIE TAPLIN | 7195 HIGHWAY 48 E | | | | MAGNOLIA | MS | 39652-9782 |
| JACKIE TAYLOR | 648 TWP ROAD 150 | | | | SULLIVAN | OH | 44880 |
| JACKIE TAYLOR | ACCT OF GENE A TAYLOR | 9 GREENWOOD CIR | | | N TONAWANDA | NY | 14120-2808 |
| JACKIE TAYLOR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACKIE TEAGUE | 304A WOODS DR | | | | COLUMBIA | TN | 38401-4743 |
| JACKIE THIBODEAUX | PO BOX 255 | | | | MORSE | LA | 70559-0255 |
| JACKIE THOMPSON | 306 BLUE WATER CT UNIT 101 | | | | GLEN BURNIE | MD | 21060-2364 |
| JACKIE TONEY | 1013 NICENE CT | | | | SUN CITY CENTER | FL | 33573-7151 |
| JACKIE TROXTELL | 1041 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-1405 |
| JACKIE TRUE | 4327 RUTGERS DRIVE | | | | ANDERSON | IN | 46013-4440 |
| JACKIE TURNER | 1336 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3149 |
| JACKIE TURNER | 2208 JULIUS ST | | | | SAGINAW | MI | 48601-3445 |
| JACKIE U ADKINS | 19364 ANTAGO ST | | | | LIVONIA | MI | 48152 |
| JACKIE VEACH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| JACKIE VICE | 3010 N 1270 EAST RD | | | | RIDGE FARM | IL | 61870-6051 |
| JACKIE VOSS | 4801 KEMPF ST | | | | WATERFORD | MI | 48329-1812 |
| JACKIE W COLE | 7 REECE DR | | | | O FALLON | MO | 63366-3705 |
| JACKIE W LINDSEY | 30 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1402 |
| JACKIE W ROBINSON | 3663  JUDY LN | | | | DAYTON | OH | 45405-1827 |
| JACKIE W WILLIAMS JR | 7240 COHASSET DR. | | | | HUBER HEIGHTS | OH | 45424 |
| JACKIE WADE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JACKIE WALKER | 4447 DOUGLAS RD | | | | IDA | MI | 48140-9712 |
| JACKIE WALLACE | 3911 WILLIAMS ST | | | | DEARBORN HTS | MI | 48125-2749 |
| JACKIE WALTER | 1157 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9726 |
| JACKIE WARNER | PO BOX 337 | | | | WINDFALL | IN | 46076-0337 |
| JACKIE WELCH | 2792 AUTUMN LAKE DRIVE | | | | LOUISVILLE | KY | 40272-5111 |
| JACKIE WERTH | 6055 CANTERBURY CT | | | | PITTSBORO | IN | 46167-9311 |
| JACKIE WEST | 807 EMIRY ST | | | | PONTIAC | MI | 48340-2425 |
| JACKIE WESTMORELAND | 5257 TRUDY CIR | | | | GAINESVILLE | GA | 30504-5140 |
| JACKIE WHEELER | 5442 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3901 |
| JACKIE WHITE | 6927 PRINCE DR | | | | RACINE | WI | 53402-9435 |
| JACKIE WHITESELL | 1136 W STATE ROAD 18 | | | | HARTFORD CITY | IN | 47348-9271 |
| JACKIE WHITTAKER | 5 CHEVAUX CIR | | | | LITTLE ROCK | AR | 72223-4297 |
| JACKIE WILBANKS | 911 CLEBUD DR | | | | EULESS | TX | 76040-5247 |
| JACKIE WILLEY | 6333 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| JACKIE WILLIAMS | 7208 MOSELLE DR | | | | SHREVEPORT | LA | 71108-4729 |
| JACKIE WILLIAMS | 3401A E CTY RD 450 SOUTH | | | | MUNCIE | IN | 47302 |
| JACKIE WILLIAMS | 6604 ROSALIND LN | | | | ANDERSON | IN | 46013-9535 |
| JACKIE WILLIAMS | APT D2 | 2957 CARR STREET | | | FLINT | MI | 48506-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE WILLIAMSON | 11054 SIMCOX RD | | | | HOMERVILLE | OH | 44235-9718 |
| JACKIE WILSON | 3864 S GLEANER RD | | | | SAGINAW | MI | 48609-9762 |
| JACKIE WILSON | 7445 TIMBERLEA CT | | | | FLINT | MI | 48532-2078 |
| JACKIE WOODS | 576 YOCKEY RD | | | | MITCHELL | IN | 47446-6913 |
| JACKIE WOODS JR | 2615 BROADVIEW DR | | | | BEDFORD | IN | 47421-5266 |
| JACKIE WRIGHT | 181 EDWARD FARRIS RD | | | | WEATHERFORD | TX | 76085-4701 |
| JACKIE WRIGHT | 4044 WATER PLANT RD | | | | BYRDSTOWN | TN | 38549-4401 |
| JACKIE WRINKLES | 2376 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| JACKIE WURTS | 3889 OLD SAVANNAH DR APT 2 | | | | CINCINNATI | OH | 45245-2780 |
| JACKIE WYATT | 11 RAYMOND DR | | | | TENNESSEE RIDGE | TN | 37178-5020 |
| JACKIE YODER | 7500 N VICKIE DR | | | | MUNCIE | IN | 47303-9768 |
| JACKIE YOHE | 5900 E 100 N | | | | WINDFALL | IN | 46076-9458 |
| JACKIE YORK | 3409 CANADAY DR | | | | ANDERSON | IN | 46013-2216 |
| JACKIE YOUNCE | 601 DELAWARE AVE | | | | ELKTON | MD | 21921-6008 |
| JACKIE, ANDREW R | 185 WESTWOOD AVE | | | | PLAINVILLE | CT | 06062-2516 |
| JACKIEWICZ, KRISTINE | 1150 ACORN DR | | | | LEWISBURG | TN | 37091-2094 |
| JACKIEWICZ, STEPHEN L | 1725 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504 |
| JACKLE, TIMO M | 7 MISTY TRL | | | | WEBSTER | NY | 14580 |
| JACKLEY, DARRELL D | 2893 E 400 N | | | | GREENFIELD | IN | 46140-8957 |
| JACKLEY, GEORGE E | 2853 E 1150 N | | | | ALEXANDRIA | IN | 46001-9061 |
| JACKLICH, ANNA | 3625 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3187 |
| JACKLICH, ANNA | 302 PARK DR | | | | CLAWSON | MI | 48017-1268 |
| JACKLIN CORTEZ | 17102 MEADOW LAKE CIR | | | | NEWALLA | OK | 74857-1220 |
| JACKLIN II, ROBERT B | 2411 DEINDORFER ST | | | | SAGINAW | MI | 48602-3844 |
| JACKLIN JOHNSON | PO BOX 108 | | | | HOLLY BLUFF | MS | 39088 |
| JACKLIN ROBBENNOLT | 2356 GUNN RD | | | | HOLT | MI | 48842-1042 |
| JACKLIN, DOROTHY | 1415 KING ST | | | | SAGINAW | MI | 48602-1321 |
| JACKLIN, JAMES E | 604 SIOUX ST | | | | JACKSON | MI | 49203-5366 |
| JACKLIN, JOYCE E | 604 SIOUX ST | | | | JACKSON | MI | 49203-5366 |
| JACKLIN, RICHARD L | 1415 KING ST | | | | SAGINAW | MI | 48602-1321 |
| JACKLIN, SUSAN K | 5736 SANILAC RD | | | | KINGSTON | MI | 48741-9522 |
| JACKLITCH I I I, EMIL C | 3010 SHORELAND AVE | | | | TOLEDO | OH | 43611-1250 |
| JACKLYN ANDERSON | 4343 ROSE LANE | | | | GLADWIN | MI | 48624-9273 |
| JACKLYN CHRISTOPHER | 5690 HARTSHIRE DR | | | | WILLOUGHBY | OH | 44094-4243 |
| JACKLYN CLABON | 17594 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| JACKLYN GRAHAM | 2383 TOMLINSON RD | | | | MASON | MI | 48854-9203 |
| JACKLYN KING | PO BOX 15 | 111 CHURCH ST. | | | SUMMITVILLE | IN | 46070-0015 |
| JACKLYN LANE | 1935 N B ST | | | | ELWOOD | IN | 46036-1745 |
| JACKLYN LILLY | 113 N 21ST ST | | | | ELWOOD | IN | 46036-1713 |
| JACKLYN M RUSH | 2606 DAVIS PECK RD | | | | CORTLAND | OH | 44410 |
| JACKLYN M YOHN | 4215 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1011 |
| JACKLYN YOHN | 4215 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1011 |
| JACKLYNN KINNE | 384 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9782 |
| JACKLYNN LAPRESTA | 2957 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| JACKMAN CRAIG | 615 BRENTWOOD DR | | | | WAUKEE | IA | 50263-8273 |
| JACKMAN DENNIS (445447) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JACKMAN JUDITH A | 121 N WORTH AVE | | | | INDIANAPOLIS | IN | 46224-8736 |
| JACKMAN REFRIGERATION FRANK | | | | | | | |
| JACKMAN ROBERT AND ALEXANDRA | 867 N BAY CLIFF DR NO 8 | | | | SUTTONS BAY | MI | 49682-9180 |
| JACKMAN, ANN M | 83 SHANTY CREEK RD | | | | CENTRAL SQ | NY | 13036-3412 |
| JACKMAN, ANN MARIE | 83 SHANTY CREEK RD | | | | CENTRAL SQ | NY | 13036-3412 |
| JACKMAN, ANTHONY V | 2021 E 110TH ST | | | | INDIANAPOLIS | IN | 46280-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKMAN, DENNIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JACKMAN, DUANE E | 11006 W 49TH TER | | | | SHAWNEE | KS | 66203-1644 |
| JACKMAN, ERVIN S | 201 N 11TH ST | | | | ELWOOD | IN | 46036-1556 |
| JACKMAN, GARY R | RR 2 | | | | DEFIANCE | OH | 43512 |
| JACKMAN, GORDON E | 600 S A ST | | | | ELWOOD | IN | 46036-1814 |
| JACKMAN, JUDITH A | 121 N WORTH AVE | | | | INDIANAPOLIS | IN | 46224-8736 |
| JACKMAN, LAURA J | 7360 S T JOE RD | | | | FORT WAYNE | IN | 46835 |
| JACKMAN, MARJORIE M | 13635 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| JACKMAN, MARY J | PO BOX 22 | | | | ADA | MI | 49301-0022 |
| JACKMAN, MARY L | 25075 MEADOWBROOK RD APT 210 | | | | NOVI | MI | 48375-2897 |
| JACKMAN, MIKE L | 2919 STRATHMOOR DRIVE | | | | KETTERING | OH | 45429 |
| JACKMAN, NEVA D | 2203 W CROSS ST | | | | ANDERSON | IN | 46011-9550 |
| JACKMAN, RICHARD JOEL | | | | | | | |
| JACKMAN, ROBERT A | 867 N BAY CLIFF DR UNIT 8 | | | | SUTTONS BAY | MI | 49682-9180 |
| JACKMAN, ROBERT L | 9372 BRYANTS CREEK RD | | | | PATRIOT | IN | 47038-9359 |
| JACKMAN, ROBERT N | 8801 NW 92ND ST | | | | OKLAHOMA CITY | OK | 73132-1022 |
| JACKMAN, RONALD R | 768 W HOWELL RD | | | | MASON | MI | 48854-9638 |
| JACKMAN, WILMA A | 6731 DEERHURST DR | | | | WESTLAND | MI | 48185-6976 |
| JACKMAN, WOODARD E | PO BOX 495361 | C/O VANCE D JACKMAN | | | GARLAND | TX | 75049-5361 |
| JACKMAN, WOODARD E | C/O VANCE D JACKMAN | P O BOX 495361 | | | GARLAND | TX | 75049-5361 |
| JACKO, CLARA J | 11046 LONG POINT DR | | | | PLAINWELL | MI | 49080-9259 |
| JACKO, DALE N | 913 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| JACKO, JOHN M | PO BOX 16027 | | | | LANSING | MI | 48901-6027 |
| JACKO, ROBERT J | 11046 LONG POINT DRIVE | | | | PLAINWELL | MI | 49080-9259 |
| JACKOBS, S.ARVILLA | 441 FRANKLIN ST | | | | SLIPPERY ROCK | PA | 16057-1108 |
| JACKOLOW, RICHARD J | 2231 PONDS CT | | | | SHELBY TOWNSHIP | MI | 48317-4503 |
| JACKOLYN PATTON | 4351 FARNUM ST | | | | INKSTER | MI | 48141-2765 |
| JACKOLYN WILLIAMS | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| JACKOMINA DAGOSTINO | 3900 HAMMERBERG RD APT 234 | | | | FLINT | MI | 48507-6025 |
| JACKOVICH, EUGENE D | 5273 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| JACKOVICH, JOHN S | 6400 LINDEN RD | | | | FENTON | MI | 48430-9350 |
| JACKOVICH, LEONARD G | 914 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1402 |
| JACKOVICH, ROSE | 10539 W BLUE MOUNDS RD | | | | BLUE MOUNDS | WI | 53517-9642 |
| JACKOVICH, STEVE | 35317 BRIGHTON DR | | | | STERLING HEIGHTS | MI | 48310-7412 |
| JACKOVICH, TIMOTHY J | 2939 DIEKAMP FARM TRL | | | | SAINT CHARLES | MO | 63303-5422 |
| JACKOW, KAZIMIERZ | 76-6286 KUPUNA ST | | | | KAILUA KONA | HI | 96740 |
| JACKOWIAK, JOSEPH H | 48615 CARMINE CT | | | | CHESTERFIELD | MI | 48051-2905 |
| JACKOWICZ, LEON C | 21913 LA FINCA LN | | | | BROOKSVILLE | FL | 34601 |
| JACKOWSKI KEITH | JACKOWSKI, KEITH | 330 S HIGH ST | | | COLUMBUS | OH | 43215-4510 |
| JACKOWSKI, ALBIN J | 8642 ALLEN RD | | | | ALLEN PARK | MI | 48101-1432 |
| JACKOWSKI, DAVID M | N407 OXBOW BND | | | | MILTON | WI | 53563-9504 |
| JACKOWSKI, HELEN A | 4171 BLOSSOM RD | | | | VENICE | FL | 34293-5904 |
| JACKOWSKI, JOY | 520 E WHIPP RD | | | | DAYTON | OH | 45459-2156 |
| JACKOWSKI, KATHLEEN S | 4176 RANCH DR | | | | BEAVERCREEK | OH | 45432-1863 |
| JACKOWSKI, LAURIE L | N407 OXBOW BND | | | | MILTON | WI | 53563-9504 |
| JACKOWSKI, MARIE E | 2967 COHO STREET | | | | MADISON | WI | 53713-3069 |
| JACKOWSKI, MICHAEL F | 8180 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| JACKOWSKI, RAYMOND L | 4441 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-8628 |
| JACKOWSKI, SHIRLEY A | 8180 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| JACKQUELLA DAVIS | 2005 W 16TH ST | | | | ANDERSON | IN | 46016-3223 |
| JACKQUELYN M ROGERS | 1103 CENTER AVE # 2 | | | | BAY CITY | MI | 48708-6103 |
| JACKQULINE R CHASE | 3288 WASHINGTON | | | | JACKSON | MS | 39209-7257 |
| JACKQULYN SALLEE | 3317 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKS CREEK PRP GROUP ADMIN FUND | C\O KIRKPATRICK &LOCKHART | 240 N 3RD ST | | | HARRISBURG | PA | 17101 |
| JACKS CREEK\SITKIN SMELTING | SITE ESCROW ACCT | C/O DEBORAH J CHADSEY | 5687 MAIN ST STE 200 | | WILLIAMSVILLE | NY | 14221 |
| JACKS DELIESSENCE | ATTN:  JACK PANZER | 510 3RD ST | | | BAY CITY | MI | 48708-5964 |
| JACKS JR, JAMES W | 104 RITA CV | | | | COLUMBIA | TN | 38401-5579 |
| JACKS SPORT CENTER | 3158 S WAYNE RD | | | | WAYNE | MI | 48184-1221 |
| JACKS, ALFREDA H | 10034 64TH AVE N APT 3 | | | | SAINT PETERSBURG | FL | 33708-4560 |
| JACKS, ANN M | 18425 NW HERITAGE PKWY APT 18 | | | | BEAVERTON | OR | 97006-3454 |
| JACKS, ARTHUR A | 5415 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| JACKS, ARTHUR ANDREW | 5415 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| JACKS, BUTONNE J | 7 MIDWOOD CT | | | | LITTLE ROCK | AR | 72205-2244 |
| JACKS, CHARLES E | 121 E SOUTH H ST | | | | GAS CITY | IN | 46933-1755 |
| JACKS, DONOVAN S | 911 E DANIELS ST | | | | MARION | IN | 46952-1432 |
| JACKS, EDDIE R | 3060 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9681 |
| JACKS, FLOYD T | 902 WEST 4TH APT 3 | | | | MARION | IN | 46952 |
| JACKS, GREGORY T | 14978 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2513 |
| JACKS, HELEN F | PO BOX 513 | | | | MORRIS | CT | 06763-0513 |
| JACKS, JAMES J | 7769 AMBASSADOR DR | | | | SHELBY TOWNSHIP | MI | 48316-5366 |
| JACKS, JANETTE | 611 S SAVIDGE ST | | | | REED CITY | MI | 49677-9741 |
| JACKS, JEFFREY R | 960 NORTHBROOK DR | | | | ORMOND | FL | 32174 |
| JACKS, JOHN H | 5012 N ORCHARD VIEW DR | | | | JANESVILLE | WI | 53545-9694 |
| JACKS, JUDITH M | 5012 N ORCHARD VIEW DR | | | | JANESVILLE | WI | 53545-9694 |
| JACKS, MARY ELLEN | PO BOX 4526 | | | | TUBAC | AZ | 85646-4526 |
| JACKS, PEGGY S | 1615 WOODLAND DR | | | | OXFORD | AL | 36203-2735 |
| JACKS, THOMAS R | 202 E BROADWAY ST | | | | DANVILLE | IN | 46122 |
| JACKS, WINIFRED J | 2001 83RD AVE N | LOT 5070 | | | ST.PETERSBURG | FL | 33702 |
| JACKS, WINIFRED J | 2001 83RD AVE N LOT 5070 | | | | ST PETERSBURG | FL | 33702-3934 |
| JACKS-HOPSON, GERALD D | PO BOX 38694 | | | | CHARLOTTE | NC | 28278-1011 |
| JACKSON      P, DOROTHY MAE | 17197 WOODINGHAM | | | | DETROIT | MI | 48221-2532 |
| JACKSON & KELLY PLLC | 500 LEE ST E STE 1600 | 500 LEE ST E | | | CHARLESTON | WV | 25301-3202 |
| JACKSON ALAN | 7100 SHARONDALE COURT | | | | BRENTWOOD | TN | 37027-5266 |
| JACKSON ALFRED JR (493010) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON ALICE FAYE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| JACKSON ALLEN J | 310 W CLARK RD | | | | YPSILANTI | MI | 48198-3402 |
| JACKSON ALLEN RAY (429169) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON AND TULL | 7375 EXECUTIVE PL STE 200 | | | | SEABROOK | MD | 20706-6234 |
| JACKSON ANESTHESIA A | PO BOX 55448 | | | | JACKSON | MS | 39296-5448 |
| JACKSON APRIL | 3808 NANCY LOPEZ DR | | | | CLOVIS | NM | 88101-3176 |
| JACKSON ARTHUR (424852) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON ARTHUR H (496397) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JACKSON ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1111 W OAKLEY PARK RD | | | WALLED LAKE | MI | 48390-1252 |
| JACKSON ASSOCIATES INC | 1111 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1252 |
| JACKSON AUBREY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| JACKSON AUTOMOTIVE | 608 WHITE HILLS DR | | | | ROCKWALL | TX | 75087-5519 |
| JACKSON AUTOMOTIVE INVESTMENTS, INC. | ATTN: STEVEN J. JACKSON | 12640 AUTO MALL CIR | | | FOLSOM | CA | 95630-8099 |
| JACKSON B SCOTT | 2829 MOHICAN AVENUE | | | | DAYTON | OH | 45429-3738 |
| JACKSON BAHM | 2748 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON BERNARD (ESTATE OF) (489105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON BETH | 4211 GLEN HAVEN DR SW | | | | CONCORD | NC | 28027-0437 |
| JACKSON BINGAMAN | 4722 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |
| JACKSON BOYSIE | JACKSON, BOYSIE | | | | | | |
| JACKSON BRADLEY | 4660 FOX HOLLOW CT | | | | DOUGLASVILLE | GA | 30135-1906 |
| JACKSON BRILEY | 3136 ETHAN ALLEN RD | | | | BARBERTON | OH | 44203-3803 |
| JACKSON BRUCE (663683) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| JACKSON CABLE | 2509 S CRESCENT AVE | | | | INDEPENDENCE | MO | 64052-1542 |
| JACKSON CALHOON | S 470A HOFF VALLEY RD | | | | ONTARIO | WI | 54651 |
| JACKSON CAPERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACKSON CARLILE | JACKSON, CARLILE | 20559 GREENVIEW AVENUE | | | DETROIT | MI | 48219-1530 |
| JACKSON CAROLYN | 1208 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| JACKSON CHEVROLET CADILLAC, INC. | MARK JACKSON | 107 E JACKSON ST | | | SULLIVAN | IL | 61951-1517 |
| JACKSON CHEVROLET CADILLAC, INC. | 107 E JACKSON ST | | | | SULLIVAN | IL | 61951-1517 |
| JACKSON CHEVROLET COMPANY | FREDERICK JACKSON | 660 S MAIN ST | | | MIDDLETOWN | CT | 06457-4240 |
| JACKSON CHEVROLET COMPANY | 660 S MAIN ST | | | | MIDDLETOWN | CT | 06457-4240 |
| JACKSON CHEVROLET PONTIAC BUICK GMC | 1975 HWY 27 N | | | | LA FAYETTE | GA | 30728 |
| JACKSON CHEVROLET PONTIAC BUICK GMC, INC. | DEBORAH SKATES | 1975 HWY 27 N | | | LA FAYETTE | GA | 30728 |
| JACKSON CHEVROLET PONTIAC BUICK GMC, INC. | 1975 HWY 27 N | | | | LA FAYETTE | GA | 30728 |
| JACKSON CHRISTINE | EDWARDS, FRANKLIN | 116 MABRY ST | | | SELMA | AL | 36701-4636 |
| JACKSON CHRISTINE | JACKSON, CHRISTINE | 116 MABRY ST | | | SELMA | AL | 36701-4636 |
| JACKSON CIRCUIT COURT | ACCT OF COY D DARBY | 415 E 12TH ST 3RD FLR | | | KANSAS CITY | MO | 64106 |
| JACKSON CITY MANAGER | 101 E. MAIN ST. SUITE 203 | | | | JACKSON | TN | 38301 |
| JACKSON CLARENCE H (ESTATE OF) (654400) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JACKSON CLARK | 8005 W 85TH TER | | | | OVERLAND PARK | KS | 66212-2834 |
| JACKSON CLAUDE | STE 402 | 7101 WEST 12TH STREET | | | LITTLE ROCK | AR | 72204-2464 |
| JACKSON CLIFFORD (651415) | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| JACKSON CNTY FRIEND OF COURT | ACCT OF JOHN M BARTON | 312 S JACKSON ST | | | JACKSON | MI | 49201 |
| JACKSON COLE | 913 W 17TH ST | | | | MUNCIE | IN | 47302-3044 |
| JACKSON COMMUNITY COLLEGE | BUSINESS OFFICE | 2111 EMMONS RD | | | JACKSON | MI | 49201-8395 |
| JACKSON CONTROL COMPANY INC | 1708 E 10TH ST | | | | INDIANAPOLIS | IN | 46201-1904 |
| JACKSON CONTROLS CO | 1708 E 10TH ST | | | | INDIANAPOLIS | IN | 46201-1904 |
| JACKSON COUNTY CIRCUIT COURT | ACCT OF CURTIS TURNER | 415 EAST 12TH ST 3RD FLOOR | | | KANSAS CITY | MO | 64106 |
| JACKSON COUNTY COURT CIRCUIT | FOR ACCT OF L J GRADO | 415 EAST 12TH ST | | | KANSAS CITY | MO | 64106 |
| JACKSON COUNTY FRIEND OF COURT | ACCT OF RONALD GUTIERREZ | 1697 LANSING AVE | | | JACKSON | MI | 49202-2135 |
| JACKSON COUNTY FRIEND OF COURT | ACCT OF JACOB PIKAART | 1697 LANSING AVE | | | JACKSON | MI | 49202-2135 |
| JACKSON COUNTY FRIEND OF COURT | ACCT OF JAMES M BARRUS | 1697 LANSING AVE | | | JACKSON | MI | 49202-2135 |
| JACKSON COUNTY FRIEND OF COURT | 1697 LANSING AVE | | | | JACKSON | MI | 49202-2135 |
| JACKSON COUNTY PARKS & REC | | 22309 WOODS CHAPEL RD | | | | MO | 64015 |
| JACKSON COUNTY REVENUE COMMISSIONER | PO BOX 307 | | | | SCOTTSBORO | AL | 35768-0307 |
| JACKSON COUNTY SHERIFF | PO BOX 106 | | | | RIPLEY | WV | 25271-0106 |
| JACKSON COUNTY TAX ASSESSOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 67 ATHENS ST | | | JEFFERSON | GA | 30549-1401 |
| JACKSON COUNTY TAX ASSESSOR | 67 ATHENS ST | | | | JEFFERSON | GA | 30549-1401 |
| JACKSON COUNTY TAX COLLECTOR | PO BOX 697 | COURTHOUSE | | | MARIANNA | FL | 32447-0697 |
| JACKSON COUNTY TAX COLLECTOR | 401 GRINDSTAFF COVE ROAD SUITE 154 | | | | SYLVA | NC | 28779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON COUNTY TAX COLLECTOR | PO BOX 998 | | | | PASCAGOULA | MS | 39568-0998 |
| JACKSON COUNTY TAX COLLECTOR | 115 W MAIN ST STE 102 | | | | EDNA | TX | 77957-2733 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET | | | | NEWPORT | AR | 72112 |
| JACKSON COUNTY TAX COMMISSIONER | PO BOX 247 | | | | JEFFERSON | GA | 30549-0247 |
| JACKSON COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 247 | | | JEFFERSON | GA | 30549-0247 |
| JACKSON COUNTY TREASURER | PO BOX 939 | | | | ALTUS | OK | 73522-0939 |
| JACKSON COUNTY TREASURER | 120 W MICHIGAN AVE | | | | JACKSON | MI | 49201 |
| JACKSON COUNTY TREASURER | 400 NEW YORK | | | | HOLTON | KS | 66436 |
| JACKSON COUNTY TREASURER | PO BOX 980 | | | | JACKSON | OH | 45640-0980 |
| JACKSON COUNTY TRUSTEE | PO BOX 1 | | | | GAINESBORO | TN | 38562-0001 |
| JACKSON CTY FOC | ACT OF J PIKAART 93-64453DM | PO BOX 1070 | | | JACKSON | MI | 49204-1070 |
| JACKSON CURRINGTON | 1315 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| JACKSON DANIEL | JACKSON, AMY | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JACKSON DANIEL | JACKSON, DANIEL | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JACKSON DAVID | 936 BINGHAM ST | | | | VIRGINIA BEACH | VA | 23451-5944 |
| JACKSON DAVIDSON | JACKSON, DAVIDSON | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| JACKSON DAVIDSON | JACKSON, DAVIDSON | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| JACKSON DAVIDSON | JACKSON, GLORIA | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| JACKSON DELORES (445448) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON DELPH | PO BOX 74 | | | | SHIRLEY | IN | 47384-0074 |
| JACKSON DEXTER E | JACKSON, DEXTER E | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| JACKSON DEXTER E | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| JACKSON DILLON | 2082 WATERBURY RD | | | | LAKEWOOD | OH | 44107-6213 |
| JACKSON DONALD | N6446 EMERY ANSORGE RD APT 357 | | | | CECIL | WI | 54111-9288 |
| JACKSON DONALD C MD | 2500 E GM BLVD | | | | DETROIT | MI | 48211 |
| JACKSON DOROTHY | STE 402 | 7101 WEST 12TH STREET | | | LITTLE ROCK | AR | 72204-2464 |
| JACKSON EARL | 498 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| JACKSON EARL M | 31 SMITH ROAD | | | | MASSENA | NY | 13662-3212 |
| JACKSON EDWARDS | 6842 NE HIGHWAY CC | | | | OSCEOLA | MO | 64776-8237 |
| JACKSON EMC | | 850 COMMERCE RD | | | | GA | 30549 |
| JACKSON FRANCES (479271) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON FRANKLIN | JACKSON, FRANKLIN | 444 SOUTH FLOWER ST 19TH FLOOR | | | LOS ANGELES | CA | 90071 |
| JACKSON G SCHUYLER | 8220 CLOVERGLEN LN | | | | FORT WORTH | TX | 76123-1604 |
| JACKSON GARWOOD | 11101 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| JACKSON GENE (629563) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JACKSON GENE H (466983) | GLASSER & GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON GREGORY | 20200 EAST 9 MILE ROAD | | | | ST CLR SHORES | MI | 48080-1791 |
| JACKSON GREGORY | JACKSON AUTOMOTIVE MANAGEMENT | 20200 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1791 |
| JACKSON HALEY S (414748) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON HAMLIN | 4201 NORTH YORKSHIRE SQUARE | | | | CINCINNATI | OH | 45245-7065 |
| JACKSON HAROLD | JACKSON, HAROLD | 275 SUMMER STR | | | SPRINGFIELD | VT | 05156 |
| JACKSON HAROLD | 1162 CORRAL LN | | | | SOUTH LYON | MI | 48178-5303 |
| JACKSON HAROLD (445450) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON HAROLD E (481808) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON HARVEY | APT 1 | 6367 MILGEN ROAD | | | COLUMBUS | GA | 31907-5931 |
| JACKSON HAUCK | 2748 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| JACKSON HEWITT TAX SVC | 4235 FULTON RD | | | | CLEVELAND | OH | 44144-1866 |
| JACKSON HILL JR | 724 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| JACKSON HIRSH INC | 700 ANTHONY TRL | | | | NORTHBROOK | IL | 60062-2542 |
| JACKSON HOLE MOUNTAIN RESORT | PO BOX 290 | | | | TETON VILLAGE | WY | 83025-0290 |
| JACKSON HOMER EDGAR (429170) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON HOWARD (506861) | (NO OPPOSING COUNSEL) | | | | | | |
| JACKSON I I I, ELMER C | 6527 N NATIONAL DR | | | | PARKVILLE | MO | 64152-4971 |
| JACKSON II, ANTHONY L | 4930 GULL RD | | | | LANSING | MI | 48917-4024 |
| JACKSON II, DARRYL L | 170 LESLIE LN APT 341 | | | | WATERFORD | MI | 48328-4847 |
| JACKSON II, ELCUST | 2330 SNELLING PL | | | | SAGINAW | MI | 48601-1428 |
| JACKSON II, STEVEN A | 929 WILMINGTON AVE APT A | | | | DAYTON | OH | 45420-1644 |
| JACKSON III, ANDREW E | 4017 BALES AVE | | | | KANSAS CITY | MO | 64130-1431 |
| JACKSON III, CLARENCE | 3124 ADAMS ST | | | | BELLWOOD | IL | 60104-2230 |
| JACKSON III, CLYDE E | 8402 LAKESIDE DR. | | | | FORT WAYNE | IN | 46816 |
| JACKSON III, FRANK | PO BOX 4821 | | | | MONROE | LA | 71211-4821 |
| JACKSON III, HOUSTON | 4133 WEBBER ST | | | | SAGINAW | MI | 48601-4148 |
| JACKSON III, JOHN R | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JACKSON III, JOHN W | 3638 HESS | | | | SAGINAW | MI | 48601 |
| JACKSON III, JOHN WILLIE | 3638 HESS | | | | SAGINAW | MI | 48601 |
| JACKSON IRON & METAL INC | 1306 PAGE AVE | | | | JACKSON | MI | 49203-2159 |
| JACKSON JACKSON & ASSOCIATES | PO BOX 246 | | | | SAINT JOHNS | MI | 48879-0246 |
| JACKSON JAKAIA | JACKSON, JAKAIA | 23146 OAKWOOD AVE | | | EASTPOINTE | MI | 48021 |
| JACKSON JAMES | 230 HURON WOODS DR | | | | MARQUETTE | MI | 49855-8616 |
| JACKSON JAMES H (459931) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JACKSON JAMESHA | JACKSON, JAMESHA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| JACKSON JANICE | 701 ALPS CT | | | | LOS BANOS | CA | 93635-5141 |
| JACKSON JAY L (509715) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| JACKSON JEANNE | JACKSON, JEANNE | 105 JACKSON WAY | | | ELLWOOD CITY | PA | 16117 |
| JACKSON JEFF | 1299 STATE ROUTE 14 | | | | WEST PLAINS | MO | 65775-7404 |
| JACKSON JEFF | JACKSON, JEFF | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| JACKSON JENNIFER | 180 BEAVERDAM RD | | | | AIKEN | SC | 29805-9062 |
| JACKSON JERALD D (429171) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON JERRY | 335 VALPARAISO CT | | | | SPARKS | NV | 89441-8587 |
| JACKSON JETHERO JR | JACKSON, JETHERO | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| JACKSON JOANNE | JACKSON, JOANNE | 18610 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48167 |
| JACKSON JOHN (ESTATE OF) | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| JACKSON JOHN (ESTATE OF) (506862) | (NO OPPOSING COUNSEL) | | | | | | |
| JACKSON JOHN J (517417) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| JACKSON JOHN JR (657755) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JACKSON JOSEPH E | JACKSON, JOSEPH E | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| JACKSON JOYCE | 2065 N US HIGHWAY 385 | | | | ANDREWS | TX | 79714-9159 |
| JACKSON JR, A J | 3235 PINTO CIR | | | | LANSING | MI | 48906-9081 |
| JACKSON JR, ABRAHAM L | 5994 COATSWORTH DR | | | | REX | GA | 30273-2174 |
| JACKSON JR, ABRAHAM LINCOLN | 5994 COATSWORTH DR | | | | REX | GA | 30273-2174 |
| JACKSON JR, ALBERT D | PO BOX 937 | | | | ROUND LAKE | IL | 60073-0606 |
| JACKSON JR, ALFONZO | PO BOX 24739 | | | | INDIANAPOLIS | IN | 46224-0739 |
| JACKSON JR, ALVIN L | 1909 DELLA DR | | | | DAYTON | OH | 45408-2557 |
| JACKSON JR, ANDREW J | 1247 GARDEN VILLAGE DR | | | | FLORISSANT | MO | 63031-1962 |
| JACKSON JR, ARTHUR | 314 WILLIAMS ST | | | | CEDAR HILL | TX | 75104-5052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON JR, BOYSIE | 1692 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1178 |
| JACKSON JR, CLARENCE W | 1420 BOSHER DR | | | | CEDAR HILL | TX | 75104-1300 |
| JACKSON JR, CLIFFORD L | 44 CENTER ST | | | | SARANAC | MI | 48881-9777 |
| JACKSON JR, CLIFTON B | 1700 BEACON RIDGE ROAD | | | | CHARLOTTE | NC | 28210 |
| JACKSON JR, COBERT | 11208 S GREEN ST | | | | CHICAGO | IL | 60643-4604 |
| JACKSON JR, CURTIS | 5370 CARTER RD | | | | LAKE MARY | FL | 32746-4054 |
| JACKSON JR, DAN | 229 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203-3353 |
| JACKSON JR, DANIEL D | PO BOX 965 | | | | SHEPHERDSTOWN | WV | 25443-0965 |
| JACKSON JR, DAVID | 11834 WADE ST | | | | DETROIT | MI | 48213-1677 |
| JACKSON JR, DAVID L | 3418 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| JACKSON JR, DELMA | 4316 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| JACKSON JR, EARNEST | 312 BROOKWAY | APT A | | | BOWLING GREEN | KY | 42101 |
| JACKSON JR, EARNEST | 312 BROOK WAY APT A | | | | BOWLING GREEN | KY | 42101-5269 |
| JACKSON JR, EDWARD | 1077 EASTWAY DR  APT 8 | | | | YOUNGSTOWN | OH | 44505-4679 |
| JACKSON JR, EELY E | 11315 BIG CANOE | | | | BIG CANOE | GA | 30143-5106 |
| JACKSON JR, ELISHA | 8520 HIGHWAY 43 | | | | JACKSON | AL | 36545-5778 |
| JACKSON JR, EMMITT | 1812 2ND ST NW | | | | BIRMINGHAM | AL | 35215-4402 |
| JACKSON JR, ERNEST | 1249 KIRTS BLVD UNIT C | | | | TROY | MI | 48084-4863 |
| JACKSON JR, ERNEST M | PO BOX 1561 | | | | FREMONT | CA | 94538-0156 |
| JACKSON JR, EUGENE | 1709 E KALAMAZOO ST | | | | LANSING | MI | 48912-2702 |
| JACKSON JR, FRANK P | 6025 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| JACKSON JR, FRED | 5955 INWOOD LN | | | | FORT WAYNE | IN | 46835-2430 |
| JACKSON JR, FRED D | 1412 NAPA PT W | | | | ANTIOCH | TN | 37013-4278 |
| JACKSON JR, FRED M | 3130 VERA VALLEY RD | | | | FRANKLIN | TN | 37064-2498 |
| JACKSON JR, GARY D | 3441 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| JACKSON JR, GEORGE E | 29318 TOWER RD | | | | SALEM | OH | 44460-9523 |
| JACKSON JR, GLENN W | 3340 RITA LN | | | | FORT WORTH | TX | 76117-3226 |
| JACKSON JR, HAROLD C | 2960 N WESTVIEW CT | | | | BLOOMFIELD HILLS | MI | 48304-1962 |
| JACKSON JR, HAYWOOD R | 7229 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131-1740 |
| JACKSON JR, HEROD | 5372 S DYEWOOD DR | | | | FLINT | MI | 48532-3326 |
| JACKSON JR, HORACE | 733 MELLEN DR | | | | ANDERSON | IN | 46013-5042 |
| JACKSON JR, HOUSTON | 5551 BLACKBERRY DR | | | | SAGINAW | MI | 48603-8009 |
| JACKSON JR, ISAAC | 19101 VAN AKEN BLVD APT 220 | | | | SHAKER HEIGHTS | OH | 44122-3503 |
| JACKSON JR, IVORY J | 17710 E GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7011 |
| JACKSON JR, JAMES A | 537 DORCHESTER DR | | | | SEVEN FIELDS | PA | 16046-4705 |
| JACKSON JR, JAMES E | 4634 NORTHWOOD DR | | | | BALTIMORE | MD | 21239-3941 |
| JACKSON JR, JAMES E | 304 MEANDERING WAY | | | | RED OAK | TX | 75154-1835 |
| JACKSON JR, JAMES H | 9077 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| JACKSON JR, JAMES HENRY | 9077 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| JACKSON JR, JAMES M | 519 COLD CREEK BOULEVARD | | | | SANDUSKY | OH | 44870-8133 |
| JACKSON JR, JEROME E | 1216 SOUTHERN PKWY | | | | CLARKSVILLE | TN | 37040-4339 |
| JACKSON JR, JIMMIE O | 4880 EVA ST | | | | SAGINAW | MI | 48601-6919 |
| JACKSON JR, JOE | 115 HOLY HILL PL | | | | MANCHESTER | GA | 31816-1115 |
| JACKSON JR, JOE | 47330 GARFIELD RD | | | | OBERLIN | OH | 44074-9727 |
| JACKSON JR, JOHN L | 99 N DETROIT ST | | | | DURAND | MI | 48429-1439 |
| JACKSON JR, JOSEPH | PO BOX 2142 | | | | YOUNGSTOWN | OH | 44504-0142 |
| JACKSON JR, JOSEPH O | 540 HEENAN DR | | | | LAPEER | MI | 48446-3437 |
| JACKSON JR, KAY H | 7201 FORESTWIND CT | | | | ARLINGTON | TX | 76001-4843 |
| JACKSON JR, KAY HAROLD | 7201 FORESTWIND CT | | | | ARLINGTON | TX | 76001-4843 |
| JACKSON JR, KENNETH T | 3100 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| JACKSON JR, KENNETH TERRY | 3100 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| JACKSON JR, LEO | 15028 MANOR ST | | | | DETROIT | MI | 48238-1619 |
| JACKSON JR, LEO F | 3815 BRIGHTON DR | | | | LANSING | MI | 48911-2126 |
| JACKSON JR, LEON | 4242 FLOWERTON RD | | | | BALTIMORE | MD | 21229-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON JR, LEON N | 14878 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2207 |
| JACKSON JR, LEROY | 4216 E 186TH ST | | | | CLEVELAND | OH | 44122-6802 |
| JACKSON JR, LESLIE | 811 RALEIGH RD | | | | ANDERSON | IN | 46012-2643 |
| JACKSON JR, LINCOLN | 2510 WARDCLIFF DR | | | | DAYTON | OH | 45414-3023 |
| JACKSON JR, LOWELL | 1712 S LAUREL DR | | | | MARION | IN | 46953-2905 |
| JACKSON JR, MALTREMUS | 2927 N 13TH ST | | | | MILWAUKEE | WI | 53206-2713 |
| JACKSON JR, MCARTHUR | 19143 SANTA ROSA DR | | | | DETROIT | MI | 48221-1731 |
| JACKSON JR, MILTON E | 151 TURTLEDOVE DR | | | | MONROE | LA | 71203-8473 |
| JACKSON JR, NORMAN | 2820 W STATE RD | | | | HASTINGS | MI | 49058-8911 |
| JACKSON JR, OREE | 3616 STONEGATE DR | | | | FLINT | MI | 48507-2169 |
| JACKSON JR, OTIS | 662 HOPKINS CEMETERY RD | | | | LILY | KY | 40740-3336 |
| JACKSON JR, RALPH | 509 MARY ST 5146 | | | | FLINT | MI | 48503 |
| JACKSON JR, RALPH C | 335 LONICERA CT | | | | WILMINGTON | NC | 28411-8321 |
| JACKSON JR, ROBERT D | 11505 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2049 |
| JACKSON JR, ROBERT J | 4713 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| JACKSON JR, ROBERT L | 521 W BUNDY AVE | | | | FLINT | MI | 48505 |
| JACKSON JR, ROBERT R | 9 ANNABEL LN | | | | FRANKLIN | MA | 02038-2759 |
| JACKSON JR, ROOSEVELT | 1431 MEADOW LANE | | | | INKSTER | MI | 48141-1513 |
| JACKSON JR, ROOSEVELT | 1431 MEADOWLANE ST | | | | INKSTER | MI | 48141-1513 |
| JACKSON JR, SHELDON B | LOCO DEL MAR CT. | | | | DENTON | TX | 76210 |
| JACKSON JR, SHELDON BLAIR | LOCO DEL MAR CT. | | | | DENTON | TX | 76210 |
| JACKSON JR, SHERMAN | 6605 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| JACKSON JR, SIDNEY L | 42141 MAC RAE DR | | | | STERLING HTS | MI | 48313-2565 |
| JACKSON JR, SYLVESTER | 1390 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3824 |
| JACKSON JR, THEODORE R | 4728 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| JACKSON JR, THOMAS W | 9828 PADDOCK | | | | REDFORD | MI | 48239 |
| JACKSON JR, WILLIAM C | 6096 PICKEREL DR NE | | | | ROCKFORD | MI | 49341-9052 |
| JACKSON JR, WILLIE | 1743 RUNNING BROOK TRAIL UNIT F | | | | WEST CARROLLTON | OH | 45449-5449 |
| JACKSON JR, WILLIE T | 17194 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3545 |
| JACKSON JR, WILLIS W | 515 JOSEPHINE ST | | | | FLINT | MI | 48503-5147 |
| JACKSON JR., DAVID | 240 CARLTON AVE # A | | | | PISCATAWAY | NJ | 08854-3051 |
| JACKSON JR., DAVID | # A | 240 CARLTON AVENUE | | | PISCATAWAY | NJ | 08854-3051 |
| JACKSON JR., ERNEST W | 7 N LAKE POINTE DR | | | | COLUMBIA | SC | 29229-4333 |
| JACKSON JR., GILLIS | 522 HUMPHREY ST | | | | MONROE | MI | 48161-2057 |
| JACKSON JR., JIM | 15360 KENTUCKY ST | | | | DETROIT | MI | 48238-1713 |
| JACKSON JR., JOSEPH L | 1295 SUN CT | APT C | | | BOWLING GREEN | KY | 42104-5413 |
| JACKSON JR., JOSEPH L | 221 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-0396 |
| JACKSON JUANITA | JACKSON, JUANITA | 4488 N CORNELIA AVE APT 135 | | | FRESNO | CA | 93722 |
| JACKSON KAREN | 4045 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| JACKSON KATHY | JACKSON, KATHY | 1405 PEACH ST | | | DUBLIN | GA | 31021-7223 |
| JACKSON KENNETH | JACKSON, KENNETH | 5905 W BROAD ST  STE 303 | | | RICHMOND | VA | 23220-2224 |
| JACKSON KENNETH (445453) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON KENNETH (453913) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON KIMBERLY | 3719 ULRICH COURT | | | | DEXTER | MI | 48130-9245 |
| JACKSON L C (467137) - JACKSON L.C. | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| JACKSON LAND AND HOLDING COMPANY, LLC | ATTN: GREGORY JACKSON | 444 JAMES L HART PKWY | | | YPSILANTI | MI | 48197-9790 |
| JACKSON LAND HOLDINGS CO | 20200 E 9 MILE RD | ATTN GREGORY JACKSON | | | SAINT CLAIR SHORES | MI | 48080-1791 |
| JACKSON LARRY D | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON LARRY D (507017) | (NO OPPOSING COUNSEL) | | | | | | |
| JACKSON LCSW | 2011 ASHWOOD AVE | | | | NASHVILLE | TN | 37212-5015 |
| JACKSON LEON | 14878 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2207 |
| JACKSON LEWIS | 902 E BOYNTON ST | | | | HAMILTON | TX | 76531-1508 |
| JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | 1 NORTH BROADWAY | | | WHITE PLAINS | NY | 10601 |
| JACKSON LOUIS (445457) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON LOWERY | 5452 RIVERBREEZE CT | | | | JACKSONVILLE | FL | 32277-1300 |
| JACKSON M RUSHTON | 5591 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| JACKSON MARCIA | PO BOX 4093 | | | | SAINT LOUIS | MO | 63136 |
| JACKSON MARCUS | 3655 W GRENSHAW ST | | | | CHICAGO | IL | 60624-4208 |
| JACKSON MAURICE | JACKSON, MAURICE | 264 EASTVIEW ST | | | JACKSON | MS | 39209-6339 |
| JACKSON MD, DONALD C | 30094 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1709 |
| JACKSON MELISSA | JACKSON, MELISSA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| JACKSON MELVIN B (441469) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JACKSON MELVIN B (ESTATE OF) (460489) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JACKSON MERRILL A (ESTATE OF) (663684) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JACKSON MERRILL A (ESTATE OF) (663904) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JACKSON MICHAEL | 536 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-6557 |
| JACKSON MICHAEL (484540) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JACKSON MIRANDA | JACKSON, BRIAN | 4401 GARY AVE | | | FAIRFIELD | AL | 35064-1317 |
| JACKSON MIRANDA | JACKSON, BRIAN | PO BOX 99 | | | MONTGOMERY | AL | 36101-0099 |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | ATTN JNL INVESTMENT ACCOUNTING | 225 WEST WACKER DRIVE SUITE 1200 | | | CHICAGO | IL | 60606-1228 |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | ONE CORPORATE WAY | | | | LANSING | MI | 48951 |
| JACKSON NEUROSURGERY | PO BOX 24023 | DEPT 03-011 | | | JACKSON | MS | 39225 |
| JACKSON NITTA | JACKSON, NITTA | 1617 EMMALINE DR | | | BATON ROUGE | LA | 70810 |
| JACKSON OLIVER LEE (650531) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JACKSON P, DOROTHY MAE | 17197 WOODINGHAM DR | | | | DETROIT | MI | 48221-2532 |
| JACKSON PARISH | 102 4TH ST | PO BOX 666 | | | JONESBORO | LA | 71251-3347 |
| JACKSON PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 102 4TH ST | PO BOX 666 | | JONESBORO | LA | 71251-3347 |
| JACKSON PARRISH | 3306 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2345 |
| JACKSON PATRICK (499334) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JACKSON PAUL B (405524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON PAUL JR | 5055 LOUISE AVE | | | | ENCINO | CA | 91316-2531 |
| JACKSON PEGGY | 16078 FRONTIER CT | | | | DUBUQUE | IA | 52002-9502 |
| JACKSON PETTITT | 404 S JACKSON ST | | | | SPRING HILL | KS | 66083-8909 |
| JACKSON PHILLIPS JR | 2415 NAZOR RD | | | | CRESTLINE | OH | 44827-9784 |
| JACKSON PLASTICS INC | 110 VENTURE CT | | | | NICHOLASVILLE | KY | 40356-2178 |
| JACKSON PLASTICS INC | EARL PETERSON X225 | 141 HENDRON WAY | | | WOOSTER | OH | |
| JACKSON PLASTICS, INC | EARL PETERSON X225 | 141 HENDRON WAY | | | WOOSTER | OH | |
| JACKSON PONTIAC INC | 704 ALA MOANA BLVD | | | | HONOLULU | HI | 96813-5507 |
| JACKSON PORTIA (415324) | YOUNG RILEY DUDLEY & DEBROTA | STE C | 3891 EAGLE CREEK PARKWAY | | INDIANAPOLIS | IN | 46254-2600 |
| JACKSON PREPARATORY SCHOOL INC | PO BOX 4940 | | | | JACKSON | MS | 39296-4940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON R M (481225) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JACKSON RAPID DELIVERY SERVICE | 913 LARSON ST | | | | JACKSON | MS | 39202-3419 |
| JACKSON RAYMOND J (628546) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| JACKSON REBECCA | JACKSON, REBECCA | CITIZENS INSURANCE | 808 NORTH HIGHLANDER WAY | | HOWELL | MI | 48843 |
| JACKSON REEVES JR | 7711 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6909 |
| JACKSON REGINALD M | 2907 RIVER RD | | | | MAUMEE | OH | 43537-3740 |
| JACKSON REGINALD M | 500 VALENZUELA RD | | | | CARMEL | CA | 93923-9439 |
| JACKSON RICHARD T (358151) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON ROBERT & KATRINA | 217 PHEASANT RD | | | | MATTESON | IL | 60443-1024 |
| JACKSON ROBERT (445458) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON ROBERT L (ESTATE OF) (662757) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JACKSON ROBERT L SR (481810) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON RONALD G SR (663905) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JACKSON RONALD L (450096) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JACKSON RONALD SR (445459) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON RUFUS (459933) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JACKSON RUSHTON | 5591 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3904 |
| JACKSON RUSSELL | 12205 GOSHEN RD LOT 221 | | | | SALEM | OH | 44460-9158 |
| JACKSON RUSSELL | JACKSON, RUSSELL | 30 E CENTRE ST | | | WOODBURY | NJ | 08096-2416 |
| JACKSON SAKAMOTO | 3188 W LA COSTA AVE | | | | FRESNO | CA | 93711-0224 |
| JACKSON SCHUYLER | 8220 CLOVERGLEN LN | | | | FORT WORTH | TX | 76123-1604 |
| JACKSON SHARON | JACKSON, SHARON | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JACKSON SHARYN (665245) | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| JACKSON SHERYL | 811 LAKE LAURIE DR | | | | VALDOSTA | GA | 31605-6458 |
| JACKSON SHIRLEY | 1617 BRAKEWOOD DR NW | | | | BIRMINGHAM | AL | 35215-5105 |
| JACKSON SMITH | 100  E MAIN ST UNIT 429 | | | | WAUKESHA | WI | 53186-5072 |
| JACKSON SPEAKS I I I | 2407 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7936 |
| JACKSON SR JAMES (453914) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON SR, CAREY L | 28 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| JACKSON SR, CLARENCE | 2664 RAMBLING WAY | | | | BLOOMFIELD | MI | 48302-1040 |
| JACKSON SR, EDDIE L | 3813 STRATFORD AVE | | | | LANSING | MI | 48911-2253 |
| JACKSON SR, LEON | APT A201 | 1900 WEST ALEXIS ROAD | | | TOLEDO | OH | 43613-5462 |
| JACKSON SR, LEON | 1900 WEST ALEXIS RD BULIDING A | APT#201 | | | TOLEDO | OH | 43613 |
| JACKSON SR, ROBERT L | 450 BLAIRTON RD | | | | MARTINSBURG | WV | 25404-0601 |
| JACKSON SR, WEYMAN | 2900 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4951 |
| JACKSON SR., OSSIE L | 2613 MOONGLOW DR | | | | SAGINAW | MI | 48603-2533 |
| JACKSON SR., OSSIE LEE | 2613 MOONGLOW DR | | | | SAGINAW | MI | 48603-2533 |
| JACKSON STATE COMMUNITY COLLEGE OFFICE OF BUS MNGR | 2046 N PARKWAY | | | | JACKSON | TN | 38301-3722 |
| JACKSON STATE UNIVERSITY | 1400 J R LYNCH ST | | | | JACKSON | MS | 39217-0002 |
| JACKSON STATE UNIVERSITY CONTINUING EDUC LRNG CENTER | 931 HIGHWAY 80 WEST | | | | JACKSON | MS | 39204 |
| JACKSON STATE UNIVERSITY UNIVERSITIES CENTER | 3825 RIDGEWOOD RD UNIT 23 | | | | JACKSON | MS | 39211-6462 |
| JACKSON STUART | 2181 W MAPLE AVE | | | | FLINT | MI | 48507-3573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON STURGIS | 3134 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-2322 |
| JACKSON TERESA | 3528 KAREN ST | | | | LANSING | MI | 48911-2814 |
| JACKSON THOMAS V (407483) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON TIRE CENTER | 1901 E JACKSON BLVD | | | | JACKSON | MO | 63755-2947 |
| JACKSON TOWNSHIP COMMUNITY EDUCATION | 7600 FULTON DR NW | | | | MASSILLON | OH | 44646-9393 |
| JACKSON TOWNSHIP TRUSTEES | PO BOX 400 | | | | NORTH JACKSON | OH | 44451-0400 |
| JACKSON TRANSPORTATION LTD | BOX 111 | | | SELBY ON K0K 2Z0 CANADA | | | |
| JACKSON TRIPLETT | 127 KENNEDY DR | | | | ADAIRSVILLE | GA | 30103-3474 |
| JACKSON TROMBLEY | 3916 MCCANN AVE | | | | CHEYENNE | WY | 82001-8106 |
| JACKSON TRUCKING CO INC | 640 BOSCH COURT STE B | | | | LITHIA SPRINGS | GA | 30122 |
| JACKSON TUMBLE FINISH CORP | 1801 MITCHELL ST | | | | JACKSON | MI | 49203-3350 |
| JACKSON TURNER | 8300 W CRUM RD | | | | BLOOMINGTON | IN | 47403-9510 |
| JACKSON WALKER L.L.P. | ATTY FOR GROUP 1 AUTOMOTIVE, INC. | ATTN: BRUCE J. RUZINSKY & D. ELAINE CONWAY | 1410 MCKINNEY | SUITE 1900 | HOUSTON | TX | 77007 |
| JACKSON WALKER L.L.P. | ATTY FOR BELO CORP | 901 MAIN STREET, SUITE 6000 | | | DALLAS | TX | 75202 |
| JACKSON WELDING SUPPLY CO INC | 535 BUFFALO RD | | | | ROCHESTER | NY | 14611-2003 |
| JACKSON WELLS | 76 KELLY DRIVE | | | | QUITMAN | GA | 31643-4711 |
| JACKSON WILLIAM (NJ) (161400) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| JACKSON WILLIAM ROBERT | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| JACKSON WILLIAM T (660901) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19801-3707 |
| JACKSON WILLIAMS | 3118 WILDWOOD DR | | | | MC DONALD | OH | 44437-1353 |
| JACKSON WILLIAMS JR | 2258 W 6TH ST | | | | MC DONALD | OH | 44437-1341 |
| JACKSON WILLIAMS JR | 2243 JEFFERSON AVE | | | | GASTONIA | NC | 28056-8414 |
| JACKSON'S AUTO SALES & SERVICE | 1307 PARK ST | | | | PALMER | MA | 01069-1608 |
| JACKSON'S AUTOMOTIVE LLC | 404 S LINCOLN AVE | | | | LOVELAND | CO | 80537-6410 |
| JACKSON, A B | 1063 MARTIN LUTHER KING DR | | | | SUMMIT | MS | 39666-9311 |
| JACKSON, AARON A | 2720 EDWIN DRIVE | | | | DAYTON | OH | 45434-6424 |
| JACKSON, AARON L | 19 THATCHER AVE | | | | BUFFALO | NY | 14215-2233 |
| JACKSON, ADA | 2000 S WASHINGTON | | | | SAGINAW | MI | 48601-3227 |
| JACKSON, ADA R | 22 CORNWALL XING | | | | ROCHESTER | NY | 14624-5009 |
| JACKSON, ADAM M | 5739 COUNTY ROAD 37 | | | | GALION | OH | 44833-9663 |
| JACKSON, ADAM MICHAEL | 5739 COUNTY ROAD 37 | | | | GALION | OH | 44833-9663 |
| JACKSON, ADREN A | 304 BLUEBONNET ST | | | | TRINIDAD | TX | 75163-3094 |
| JACKSON, ADREN ALLEN | 304 BLUEBONNET STREET | | | | TRINIDAD | TX | 75163-3094 |
| JACKSON, AGATHA E | 8800 MACOMB ST APT 136 | | | | GROSSE ILE | MI | 48138-1987 |
| JACKSON, AGNES M | 4785 JACKSON LANE | | | | CINCINNATI | OH | 45245-1107 |
| JACKSON, AGNES M | 4785 JACKSON LN | | | | CINCINNATI | OH | 45245-1107 |
| JACKSON, AGNITA | 238 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| JACKSON, ALAN C | 44322 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| JACKSON, ALANA CAROLYN | 615 LOCH VIEW CT | | | | ROCKWALL | TX | 75087-5396 |
| JACKSON, ALANROSE P | PO BOX 23138 | | | | CHICAGO | IL | 60623-0138 |
| JACKSON, ALBERT | 3823 WOODMERE LN | | | | KALAMAZOO | MI | 49048-9445 |
| JACKSON, ALBERT B | 744 E MARENGO AVE | | | | FLINT | MI | 48505-3543 |
| JACKSON, ALBERT E | 3995 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5158 |
| JACKSON, ALBERT L | 2513 SENECA TRL | | | | DULUTH | GA | 30096-4265 |
| JACKSON, ALBERT W | 3414 DOLFIELD AVE. | | | | BALTIMORE | MD | 21215 |
| JACKSON, ALBERTA | 12 ALAMO CT | | | | SAGINAW | MI | 48601-1221 |
| JACKSON, ALBERTA | 1220 LAKELAND STREET | | | | DURHAM | NC | 27701-4602 |
| JACKSON, ALBERTA C | 1300 ELECTRIC AVE APT 326 | | | | LINCOLN PARK | MI | 48146-5822 |
| JACKSON, ALBERTA C | 1300 ELECTRIC ST APT 326 | | | | LINCOLN PARK | MI | 48146-5822 |
| JACKSON, ALBERTEEN | 89 COURT | | | | PONTIAC | MI | 48342-2507 |
| JACKSON, ALBERTEEN | 89 COURT ST | | | | PONTIAC | MI | 48342-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, ALENE | 7501 GEORGIA HWY 203 | | | | SCREVEN | GA | 31560-8184 |
| JACKSON, ALENE | 7501 GA HIGHWAY 203 | | | | SCREVEN | GA | 31560-8184 |
| JACKSON, ALEX | 1125 W MICHIGAN AVE | | | | LANSING | MI | 48915-1721 |
| JACKSON, ALEX J | 942 N JENISON AVE | | | | LANSING | MI | 48915-1313 |
| JACKSON, ALEXANDER | 136 NORTHSIDE CIR | | | | HEATH SPRINGS | SC | 29058-8731 |
| JACKSON, ALFONSO | PO BOX 1465 | | | | YONKERS | NY | 10702-1465 |
| JACKSON, ALFRED | 604 AUSTYN TERRACE LOT 135 | | | | COLUMBIA | TN | 38401 |
| JACKSON, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON, ALFRED | 10573 SCOTT RD | | | | WOLVERINE | MI | 49799-9756 |
| JACKSON, ALFRED | 5006 DRUMMOND SQ | | | | FLINT | MI | 48504-6762 |
| JACKSON, ALFRED A | 3729 PINE GROVE | | | | PINE LAWN | MO | 63121 |
| JACKSON, ALFRED E | 1906 WEST AVE | | | | ELYRIA | OH | 44035-7881 |
| JACKSON, ALFRED H | 1480 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1135 |
| JACKSON, ALFRED L | 14033 ASHTON RD | | | | DETROIT | MI | 48223-3531 |
| JACKSON, ALFRED L | 1 WOODSON CT | | | | LITTLE ROCK | AR | 72209-2738 |
| JACKSON, ALFREDA L | 5348 WINSLOW XING | | | | LITHONIA | GA | 30038-1134 |
| JACKSON, ALICE A | 101 CABELL CT | | | | CLINTON | MS | 39056 |
| JACKSON, ALICE A | 101 CABELL COURT | | | | CLINTON | MS | 39056-9056 |
| JACKSON, ALICE F | 192 FAIRWAY DR | | | | MOORESBURG | TN | 37811-5613 |
| JACKSON, ALICE FAYE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, ALICE L | 1465 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| JACKSON, ALICE M | 5889 FOX HAVEN DR | | | | WINTER HAVEN | FL | 33884-2706 |
| JACKSON, ALLEN | 725 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1211 |
| JACKSON, ALLEN | 12125 S HARVARD AVE | | | | CHICAGO | IL | 60628-6509 |
| JACKSON, ALLEN J | 13134 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| JACKSON, ALLEN J | 310 W CLARK RD | | | | YPSILANTI | MI | 48198-3402 |
| JACKSON, ALLEN JOSEPH | 13134 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| JACKSON, ALLEN M | 15570 NECTAR LN | | | | HASLETT | MI | 48840-9342 |
| JACKSON, ALLEN RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, ALMOND | 2018 PIGGOTT AVE | | | | EAST SAINT LOUIS | IL | 62207-1840 |
| JACKSON, ALOYSIUS A | 450 SHAVER DR | | | | FLORENCE | NJ | 08518-2523 |
| JACKSON, ALTON A | 220 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| JACKSON, ALVA A | 6685 LEXINGTON PL N | | | | DAYTON | OH | 45424-4232 |
| JACKSON, ALVIE D | 2383 SWEETWATER BLVD | | | | SAINT CLOUD | FL | 34772-8605 |
| JACKSON, ALVIN | 2441 GRAMERCY PARK CIRCLE | | | | DULUTH | GA | 30097-4946 |
| JACKSON, ALVIN D | 1235 ASHLAND AVE S EAST | | | | PALM BAY | FL | 32909 |
| JACKSON, ALVIN D | 1016 FITZHUGH ST | | | | SAGINAW | MI | 48607-1460 |
| JACKSON, ALVIN L | 1700 ACE PL | | | | DAYTON | OH | 45408-2304 |
| JACKSON, ALVIN L | 1700 ACE PLACE | | | | DAYTON | OH | 45408-5408 |
| JACKSON, ALVIN L | 1986 CALVERT ST 1988 | | | | DETROIT | MI | 48206 |
| JACKSON, ALVIN R | 4920 GENERAL STERLING PRICE PL | | | | BOSSIER CITY | LA | 71112-4762 |
| JACKSON, ALYCE R | 324 MARSHALL ST APT 19 | | | | COLDWATER | MI | 49036-1158 |
| JACKSON, AMBRA I | 3516 CENTRAL | | | | KANSAS CITY | MO | 64111-4875 |
| JACKSON, AMOS | 15797 BIRWOOD ST | | | | DETROIT | MI | 48238-1028 |
| JACKSON, AMY | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JACKSON, ANDRA M | 1826 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-2542 |
| JACKSON, ANDRA M. | 1826 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-2542 |
| JACKSON, ANDRE | 9119 GREENVIEW AVE | | | | DETROIT | MI | 48228-1898 |
| JACKSON, ANDRE D | 1101 CALDWELL AVE | | | | FLINT | MI | 48503-1246 |
| JACKSON, ANDRE D. | 1101 CALDWELL AVE | | | | FLINT | MI | 48503-1246 |
| JACKSON, ANDRE L | 262 DEMOREST RD | | | | COLUMBUS | OH | 43204-1125 |
| JACKSON, ANDREA K | 24661 KENOSHA ST | | | | OAK PARK | MI | 48237-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, ANDREA KAY | 24661 KENOSHA ST | | | | OAK PARK | MI | 48237-1421 |
| JACKSON, ANDRES A | 4140 8 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9723 |
| JACKSON, ANDREW | 12039 FAUST AVE | | | | DETROIT | MI | 48228-4406 |
| JACKSON, ANDREW | 2772 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5352 |
| JACKSON, ANDREW | 11334 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1369 |
| JACKSON, ANDREW | 21840 PARKLAWN ST | | | | OAK PARK | MI | 48237-2637 |
| JACKSON, ANDREW | S 636 MIDLAND AVE | | | | SYRACUSE | NY | 13202 |
| JACKSON, ANDREW | 1796 MANOR DR APT A | | | | UNION | NJ | 07083-4415 |
| JACKSON, ANDREW D. | 9824 GROVE OAKS BLVD | | | | DALLAS | TX | 75217-7670 |
| JACKSON, ANDREW F | 3425 SANDHURST DRIVE | | | | LANSING | MI | 48911-1546 |
| JACKSON, ANDREW L | PO BOX 9022 | GMOC SHANGHAI | | | WARREN | MI | 48090-9022 |
| JACKSON, ANDREW M | 804 W 25TH AVE | | | | PINE BLUFF | AR | 71601-6412 |
| JACKSON, ANDREW T | 5501 COUNTY ROAD 402 | | | | GRANDVIEW | TX | 76050-3121 |
| JACKSON, ANGELA | 410 AZALEA DRIVE | | | | DAYTON | OH | 45427 |
| JACKSON, ANGELA | GOLLAHER LARRY L | 2700 N STEMMONS FWY STE 1006 | | | DALLAS | TX | 75207-2233 |
| JACKSON, ANGELA E | 602 CHERRY ROAD | | | | COLUMBUS | OH | 43230-2432 |
| JACKSON, ANGELA M | 4906 LOWCROFT AVE | | | | LANSING | MI | 48910-5393 |
| JACKSON, ANGELA MARIE | 4906 LOWCROFT AVE | | | | LANSING | MI | 48910-5393 |
| JACKSON, ANGELA R | 11771 GRAYFIELD | | | | REDFORD | MI | 48239-1469 |
| JACKSON, ANGELA R | W9239 COUNTY ROAD C | | | | ARGYLE | WI | 53504-9601 |
| JACKSON, ANITA | 6858 COVERT ST | | | | DETROIT | MI | 48212-2014 |
| JACKSON, ANN P | 815 E LEE ST APT 3-B | | | | ENTERPRISE | AL | 36330-2034 |
| JACKSON, ANN S | 15161 NORTH EAST | 51 PL | | | WILLISTON | FL | 32696 |
| JACKSON, ANNA E | 4171 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2682 |
| JACKSON, ANNA I | 8133 STARLING COURT | | | | YPSILANTI | MI | 48197 |
| JACKSON, ANNA J | 1902 ROSEDALE | | | | MUSCLE SHOALS | AL | 35661-1980 |
| JACKSON, ANNA R | 12250 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9762 |
| JACKSON, ANNA S | 4829 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| JACKSON, ANNA S | PO BOX 868 | | | | NAPLES | FL | 34106-0868 |
| JACKSON, ANNE | 7362 HEMLOCK RD | | | | OCALA | FL | 34472-2146 |
| JACKSON, ANNETTE L | 14343 SPOTSWOOD TRL | | | | RUCKERSVILLE | VA | 22968-3077 |
| JACKSON, ANNETTE T | 12810 FRANCINE TER | | | | POWAY | CA | 92064-4112 |
| JACKSON, ANNIE | 3026 W GENESEE | | | | SAGINAW | MI | 48602-3606 |
| JACKSON, ANNIE | 513 S 26TH | | | | SAGINAW | MI | 48601-6416 |
| JACKSON, ANNIE | 2130 S. ELECTRIC | | | | DETROIT | MI | 48217-1122 |
| JACKSON, ANNIE | 513 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| JACKSON, ANNIE | 2130 S ELECTRIC ST | | | | DETROIT | MI | 48217-1122 |
| JACKSON, ANNIE | 6565 WILLOW SPRINGS RD | | | | HOPE HULL | AL | 36043-4235 |
| JACKSON, ANNIE B | 260 LUTHER | | | | PONTIAC | MI | 48341-2777 |
| JACKSON, ANNIE J | 369 WARNER AVE | | | | SYRACUSE | NY | 13205-1464 |
| JACKSON, ANNIE K | 309 COWAN ST | | | | COLUMBIA | TN | 38401-5243 |
| JACKSON, ANNIE KELSON | 309 COWAN ST | | | | COLUMBIA | TN | 38401-5243 |
| JACKSON, ANNIE L | 17774 COUNTY RD 95 | | | | OPP | AL | 36467-4644 |
| JACKSON, ANNIE L | 17774 COUNTY ROAD 95 | | | | OPP | AL | 36467-4644 |
| JACKSON, ANNIE R | 147 BOWERS RD | | | | VLHRMOSO SPGS | AL | 35775-7007 |
| JACKSON, ANNIE R | 15335 COYLE ST | | | | DETROIT | MI | 48227-2619 |
| JACKSON, ANTHONY | 1236 BANBURY ROW | | | | BRENTWOOD | TN | 37027-2222 |
| JACKSON, ANTHONY D | 80 FOUNTAIN VIEW TER APT 3 | | | | LAKE ST LOUIS | MO | 63367-2817 |
| JACKSON, ANTHONY D | 2139 CLAGGETT DRIVE | | | | DAYTON | OH | 45414-4101 |
| JACKSON, ANTHONY D | 4887 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| JACKSON, ANTHONY DEAN | 4887 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| JACKSON, ANTHONY L | 3759 ALIDA AVE | | | | ROCHESTER HILLS | MI | 48309-4244 |
| JACKSON, ANTHONY Q | 6150 MEADOW LANE | | | | SALISBURY | NC | 28147-8307 |
| JACKSON, ANTIONE M | 6210 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, ANTIONE M. | 6210 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| JACKSON, ANTIONE | 335 S 28TH ST | | | | SAGINAW | MI | 48601-6343 |
| JACKSON, APRIL D | | | | | | | |
| JACKSON, APRIL M | 373 LAUREL LEAH | | | | OXFORD | MI | 48371-6366 |
| JACKSON, ARCHIE L | 3216 N 7TH ST | | | | MILWAUKEE | WI | 53212-1913 |
| JACKSON, ARLENE L | W164 N 9091 WATER ST | APT 202 | | | MENOMONEE FALLS | WI | 53051-7936 |
| JACKSON, ARLENE L | W164N9091 WATER ST APT 202 | | | | MENOMONEE FALLS | WI | 53051-7936 |
| JACKSON, ARLIE | 105 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| JACKSON, ARLOA M | 2975 AUBURN RD | | | | AUBURN HTGS | MI | 48057 |
| JACKSON, ARMAND E | 13333 W CHICAGO ST APT 112 | | | | DETROIT | MI | 48228-2562 |
| JACKSON, ARMENEICE | 885 RIVER BIRCH CIR | | | | WETUMPKA | AL | 36093-3886 |
| JACKSON, ARNOLD F | 4351 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348 |
| JACKSON, ARPIE | 1405 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| JACKSON, ARTA | 14222 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2430 |
| JACKSON, ARTHERINE | 1123 DUDLEY AVE | | | | PONTIAC | MI | 48342-1930 |
| JACKSON, ARTHUR | 3550 MOORE PL | | | | DETROIT | MI | 48208-1032 |
| JACKSON, ARTHUR E | 10747 BURNING RDG | | | | FISHERS | IN | 46037-9490 |
| JACKSON, ARTHUR E | 5040 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9564 |
| JACKSON, ARTHUR H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JACKSON, ARTHUR J | 1937 W TANNER RANCH RD | | | | QUEEN CREEK | AZ | 85242-4802 |
| JACKSON, ARTHUR L | 18658 NORTHLAWN ST | | | | DETROIT | MI | 48221-2022 |
| JACKSON, ARTHUR R | 5914 FIFE TRL | | | | CARMEL | IN | 46033-8827 |
| JACKSON, ARTHUR S | 402 GRAYSLAKE WAY | | | | ABERDEEN | MD | 21001-1841 |
| JACKSON, ARVINA M | 101 RADCLIFFE RD | | | | MATTAPAN | MA | 02126 |
| JACKSON, ASHLEY | | | | | | | |
| JACKSON, AUBREY | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JACKSON, AUBREY A | 1080 MCLINDEN AVE SE | | | | SMYRNA | GA | 30080-4163 |
| JACKSON, AUDREY L | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1597 |
| JACKSON, AUDREY M | 6149 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| JACKSON, AUDREY M | 6707 OLIVEWOOD DR | | | | ARLINGTON | TX | 76001-7821 |
| JACKSON, AUGUSTUS A | 6043 MAGNOLIA RDG | | | | STONE MOUNTAIN | GA | 30087-6068 |
| JACKSON, AVERY G | 773 RT 1 -17 N | | | | MOMENCE | IL | 60954 |
| JACKSON, AVERY J | | | | | | | |
| JACKSON, B F | 3002 POWELL AVE | | | | PENNSAUKEN | NJ | 08110-1129 |
| JACKSON, BARBARA A | 801 N. GRANITE | | | | MARION | IL | 62959-1725 |
| JACKSON, BARBARA A | 801 N GRANITE ST | | | | MARION | IL | 62959-1725 |
| JACKSON, BARBARA A | 2291 FARMER ST APT 201 | | | | SAGINAW | MI | 48601-4666 |
| JACKSON, BARBARA B | 218 W. FEDERAL ST. | | | | NILES | OH | 44446-5108 |
| JACKSON, BARBARA B | 218 W FEDERAL ST | | | | NILES | OH | 44446-5108 |
| JACKSON, BARBARA D | 38E HUNTER GLEN APTS. | | | | DELRAN | NJ | 08075 |
| JACKSON, BARBARA E | 3813 STRATFORD AVE | | | | LANSING | MI | 48911-2253 |
| JACKSON, BARBARA E | 33679 SOMERSET ST | | | | WESTLAND | MI | 48186-4531 |
| JACKSON, BARBARA E | 301 HILLSIDE COURT | | | | KINGSLAND | GA | 31548-5324 |
| JACKSON, BARBARA H | 1929 WESTRIDGE DR. | | | | BIRMINGHAM | AL | 35235 |
| JACKSON, BARBARA J | 1011 MURFREESBORO RD | C-3 | | | FRANKLIN | TN | 37064 |
| JACKSON, BARBARA J | 727 N A ST | | | | ELWOOD | IN | 46036-1420 |
| JACKSON, BARBARA J | 3480 BREWER | | | | HOWELL | MI | 48855-7717 |
| JACKSON, BARBARA J | 1505 SKYLINE DR | | | | GAUTIER | MS | 39553-7625 |
| JACKSON, BARBARA J | PO BOX 1054 | | | | YOUNGSTOWN | OH | 44501-1054 |
| JACKSON, BARBARA J | APT 119D | 1845 POGGI STREET | | | ALAMEDA | CA | 94501-1807 |
| JACKSON, BARBARA J | 3480 BREWER RD | | | | HOWELL | MI | 48855-7717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, BARBARA L | 1878 CYLEMORE DR | | | | XENIA | OH | 45385 |
| JACKSON, BARBARA LEE | W12252 555TH AVE | | | | PRESCOTT | WI | 54021-7418 |
| JACKSON, BARBARA R | 10938 SAFFRON CT | | | | ORLAND PARK | IL | 60467-8765 |
| JACKSON, BARBARA SUE | 1930 S.W. BIRLEY AVE | | | | LAKE CITY | FL | 32024-3608 |
| JACKSON, BARBARA SUE | 1930 SW BIRLEY AVE | | | | LAKE CITY | FL | 32024-3608 |
| JACKSON, BARRETT | PO BOX 91393 | | | | PHOENIX | AZ | 85066-1393 |
| JACKSON, BARRY L | PO BOX 275 | | | | SARANAC | MI | 48881-0275 |
| JACKSON, BARRY T | 917 HURON ST | | | | FLINT | MI | 48507-2554 |
| JACKSON, BARRY THOMAS | 917 HURON ST | | | | FLINT | MI | 48507-2554 |
| JACKSON, BEATRICE B | 226 E STEWART ST | | | | FLINT | MI | 48505-3420 |
| JACKSON, BEATRICE B | 226 E STEWART AVE | | | | FLINT | MI | 48505-3420 |
| JACKSON, BEAU A | 4715 MARLYN ST | | | | VASSAR | MI | 48768-1140 |
| JACKSON, BEAU A. | 4715 MARLYN ST | | | | VASSAR | MI | 48768-1140 |
| JACKSON, BELINDA C | 116 EAST FLOYD AVENUE | | | | DAYTON | OH | 45415-5415 |
| JACKSON, BELINDA C | 116 E FLOYD AVE | | | | DAYTON | OH | 45415-3432 |
| JACKSON, BELINDA M | 12818 LOCH DHU LN | | | | FORT WAYNE | IN | 46814-7486 |
| JACKSON, BELINDA M | 1913 DENNIS ST | | | | BOSSIER CITY | LA | 71112-4121 |
| JACKSON, BELINDA MARIE | 12818 LOCH DHU LN | | | | FORT WAYNE | IN | 46814-7486 |
| JACKSON, BENJAMIN F | 301 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| JACKSON, BENJAMIN H | 12429 HOLLY JANE CT | | | | ORLANDO | FL | 32824-5846 |
| JACKSON, BENNETTE | PO BOX 19762 | | | | ROCHESTER | NY | 14619-0762 |
| JACKSON, BENNIE B | 12007 BROWNING AVE | | | | CLEVELAND | OH | 44120-1117 |
| JACKSON, BERNARD | 5029 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| JACKSON, BERNARD | 413 W HOME AVE | | | | FLINT | MI | 48505-2633 |
| JACKSON, BERNICE | 18466 FREELAND ST | | | | DETROIT | MI | 48235-2538 |
| JACKSON, BERTHA V | 14371 CHAPEL ST | | | | DETROIT | MI | 48223-2637 |
| JACKSON, BERTRAM B | PO BOX 628 | | | | BECKVILLE | TX | 75631-0628 |
| JACKSON, BERTRAM BERNARD | PO BOX 628 | | | | BECKVILLE | TX | 75631-0628 |
| JACKSON, BESSIE | APT 8202 | 250 EAST HIGHWAY 67 | | | DUNCANVILLE | TX | 75137-4451 |
| JACKSON, BESSIE | 250 E HIGHWAY 67 APT 8202 | | | | DUNCANVILLE | TX | 75137 |
| JACKSON, BESSIE G | 15851 DIXIE AVE | | | | MT STERLING | OH | 43143-9724 |
| JACKSON, BESSIE M | 1062 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3604 |
| JACKSON, BETTIE J | 19433 MARX ST | | | | DETROIT | MI | 48203-1380 |
| JACKSON, BETTY | 1000   VALLEY  RIDGE  BLVD  APT  9103 | | | | LEWISVILLE | TX | 75077-2962 |
| JACKSON, BETTY B | 1 VILLAGE DR | | | | MADISON | MS | 39110-9222 |
| JACKSON, BETTY G | 3222 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 |
| JACKSON, BETTY J | 3340 STONY BROOK CIR | | | | NEWTON | NC | 28658-8720 |
| JACKSON, BETTY J | 7535 YELLOWWOOD LN | | | | LANSING | MI | 48917 |
| JACKSON, BETTY J | 7650 HEDGINGTON DR | | | | MEMPHIS | TN | 38125-3590 |
| JACKSON, BETTY J | 1206 ANGIERS DR | | | | DAYTON | OH | 45408-2411 |
| JACKSON, BETTY J | 7200 S NEW LOTHRUP RD RT2 | | | | DURAND | MI | 48429 |
| JACKSON, BETTY J | 409 W JACKSON AVE | | | | FLINT | MI | 48505-4053 |
| JACKSON, BETTY JEAN | 2455 BIDDLE AVE | APT 805 | | | WYANDOTTE | MI | 48192-4455 |
| JACKSON, BETTY JEAN | 2455 BIDDLE AVE APT 805 | | | | WYANDOTTE | MI | 48192-4455 |
| JACKSON, BETTY JEAN | 7535 YELLOWWOOD LN | | | | LANSING | MI | 48917 |
| JACKSON, BETTY L | 13375 STATE ROUTE 69 | | | | REYNOLDS STATION | KY | 42368-6006 |
| JACKSON, BETTY L | 250 LACOSTA CR | | | | WEATHERFORD | TX | 76088-2208 |
| JACKSON, BETTY L | 250 LA COSTA CIR | | | | WEATHERFORD | TX | 76088-2208 |
| JACKSON, BETTY R | 71 DALE ST | | | | ROCHESTER | NY | 14621-4603 |
| JACKSON, BETTYE IMOGENE | 24553 HAYES ST | | | | TAYLOR | MI | 48180-2181 |
| JACKSON, BETTYE IMOGENE | 24553 HAYES | | | | TAYLOR | MI | 48180-2181 |
| JACKSON, BEVERLY A | 8228 DEEPWOOD BLVD APT 8 | | | | MENTOR | OH | 44060-7754 |
| JACKSON, BEVERLY ANN | 165 RULE BRANCH | | | | STAFFORDSVILLE | KY | 41256-8967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, BEVERLY ANN | 165 RULE BR | | | | STAFFORDSVILLE | KY | 41256-8967 |
| JACKSON, BEVERLY J | PO BOX 1440 | | | | THOMPSON FALLS | MT | 59873-1440 |
| JACKSON, BEVERLY L | 3197 LOWER RIVER RD SE | SOUTH EAST | | | DECATUR | AL | 35603-5605 |
| JACKSON, BILL W | 235 REDDICK RD | | | | WHITE OAK | GA | 31568-2540 |
| JACKSON, BILLIE | 12007 BROWNING AVE | | | | CLEVELAND | OH | 44120-1117 |
| JACKSON, BILLIE R | 554 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| JACKSON, BILLY D | 1343 ESSEX DR | | | | LIMA | OH | 45804-2623 |
| JACKSON, BILLY E | 151 W FLORIDA AVE | | | | YOUNGSTOWN | OH | 44507-1604 |
| JACKSON, BILLY G | 148 NEW COON CREEK RD | | | | GLASGOW | KY | 42141-8720 |
| JACKSON, BILLY K | PO BOX 7527 | | | | DETROIT | MI | 48207-0527 |
| JACKSON, BILLY L | 6811 MORGANTOWN RD | | | | HUFF | KY | 42210-8320 |
| JACKSON, BILLY M | 5661 VACATIONLAND DR | | | | LEWISTON | MI | 49756-8536 |
| JACKSON, BILLY R | 7215 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4079 |
| JACKSON, BILLY RICHARD | 7215 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4079 |
| JACKSON, BOBBIE G | PO BOX 2623 | | | | ANDERSON | IN | 46018-2623 |
| JACKSON, BOBBIE J | 2934 S WASHINGTON | | | | SAGINAW | MI | 48601-4351 |
| JACKSON, BOBBIE L | 5021 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| JACKSON, BOBBY E | RT. 3 BOX 410 AL ROBERTS RD. | | | | SENOIA | GA | 30276 |
| JACKSON, BOBBY L | 3244 WILLIAMS ST | | | | INKSTER | MI | 48141-2220 |
| JACKSON, BOBBY L | 4107 WINDWARD DR | | | | LANSING | MI | 48911-2506 |
| JACKSON, BOBBY R | 135 IRVINGTON AVE | | | | SOMERSET | NJ | 08873-2455 |
| JACKSON, BONNIE K | 1408 E MCLEAN AVE | | | | BURTON | MI | 48529-1612 |
| JACKSON, BONNIE L | 3026 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8757 |
| JACKSON, BOOKER T | 3315 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6934 |
| JACKSON, BRADLEY D | | | | | | | |
| JACKSON, BRADLEY R | 9383 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9423 |
| JACKSON, BRADLEY ROBERT | 9383 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9423 |
| JACKSON, BRANDON D | 2018 S GHARKEY ST | | | | MUNCIE | IN | 47302-7617 |
| JACKSON, BRANDON DAMION | 2018 S GHARKEY ST | | | | MUNCIE | IN | 47302-7617 |
| JACKSON, BRENDA | PO BOX 664 | | | | LANCASTER | TX | 75146-0664 |
| JACKSON, BRENDA | P O BOX 831 | | | | MANSFIELD | OH | 44901-0831 |
| JACKSON, BRENDA | PO BOX 831 | | | | MANSFIELD | OH | 44901-0831 |
| JACKSON, BRENDA | 126 GRIGGS LN | | | | COLUMBIA | LA | 71418-4578 |
| JACKSON, BRENDA | 10416 RIDGEVIEW DR | | | | OKLAHOMA CITY | OK | 73120-3004 |
| JACKSON, BRENDA E | 1304 SW JEFFERSON ST | | | | ATHENS | AL | 35611-3530 |
| JACKSON, BRENDA FAYE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| JACKSON, BRENDA J | 8024 SUNSET CIR | | | | GRANDVIEW | MO | 64030-1462 |
| JACKSON, BRENDA J | 120 LAKE FRONT DR | | | | PEARL | MS | 39208-6771 |
| JACKSON, BRENDA J | 6108 ABRAMS RD APT 419 | | | | DALLAS | TX | 75231-8031 |
| JACKSON, BRENDA J | 2321 N FM 740 | | | | HEATH | TX | 75032-8686 |
| JACKSON, BRENDA L | 4731 PIERPONT DR | | | | TROTWOOD | OH | 45426-1946 |
| JACKSON, BRIAN | STRICKLAND & KENDALL LLC | PO BOX 99 | | | MONTGOMERY | AL | 36101-0099 |
| JACKSON, BRIAN | HANSON FRANK O JR | 4401 GARY AVE | | | FAIRFIELD | AL | 35064-1337 |
| JACKSON, BRITTANY S. | 21 RENA STREET SOUTHWEST | | | | GRAND RAPIDS | MI | 49507-1519 |
| JACKSON, BRUCE | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| JACKSON, BRUCE C | 2427 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| JACKSON, BRUCE D | 38853 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1623 |
| JACKSON, BRUCE L | 4800 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9713 |
| JACKSON, BRYAN EVERITT | | | | | | | |
| JACKSON, BRYAN J | 1351 STRUBLE RD | | | | MUIR | MI | 48860-9796 |
| JACKSON, BRYAN JOHN | 1351 STRUBLE RD | | | | MUIR | MI | 48860-9796 |
| JACKSON, BRYANT S | 3501 CIRCLE DR | | | | FLINT | MI | 48507-1821 |
| JACKSON, BRYANT S | 12814 DORNOCH CT | | | | FORT MYERS | FL | 33912-4633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, BYRDELL V | 750 CHENE 706 | | | | DETROIT | MI | 48207-3927 |
| JACKSON, BYRON E | 5405 CLOISTERS DR | | | | CANFIELD | OH | 44406-8033 |
| JACKSON, CALLIE J | 2014 JASICA CT | | | | DEFIANCE | OH | 43512-5800 |
| JACKSON, CALVIN | 15323 NATION RD | | | | KEARNEY | MO | 64060-7107 |
| JACKSON, CALVIN | 9655 OTSEGO ST | | | | DETROIT | MI | 48204-1626 |
| JACKSON, CALVIN A | APT 416 | 9233 INDEPENDENCE BOULEVARD | | | CLEVELAND | OH | 44130 |
| JACKSON, CALVIN A | 9233 INDEPENDENCE BLVD | | | | CLEVELAND | OH | 44130-4736 |
| JACKSON, CALVIN C | 2149 KIPLING DR | | | | DAYTON | OH | 45406-2606 |
| JACKSON, CALVIN D | 1830 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1512 |
| JACKSON, CALVIN H | 210 PINEHURST DR | | | | COLUMBIA | TN | 38401-6126 |
| JACKSON, CALVIN O | 14204 BADE DR | | | | WARREN | MI | 48088-3793 |
| JACKSON, CALVIN W | 300 BERLIN AVE | | | | BROOKLYN | MD | 21225-3210 |
| JACKSON, CANDISE M | 34828 MORAVIAN DR APT 216 | | | | STERLING HEIGHTS | MI | 48312-5472 |
| JACKSON, CARA J | 1316 BETHELFIELD TER | | | | YORK | SC | 29745-7685 |
| JACKSON, CARA JEAN | 1316 BETHELFIELD TER | | | | YORK | SC | 29745-7685 |
| JACKSON, CARDDEARS | 19223 TIREMAN ST | | | | DETROIT | MI | 48228-3335 |
| JACKSON, CARETHA E | 270 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| JACKSON, CAREY L | 171 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| JACKSON, CARL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| JACKSON, CARL | 14090 TORREY RD | | | | FENTON | MI | 48430-1362 |
| JACKSON, CARL D | 5957 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| JACKSON, CARL L | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| JACKSON, CARL LEE | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| JACKSON, CARL M | 4564 COUNTY ROAD 1564 | | | | BAILEYTON | AL | 35019-9433 |
| JACKSON, CARL M | PO BOX 104 | | | | AMO | IN | 46103-0104 |
| JACKSON, CARL R | 9064 N CLIO RD | | | | CLIO | MI | 48420-8561 |
| JACKSON, CARL R | 2375 FLOYD RD NW | | | | DEWY ROSE | GA | 30634-2310 |
| JACKSON, CARL R | 1722 DUBLIN TRL APT 29 | | | | NEENAH | WI | 54956-1574 |
| JACKSON, CARLA J | | | | | | | |
| JACKSON, CARLA K | 3409 WESLEY ST | | | | FLINT | MI | 48505-3885 |
| JACKSON, CARLA K | 3409 WESLEY STREET | | | | FLINT | MI | 48505-3885 |
| JACKSON, CARLILE | 20559 GREENVIEW AVE | | | | DETROIT | MI | 48219-1530 |
| JACKSON, CARLIN D | 1102 MARION DR | | | | HOLLY | MI | 48442-1040 |
| JACKSON, CARLOS | 2850 DAVIDSON DR | | | | LITHONIA | GA | 30058-7413 |
| JACKSON, CARLUS A | APT 204 | 21464 DEQUINDRE ROAD | | | WARREN | MI | 48091-2227 |
| JACKSON, CAROL | 15503 GATEVIEW LANE | | | | MISSOURI CITY | TX | 77489-2447 |
| JACKSON, CAROL A | 1881 HUNTERS LN | | | | LAKE ORION | MI | 48360-1859 |
| JACKSON, CAROL A | 1403 CORNELIA ST | | | | SAGINAW | MI | 48601-2904 |
| JACKSON, CAROL A | 2159 KLINGENSMITH APT 1 | | | | BLOOMFIELD HILLS | MI | 48302 |
| JACKSON, CAROL L | 5120 PHEASANT RUN DR 8 | | | | SAGINAW | MI | 48638 |
| JACKSON, CAROLYN | 185 FLAT HOLLOW DOCK CLR. | | | | SPEEDWELL | TN | 37870 |
| JACKSON, CAROLYN | 1208 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| JACKSON, CAROLYN | 7847 LOIS CIR APT 125 | | | | DAYTON | OH | 45459-8601 |
| JACKSON, CAROLYN | 7847 LOIS CIRCLE | APT 125 | | | DAYTON | OH | 45459-8601 |
| JACKSON, CAROLYN A | 1401 NE 11TH ST | | | | MOORE | OK | 73160-7963 |
| JACKSON, CAROLYN E | 203 N FORD AVE | | | | WILMINGTON | DE | 19805-1833 |
| JACKSON, CAROLYN F. | 727 STAFFORD WAY | | | | CARSON CITY | NV | 89701-6024 |
| JACKSON, CAROLYN G | 106 EVA DR | | | | PEARL | MS | 39208-5845 |
| JACKSON, CAROLYN J | 542 EVAN AVE | | | | ANDERSON | IN | 46016 |
| JACKSON, CAROLYN J | 8416 WAHRMAN ST | | | | ROMULUS | MI | 48174-4162 |
| JACKSON, CAROLYN L | 1510 ANCHORAGE ST | | | | WILMINGTON | DE | 19805-4740 |
| JACKSON, CAROLYN M | 8352 TANYA DR | | | | GREENWOOD | LA | 71033-3339 |
| JACKSON, CAROLYN MARIE | 8352 TANYA DR | | | | GREENWOOD | LA | 71033-3339 |
| JACKSON, CAROLYN S | PO BOX 157 | | | | DE BERRY | TX | 75639-0157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, CARRIE L | 4675 GRENADIER DR SW | | | | WYOMING | MI | 49509-5017 |
| JACKSON, CARSON | 73 KIM MAYS DR | | | | BARBOURVILLE | KY | 40906-7445 |
| JACKSON, CASARA S | 3235 PINTO CIR | | | | LANSING | MI | 48906-9081 |
| JACKSON, CASEY | 8085 SUMMER BAY CT | | | | JACKSONVILLE | FL | 32256-3937 |
| JACKSON, CATHALEEN | 13706 TYLER AVE | | | | CLEVELAND | OH | 44111-4946 |
| JACKSON, CATHERINE J | 26709 S COUNTY LINE RD | | | | LITCHFIELD | MI | 49252-9506 |
| JACKSON, CATHERINE JO | 26709 S COUNTY LINE RD | | | | LITCHFIELD | MI | 49252-9506 |
| JACKSON, CATHERINE L | 5471 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4310 |
| JACKSON, CATHERINE S | 27163 HAVERHILL | | | | WARREN | MI | 48092-3073 |
| JACKSON, CAZS J | 8101 S. TRIPLE X ROAD | | | | CHOCTAW | OK | 73020-4418 |
| JACKSON, CAZS J | 8101 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-4418 |
| JACKSON, CEASAR W | PO BOX 9005 | | | | BENTON HARBOR | MI | 49023-9005 |
| JACKSON, CEASER | 12127 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1086 |
| JACKSON, CECIL | PO BOX 157 | | | | DE BERRY | TX | 75639-0157 |
| JACKSON, CECIL R | APT 235 | 100 STONECREEK DRIVE | | | MARSHALL | TX | 75672-4585 |
| JACKSON, CECIL R | 100 STONECREEK DR APT 235 | | | | MARSHALL | TX | 75672-4585 |
| JACKSON, CECIL R | 212 BOYCE ST | | | | LANDRUM | SC | 29356 |
| JACKSON, CEDRIC A | 3603 BOSTONS FARM DR | | | | BRIDGETON | MO | 63044-3169 |
| JACKSON, CHAD H | 2091 N 500 E | | | | MARION | IN | 46952-8557 |
| JACKSON, CHARLENE | 3556 MINNIE LN | | | | BELOIT | WI | 53511-1931 |
| JACKSON, CHARLENE | 12013 BENHAM AVE | | | | CLEVELAND | OH | 44105-1906 |
| JACKSON, CHARLENE | 12013 BENHAM | | | | CLEVELAND | OH | 44105-1906 |
| JACKSON, CHARLENE M | 203 DORINGTON RD | | | | ROCHESTER | NY | 14609 |
| JACKSON, CHARLES | 1189 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| JACKSON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JACKSON, CHARLES | 14915 BACONS CASTLE LN | | | | HOUSTON | TX | 77084-2131 |
| JACKSON, CHARLES | 124 S CRESTVIEW ST | | | | DUMAS | AR | 71639-2530 |
| JACKSON, CHARLES | RM 3R | 99 PARK AVENUE | | | NEW YORK | NY | 10016-1601 |
| JACKSON, CHARLES | 16516 E 8 MILE RD | | | | DETROIT | MI | 48205-1500 |
| JACKSON, CHARLES A | 1438 STEINER AVE | | | | DAYTON | OH | 45408-1814 |
| JACKSON, CHARLES A | 106 PEMBROKE CT | | | | HENDERSONVILLE | TN | 37075-4579 |
| JACKSON, CHARLES A | 4255 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| JACKSON, CHARLES A | 1 FULLER RD | | | | CONWAY | AR | 72032-8018 |
| JACKSON, CHARLES B | 406 CONDUITT DR | | | | MOORESVILLE | IN | 46158-1354 |
| JACKSON, CHARLES C | 154 FLINTVILLE SCHOOL RD | | | | ELORA | TN | 37328-4027 |
| JACKSON, CHARLES D | 434 PADDOCK RD | | | | GREENWOOD | IN | 46142-9078 |
| JACKSON, CHARLES D | 375 BROAD ST | | | | TALLAPOOSA | GA | 30176-3003 |
| JACKSON, CHARLES E | 3397 MCKOWN RD | | | | DOUGLASVILLE | GA | 30134-2802 |
| JACKSON, CHARLES E | 3307 DANBURY CT | | | | BOSSIER CITY | LA | 71112-3100 |
| JACKSON, CHARLES E | 4108 BELVIEU AVE APT 3 | | | | BALTIMORE | MD | 21215 |
| JACKSON, CHARLES E | 469 PENN EST | | | | E STROUDSBURG | PA | 18301-9058 |
| JACKSON, CHARLES E | 3531 LACEBARK DR | | | | INDIANAPOLIS | IN | 46235-5605 |
| JACKSON, CHARLES E | G3412 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| JACKSON, CHARLES E | 5471 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4310 |
| JACKSON, CHARLES E | 18001 SAINT MARYS ST | | | | DETROIT | MI | 48235-3176 |
| JACKSON, CHARLES E | 944 SPRING CT SW | | | | DECATUR | AL | 35603-1233 |
| JACKSON, CHARLES E | 5924 DEWEY AVENUE | | | | INDIANAPOLIS | IN | 46219-7209 |
| JACKSON, CHARLES ELI | G3412 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| JACKSON, CHARLES F | 13440 WADE ST | | | | DETROIT | MI | 48213-2049 |
| JACKSON, CHARLES H | 1165 S 15TH ST | | | | SEBRING | OH | 44672-2021 |
| JACKSON, CHARLES H | 1039 MAPLEASH AVE | | | | COLUMBIA | TN | 38401-3801 |
| JACKSON, CHARLES H | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| JACKSON, CHARLES K | 1618 HOPEWELL AVE | | | | BALTIMORE | MD | 21221-2841 |
| JACKSON, CHARLES L | 8275 W COUNTY ROAD 600 S | | | | FRENCH LICK | IN | 47432-9332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, CHARLES L | 6726 PARKBELT DR | | | | FLINT | MI | 48505-5400 |
| JACKSON, CHARLES L | 147 WINDER RD | | | | NEW CASTLE | DE | 19720-1214 |
| JACKSON, CHARLES LINWOOD | 147 WINDER RD | | | | NEW CASTLE | DE | 19720-1214 |
| JACKSON, CHARLES M | 321 HUNTSFORD PL | | | | TROTWOOD | OH | 45426-2735 |
| JACKSON, CHARLES R | 25000 W 8 MILE RD APT 102 | | | | SOUTHFIELD | MI | 48033 |
| JACKSON, CHARLES R | 314 CENTRAL AVE | | | | UNION | MO | 63084-1206 |
| JACKSON, CHARLES R | 1374 ESSMAN DUNN RD | | | | BOURBON | MO | 65441-8203 |
| JACKSON, CHARLES W | 2221 ARMITAGE DR | | | | SAINT LOUIS | MO | 63136 |
| JACKSON, CHARLES W | 7077 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1526 |
| JACKSON, CHARLES W | 6760 CULPEPPER CT | | | | FLORISSANT | MO | 63033-5209 |
| JACKSON, CHARLES W | 3003 CO RD #10 | | | | BELLEFONTAINE | OH | 43311 |
| JACKSON, CHARLIE F | 243 WILLIS WILDER DR | | | | FORSYTH | GA | 31029-3324 |
| JACKSON, CHARLOTTE P | 5791 ROCKHILL ST | | | | AUSTELL | GA | 30001 |
| JACKSON, CHARLYNN BARBREL | 2104 NORTH MACEDONIA AVENUE | | | | MUNCIE | IN | 47303-2444 |
| JACKSON, CHENIR | 10591 COCHITI RD APT A | | | | APPLE VALLEY | CA | 92308-8088 |
| JACKSON, CHENIR | 10591  COCHITI ROAD,APT A | | | | APPLE VALLEY | CA | 92308-8088 |
| JACKSON, CHERIE M | 2884 W BRITTON RD APT B42 | | | | PERRY | MI | 48872-9623 |
| JACKSON, CHERYL | 5750 CORINNE CREEK DR | | | | COLUMBUS | OH | 43232-1606 |
| JACKSON, CHERYL D | 1520 TITANIA RD | | | | TOBYHANNA | PA | 18466 |
| JACKSON, CHERYL J | 745 HENDERSON AVE | | | | BELOIT | WI | 53511-2938 |
| JACKSON, CHERYL P | 4170 S TIPP COWLESVILLE RD | PO BOX 475 | | | TIPP CITY | OH | 45371-3041 |
| JACKSON, CHERYL P | 4170 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3041 |
| JACKSON, CHESTER A | 224 LOGGERS TRL | | | | FENTON | MO | 63026-3700 |
| JACKSON, CHEYENNE | | | | | | | |
| JACKSON, CHINETTA L | 3100 HOBART AVE | | | | KETTERING | OH | 45429-3914 |
| JACKSON, CHOUCIA | 327 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| JACKSON, CHRISTINE | 163 EASTON AVE | | | | BUFFALO | NY | 14215-3532 |
| JACKSON, CHRISTINE | ENGLAND ALBRIGHT APRIL | 116 MABRY ST | | | SELMA | AL | 36701-4636 |
| JACKSON, CHRISTINE | 163 EASTON AVENUE | | | | BUFFALO | NY | 14215-3532 |
| JACKSON, CHRISTINE | 1135 CAHABA DR SW | | | | ATLANTA | GA | 30311-2711 |
| JACKSON, CHRISTINE M | 14780 TACOMA ST | | | | DETROIT | MI | 48205-1922 |
| JACKSON, CHRISTOPHER C | 1757 W 700 N | | | | GREENFIELD | IN | 46140 |
| JACKSON, CHRISTOPHER D | 2742 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108-3812 |
| JACKSON, CHRISTOPHER K | 580 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4508 |
| JACKSON, CHRISTOPHER S | 1105 BRANDON DR | | | | FRANKLIN | TN | 37064-3270 |
| JACKSON, CINDY L | 2701 S WAVERLY RD | | | | LANSING | MI | 48911-1349 |
| JACKSON, CLARA B | 13020 S WILTON PL | | | | GARDENA | CA | 90249-1842 |
| JACKSON, CLARA B | 13020 WILTON PLACE | | | | GARDENA | CA | 90249-1842 |
| JACKSON, CLARA F | 630 E STEWART | | | | FLINT | MI | 48505-5324 |
| JACKSON, CLARA F | 630 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| JACKSON, CLARA M | 5129 CHEASPEAKE CT | | | | CHINO | CA | 91710-1838 |
| JACKSON, CLARA M | 5129 CHESAPEAKE CT | | | | CHINO | CA | 91710-1838 |
| JACKSON, CLARENCE | 3438 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1508 |
| JACKSON, CLARENCE | 2851 WOODMERE ST W | | | | MOBILE | AL | 36693-4233 |
| JACKSON, CLARENCE D | 7625 SYBIL ST | | | | SAGINAW | MI | 48609-4969 |
| JACKSON, CLARENCE H | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JACKSON, CLARENCE L | 75 PARKER LN | | | | TALLMADGE | OH | 44278-2520 |
| JACKSON, CLARENCE R | 290 BOYD ST | | | | MILPITAS | CA | 95035-2837 |
| JACKSON, CLARICE | 3413 POWHATAN AVE | | | | BALTIMORE | MD | 21216-1843 |
| JACKSON, CLAUDETTE L | 350 AUBURN AVE | | | | PONTIAC | MI | 48342-3204 |
| JACKSON, CLAUDETTE L | 350 AUBURN | | | | PONTIAC | MI | 48342-3204 |
| JACKSON, CLAYTON I | 1449 S GRANT AVE | | | | JANESVILLE | WI | 53546-5408 |
| JACKSON, CLAYTON N | 402 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| JACKSON, CLAYTON NATHAIEL | 402 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, CLEDESTER | P.O. BOX 5271 | | | | FLINT | MI | 48505-0271 |
| JACKSON, CLEDESTER | PO BOX 5271 | | | | FLINT | MI | 48505-0271 |
| JACKSON, CLEMENTINE | 4107 WINDWARD DR | | | | LANSING | MI | 48911-2506 |
| JACKSON, CLEMENTINE P | 11613 HAZELDELL RD | | | | CLEVELAND | OH | 44108-1523 |
| JACKSON, CLEONARD | 8924 MANOR | | | | DETROIT | MI | 48204-2692 |
| JACKSON, CLEONARD | 8924 MANOR ST | | | | DETROIT | MI | 48204-2692 |
| JACKSON, CLIFFORD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| JACKSON, CLIFFORD | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| JACKSON, CLIFFORD E | 4405 HIDDEN MEADOW CIR | | | | SUGAR HILL | GA | 30518-5336 |
| JACKSON, CLIFFORD K | 3114 MCCLURE AVE | | | | FLINT | MI | 48506-2536 |
| JACKSON, CLIFFORD L | 77 VOSPER ST | | | | SARANAC | MI | 48881-8732 |
| JACKSON, CLIFFORD L | 10707 VILLAGE XING | | | | JONESBORO | GA | 30238-7995 |
| JACKSON, CLIFFORD P | 8170 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9726 |
| JACKSON, CLIFFORD P | 8170 SOUTH MERRILL ROAD | | | | SAINT CHARLES | MI | 48655-9726 |
| JACKSON, CLIFTON | 106 EVA DR | | | | PEARL | MS | 39208-5845 |
| JACKSON, CLIFTON D | 423 BROOKHOLLOW | | | | NEW BRAUNFELS | TX | 78132-5204 |
| JACKSON, CLIFTON W | 15356 LITTLE BEAVER ST | | | | VICTORVILLE | CA | 92395-8500 |
| JACKSON, CLYDE | 3197 LOWER RIVER RD SE | | | | DECATUR | AL | 35603-5605 |
| JACKSON, CLYDE | 8936 MENDOTA ST | | | | DETROIT | MI | 48204-4902 |
| JACKSON, CLYDE F | 3160 DURST CLAGG RD | | | | WARREN | OH | 44481-9359 |
| JACKSON, COLUMBUS | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| JACKSON, COMMIE L | 4017 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5007 |
| JACKSON, CONCETTA D | 11004 SEDALIA WAY | | | | HAMPTON | GA | 30228-6325 |
| JACKSON, CONNIE R | 4301 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4233 |
| JACKSON, CONRAD F | 2341 ANNESLEY ST | | | | SAGINAW | MI | 48601-1512 |
| JACKSON, CONRAD FITCH | 2341 ANNESLEY ST | | | | SAGINAW | MI | 48601-1512 |
| JACKSON, CONSTANCE | 5710 TRAILWINDS DR APT 525 | | | | FORT MYERS | FL | 33907-8337 |
| JACKSON, CONSTANCE | 9824 GROVE OAKS | | | | DALLAS | TX | 75217-7670 |
| JACKSON, CORA L | 1125 W MICHIGAN AVE | | | | LANSING | MI | 48915-1721 |
| JACKSON, CORA L | 7805 DAYTON | LIBERTY PK | | | DAYTON | OH | 45418 |
| JACKSON, CORA L | 7805 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1156 |
| JACKSON, CORA LEEDEAN | LAW OFFICES OF ROBERT C GERRINGER PC | 2855 MANGUM RD STE 330 | | | HOUSTON | TX | 77092-7463 |
| JACKSON, CORDELIA | 37138 JEFFERSON CT APT 639 | | | | FARMINGTN HLS | MI | 48335-1838 |
| JACKSON, COREY | 582 DESOTA PL | | | | PONTIAC | MI | 48342-1614 |
| JACKSON, COREY A | 5841 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8733 |
| JACKSON, CORLIS D | 4024 BURTON AVE | | | | FORT WORTH | TX | 76105-4903 |
| JACKSON, CORNELIOUS | 105 WEST RUTH AVENUE | | | | FLINT | MI | 48505-2639 |
| JACKSON, CORNELIUS | 7525 CONGREGATION ST | | | | FAIRBURN | GA | 30213-3017 |
| JACKSON, CORNELIUS L | 1000 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| JACKSON, COTIE M | 606 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 |
| JACKSON, COURTNEY | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| JACKSON, COVELLAR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, CRAIG | 18805 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-5905 |
| JACKSON, CRAIG A | 3215 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| JACKSON, CRAIG A | 10416 STERRITT ST | | | | DETROIT | MI | 48213-3221 |
| JACKSON, CRYSTAL | 1914 ARDMORE AVE APT 35 | | | | FORT WAYNE | IN | 46802-4859 |
| JACKSON, CURTIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, CURTIS | 5348 WINSLOW XING | | | | LITHONIA | GA | 30038-1134 |
| JACKSON, CURTIS | 18444 MANSFIELD ST | | | | DETROIT | MI | 48235-2930 |
| JACKSON, CURTIS E | APT A307 | 5461 CHEVROLET BOULEVARD | | | CLEVELAND | OH | 44130-1487 |
| JACKSON, CURTIS E | 2118 NORWOOD BLVD | | | | FLORENCE | AL | 35630-1256 |
| JACKSON, CURTIS L | W9239 COUNTY ROAD C | | | | ARGYLE | WI | 53504-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, CURTIS L | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1597 |
| JACKSON, CURTIS L | 15366 WHITCOMB STREET | | | | DETROIT | MI | 48227-2663 |
| JACKSON, CYNTHIA A | 6919 SERENE PL | | | | HUBER HEIGHTS | OH | 45424-2314 |
| JACKSON, CYNTHIA D | 3514 SPANN ST NW | | | | HUNTSVILLE | AL | 35810-2600 |
| JACKSON, CYNTHIA L | 15495 HARTWELL ST | | | | DETROIT | MI | 48227-3328 |
| JACKSON, CYNTHIA L | 1245 WINTON AVE | | | | AKRON | OH | 44320-3658 |
| JACKSON, CYRIL O | 2616 RIDGE ROAD | | | | LANSING | IL | 60438-2716 |
| JACKSON, D S | 1045 CROWN PT | | | | ZIONSVILLE | IN | 46077-1162 |
| JACKSON, D'ANDRE K | PO BOX 117 | | | | FLINT | MI | 48501-0117 |
| JACKSON, D'ANDRE KYLE | PO BOX 117 | | | | FLINT | MI | 48501-0117 |
| JACKSON, DAISY E | 316 W JAMIESON | | | | FLINT | MI | 48505-4058 |
| JACKSON, DAISY E | 3501 PENGREE AVE. | | | | FLINT | MI | 48503 |
| JACKSON, DAISY E | 3501 PINGREE AVE | | | | FLINT | MI | 48503-4544 |
| JACKSON, DALE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JACKSON, DALE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JACKSON, DALE C | 1312 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4591 |
| JACKSON, DALE CHESTER | 1312 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4591 |
| JACKSON, DALE L | 512 VALLEY HILL RD | | | | STOCKBRIDGE | GA | 30281-2433 |
| JACKSON, DALLAS | 8989 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2564 |
| JACKSON, DAMON GAIL | CHARGOIS DAMON | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| JACKSON, DANA | | | | | | | |
| JACKSON, DANIEL | 2448 SUMMIT DR | DRIVE | | | JANESVILLE | WI | 53548-0126 |
| JACKSON, DANIEL | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JACKSON, DANIEL A | PO BOX 473654 | | | | AURORA | CO | 80047-3654 |
| JACKSON, DANIEL ANDREW | PO BOX 473654 | | | | AURORA | CO | 80047-3654 |
| JACKSON, DANIEL C | 115 LADINO LN | | | | PENDLETON | IN | 46064-9184 |
| JACKSON, DANIEL L | 4802 DEEP POINT DR | | | | PORTAGE | MI | 49002-5914 |
| JACKSON, DANIEL L | 19940 GODDARD ST | | | | DETROIT | MI | 48234-1343 |
| JACKSON, DANIEL M | 500 LAKESIDE DR | | | | ROME CITY | IN | 46784-9711 |
| JACKSON, DANN W | 12539 FROST RD | | | | MANTUA | OH | 44255-9316 |
| JACKSON, DANNY L | 1460 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7749 |
| JACKSON, DARCEL E | 6326 MARSCOT DR | | | | LANSING | MI | 48911-6025 |
| JACKSON, DARCEY L | 358 OUTER DR | | | | FRANKFORT | IN | 46041-2801 |
| JACKSON, DARCEY LYNN | 358 OUTER DR | | | | FRANKFORT | IN | 46041-2801 |
| JACKSON, DARINDA D | PO BOX 4046 | | | | DETROIT | MI | 48204-0046 |
| JACKSON, DARLEE | 2811 NEEDHAM ST | | | | SAGINAW | MI | 48601-1386 |
| JACKSON, DARLENE | 96 CEMETARY RD | | | | E HARWICH | MA | 02645-2127 |
| JACKSON, DARLENE M | 6530 GEORGETOWN LN | | | | FORT WAYNE | IN | 46815-4310 |
| JACKSON, DARNA B | 9005 WALKER RD APT 1301 | | | | SHREVEPORT | LA | 71118-2484 |
| JACKSON, DARNELL A | 5325 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| JACKSON, DAROMELL | 47 CHILI AVE | | | | SCOTTSVILLE | NY | 14546-1242 |
| JACKSON, DARRELL A | 580 PARK AVE 3 | | | | WOONSOCKET | RI | 02895 |
| JACKSON, DARRELL B | 945 HUBBARD AVE | | | | FLINT | MI | 48503-4937 |
| JACKSON, DARRELL BRYCE | 945 HUBBARD AVE | | | | FLINT | MI | 48503-4937 |
| JACKSON, DARRELL G | 4582 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8904 |
| JACKSON, DARRELL W | 12268 S 34TH ST | | | | VICKSBURG | MI | 49097-9591 |
| JACKSON, DARRIAN B | APT 1407 | 16020 BIRCH COURT | | | ORLAND HILLS | IL | 60487-4996 |
| JACKSON, DARRYL | 14675 SANTA ROSA DR | | | | DETROIT | MI | 48238-2066 |
| JACKSON, DARRYL G | 3365 #9 ROAD | | | | BLANCHESTER | OH | 45107 |
| JACKSON, DARRYL L | 2704 SCHAPER DR | | | | FORT WAYNE | IN | 46806-2522 |
| JACKSON, DARRYLE C | 585 DAYTONA PKWY APT 2 | | | | DAYTON | OH | 45406-2061 |
| JACKSON, DARRYLE C | 585 DAYTONA PARKWAY APT 2 | | | | DAYTON | OH | 45406-2061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, DARYL B | 4602 4TH ST NW | | | | CANTON | OH | 44708-3616 |
| JACKSON, DARYL Q | 18336 GREENWALD DR | | | | SOUTHFIELD | MI | 48075 |
| JACKSON, DAVETTA L. | 4546 NANTUCKET DR APT 7 | | | | YOUNGSTOWN | OH | 44515 |
| JACKSON, DAVID | 886 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2548 |
| JACKSON, DAVID | 17010 PRINCE DR | | | | SOUTH HOLLAND | IL | 60473-3679 |
| JACKSON, DAVID | | | | | | | |
| JACKSON, DAVID | 13503 ARGUS AVE | | | | CLEVELAND | OH | 44110-2109 |
| JACKSON, DAVID A | 1911 SAINT NEVIS DR | | | | MANSFIELD | TX | 76063-8516 |
| JACKSON, DAVID A | 36 COACHLIGHT DRIVE | | | | TILTON | IL | 61833 |
| JACKSON, DAVID A | 1717 W ORANGEWOOD LN | | | | AVON PARK | FL | 33825-7888 |
| JACKSON, DAVID ANDREW | 3104 PENNSYLVANIA ST | | | | DETROIT | MI | 48214 |
| JACKSON, DAVID B | 3009 PETERS RD | | | | TROY | OH | 45373-9220 |
| JACKSON, DAVID B | 5077 BRIARSTONE TRCE | | | | CARMEL | IN | 46033-9603 |
| JACKSON, DAVID BRIAN | 5570 CAINE RD | | | | VASSAR | MI | 48768-9515 |
| JACKSON, DAVID D | 299 WEST PRINCETON AVENUE | | | | PONTIAC | MI | 48340-1739 |
| JACKSON, DAVID E | 207 N 600 E | | | | GREENFIELD | IN | 46140-8364 |
| JACKSON, DAVID E | 1801 KINGS CANYON CIRCLE | | | | FORT WORTH | TX | 76134-4877 |
| JACKSON, DAVID EDWARD | 1801 KINGS CANYON CIRCLE | | | | FORT WORTH | TX | 76134-4877 |
| JACKSON, DAVID I | 1828 SHELLY CT | | | | MOORE | OK | 73160-6339 |
| JACKSON, DAVID K | 5410 OAK RUN | | | | FARWELL | MI | 48622-9665 |
| JACKSON, DAVID L | 27163 HAVERHILL DR | | | | WARREN | MI | 48092-3073 |
| JACKSON, DAVID L | 5535 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6333 |
| JACKSON, DAVID L | PO BOX 6371 | | | | KOKOMO | IN | 46904-6371 |
| JACKSON, DAVID L | 336 GASTON LN | | | | BOSSIER CITY | LA | 71112-4269 |
| JACKSON, DAVID L | 1816 JUNIOR ST | | | | LAKE CHARLES | LA | 70601-1154 |
| JACKSON, DAVID O | 180 BIRCH LANE | | | | PULASKI | TN | 38478-7459 |
| JACKSON, DAVID R | 1343 CANDLELIGHT DR | | | | BOZEMAN | MT | 59718 |
| JACKSON, DAVID W | 14462 VASSAR RD | | | | MILLINGTON | MI | 48746-9244 |
| JACKSON, DAVID W | 5032 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9784 |
| JACKSON, DAVIDSON | | | | | | | |
| JACKSON, DAVIDSON | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| JACKSON, DAVIDSON | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| JACKSON, DAWANYA L | 208 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2462 |
| JACKSON, DAWN D | 2096 S STATE RD | | | | DAVISON | MI | 48423-8632 |
| JACKSON, DAYSHA T. | 6316 MAYWOOD CIRCLE | | | | FORT WAYNE | IN | 46819-1242 |
| JACKSON, DE JUAN | 38009 BRADLEY DR | | | | FARMINGTON HILLS | MI | 48335-2713 |
| JACKSON, DE JUAN W | 38009 BRADLEY DRIVE | | | | FARMINGTON HLS | MI | 48335-2713 |
| JACKSON, DEBBIE L | 405 STANTON DR | | | | SPRINGBORO | OH | 45066-8440 |
| JACKSON, DEBORAH A | PO BOX 725536 | | | | BERKLEY | MI | 48072-5536 |
| JACKSON, DEBORAH A | 1019 SHERIDAN AVE | 1ST FLR LEFT | | | ROSELLE | NJ | 07203 |
| JACKSON, DEBORAH A. | 6406 ENGLE RD. | | | | BROOKPARK | OH | 44142-3503 |
| JACKSON, DEBORAH A. | PMB 139 1600 E. ST.GEORGES AVE #139 | | | | LINDEN | NJ | 07036 |
| JACKSON, DEBORAH A. | 6406 ENGLE RD | | | | BROOK PARK | OH | 44142-3503 |
| JACKSON, DEBORAH S | 23186 MASCH AVE | | | | WARREN | MI | 48091-4719 |
| JACKSON, DEBORAH W | 123 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1331 |
| JACKSON, DEBRA K | 6213 CLOVERLAWN CT | | | | OKLAHOMA CITY | OK | 73135-5437 |
| JACKSON, DEBRA L | 1048 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6345 |
| JACKSON, DEHORICE | 343 W STEWART ST | | | | DAYTON | OH | 45408-2046 |
| JACKSON, DELAUNCE | 601 LOLLAND DR | | | | EATON | OH | 45320-2663 |
| JACKSON, DELICIA M | 8407 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 |
| JACKSON, DELMAR R | 1960 ROCKWOOD RD | | | | MURRAY | KY | 42071-5101 |
| JACKSON, DELOIS J | 4321 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3261 |
| JACKSON, DELORES A | 207 14TH STREET | APT F6 | | | HARTSVILLE | SC | 29550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, DELORES A | 16441 CONVOY RD | | | | VAN WERT | OH | 45891-8625 |
| JACKSON, DELORES A | 207 14TH ST APT F6 | | | | HARTSVILLE | SC | 29550-5148 |
| JACKSON, DELORES E | PO BOX 136 | | | | MIO | MI | 48647-0136 |
| JACKSON, DELORES J | 1100 E NORTH ST | | | | KOKOMO | IN | 46901-3163 |
| JACKSON, DELORIS | ONE FULLER RD | | | | CONWAY | AR | 72032-8018 |
| JACKSON, DELORIS | 2805 THE MEADOWS WAY | | | | COLLEGE PARK | GA | 30349-3745 |
| JACKSON, DELORIS | 1 FULLER RD | | | | CONWAY | AR | 72032-8018 |
| JACKSON, DELPHINE | PO 553 | | | | TINMONSVILLE | SC | 29161 |
| JACKSON, DEMONA | 2117 LOWELL AVENUE | | | | SAGINAW | MI | 48601-3404 |
| JACKSON, DENISE | PO BOX 14759 | | | | SAGINAW | MI | 48601-0759 |
| JACKSON, DENISE A | 1510 S EDGEWOOD ST | APT 553 | | | ARLINGTON | VA | 22204-4941 |
| JACKSON, DENISE E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JACKSON, DENNIS A | 1220 ELK LN | | | | ELWOOD | IN | 46036-3229 |
| JACKSON, DENNIS F | 1028 CENTRAL AVE | | | | SONOMA | CA | 95476-3945 |
| JACKSON, DENNIS K | 524 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| JACKSON, DENNIS KARL | 524 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| JACKSON, DENNIS L | 7474 CRYSTAL VIEW DR SE | | | | CALEDONIA | MI | 49316-7983 |
| JACKSON, DENNIS L | 2041 SW 7TH ST | | | | NEWCASTLE | OK | 73065-5818 |
| JACKSON, DENNIS LEE | 7474 CRYSTAL VIEW DR SE | | | | CALEDONIA | MI | 49316-7983 |
| JACKSON, DENNIS P | 1625 108TH AVE | | | | OTSEGO | MI | 49078-9797 |
| JACKSON, DERRICK K | 717 LOFTIN ST | | | | CROWLEY | TX | 76036-2770 |
| JACKSON, DERRICK K. | 717 LOFTIN ST | | | | CROWLEY | TX | 76036-2770 |
| JACKSON, DEXTER | | | | | | | |
| JACKSON, DEXTER E | RONALD W. PARNELL | POST OFFICE DRAWER 81085 | | | CONYERS | GA | 30013 |
| JACKSON, DIANA L | 907 RUBY LN | | | | MIDWEST CITY | OK | 73130-5732 |
| JACKSON, DIANA L | PO BOX 300049 | | | | MIDWEST CITY | OK | 73140-0049 |
| JACKSON, DIANE | 11131 KENNEBEC ST | | | | DETROIT | MI | 48205-3297 |
| JACKSON, DIANE | 453 WISCONSIN AVE | | | | BELOIT | WI | 53511-6477 |
| JACKSON, DIANE I | 6053 HARRELL STREET | | | | DETROIT | MI | 48213-3535 |
| JACKSON, DIANE R | 12536 PANORAMA DR | | | | BURLESON | TX | 76028 |
| JACKSON, DIANE S | 27 ORIOLE RD | | | | PONTIAC | MI | 48341-1561 |
| JACKSON, DIANE SUE | 27 ORIOLE RD | | | | PONTIAC | MI | 48341-1561 |
| JACKSON, DIXIE | 1450 N E 157 AVE | | | | WILLISTON | FL | 32696 |
| JACKSON, DIXIE R | 3001 OBERLIN AVE | | | | ORLANDO | FL | 32804-3836 |
| JACKSON, DIXIELEE | STEECE THOMAS J | 6303 N PORTLAND AVE STE 300 | | | OKLAHOMA CITY | OK | 73112-1411 |
| JACKSON, DIXIELEE | | | | | | | |
| JACKSON, DOANNE E | PO BOX 261 | | | | BUFFALO | NY | 14205-0261 |
| JACKSON, DOLLINE M | 2377 DANDELION LANE SW | | | | BOGUE CHITTO | MS | 39629-9364 |
| JACKSON, DOLORES | 1796 MANOR DR APT A | | | | UNION | NJ | 07083-4415 |
| JACKSON, DOLORES E | 91 NEVADA AVE | | | | BUFFALO | NY | 14211-1640 |
| JACKSON, DOLORES L | 1929 SE 40TH TER APT A4 | | | | CAPE CORAL | FL | 33904-8039 |
| JACKSON, DOLORES R | 882 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2397 |
| JACKSON, DOLORES R. | 882 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2397 |
| JACKSON, DONALD | 1006 MAY ST | | | | DANVILLE | IL | 61832-3239 |
| JACKSON, DONALD | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JACKSON, DONALD A | 15026 E RENO AVE | | | | CHOCTAW | OK | 73020-7514 |
| JACKSON, DONALD A | 39 KREBS DR | | | | SABINA | OH | 45169-1233 |
| JACKSON, DONALD B | 3502 DARIEN DR | | | | TROTWOOD | OH | 45426-2301 |
| JACKSON, DONALD B | 2415 WESTLINE DR | | | | JOLIET | IL | 60431-1244 |
| JACKSON, DONALD B | 649 SHOOP AVE | | | | DAYTON | OH | 45402-5407 |
| JACKSON, DONALD L | 128 BIG TATER VALLEY RD | | | | LUTTRELL | TN | 37779 |
| JACKSON, DONALD M | 681 MARTHA AVE | | | | CAMPBELL | OH | 44405-1130 |
| JACKSON, DONALD M | 10528 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1844 |
| JACKSON, DONALD R | 34131 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, DONALD R | 3424 HARLAN CARROL RD | | | | WAYNESVILLE | OH | 45068-9414 |
| JACKSON, DONALD R | 38 RYANS RUN | | | | ROCHESTER | NY | 14624-1160 |
| JACKSON, DONALD R | 13240 BISHOP ROAD | | | | SAINT CHARLES | MI | 48655-9697 |
| JACKSON, DONALD R | 5772 MACKINAW RD | | | | SAGINAW | MI | 48604-9769 |
| JACKSON, DONAVON L | 24 GREGORY DR | | | | ANDERSON | IN | 46016-5834 |
| JACKSON, DONNA J | 19101 MILL RD | | | | GEORGETOWN | IL | 61846-6257 |
| JACKSON, DONNA L | 113 NORWEST DR | | | | NORWOOD | MA | 02062-1478 |
| JACKSON, DONNA M | 5901 S VENTURA DR | | | | OKLAHOMA CITY | OK | 73135-5470 |
| JACKSON, DONNA M | 19509 SAINT MARYS ST | | | | DETROIT | MI | 48235-2359 |
| JACKSON, DONNELL | 8646 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-1638 |
| JACKSON, DONNIE R | 1085 FRANK RD | | | | OCILLA | GA | 31774-3929 |
| JACKSON, DORA | 2733 MELBOURNE ST | | | | DAYTON | OH | 45417-1659 |
| JACKSON, DORATHEA J | 1670 NORTH KINGS HIGHWAY | | | | LUTHER | MI | 49656-9629 |
| JACKSON, DORETHA N | PO BOX 13311 | | | | FLINT | MI | 48501-3311 |
| JACKSON, DORIS A | 3278 DANVILLE RD | | | | MOULTON | AL | 35650 |
| JACKSON, DORIS J | PO BOX 04576 | | | | DETROIT | MI | 48204-0576 |
| JACKSON, DORIS J | 3283 PIEDMONT CV | | | | MEMPHIS | TN | 38115-0643 |
| JACKSON, DORIS L | 12814 DORNOCH CT | | | | FORT MYERS | FL | 33912-4633 |
| JACKSON, DORIS M | 78650 NORTH AVE | | | | ARMADA | MI | 48005-2117 |
| JACKSON, DOROTHEA | 7867 GREENE FARM DR | | | | YPSILANTI | MI | 48197-9463 |
| JACKSON, DOROTHY | 65 PERRY PLACE DR | | | | PONTIAC | MI | 48340 |
| JACKSON, DOROTHY | 77 S TASMANIA | | | | PONTIAC | MI | 48342-2856 |
| JACKSON, DOROTHY | 1946 LOWELL AVE | | | | ANDERSON | IN | 46011-2128 |
| JACKSON, DOROTHY | 77 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| JACKSON, DOROTHY | 1350 EVERS DR APT 37 | | | | PITTSBURGH | PA | 15206-1257 |
| JACKSON, DOROTHY A | 100 COVE WAY UNIT 504 | | | | QUINCY | MA | 02169-5883 |
| JACKSON, DOROTHY D | 277 PINEVIEW DRIVE | | | | LAWRENCEVILLE | GA | 30045-6035 |
| JACKSON, DOROTHY D | 2028 E WOODROW PL | | | | TULSA | OK | 74110-2027 |
| JACKSON, DOROTHY HAYNES | 171 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| JACKSON, DOROTHY L | 3818 BEACON DR | | | | AUGUSTA | GA | 30906-9631 |
| JACKSON, DOROTHY M | 2221 THATCHER ST | | | | SAGINAW | MI | 48601-3363 |
| JACKSON, DOROTHY M | 5810 CHERRYWOOD APT 2105 | | | | WEST BLOOMFIELD | MI | 48322-4524 |
| JACKSON, DOROTHY R | 4316 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| JACKSON, DOROTHY R | 24 GREGORY DR | | | | ANDERSON | IN | 46016-5834 |
| JACKSON, DOROTHY V | 4719 S ARVILLA DR | | | | TOLEDO | OH | 43623-1009 |
| JACKSON, DORSE | 6326 DEXTER ST | | | | ROMULUS | MI | 48174-1832 |
| JACKSON, DORTHA J | 2801 ALDERSGATE RD APT 201 | | | | LITTLE ROCK | AR | 72205 |
| JACKSON, DOUG A | 98 PINE CLUB DR NW | | | | KENNESAW | GA | 30152-2651 |
| JACKSON, DOUGLAS A | 102 WATERVIEW DR | | | | JEFFERSONVILLE | PA | 19403-3389 |
| JACKSON, DOUGLAS A | 39 KREBS DRIVE | | | | SABINA | OH | 45169-1233 |
| JACKSON, DOUGLAS B | 15803 LARKFIELD DR | | | | HOUSTON | TX | 77059-5904 |
| JACKSON, DOUGLAS D | 451 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| JACKSON, DOUGLAS M | 625 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| JACKSON, DOUGLAS M | 9970 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| JACKSON, DOYLE O | 1486 N SILO RIDGE DR | | | | ANN ARBOR | MI | 48108-9578 |
| JACKSON, DREW | 314 PINECREST PLZ | | | | MORGANTOWN | WV | 26505 |
| JACKSON, DUANE | 1409 DEWEY ST | | | | ANDERSON | IN | 46016-3122 |
| JACKSON, DWIGHT | 6130 GAILWAY DR | | | | OAKWOOD VILLAGE | OH | 44146-3160 |
| JACKSON, E L | 4025 W POLK ST | | | | CHICAGO | IL | 60624 |
| JACKSON, EARL | 498 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| JACKSON, EARL A | 278 N 12TH ST | | | | NEWARK | NJ | 07107-1212 |
| JACKSON, EARL J | 4232 LINDEN LN | | | | ANDERSON | IN | 46011-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, EARL M | 31 SMITH RD | | | | MASSENA | NY | 13662-3212 |
| JACKSON, EARLINE | 177 HIGHSMITH CT. | | | | RUSSELLVILLE | AL | 35654-7554 |
| JACKSON, EARNEST E | 4267 ARARAT RD | | | | TOXEY | AL | 36921-2233 |
| JACKSON, EARNEST J | 240 EMERALD LN | | | | BOLIGEE | AL | 35443-3808 |
| JACKSON, EASLEY W | 869 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| JACKSON, EDDIE G | 570 RUTLEDGE DR | | | | HOLLY | MI | 48442-8633 |
| JACKSON, EDDIE L | 3815 JACOBS RD | | | | HUBBARD | OH | 44425-2421 |
| JACKSON, EDDIE L | 4236 W MICHIGAN AVE | | | | LANSING | MI | 48917-2864 |
| JACKSON, EDGAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, EDITH C | 10293 N 300 W | | | | ALEXANDRIA | IN | 46001-8417 |
| JACKSON, EDITH M | 259 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215-2332 |
| JACKSON, EDMUND J | 411 CHARTIERS RUN RD | | | | CANONSBURG | PA | 15317-9780 |
| JACKSON, EDNA | 1557 MAYER RD | | | | ST CLAIR | MI | 48079-2901 |
| JACKSON, EDNA L | 5323 GREENCROFT DR | | | | DAYTON | OH | 45426-1923 |
| JACKSON, EDNA M | 157 RHODE ISLAND | | | | HIGHLAND PARK | MI | 48203-3358 |
| JACKSON, EDNA M | G-3412 CLEMENT | | | | FLINT | MI | 48504-2451 |
| JACKSON, EDNA M | 506 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5091 |
| JACKSON, EDNA M | G3412 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| JACKSON, EDNADELL | 3221 NORTH FLORRISANT APT 5 | | | | ST LOUIS | MO | 63107-3549 |
| JACKSON, EDNADELL | 3221 N FLORISSANT AVE APT 5 | | | | SAINT LOUIS | MO | 63107-3549 |
| JACKSON, EDRICK D | 9312 ESSEX ST | | | | ROMULUS | MI | 48174-1578 |
| JACKSON, EDUARDO J | 3421 21ST ST APT 4B | | | | LONG ISLAND CITY | NY | 11106-4733 |
| JACKSON, EDWARD | 5615 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45415-3045 |
| JACKSON, EDWARD | 2440 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428-9557 |
| JACKSON, EDWARD | 3425 LAPEER RD APT 45 | | | | FLINT | MI | 48503-6002 |
| JACKSON, EDWARD B | 31234 MAYS RD | | | | LOGAN | OH | 43138-9756 |
| JACKSON, EDWARD C | 225 NORTH EAST STREET | | | | BETHEL | OH | 45106-1203 |
| JACKSON, EDWARD D | 11696 CONCORD HAMBDEN RD | | | | CONCORD TWP | OH | 44077-9516 |
| JACKSON, EDWARD D | 93 GOTHIC ST | | | | ROCHESTER | NY | 14621-4903 |
| JACKSON, EDWARD E | 117 S FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1307 |
| JACKSON, EDWARD L | 12654 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319-9760 |
| JACKSON, EDWARD L | 3895 WADSWORTH RD | | | | SAGINAW | MI | 48601-9676 |
| JACKSON, EDWARD M | 4316 W 1050 S | | | | PENDLETON | IN | 46064-9515 |
| JACKSON, EDWARD W | 1054 E 146TH ST | | | | CLEVELAND | OH | 44110-3316 |
| JACKSON, EDWIN E | 19905 MONTE VISTA ST | | | | DETROIT | MI | 48221-1051 |
| JACKSON, ELAINE E | 2368 S. CINDY AVE. | | | | FRESNO | CA | 93725-1278 |
| JACKSON, ELAINE E | 2368 S CINDY AVE | | | | FRESNO | CA | 93725-1278 |
| JACKSON, ELBERT | 317 WEST AVE APT 1 | | | | ROCHESTER | NY | 14611 |
| JACKSON, ELBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, ELEANOR B | 48670 ABERDEEN CT | | | | SHELBY TWP | MI | 48315-4284 |
| JACKSON, ELEANOR E | 2512 BRYAN RD | | | | MILAN | OH | 44846-9589 |
| JACKSON, ELEANOR L | AMERICAN HOUSE | 4444 W COURT ST | | | FLINT | MI | 48532 |
| JACKSON, ELEANOR L | 10612 W 96TH ST | | | | OVERLAND PARK | KS | 66214-2210 |
| JACKSON, ELEANOR L | 10612 WEST 96TH STREET | | | | OVERLAND PARK | KS | 66214-2210 |
| JACKSON, ELEANOR W | 4087 N. SULLIVAN RD. | | | | LEESBURG | IN | 46538 |
| JACKSON, ELEANOR W | 4087 N SULLIVAN RD | | | | LEESBURG | IN | 46538-8809 |
| JACKSON, ELEANORA | 1628 JOPLIN ST | | | | BALTIMORE | MD | 21224-6235 |
| JACKSON, ELIZA L | 7525 CONGREGATION ST | | | | FAIRBURN | GA | 30213-3017 |
| JACKSON, ELIZABETH | 10765 E OUTER DR | | | | DETROIT | MI | 48224-2967 |
| JACKSON, ELIZABETH | 413 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| JACKSON, ELIZABETH | 17420 PONTCHARTRAIN BLVD | | | | DETROIT | MI | 48203-4040 |
| JACKSON, ELIZABETH A | 141 ROSELAND AVE | | | | MEDINA | NY | 14103-1331 |
| JACKSON, ELIZABETH A | 832 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| JACKSON, ELIZABETH E | 1744 PARKVIEW DR | | | | BEDFORD | IN | 47421-3441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, ELIZABETH M | 2402 CARDINAL DR | | | | INDIANAPOLIS | IN | 46227-4927 |
| JACKSON, ELIZABETH W | 3931 LINCOLN RD | | | | BLOOMFIELD HILLS | MI | 48301-3964 |
| JACKSON, ELIZABETH Y | 941 MAY DRIVE | | | | MONROE | MI | 48161 |
| JACKSON, ELLA | 20500 ANDOVER ST | | | | DETROIT | MI | 48203-1197 |
| JACKSON, ELLA L | 14153 PIEDMONT ST | | | | DETROIT | MI | 48223-2946 |
| JACKSON, ELLEN LOUISE | 97 BOILING SPRINGS | | | | DANVILLE | IL | 61832-1155 |
| JACKSON, ELLIS | 2505 1/2 ALABAMA ST | | | | HOUSTON | TX | 77004-4347 |
| JACKSON, ELLIS C | 408 IVEY EDWARDS LN | | | | MCDONOUGH | GA | 30253-5407 |
| JACKSON, ELLISON | 2046 INNES AVE | | | | CINCINNATI | OH | 45224-1826 |
| JACKSON, ELMORE | 20500 FENELON ST | | | | DETROIT | MI | 48234-2259 |
| JACKSON, ELNORA | P O BOX 1664 | | | | SAGINAW | MI | 48605-1664 |
| JACKSON, ELOISE | 5721 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| JACKSON, ELOISE B | 3521 BISHOP ST. | | | | JACKSON | MS | 39213-5013 |
| JACKSON, ELOISE B | 3521 BISHOP AVE | | | | JACKSON | MS | 39213-5013 |
| JACKSON, ELWOOD F | 306 OLD MILL CREEK DR APT 17 | | | | ALEXANDRIA | IN | 46001-8120 |
| JACKSON, ELWOOD F | 306 OLD MILL CREEK DR | APT 17 | | | ALEXANDREA | IN | 46001-8120 |
| JACKSON, ELWYN G | 609 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| JACKSON, EMMA | 2811 NEEDHAM | | | | SAGINAW | MI | 48601-1386 |
| JACKSON, EMMA R | 306 VALLEY CT | | | | PERRY | MI | 48872-9712 |
| JACKSON, EMMA R | 306 VALLEY COURT | | | | PERRY | MI | 48872-9712 |
| JACKSON, EMMETT M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, EMZIE | 1054 E 146TH ST | | | | CLEVELAND | OH | 44110-3316 |
| JACKSON, EMZIE | 1054 E. 146TH ST. | | | | CLEVELAND | OH | 44110-3316 |
| JACKSON, ENOCH | 37442 FOUNTAIN PARK CIRCLE | APT#12A 300 | | | WESTLAND | MI | 48185 |
| JACKSON, EPHRAIM T | 4173 SMOKE TREE WAY | | | | WATERFORD | MI | 48329-1677 |
| JACKSON, ERIC A | 2809 PROFITT PATH | | | | EDGEWOOD | MD | 21040-3427 |
| JACKSON, ERIC S. | 330 BUFFINGTON DR | DR. | | | UNION CITY | GA | 30291-5016 |
| JACKSON, ERICKA E | | | | | | | |
| JACKSON, ERIN MAE | 1035 DENISON ST | | | | INDIANAPOLIS | IN | 46241-2426 |
| JACKSON, ERMA V | 637 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| JACKSON, ERNEST | 26845 NOTRE DAME ST | | | | INKSTER | MI | 48141-2531 |
| JACKSON, ERNEST | PO BOX 1136 | | | | DETROIT | MI | 48221 |
| JACKSON, ERNEST G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JACKSON, ERNEST G | 15728 EVERGREEN RD | | | | DETROIT | MI | 48223-1237 |
| JACKSON, ERNEST L | 5679 S.TRANSIT RD 171 | | | | LOCKPORT | NY | 14094 |
| JACKSON, ERNEST R | 16078 FRONTIER CT | | | | DUBUQUE | IA | 52002-9502 |
| JACKSON, ERNESTINE | 927 S 4TH AVE | | | | SAGINAW | MI | 48601 |
| JACKSON, ERNESTINE | 215 CAMBREY STREET | | | | SAGINAW | MI | 48601-4857 |
| JACKSON, ERROL M | 609 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| JACKSON, ERTHLENE | 585 PIONEER TRAIL | | | | SAGINAW | MI | 48604-2218 |
| JACKSON, ERTHLENE | 585 PIONEER TRL | | | | SAGINAW | MI | 48604-2218 |
| JACKSON, ERVIN L | 13465 PRAIRIE CREEK RD | | | | PLATO | MO | 65552-8507 |
| JACKSON, ESSIE L | 204 EATON ST | | | | BUFFALO | NY | 14208-2029 |
| JACKSON, ESTELL K | 405 BROAD STREET | | | | MERIDEN | CT | 06450-5839 |
| JACKSON, ESTELLA A | 1410 PALMYRA RD SW | | | | WARREN | OH | 44485-3737 |
| JACKSON, ESTER MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, ESTES | 39 LAKE STREET APT B | | | | PONTIAC | MI | 48341 |
| JACKSON, ESTHER B | 135 JUNIPER ST | | | | LOCKPORT | NY | 14094-3107 |
| JACKSON, ESTHER M | 4919 ETNA RD | | | | WHITEHALL | OH | 43213-2437 |
| JACKSON, ETHAN K | 9529 WESSO CIR | | | | SHREVEPORT | LA | 71118-4136 |
| JACKSON, ETHEL L | 315 W ELM ST | | | | KOKOMO | IN | 46901-2833 |
| JACKSON, ETTA | 4122 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416 |
| JACKSON, EUFAULA B | 19169 MONICA ST | | | | DETROIT | MI | 48221-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, EUGENE | 12900 W OUTER DR APT 207 | | | | DETROIT | MI | 48223-3130 |
| JACKSON, EUGENE | 2872 PINE NEEDLE DR | | | | EAST POINT | GA | 30344-1952 |
| JACKSON, EUGENE | 1137 REGENT ST | | | | LANSING | MI | 48912-2522 |
| JACKSON, EUGENE | 10119 S DENKER AVE | | | | LOS ANGELES | CA | 90047-4203 |
| JACKSON, EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, EUGENE | PO BOX 430991 | | | | PONTIAC | MI | 48343-0991 |
| JACKSON, EUGENE A | 1705 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| JACKSON, EUGENE M | 4161 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-9615 |
| JACKSON, EUGENE S | 2844 HOMEYER RD | | | | N TONAWANDA | NY | 14120-1026 |
| JACKSON, EUGENE W | 1655 NORTON AVE. | | | | DAYTON | OH | 45420-3243 |
| JACKSON, EUGENE W | 5000 MARSH AVE | | | | KANSAS CITY | MO | 64129-2113 |
| JACKSON, EUGENE WESLEY | 5000 MARSH AVE | | | | KANSAS CITY | MO | 64129-2113 |
| JACKSON, EULA | | | | | | | |
| JACKSON, EULA J | 1776 THOMAS TER | | | | DECATUR | GA | 30032-4635 |
| JACKSON, EUNICE D | 1027 N APPERSON WAY | | | | KOKOMO | IN | 46901-2935 |
| JACKSON, EVA E | 1029 HARDING ST. | | | | PLYMOUTH | MI | 48170 |
| JACKSON, EVALYN | 4775 PORTLAND RD | | | | SARANAC | MI | 48881-9767 |
| JACKSON, EVELYN | 215 GREEN TREE LN | | | | ROCHESTER | NY | 14606-4567 |
| JACKSON, EVELYN | 841 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485 |
| JACKSON, EVELYN V | 2391 VIA MARIPOSA W UNIT 3-E | | | | LAGUNA WOODS | CA | 92637-2060 |
| JACKSON, EVETTE D | 2024 HILL ST | | | | SAGINAW | MI | 48602 |
| JACKSON, EVETTE D | 2212 SOUTH 24TH STREET | | | | SAGINAW | MI | 48601-6745 |
| JACKSON, EZEAR L | 108 COPPERFIELD DR | | | | LAWRENCE TOWNSHIP | NJ | 08648-2583 |
| JACKSON, EZEKIEL | PO BOX 360 | | | | TURNER | AR | 72383-0360 |
| JACKSON, FALENCIA A | 1844 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| JACKSON, FAYE R | 1294 DENNEY DR | | | | LAWRENCEBURG | KY | 40342 |
| JACKSON, FELICIA J | 1615 THOMAS DR SW | | | | DECATUR | AL | 35601-2750 |
| JACKSON, FELTON L | 2947 BURLINGTON DR | | | | SAGINAW | MI | 48601-6982 |
| JACKSON, FINIAS J | 1361 WILHELMINA DRIVE | | | | VANDALIA | OH | 45377-1738 |
| JACKSON, FLETCHER | 1322 MIDDLE AVE | | | | ELYRIA | OH | 44035-7011 |
| JACKSON, FLORA | 1617 31ST ST S | | | | SAINT PETERSBURG | FL | 33712-2539 |
| JACKSON, FLORD A | PO BOX 4444 | | | | FLINT | MI | 48504-0444 |
| JACKSON, FLORENCE | 1401 CHENE ST | APT 210 | | | DETROIT | MI | 48207 |
| JACKSON, FLORENCE | 15035 MANOR ST | | | | DETROIT | MI | 48238-1618 |
| JACKSON, FLOSSIE L | 1017 W 6TH ST | | | | MARION | IN | 46953-1636 |
| JACKSON, FLOWERREE J | 3035 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-1718 |
| JACKSON, FLOYD | 14614 LAQUINTA DR | | | | GRANDVIEW | MO | 64030-4112 |
| JACKSON, FLOYD A | 1618 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| JACKSON, FLOYD E | 12101 E 57TH ST | | | | KANSAS CITY | MO | 64133-3517 |
| JACKSON, FLOYD L | 6360 DALTON DR | | | | FLUSHING | MI | 48433-2369 |
| JACKSON, FLOYD W | 365 N COLONY | APT 1-B | | | SAGINAW | MI | 48603 |
| JACKSON, FLOYD W | 365 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7119 |
| JACKSON, FORREST | 2601 AIRLINE DR APT 822 | | | | BOSSIER CITY | LA | 71111 |
| JACKSON, FORREST | 4121 CAMARGO DR APT A | | | | DAYTON | OH | 45415-3306 |
| JACKSON, FRANCES C | 34 HAVELOCK DRIVE | | | | ROCHESTER | NY | 14615-1106 |
| JACKSON, FRANCES C | 34 HAVELOCK DR | | | | ROCHESTER | NY | 14615-1106 |
| JACKSON, FRANCES J | 3511 SPRING CHASE CT | | | | ELLENWOOD | GA | 30294-1392 |
| JACKSON, FRANCES K | 4959 ORCHID DR | | | | FORT WORTH | TX | 76137-6320 |
| JACKSON, FRANCES K | 4959 ORCHID DRIVE | | | | FORT WORTH | TX | 76137-6320 |
| JACKSON, FRANCES P | 2122 WILLAMETTE WAY | | | | DECATUR | GA | 30032-6036 |
| JACKSON, FRANCES R | 106 TANGLEWOOD DR APT 1 | | | | TAZEWELL | VA | 24651-9509 |
| JACKSON, FRANCIS | 11182 TURNER RD | | | | HAMPTON | GA | 30228-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, FRANCIS MARIE | BOLLING WALTER & GAWTHROP | PO BOX 255200 | | | SACRAMENTO | CA | 95865-5200 |
| JACKSON, FRANCIS R | 5851 HOLMBERG RD APT 1812 | | | | PARKLAND | FL | 33067 |
| JACKSON, FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JACKSON, FRANK | 10 PENNOCK PL | | | | CHEEKTOWAGA | NY | 14225-3910 |
| JACKSON, FRANK F | 23715 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1860 |
| JACKSON, FRANK F | 18694 KENTUCKY ST | | | | DETROIT | MI | 48221-2006 |
| JACKSON, FRANK J | 9975 SEA BREEZE CT | | | | PORTAGE | MI | 49002-8252 |
| JACKSON, FRANK J | 281 FISHER AVE | | | | PONTIAC | MI | 48341-2417 |
| JACKSON, FRANKIE R | 7252 PERENNIAL RD | | | | NORTH PORT | FL | 34291-4805 |
| JACKSON, FRANKLIN | 444 SOUTH FLOWER ST 19TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| JACKSON, FRANKLIN | 11323 HULME AVE | | | | LYNWOOD | CA | 90262-3715 |
| JACKSON, FRANKLIN D | 129 W STEWART AVE | | | | FLINT | MI | 48505-3205 |
| JACKSON, FRED | 6823 OLD ZION RD | | | | COLUMBIA | TN | 38401-6024 |
| JACKSON, FRED | | | | | | | |
| JACKSON, FRED | 1014 E WALNUT ST | | | | ALLENTOWN | PA | 18109 |
| JACKSON, FRED C | 2523 SKYLINE DR | | | | BELOIT | WI | 53511-2252 |
| JACKSON, FRED E | 58 BEVERLY RD | | | | BUFFALO | NY | 14208-1217 |
| JACKSON, FRED H | 7815 MARIE WAY | | | | SPARKS | NV | 89436-6807 |
| JACKSON, FREDDIE B | 1 HOLLAND CT | | | | SAGINAW | MI | 48601-2627 |
| JACKSON, FREDDIE B | 3347 E 137TH ST | | | | CLEVELAND | OH | 44120-3901 |
| JACKSON, FREDDIE M | 256 PARKSIDE CT | | | | SAGINAW | MI | 48601-4764 |
| JACKSON, FREDERIC P | 791 ORIOLE DR | | | | VIRGINIA BCH | VA | 23451-4959 |
| JACKSON, FREDERICK L | 3748 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| JACKSON, FREDERICK T | 5600 SOMERSET AVE | | | | DETROIT | MI | 48224-3145 |
| JACKSON, GABRIEL E | 35 CREEKSIDE CT | | | | COVINGTON | GA | 30016-8949 |
| JACKSON, GAIL L | 719 E 4TH ST | | | | BELVIDERE | IL | 61008-4529 |
| JACKSON, GAIL L | PO BOX 99726 | | | | TROY | MI | 48099-9726 |
| JACKSON, GAREN G | 781 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9735 |
| JACKSON, GARLAND | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| JACKSON, GARLAND K | 2635 GATSBY ST | | | | HENDERSON | NV | 89052-2827 |
| JACKSON, GARNER H | 2701 WHISPER MEADOW LN | APT 603 | | | ARLINGTON | TX | 76006-3412 |
| JACKSON, GARRICK D | PO BOX 464 | | | | SHEPHERDSTOWN | WV | 25443-0464 |
| JACKSON, GARTH L | 1670 N KINGS HWY | | | | LUTHER | MI | 49656-9629 |
| JACKSON, GARY D | R.R. 1, BOX 218 | | | | RIDGE FARM | IL | 61870 |
| JACKSON, GARY D | 11709 GATEWAY DR | | | | NEOSHO | MO | 64850-6801 |
| JACKSON, GARY E | 7411 E 100TH TER | | | | KANSAS CITY | MO | 64134-1751 |
| JACKSON, GARY K | 201 S JOE WILSON RD APT 825 | | | | CEDAR HILL | TX | 75104 |
| JACKSON, GARY K | 12460 ST RT 124 | | | | HILLSBORO | OH | 45133-9018 |
| JACKSON, GARY K | 12460 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-9018 |
| JACKSON, GARY L | 2761 LATONIA AVE. | | | | DAYTON | OH | 45439-5439 |
| JACKSON, GARY L | PO BOX 7143 | | | | FLINT | MI | 48507-0143 |
| JACKSON, GARY L | 1972 N MERIDIAN RD | | | | MASON | MI | 48854-9441 |
| JACKSON, GARY L | 6340 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| JACKSON, GARY L | 5244 DORTCH DR | | | | BURTON | MI | 48519-1224 |
| JACKSON, GARY LEE | 5244 DORTCH DR | | | | BURTON | MI | 48519-1224 |
| JACKSON, GARY W | 904 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050 |
| JACKSON, GENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JACKSON, GENE A | 7718 S KING DR | | | | CHICAGO | IL | 60619-2929 |
| JACKSON, GENE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, GENELLE E | 4661 MERRICK DR | | | | DAYTON | OH | 45415-3354 |
| JACKSON, GENEVA | 17481 SUMPTER RD. | | | | BELLEVILLE | MI | 48111-9139 |
| JACKSON, GENEVA | 12039 FAUST AVE | | | | DETROIT | MI | 48228-4406 |
| JACKSON, GENEVA L | 1415 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, GENEVA W | 75 HOCKANUM BLVD UNIT 421 | | | | VERNON | CT | 06066-4059 |
| JACKSON, GENIVIEVE T | 2250 PERRYSBURG HOLLAND RD APT C11 | | | | MAUMEE | OH | 43537-1352 |
| JACKSON, GEOFFREY A | 504 DAUPHINE LN | | | | BOSSIER CITY | LA | 71111-6344 |
| JACKSON, GEORGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON, GEORGE | PO BOX 2950 | | | | BRUNSWICK | GA | 31521-2960 |
| JACKSON, GEORGE | 6413 SADDLE HORSE LN | | | | FOREST HILL | TX | 76119-7128 |
| JACKSON, GEORGE | 5816 ETHELBERT AVE | | | | BALTIMORE | MD | 21215-3906 |
| JACKSON, GEORGE A | 849 OSMOND AVE | | | | DAYTON | OH | 45402-5240 |
| JACKSON, GEORGE A | 849 OSMOND AVENUE | | | | DAYTON | OH | 45407-1240 |
| JACKSON, GEORGE A | 8363 LAKE PINE DR | | | | COMMERCE TWP | MI | 48382-4530 |
| JACKSON, GEORGE A | 26155 W FAWN RIVER RD | | | | STURGIS | MI | 49091-9740 |
| JACKSON, GEORGE E | 803 E SHIAWASSEE ST | | | | LANSING | MI | 48912-1521 |
| JACKSON, GEORGE G | 1317 WOODSIDE DR | | | | ANDERSON | IN | 46011-2463 |
| JACKSON, GEORGE L | 15141 SUSSEX ST APT A2 | | | | DETROIT | MI | 48227-2670 |
| JACKSON, GEORGE R | 9 GEORGE CT | | | | HASBROUCK HTS | NJ | 07604-1512 |
| JACKSON, GEORGE RALPH | | | | | | | |
| JACKSON, GEORGE V | 119 JACKSON RD | | | | VILONIA | AR | 72173-9828 |
| JACKSON, GEORGE W | 3700 S NUGENT RD | | | | UBLY | MI | 48475-9793 |
| JACKSON, GEORGIA | 19201 EUCLID AVE. | BUILDING C | APT 405 | | EUCLID | OH | 44117 |
| JACKSON, GEORGIA C | 128 BIG TATTER VALLEY RD | | | | LUTTRELL | TN | 37779 |
| JACKSON, GEORGIA L | 309 N 23RD | | | | SAGINAW | MI | 48601-1314 |
| JACKSON, GEORGIA L | 42 DURHAM AVE | | | | BUFFALO | NY | 14215-3008 |
| JACKSON, GERALD C | 6185 JONES HILL RD | | | | CONESUS | NY | 14435-9558 |
| JACKSON, GERALD C | 10901 NE 59TH ST | | | | SPENCER | OK | 73084-5019 |
| JACKSON, GERALD C | 504 S RICHARDS ST | | | | ORFORDVILLE | WI | 53576-9417 |
| JACKSON, GERALD R | 335 VALPARAISO CT | | | | SPARKS | NV | 89441-8587 |
| JACKSON, GERALD ROBERT | 335 VALPARAISO CT | | | | SPARKS | NV | 89441-8587 |
| JACKSON, GERALDINE | 5663 SONNET RIDGE POINT | UNIT 1804 | | | COLORADO SPRINGS | CO | 80918 |
| JACKSON, GERALDINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON, GERALDINE B | 2201 BARBARA DRIVE | | | | FLINT | MI | 48504-1694 |
| JACKSON, GERMAN F | 3008 THORNBERRY LN SW | | | | ATLANTA | GA | 30331-5414 |
| JACKSON, GERNELL | 6033 PINE FORGE CIRCLE | | | | INDIANAPOLIS | IN | 46254-1284 |
| JACKSON, GERRY G | 6513 TELLEA ST | | | | DAYTON | OH | 45424-3352 |
| JACKSON, GILLON | 217 W SILVER ST | | | | LEBANON | OH | 45036-2031 |
| JACKSON, GILLON | 217 WEST SILVER STREET | | | | LEBANON | OH | 45036-2031 |
| JACKSON, GIVAUNNI S | 2926 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| JACKSON, GLADYS | 150 INGRAM ST | | | | LEIGHTON | AL | 35646-3305 |
| JACKSON, GLADYS B | 503 MAPLE ST | | | | ASHLAND | VA | 23005-2125 |
| JACKSON, GLADYS H | 3363 RAGGED RIDGE ROAD | | | | FRANKFORT | OH | 45628 |
| JACKSON, GLADYS R | C/O BARBARA JACKSON BOYLES | 248 FRIENDSHIP RD  LOT 1 | | | FLORENCE | MS | 39073-8220 |
| JACKSON, GLADYS R | # 1 | 248 FRIENDSHIP ROAD | | | FLORENCE | MS | 39073-8220 |
| JACKSON, GLADYS Y | 117 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 |
| JACKSON, GLEN | 1200 S 27TH ST | | | | SAGINAW | MI | 48601-6544 |
| JACKSON, GLEN A | 206 OAKWOOD CT | | | | MCDONOUGH | GA | 30252-8015 |
| JACKSON, GLEN O | 4117 KEYES ST | | | | FLINT | MI | 48504-2294 |
| JACKSON, GLEN PAGE | 126 GRIGGS LN | | | | COLUMBIA | LA | 71418-4578 |
| JACKSON, GLENDA | 2728 E NEWTON PL | | | | TULSA | OK | 74110-4845 |
| JACKSON, GLENDLE M | 3809 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3763 |
| JACKSON, GLENEDA | 361 LINDENWOOD AVENUE | | | | AKRON | OH | 44301-2112 |
| JACKSON, GLENN | 4516 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| JACKSON, GLENN A | 27805 JOHNSON RD | | | | GROSSE ILE | MI | 48138-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, GLENN E | 4715 MARLYN ST | | | | VASSAR | MI | 48768-1140 |
| JACKSON, GLORIA | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| JACKSON, GLORIA | 822 W. SOUTH STREET | | | | SMYRNA | DE | 19977-1263 |
| JACKSON, GLORIA | 714 W 72ND ST | | | | CHICAGO | IL | 60621-2312 |
| JACKSON, GLORIA | 822 W SOUTH ST | | | | SMYRNA | DE | 19977-1263 |
| JACKSON, GLORIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| JACKSON, GLORIA | 890 W 52ND DRIVE TIBEROS TRAIL L313 | | | | MERRILLVILLE | IN | 46410 |
| JACKSON, GLORIA A | 10186 SOMERSET AVE | | | | DETROIT | MI | 48224-2551 |
| JACKSON, GLORIA B | PO BOX 21346 | | | | BALTIMORE | MD | 21282-1346 |
| JACKSON, GLORIA D | 2040 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4307 |
| JACKSON, GLORIA J | 12911 CHRIS PLACE | | | | THONOTOSASSA | FL | 33592-2449 |
| JACKSON, GLORIA J | 3158 MEGAN DR | | | | WATERFORD | MI | 48328-2592 |
| JACKSON, GLORIA K | 120 N EDITH NUMBER 518 | | | | PONTIAC | MI | 48341-2453 |
| JACKSON, GLORIA M | 910 PINE ST | | | | MINDEN | LA | 71055-9302 |
| JACKSON, GLORIA M | 3610 RED BUD LN | | | | SHREVEPORT | LA | 71108-5110 |
| JACKSON, GLORIA T | 2936 LEGACY DR SW | | | | DECATUR | AL | 35603-4488 |
| JACKSON, GLORIA T | 2936 LEGACY DRIVE SOUTHWEST | | | | DECATUR | AL | 35603-4488 |
| JACKSON, GORDON C | 7517 OCEANLINE DR 4118 | | | | INDIANAPOLIS | IN | 46214 |
| JACKSON, GRACE E | G3412 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| JACKSON, GRACIE L | 87 FREUND ST | | | | BUFFALO | NY | 14215-3911 |
| JACKSON, GRACIE T | 2441 GRAMERCY PARK CIRCLE | | | | DULUTH | GA | 30097-4946 |
| JACKSON, GRADY | 2410 RADFORD RD | | | | LANSING | MI | 48911-4500 |
| JACKSON, GRANT | 4320 PINE LAKE DR | | | | MEDINA | OH | 44256-7620 |
| JACKSON, GREG S | 1496 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| JACKSON, GREGORY | 2849 HEATHER LN NW | | | | WARREN | OH | 44485 |
| JACKSON, GREGORY A | 1620 AMBERCREST DR | | | | LANCASTER | TX | 75146-4942 |
| JACKSON, GREGORY ALLEN | 1945 OWEN ST | | | | SAGINAW | MI | 48601-3408 |
| JACKSON, GREGORY D | 715 LANGLEY CT | | | | CLOVER | SC | 29710-6503 |
| JACKSON, GREGORY D | 7608 CHAMPAIGN AVE NW | | | | CANAL FULTON | OH | 44614-8102 |
| JACKSON, GREGORY DECARLO | 715 LANGLEY CT | | | | CLOVER | SC | 29710-6503 |
| JACKSON, GREGORY H | 1417 DREXEL DR | | | | ANDERSON | IN | 46011-3112 |
| JACKSON, GREGORY L | PO BOX 2514 | | | | MANSFIELD | OH | 44906 |
| JACKSON, GUY K | 912 AYLESFORD DR | | | | FORT WAYNE | IN | 46819-1408 |
| JACKSON, GUY W | 8578 STATE ST | | | | KINSMAN | OH | 44428-9705 |
| JACKSON, GWANICE | 1010 MARY CT | | | | CANTON | MS | 39046-4167 |
| JACKSON, GWENDOLINE E | 3950 LAKE BLVD | | | | CLEARWATER | FL | 33762-5492 |
| JACKSON, GWENDOLYN F | 1677 DEVON | | | | YPSILANTI | MI | 48198-3212 |
| JACKSON, GWENDOLYN F | 1677 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| JACKSON, HALEY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, HANSEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, HARDY | 7535 YELLOW WOOD | | | | LANSING | MI | 48917-7620 |
| JACKSON, HARLEY D | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| JACKSON, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON, HAROLD | 275 SUMMER ST | | | | SPRINGFIELD | VT | 05156-2827 |
| JACKSON, HAROLD | 1162 CORRAL LN | | | | SOUTH LYON | MI | 48178-5303 |
| JACKSON, HAROLD | PO BOX 182 | | | | BURLINGTON | NJ | 08016-0182 |
| JACKSON, HAROLD A | 285 AUBURN AVE # 431071 | | | | PONTIAC | MI | 48342 |
| JACKSON, HAROLD A | 832 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| JACKSON, HAROLD C | HC 31  BOX 3000 | | | | WELCH | WV | 24801-9735 |
| JACKSON, HAROLD C | 411 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4410 |
| JACKSON, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, HAROLD E | 7284 AQUA ISLE DR | | | | CLAY | MI | 48001-4200 |
| JACKSON, HAROLD H | 1667 SALINA DRIVE | | | | AVON | IN | 46123-9350 |
| JACKSON, HAROLD L | 927 KENILWORTH AVE | CHERRY HILL | | | NEWARK | DE | 19711-2637 |
| JACKSON, HAROLD V | 1939 GREEN RD APT 402 | | | | CLEVELAND | OH | 44121-1142 |
| JACKSON, HARRIET S | 2962 BOUGHNER RD | | | | PRESCOTT | MI | 48756 |
| JACKSON, HARRY C | 4353 N OLNEY ST | | | | INDIANAPOLIS | IN | 46205-2565 |
| JACKSON, HARRY J | 12214 MURLEYS BRANCH RD NE | | | | FLINTSTONE | MD | 21530-2106 |
| JACKSON, HARRY R | 1594 TEA PARTY LN | | | | O FALLON | MO | 63366-5518 |
| JACKSON, HARRY R | 29531 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2663 |
| JACKSON, HARSON | 3007 CHARING CROSS | | | | BRUNSWICK | GA | 31525-6846 |
| JACKSON, HARVEY H | 1669 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| JACKSON, HATTIE F | 1167 BELLEVUE AVE | | | | AKRON | OH | 44320-3501 |
| JACKSON, HATTIE M | 20140 MONICA ST | | | | DETROIT | MI | 48221-1237 |
| JACKSON, HAZEL L | 719 HIATT AVE | | | | WILMINGTON | OH | 45177-1401 |
| JACKSON, HELEN B | 5463 CORUNNA RD | | | | FLINT | MI | 48532 |
| JACKSON, HELEN D. | 17597 BRINSON ST | | | | RIVERVIEW | MI | 48193-4704 |
| JACKSON, HELEN E | 8640 E KEATING PK 283 | | | | FLORAL CITY | FL | 34436-2874 |
| JACKSON, HELEN J | 1333 W FAIRVIEW AVE APT 2D | | | | DAYTON | OH | 45406-5740 |
| JACKSON, HELEN L | 131 LONDON WAY | | | | ANDERSON | IN | 46013-4434 |
| JACKSON, HELEN R | 17623 HUNTINGTON RD | | | | DETROIT | MI | 48219-3522 |
| JACKSON, HENRIETTA | 118 POMAR ST | | | | SAINT AUGUSTINE | FL | 32084-4813 |
| JACKSON, HENRIETTA E | 6213 MISSION VIEJO DRIVE | | | | ZEPHYRHILLS | FL | 33542-1777 |
| JACKSON, HENRY | 3142 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2038 |
| JACKSON, HENRY | 436 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| JACKSON, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON, HENRY C | 1709 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| JACKSON, HENRY D | 14657 SW 173RD ST | | | | ROSE HILL | KS | 67133-8140 |
| JACKSON, HENRY L | PO BOX 1291 | | | | GREENSBURG | LA | 70441-1291 |
| JACKSON, HENRY L | 8749 BROOKE PARK DR APT 206 | | | | CANTON | MI | 48187 |
| JACKSON, HENRY L | 3530 S LAKE PARK AVE APT 202 | | | | CHICAGO | IL | 60653 |
| JACKSON, HERBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, HERBERT A | 16755 STATE ROUTE 267 | | | | EAST LIVERPOOL | OH | 43920 |
| JACKSON, HERBERT B | 4502 DABNY CIR | | | | INDIANAPOLIS | IN | 46254-1943 |
| JACKSON, HERBERT H | 10410 MONKS DR | | | | ATHENS | AL | 35611-6374 |
| JACKSON, HERBERT T | 8410 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1619 |
| JACKSON, HERMAN | 351 N SQUIRREL RD LOT 7 | | | | AUBURN HILLS | MI | 48326-4000 |
| JACKSON, HERSHEL | BARDRICK MICHAEL L | 6303 N PORTLAND AVE STE 300 | | | OKLAHOMA CITY | OK | 73112-1411 |
| JACKSON, HERSHEL | | | | | | | |
| JACKSON, HILRETTA L | 11434 ROSSITER ST | | | | DETROIT | MI | 48224-1603 |
| JACKSON, HOMER EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, HOUSTON | 233 S 21ST ST | | | | SAGINAW | MI | 48601-1475 |
| JACKSON, HOWARD F | 14730 AVOCADO LN | | | | FLORISSANT | MO | 63034-2617 |
| JACKSON, HOWARD L | 22066 ROUGEWOOD DR | | | | SOUTHFIELD | MI | 48033-5970 |
| JACKSON, HOWARD L | 5825 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9304 |
| JACKSON, HOWARD R | 9500 STATE ST | | | | KINSMAN | OH | 44428-9780 |
| JACKSON, HOWARD W | 103 AUGUSTA JACKSON RD | | | | LOUISVILLE | MS | 39339-7769 |
| JACKSON, HUBBY | 9847 VENTURA DR | | | | SAINT LOUIS | MO | 63136-4130 |
| JACKSON, HUGH | 1447 BEATTYVILLE RD | | | | JACKSON | KY | 41339-9383 |
| JACKSON, HURSTLE T | 1815 MCCLURE BRIDGE RD | | | | LILY | KY | 40740-3453 |
| JACKSON, I C | 302 GRANT PARK PL SE | | | | ATLANTA | GA | 30315-1428 |
| JACKSON, I V | 1647 S COVE BLVD APT 2A | | | | TOLEDO | OH | 43606-4143 |
| JACKSON, IAN S | 369 ROSEBROOK DR | | | | GALLATIN | TN | 37066-5575 |
| JACKSON, IDA | 6652 TAMARIND DR | | | | BEDFORD HEIGHTS | OH | 44146-4843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, IDA | 1309 CATHERINE ST | | | | METROPOLIS | IL | 62960-1332 |
| JACKSON, IDA | 6652 TAMARIND RD | | | | BEDFORD HEIGHTS | OH | 44146 |
| JACKSON, IDA M | 3475 N GENESEE RD | | | | FLINT | MI | 48506-2160 |
| JACKSON, IDA M | 526 E PARKWAY AVE | | | | FLINT | MI | 48505-5243 |
| JACKSON, INEZ | 260 BONDALE AVE | | | | PONTIAC | MI | 48341-2720 |
| JACKSON, INEZ | 260 BONDALE | | | | PONTIAC | MI | 48341-2720 |
| JACKSON, INGRID K | 2711 NILE RD | | | | CHATTANOOGA | TN | 37421-5012 |
| JACKSON, INOSTINE C | 354 THIRD ST. S.W. | | | | WARREN | OH | 44483-6416 |
| JACKSON, INOSTINE C | 354 3RD ST SW | | | | WARREN | OH | 44483-6416 |
| JACKSON, IONA | 6536 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| JACKSON, IRA | 3981 12TH ST | | | | ECORSE | MI | 48229-1305 |
| JACKSON, IRA K | 5821 BARREN DR | | | | LANSING | MI | 48911-5074 |
| JACKSON, IRA KEITH | 5821 BARREN DR | | | | LANSING | MI | 48911-5074 |
| JACKSON, IRENE | 6226 SONHAVEN DR | | | | SHREVEPORT | LA | 71119-6219 |
| JACKSON, IRENE M | 49 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| JACKSON, IRENE MARIE | 49 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| JACKSON, IRIS | 37 S GREENWOOD FOREST DR | | | | ETOWAH | NC | 28729-9732 |
| JACKSON, IRKCOUS | 3343 E 137TH ST | | | | CLEVELAND | OH | 44120-3901 |
| JACKSON, IRVIN M | 419 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011-3121 |
| JACKSON, IRVIN MARSHALL | 419 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011-3121 |
| JACKSON, IRVING D | O-10952 14TH AVE NW | | | | GRAND RAPIDS | MI | 49534-9552 |
| JACKSON, ISABELLE T | 101 WEST FOREST DRIVE | | | | ROCHESTER | NY | 14624-3755 |
| JACKSON, ISABELLE T | C/O TIMOTHY JACKSON | 101 WEST FOREST DR | | | ROCHESTER | NY | 14624 |
| JACKSON, ISHMON | 5100 GEORGE ST | | | | FLINT | MI | 48505-1625 |
| JACKSON, IVADEAN | 18610 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1835 |
| JACKSON, IVAN C | SANDER HALL, #1-1412, UC | | | | CINCINNATI | OH | 45112 |
| JACKSON, IVERY K | 2217 PERKINS ST | | | | SAGINAW | MI | 48601-2055 |
| JACKSON, IVORY N | 2230 DENA DR | | | | ANDERSON | IN | 46017-9686 |
| JACKSON, IVY | 2037 W GRAND ST | | | | DETROIT | MI | 48238-3488 |
| JACKSON, IZELLA R | 8413 S DAMEN AVE | | | | CHICAGO | IL | 60620-6023 |
| JACKSON, J R | 2330 MAPLE RD APT 390 | | | | BUFFALO | NY | 14221 |
| JACKSON, J W | 715 W 29TH ST | | | | ANDERSON | IN | 46016-5912 |
| JACKSON, JACK J | 6021 SEMINOLE ST | | | | DETROIT | MI | 48213-2585 |
| JACKSON, JACK R | 9103 SLATER ST | | | | OVERLAND PARK | KS | 66212-3824 |
| JACKSON, JACK R | 1619 N 81ST ST | | | | KANSAS CITY | KS | 66112-2177 |
| JACKSON, JACK R | 2210 DOGWOOD CT | | | | MIDLOTHIAN | TX | 76065-6294 |
| JACKSON, JACQUELINE | 3748 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| JACKSON, JACQUELINE | UNIT C3 | 1011 MURFREESBORO ROAD | | | FRANKLIN | TN | 37064-3009 |
| JACKSON, JACQUELINE | 3748 YORK DRIVE | | | | SAGINAW | MI | 48601 |
| JACKSON, JACQUELYN S | 1804 S BERKLEY RD | | | | KOKOMO | IN | 46902-6004 |
| JACKSON, JAKAIA | 23146 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3544 |
| JACKSON, JAKAINA | 23146A OAKWOOD AVE | | | | EASTPOINTE | MI | 48021 |
| JACKSON, JAMES | 171 KING DR | | | | SHACKLEFORDS | VA | 23156-2087 |
| JACKSON, JAMES | 1013 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| JACKSON, JAMES | 6302 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4209 |
| JACKSON, JAMES | 3364 S PERRY ST | | | | MONTGOMERY | AL | 36105-1726 |
| JACKSON, JAMES | 102 ALENA | | | | MONETTE | AR | 72447-8802 |
| JACKSON, JAMES | 4001 WAINRIGHT AVENUE | | | | LANSING | MI | 48911-2257 |
| JACKSON, JAMES | 518 PAGE ST | | | | FLINT | MI | 48505-4734 |
| JACKSON, JAMES | 3276 BEACHAM DR | | | | WATERFORD | MI | 48329-4506 |
| JACKSON, JAMES | PO BOX 961 | | | | DAYTON | OH | 45401-0961 |
| JACKSON, JAMES A | 5269 KNOLLWOOD DR APT 5 | | | | PARMA | OH | 44129-1026 |
| JACKSON, JAMES A | 291 PETERS AVE | | | | LANCASTER | OH | 43130-3661 |
| JACKSON, JAMES A | 10357 N 300 W | | | | ALEXANDRIA | IN | 46001-8418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, JAMES A | PO BOX 72 | | | | HERSEY | MI | 49639-0072 |
| JACKSON, JAMES A | 308 N RAIBLE AVE | | | | ANDERSON | IN | 46011-1340 |
| JACKSON, JAMES A | 16495 N CTR RD 775 W | | | | GASTON | IN | 47342 |
| JACKSON, JAMES A | 345 TOWNSHIP ROAD 1034 1034 | | | | SOUTH POINT | OH | 45680 |
| JACKSON, JAMES A | 2938 KENMORE RD | | | | BERKLEY | MI | 48072-1618 |
| JACKSON, JAMES A | 4107 WINDWARD DR | | | | LANSING | MI | 48911-2506 |
| JACKSON, JAMES B | 192 FAIRWAY DR | | | | MOORESBURG | TN | 37811-5613 |
| JACKSON, JAMES B | 1079 FOXWOOD CT | | | | WHITE LAKE | MI | 48383-3049 |
| JACKSON, JAMES C | 8880 BELL RD | | | | BIRCH RUN | MI | 48415-9054 |
| JACKSON, JAMES C | 5637 TULIP TREE DRIVE | | | | MEMPHIS | TN | 38115-4947 |
| JACKSON, JAMES C | 370 BALDWIN AVE APT 106 | | | | PONTIAC | MI | 48342-1386 |
| JACKSON, JAMES C | 1934 FOREST VIEW CT | | | | COMMERCE TOWNSHIP | MI | 48390-3943 |
| JACKSON, JAMES C | PO BOX 3814 | | | | PHENIX CITY | AL | 36868-3814 |
| JACKSON, JAMES C | 25205 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6105 |
| JACKSON, JAMES C | 8181 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| JACKSON, JAMES CHARLES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, JAMES D | 3398 CRANDON DR | | | | DAVISON | MI | 48423-8579 |
| JACKSON, JAMES D | 19212 N 14TH ST | | | | PHOENIX | AZ | 85024-8228 |
| JACKSON, JAMES D | 610 BRANDON ST | | | | LONDON | OH | 43140-8939 |
| JACKSON, JAMES D | PO BOX 50127 | | | | BOWLING GREEN | KY | 42102-2727 |
| JACKSON, JAMES D | 25144 LEROY ST | | | | TAYLOR | MI | 48180-6401 |
| JACKSON, JAMES D | 5731 HICKORY RD | | | | INDIANAPOLIS | IN | 46239-1844 |
| JACKSON, JAMES E | 114 RED OAK DR | | | | BARNESVILLE | GA | 30204-3651 |
| JACKSON, JAMES E | 5016 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2313 |
| JACKSON, JAMES E | 228 DIAMOND RD | | | | HELTONVILLE | IN | 47436-8561 |
| JACKSON, JAMES E | 387 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4915 |
| JACKSON, JAMES E | 198 MILL ST | | | | BARNESVILLE | GA | 30204-1220 |
| JACKSON, JAMES E | 1406 VICTOR AVE | | | | LANSING | MI | 48910-2531 |
| JACKSON, JAMES E | 5399 OLIVE RD | | | | DAYTON | OH | 45426-1427 |
| JACKSON, JAMES E | 2090 RIDDLEBARGER RD | | | | PORTSMOUTH | OH | 45662-8978 |
| JACKSON, JAMES E | 23530 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4815 |
| JACKSON, JAMES E | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| JACKSON, JAMES E | 4634 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116-2001 |
| JACKSON, JAMES E | 2525 AMBER ST | | | | MOORE | OK | 73160-8956 |
| JACKSON, JAMES E | 11408 E PEERY ST | | | | INDEPENDENCE | MO | 64054-1731 |
| JACKSON, JAMES E | PO BOX 542 | | | | HAZELWOOD | MO | 63042-0542 |
| JACKSON, JAMES E | 4829 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| JACKSON, JAMES EARL | 4719 S ARVILLA DR | | | | TOLEDO | OH | 43623-1009 |
| JACKSON, JAMES F | PO BOX 282 | | | | DECATUR | AL | 35602-0282 |
| JACKSON, JAMES F | 4879 FREE PIKE | | | | TROTWOOD | OH | 45416-1141 |
| JACKSON, JAMES F | 1415 HURON BLVD | | | | MARYSVILLE | MI | 48040-1287 |
| JACKSON, JAMES F | 1706 W 4TH ST | | | | PRESCOTT | MI | 48756-9666 |
| JACKSON, JAMES H | 5066 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| JACKSON, JAMES H | 3246 GLYNN COURT | | | | DETROIT | MI | 48206-1622 |
| JACKSON, JAMES H | 19714 E 47TH ST DRIVE | | | | BLUE SPRINGS | MO | 64015 |
| JACKSON, JAMES J | 103 PARKSIDE COURT | | | | SAGINAW | MI | 48601-4732 |
| JACKSON, JAMES J | 62143 N 12TH ST | | | | SLIDELL | LA | 70460-4501 |
| JACKSON, JAMES K | 4421 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| JACKSON, JAMES K | 3570 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9213 |
| JACKSON, JAMES L | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| JACKSON, JAMES L | 220 S 25TH ST | | | | SAGINAW | MI | 48601 |
| JACKSON, JAMES L | 908 COUNTY ROAD 322 | | | | MOULTON | AL | 35650-7252 |
| JACKSON, JAMES L | 513 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, JAMES L | 2240 SHERIDAN AVE | | | | SAGINAW | MI | 48601 |
| JACKSON, JAMES L | 1810 JOY ST | | | | SAGINAW | MI | 48601-6875 |
| JACKSON, JAMES M | 4601 ROOT STATION ROAD | | | | JACKSON | MI | 49201-9575 |
| JACKSON, JAMES O | 4708 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2313 |
| JACKSON, JAMES P | 1132 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2744 |
| JACKSON, JAMES R | 1992 HARBOR HILLS DR | | | | DANDRIDGE | TN | 37725-6650 |
| JACKSON, JAMES R | 1706 CHARLES ST | | | | ANDERSON | IN | 46013-2722 |
| JACKSON, JAMES R | PO BOX 125 | | | | SHIRLEY | IN | 47384-0125 |
| JACKSON, JAMES R | 5916 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2112 |
| JACKSON, JAMES T | 1627 SHERWOOD CT | | | | DEARBORN | MI | 48124-4072 |
| JACKSON, JAMES T | 9828 GERALDINE ST # 245 | | | | YPSILANTI | MI | 48197 |
| JACKSON, JAMES T | 115 JOHNSON LANE | | | | JASPER | TN | 37347-3544 |
| JACKSON, JAMES V | 18622 HAPPY HOLLOW RD | | | | GRAND RAPIDS | MN | 55744-6180 |
| JACKSON, JAMES V | 4108 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2608 |
| JACKSON, JAMES W | 2029 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| JACKSON, JAMES W | 27361 SIERRA HWY SPC 194 | | | | CANYON COUNTRY | CA | 91351-7404 |
| JACKSON, JAMES W | 3429 CRAMER RD | | | | BAY CITY | MI | 48706-1219 |
| JACKSON, JAMIE | 1714 BERNSTEIN DR | | | | MONROE | LA | 71202 |
| JACKSON, JAMIE | 9608 S HIGHPOINT DR | | | | MUNCIE | IN | 47302-8343 |
| JACKSON, JANELLE E | 5313 SPRING CANYON CT. | | | | BAKERSFIELD | CA | 93308-6565 |
| JACKSON, JANET | 1619 LINCOLN AVE | | | | PANAMA CITY | FL | 32405 |
| JACKSON, JANET | 417 LUNN BLVD | | | | FARRELL | PA | 16121-1540 |
| JACKSON, JANET | 2088 CRESTRIDGE ST | | | | STEPHENVILLE | TX | 76401-2010 |
| JACKSON, JANET K | 5968 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| JACKSON, JANICE L | 86 COUNTY ROAD 1825 N | | | | ENFIELD | IL | 62835 |
| JACKSON, JANICE M | 15204 ADRI CIR | | | | COMMERCE TWP | MI | 48390-5863 |
| JACKSON, JANICE M | 312 SCOTT ST APT 1B | | | | BREWTON | AL | 36426-2728 |
| JACKSON, JANICE M | 21353 LARKSPUR STREET | | | | FARMINGTON | MI | 48336-5049 |
| JACKSON, JANIE B | 7630 TIERRA ARBOR WAY | | | | SACRAMENTO | CA | 95828-2311 |
| JACKSON, JANIE E | 18988 DALE ST | | | | DETROIT | MI | 48219 |
| JACKSON, JANIE M | 6210 DETROITST | | | | MT MORRIS | MI | 48458-2736 |
| JACKSON, JANIS M | 33739 COWAN RD | | | | WESTLAND | MI | 48185 |
| JACKSON, JANIS R | 3206 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-2753 |
| JACKSON, JANIS V | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| JACKSON, JARED R | 25334 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5750 |
| JACKSON, JARED RYAN | 25334 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5750 |
| JACKSON, JASON | | | | | | | |
| JACKSON, JASON C | PO BOX 55455 | | | | INDIANAPOLIS | IN | 46205-0455 |
| JACKSON, JASPER | 17531 NORTHLAWN ST | | | | DETROIT | MI | 48221 |
| JACKSON, JAY L | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| JACKSON, JAY R | 509 NE GRANT DR | | | | BLUE SPRINGS | MO | 64014-1743 |
| JACKSON, JEAN C. | 2455 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| JACKSON, JEAN M | 9702 AVIATION BLVD. | | | | MARATHON, | FL | 33050-2944 |
| JACKSON, JEANNE | 105 JACKSON WAY | | | | ELLWOOD CITY | PA | 16117-5562 |
| JACKSON, JEANNINE L | 6148 ELDON RD | | | | MT MORRIS | MI | 48458-2716 |
| JACKSON, JEFF | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| JACKSON, JEFFERY | 1206 FRANKLIN | | | | ALTON | IL | 62002 |
| JACKSON, JEFFERY A | 9507 EASTERN AVE | | | | KANSAS CITY | MO | 64134-1618 |
| JACKSON, JEFFERY A | 2536 N FOX RUN CT | | | | WICHITA | KS | 67226 |
| JACKSON, JEFFREY | 160 REBA AVE | | | | MANSFIELD | OH | 44907-1340 |
| JACKSON, JEFFREY D | 5804 BARBANNA LANE | | | | DAYTON | OH | 45415-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, JEFFREY J | 1214 17TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-1403 |
| JACKSON, JEFFREY K | 5002 GRAVE RUN RD | | | | MILLERS | MD | 21102-3012 |
| JACKSON, JEFFREY S | APT C20 | 112 ROY STREET | | | SEATTLE | WA | 98109-4023 |
| JACKSON, JEFFREY S | 900 NORTHEAST RAVENNA BLVD | | | | SEATTLE | WA | 98115-5558 |
| JACKSON, JENNIFER | 30 WINCHESTER CT | | | | COVINGTON | GA | 30016-1267 |
| JACKSON, JENNIFER | # A | 5455 RUE MONET | | | INDIANAPOLIS | IN | 46220-5614 |
| JACKSON, JENNIFER | | | | | | | |
| JACKSON, JENNIFER | 5455 RUE MONET APT A | | | | INDIANAPOLIS | IN | 46220-5614 |
| JACKSON, JENNIFER LYNN | CMR 419 BOX 1175 | | | | APO | AE | 09102-1175 |
| JACKSON, JENNIFER M | 541 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44502-2524 |
| JACKSON, JENNIFER M | 1692 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1178 |
| JACKSON, JERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, JEREMIAH | 2448 SUMMIT DR | | | | JANESVILLE | WI | 53548-0126 |
| JACKSON, JEREMY | 1710 HILLVIEW DR | | | | COLUMBIA | TN | 38401-3538 |
| JACKSON, JEREMY L | 1314 EDGEWOOD DR | | | | FAIRVIEW HTS | IL | 62208-1621 |
| JACKSON, JERLYN | 4605 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| JACKSON, JEROME M | 5965 PECK RD | | | | BROWN CITY | MI | 48416-9000 |
| JACKSON, JERRY | PO BOX 32792 | | | | DETROIT | MI | 48232-0792 |
| JACKSON, JERRY | 4904 S FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73129-8646 |
| JACKSON, JERRY D | 112 WESTLINE RD | | | | AZLE | TX | 76020-2354 |
| JACKSON, JERRY D | 7512 CAVELL ST | | | | WESTLAND | MI | 48185-2610 |
| JACKSON, JERRY D | 10782 NW HIGHWAY VV | | | | STEWARTSVILLE | MO | 64490-8111 |
| JACKSON, JERRY D | 1001 NEWMAN ST | | | | WINNSBORO | LA | 71295-2533 |
| JACKSON, JERRY E | 129 BUSH STREET | | | | IRONDALE | AL | 35210-3211 |
| JACKSON, JERRY E | 912 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3381 |
| JACKSON, JERRY E | 129 BUSH ST | | | | BIRMINGHAM | AL | 35210-3211 |
| JACKSON, JERRY G | 375 SPRINGLAKE DR | | | | LAWRENCEVILLE | GA | 30045-5998 |
| JACKSON, JERRY K | 7188 WILLIAMS RD | | | | FLOWERY BRANCH | GA | 30542-5549 |
| JACKSON, JERRY L | 509 MARY ST | | | | FLINT | MI | 48503-1509 |
| JACKSON, JERRY L | 5325 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| JACKSON, JERRY L | 509 EAST MARY STREET | | | | FLINT | MI | 48503-8503 |
| JACKSON, JERRY LEE | 5325 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| JACKSON, JERRY M | 405 W DILL DR | | | | DEWITT | MI | 48820-7721 |
| JACKSON, JERRY R | 110 MURRAY CIR | | | | WEST MONROE | LA | 71292-8271 |
| JACKSON, JESS | 1520 AUTUMNMIST DR | | | | ALLEN | TX | 75002-4932 |
| JACKSON, JESS G | 32 MAPLE VALLEY LN | | | | ALEXANDRIA | KY | 41001-9644 |
| JACKSON, JESSE | 3444 JACKSON ST | | | | SHREVEPORT | LA | 71109 |
| JACKSON, JESSE | 86 HUMBER AVE | | | | BUFFALO | NY | 14215-3115 |
| JACKSON, JESSE E | 6920 S MICHIGAN AVE | | | | CHICAGO | IL | 60637-4527 |
| JACKSON, JESSE J | 7681 KENNINGTON LN | | | | JONESBORO | GA | 30236-2652 |
| JACKSON, JESSE J | 1630 E STATE FAIR APT 13 | | | | DETROIT | MI | 48203-5608 |
| JACKSON, JESSE L | 90 S JESSIE ST | | | | PONTIAC | MI | 48342-2816 |
| JACKSON, JESSE L | 321 SEWARD STREET | | | | ROCHESTER | NY | 14608-2811 |
| JACKSON, JESSE V | 13400 S MONTICELLO AVE | | | | ROBBINS | IL | 60472-1123 |
| JACKSON, JESSICA IN DAEWOO VEHICLE, | | | | | | | |
| JACKSON, JESSIE | 1164 E HOLBROOK AVE | | | | FLINT | MI | 48505-2327 |
| JACKSON, JEWEL | 10114 S HALSTED ST | | | | CHICAGO | IL | 60628-1815 |
| JACKSON, JEWELL | 800 COURT ST APT #223 | | | | FLINT | MI | 48503 |
| JACKSON, JEWELL A | 62 JUBILEO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6612 |
| JACKSON, JEWERL | 2341 ANNESLEY ST | | | | SAGINAW | MI | 48601-1512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, JILL A | 3252 HEPFER RD | | | | LANSING | MI | 48911-2217 |
| JACKSON, JIMMIE | 3300 HAROLD ST | | | | SAGINAW | MI | 48601-3160 |
| JACKSON, JIMMIE D | 1066 N 700 W | | | | SWAYZEE | IN | 46986-9762 |
| JACKSON, JIMMIE F | P0 BOX 161 | | | | ELWOOD | IN | 46036 |
| JACKSON, JIMMIE M | 3005 KATHLEEN ST | | | | DAYTON | OH | 45405-5405 |
| JACKSON, JIMMIE M | 1207 W FAIRVIEW AVE APT 3 | | | | DAYTON | OH | 45406 |
| JACKSON, JIMMY | 11871 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90061-2449 |
| JACKSON, JIMMY C | 6205 RIVERBIRCH RD | | | | WALLS | MS | 38680-9460 |
| JACKSON, JO A | 9000 E JEFFERSON AVE APT 21-15 | | | | DETROIT | MI | 48214 |
| JACKSON, JO E | 916 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1202 |
| JACKSON, JOAN | 9005 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1206 |
| JACKSON, JOAN E | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 |
| JACKSON, JOAN ECKFELD | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 |
| JACKSON, JOAN T | 1493 PICARD RD | | | | COLUMBUS | OH | 43227-3237 |
| JACKSON, JOANN | 1371 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| JACKSON, JOANNA M | 5250 GATEWAY AVE | | | | NOBLESVILLE | IN | 46062-6771 |
| JACKSON, JOANNE | 3216 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2408 |
| JACKSON, JOANNE | 18610 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1835 |
| JACKSON, JODY R | 5495 S UNION RD | | | | MIAMISBURG | OH | 45342-1327 |
| JACKSON, JOE | 1909 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3608 |
| JACKSON, JOE | 1616 WILLIAMSBURG DRIVE | | | | CHAMPAIGN | IL | 61821-1916 |
| JACKSON, JOE | 170 JOHN CREEK RD | | | | LONDON | KY | 40741-8629 |
| JACKSON, JOE | 503 OREGON TRL | | | | MONROE | LA | 71202 |
| JACKSON, JOE ANN | 3126 LIVINGSTON DRIVE | | | | SAGINAW | MI | 48601-4529 |
| JACKSON, JOE D | 730 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| JACKSON, JOE L | 400 LINCOLN OAKS DR | | | | BURLESON | TX | 76028-4086 |
| JACKSON, JOE L | 3300 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3735 |
| JACKSON, JOE N | 2345 GAINES MILL RD | | | | GAINESVILLE | GA | 30507-7473 |
| JACKSON, JOE P | 7805 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1156 |
| JACKSON, JOE W | PO BOX 7081 | | | | DEFIANCE | OH | 43512-7081 |
| JACKSON, JOEY S | 12536 NASH HWY | | | | CLARKSVILLE | MI | 48815-9610 |
| JACKSON, JOHN | PO BOX 28577 | | | | DETROIT | MI | 48228-0577 |
| JACKSON, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JACKSON, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JACKSON, JOHN | 4760 CADILLAC PL | | | | SAGINAW | MI | 48604-1002 |
| JACKSON, JOHN A | 4325 LAMSON ST | | | | SAGINAW | MI | 48601-6774 |
| JACKSON, JOHN A | 421 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-3845 |
| JACKSON, JOHN A | 153 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| JACKSON, JOHN A | 1913 DENNIS ST | | | | BOSSIER CITY | LA | 71112-4121 |
| JACKSON, JOHN A | 451 WESTMEATH DR SW | | | | ATLANTA | GA | 30310-1533 |
| JACKSON, JOHN A | 20144 ANTAGO ST | | | | LIVONIA | MI | 48152-2404 |
| JACKSON, JOHN ALAN | 1913 DENNIS ST | | | | BOSSIER CITY | LA | 71112-4121 |
| JACKSON, JOHN ALFRED | 421 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-3845 |
| JACKSON, JOHN ARTHUR | 153 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| JACKSON, JOHN D | 2911 CONVEYOR DR | | | | BURLESON | TX | 76028-1803 |
| JACKSON, JOHN E | 5880 ETZEL AVE | | | | SAINT LOUIS | MO | 63112-2405 |
| JACKSON, JOHN E | 3541 OLD CHAMBLEE TUCKER RD APT D | | | | DORAVILLE | GA | 30340-4174 |
| JACKSON, JOHN E | 3631 15 MILE RD | | | | MARION | MI | 49665-8347 |
| JACKSON, JOHN E | 14005 HIGHWAY 72 | | | | CHEROKEE | AL | 35616-5115 |
| JACKSON, JOHN E | 3541 OLD CHAMBLEE | TUCKER RD APT D | | | CHAMBLEE | GA | 30340 |
| JACKSON, JOHN F | 746 BRIGHTSIDE CRESCENT DR | | | | VENICE | FL | 34293-4333 |
| JACKSON, JOHN H | 4937 COUNTY ROAD 8800 | | | | WEST PLAINS | MO | 65775-5720 |
| JACKSON, JOHN H | 601 N HENDRICKS AVE | | | | MARION | IN | 46952-2317 |
| JACKSON, JOHN H | 15792 MENDOTA | | | | DETROIT | MI | 48238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, JOHN H | PO BOX 7573 | | | | JACKSON | MS | 39284-7573 |
| JACKSON, JOHN H | 115 BOWEN DR | | | | FREDERICKSBRG | VA | 22407-1432 |
| JACKSON, JOHN H | 26803 RUE SAINT GABRIEL COURT | | | | CLEVELAND | OH | 44128-6201 |
| JACKSON, JOHN H | PO BOX 1355 | | | | KOKOMO | IN | 46903-1355 |
| JACKSON, JOHN H | THE LAURELS 6101 CLARKE CREEK | APT. C 210 | | | CHARLOTTE | NC | 28269 |
| JACKSON, JOHN J | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| JACKSON, JOHN J | 12176 AINSWORTH RD | | | | LAKE ODESSA | MI | 48849-9549 |
| JACKSON, JOHN L | 978 GLENHILL DR | | | | NORTHVILLE | MI | 48167-1068 |
| JACKSON, JOHN L | 3026 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8757 |
| JACKSON, JOHN L | 46 CHAIN AVE | | | | DAYTON | OH | 45427-2619 |
| JACKSON, JOHN L | 2194 LA HACIENDA DR | | | | SPARKS | NV | 89434-3494 |
| JACKSON, JOHN L | 1443 W COLDWATER RD | | | | FLINT | MI | 48505-4820 |
| JACKSON, JOHN M | 240 CONEN ST | | | | EDISON | NJ | 08820 |
| JACKSON, JOHN N | 9845 PINE VALLEY TRL | | | | BRIGHTON | MI | 48114-8964 |
| JACKSON, JOHN R | 3485 BOULDER LN | | | | DOUGLASVILLE | GA | 30135-3701 |
| JACKSON, JOHN R | 719 E SALEM CT | | | | DAVISON | MI | 48423-2839 |
| JACKSON, JOHN R | G 7432 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458 |
| JACKSON, JOHN R | 795 HAPPY VALLEY CHURCH RD | | | | DALLAS | GA | 30157-0504 |
| JACKSON, JOHN R | 16827 STANSBURY ST | | | | DETROIT | MI | 48235-4018 |
| JACKSON, JOHN R | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JACKSON, JOHN RAYMOND | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JACKSON, JOHN S | 12439 STATE ROUTE 335 | | | | LUCASVILLE | OH | 45648-9098 |
| JACKSON, JOHN S | 1038 4TH ST | | | | MONONGAHELA | PA | 15063-1906 |
| JACKSON, JOHN S | 22470 NW SUZIE LN | | | | FOUNTAIN | FL | 32438-6110 |
| JACKSON, JOHN S | 22470 SUZIE LN. | | | | FOUNTAIN | FL | 32438-6110 |
| JACKSON, JOHN S | 2170 CONNOLLY DR | | | | TROY | MI | 48098-5301 |
| JACKSON, JOHN T | 49747 COURTYARD LANE | | | | CANTON | MI | 48188-3475 |
| JACKSON, JOHN W | 44 DRIFTWOOD LN | | | | MILLS RIVER | NC | 28759-2521 |
| JACKSON, JOHN W | 9701 GRIST MILL RUN | | | | OLMSTED FALLS | OH | 44138-2891 |
| JACKSON, JOHN W | 6495 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2470 |
| JACKSON, JOHN W | 2410 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3660 |
| JACKSON, JOHN W | 627 CATALPA AVE | | | | LIMA | OH | 45804-2025 |
| JACKSON, JOHN W | 4807 SAN ANTONE DR | | | | BOSSIER CITY | LA | 71111-2626 |
| JACKSON, JOHN W | APT 208 | 31097 WARREN ROAD | | | WESTLAND | MI | 48185-2966 |
| JACKSON, JOHN WILLIE | 37 S GREENWOOD FOREST DR | | | | ETOWAH | NC | 28729-9732 |
| JACKSON, JOHNATHAN E | 2410 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3660 |
| JACKSON, JOHNATHAN E | 7128 W BEARD RD | | | | PERRY | MI | 48872-9206 |
| JACKSON, JOHNATHAN EDWARD | 7128 W BEARD RD | | | | PERRY | MI | 48872-9206 |
| JACKSON, JOHNELL | 469 LEXINGTON AVE | | | | ROCHESTER | NY | 14613-1942 |
| JACKSON, JOHNIE M | 5005 CEDARBROOK DR | | | | SAGINAW | MI | 48603-1178 |
| JACKSON, JOHNNIE E | 13592 W OUTER DR | | | | DETROIT | MI | 48239-1310 |
| JACKSON, JOHNNIE ELVIS | 13592 W OUTER DR | | | | DETROIT | MI | 48239-1310 |
| JACKSON, JOHNNIE F | 599 CLINTON ST | | | | BUFFALO | NY | 14210-1021 |
| JACKSON, JOHNNIE L | 540 SW 11TH ST | | | | DEERFIELD BCH | FL | 33441-6344 |
| JACKSON, JOHNNIE L | 1403 MORRIS ST | | | | SAGINAW | MI | 48601-3464 |
| JACKSON, JOHNNIE L | 29134 LEROY ST | | | | ROMULUS | MI | 48174-4900 |
| JACKSON, JOHNNIE R | 2800 WILLIAMSON ROAD APT#5 | | | | SAGINAW | MI | 48601 |
| JACKSON, JOHNNIE W | 323 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1127 |
| JACKSON, JOHNNIE W | 5953 SUTCLIFF SQ | | | | LITHONIA | GA | 30058-4783 |
| JACKSON, JOHNNY | 4158 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9550 |
| JACKSON, JOHNNY D | 10072 CROWN POINT DR APT C | | | | SAINT LOUIS | MO | 63136-4241 |
| JACKSON, JOHNNY L | 1312 SILVERWOOD DR | | | | BATON ROUGE | LA | 70807-3338 |
| JACKSON, JOHNNY M | 3972 W SPURGEON ST | | | | FORT WORTH | TX | 76133 |
| JACKSON, JOHNNY T | APT 3 | 710 JEFFERSON AVENUE | | | WASHINGTON | PA | 15301-4100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, JOHNNY T | 514 CHARTIERS AVE | | | | CANONSBURG | PA | 15317-2114 |
| JACKSON, JOLAN D | 2880 CROOKED PINE CT SW | | | | GRANDVILLE | MI | 49418-9707 |
| JACKSON, JOLANDA M | 127 W WARREN | | | | YOUNGSTOWN | OH | 44507 |
| JACKSON, JON H | 10980 JOHNSON DR | | | | PARMA | OH | 44130-7349 |
| JACKSON, JONATHAN R | 501 LAND DR | | | | DAYTON | OH | 45440-3701 |
| JACKSON, JOSEPH | 938 S 26TH ST | | | | SAGINAW | MI | 48601-6534 |
| JACKSON, JOSEPH | 8509 SHADY TRL | | | | HELENA | AL | 35022-1615 |
| JACKSON, JOSEPH B | 6351 SAINT JEAN DR | | | | INDIANAPOLIS | IN | 46217-3858 |
| JACKSON, JOSEPH C | 6985 ALLEN HILL CT | | | | CLARKSTON | MI | 48348 |
| JACKSON, JOSEPH E | 34911 ASH ST | | | | WAYNE | MI | 48184-1250 |
| JACKSON, JOSEPH E | LOT 110 DEBBIE LANE | | | | MOUNT MORRIS | MI | 48458 |
| JACKSON, JOSEPH F | 4106 MELLEN DRIVE | | | | ANDERSON | IN | 46013-5047 |
| JACKSON, JOSEPH H | 4605 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| JACKSON, JOSEPH H | 9421 MARY GLEN DR | | | | SAINT LOUIS | MO | 63126-2192 |
| JACKSON, JOSEPH K | 837 LINTON RD | | | | MERIDIAN | MS | 39301-8340 |
| JACKSON, JOSEPH K | 19608 RIDGEWOOD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122-6742 |
| JACKSON, JOSEPH L | 1215 SOUTH 15TH AVENUE | | | | MAYWOOD | IL | 60153-1840 |
| JACKSON, JOSEPH L | 7485 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8923 |
| JACKSON, JOSEPH L | 523 TOWNSHIP ROAD 2802 | | | | LOUDONVILLE | OH | 44842-9761 |
| JACKSON, JOSEPH M | 11001 MORGAN CREER DR | #102 | | | CHARLOTTE | NC | 28273-4060 |
| JACKSON, JOSEPH W | 1605 BLACKMORE DR | | | | INDIANAPOLIS | IN | 46231-4228 |
| JACKSON, JOSEPH WINSTON | 1605 BLACKMORE DR | | | | INDIANAPOLIS | IN | 46231-4228 |
| JACKSON, JOSEPHINE | 5955 CARNEGIE COVE CT | | | | COLUMBUS | OH | 43213-5115 |
| JACKSON, JOSEPHINE | 5956 CARNEGIE COVE CT | | | | COLUMBUS | OH | 43213-5116 |
| JACKSON, JOSEPHINE E | 2504 MADDEN HILLS DRIVE | | | | DAYTON | OH | 45408-2448 |
| JACKSON, JOSEPHINE H | 2809 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2424 |
| JACKSON, JOSHUA | 13584 HIGHWAY 371 | | | | MINDEN | LA | 71055-6814 |
| JACKSON, JOSHUA D | 6501 REED RD APT 309 | | | | FORT WAYNE | IN | 46835 |
| JACKSON, JOSHUA D | | | | | | | |
| JACKSON, JOSHUA J | 7640 75TH TE 1 | | | | KANSAS CITY | KS | 66112 |
| JACKSON, JOSIE A | 104 ENGLAND ST E | | | | COWAN | TN | 37318-3413 |
| JACKSON, JOY ANN | 905 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1501 |
| JACKSON, JOY L | 901 W 14TH ST | | | | ANDERSON | IN | 46016-3403 |
| JACKSON, JOY V | 310 STERLING AVE | | | | NEW CASTLE | DE | 19720-4775 |
| JACKSON, JOYCE | 7300 LATHAM CT | | | | HUGHESVILLE | MD | 20637 |
| JACKSON, JOYCE | 23570 BEVERLY ST | | | | OAK PARK | MI | 48237-1972 |
| JACKSON, JOYCE ANN | 1426 W NORTH DR | | | | MARION | IN | 46952-1830 |
| JACKSON, JOYCE ANN | 1426 NORTH DRIVE | | | | MARION | IN | 46952-1830 |
| JACKSON, JOYCE J | 130 JORDAN LANE | | | | HOHENWALD | TN | 38462-5369 |
| JACKSON, JOYCE J | 130 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| JACKSON, JOYCE S | 6 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8846 |
| JACKSON, JR., CHARLES E | 4522 BETHUME DR | | | | SHREVEPORT | LA | 71109-6632 |
| JACKSON, JUANA L | 3036 COMFORT CT | | | | EVANSVILLE | IN | 47720-1560 |
| JACKSON, JUANITA | 2291 FARMER ST | APT 106 | | | SAGINAW | MI | 48604 |
| JACKSON, JUANITA | 1013 N. PARKSIDE | | | | CHICAGO | IL | 60651 |
| JACKSON, JUANITA | 1013 N PARKSIDE AVE | | | | CHICAGO | IL | 60651-2655 |
| JACKSON, JUANITA | 1535 N CEDAR AVE APT 144 | | | | FRESNO | CA | 93703-4354 |
| JACKSON, JUANITA | 2291 FARMER ST APT 106 | | | | SAGINAW | MI | 48601-4664 |
| JACKSON, JUANITA B | 9891 COMAN RD | | | | HUDSON | MI | 49247-9285 |
| JACKSON, JUANITA L | 1985 PINEDALE PL | | | | DECATUR | GA | 30032-5969 |
| JACKSON, JUANITA M | PO BOX 1603 | | | | SAGINAW | MI | 48605-1603 |
| JACKSON, JUDI K | 4612 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9644 |
| JACKSON, JUDITH | P.O. BOX 34 | | | | CARTHAGE | IN | 46115-0034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, JUDITH | PO BOX 34 | | | | CARTHAGE | IN | 46115-0034 |
| JACKSON, JUDITH A | 5041 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| JACKSON, JUDITH ANN | 229 CIRCLE DRIVE | | | | FLUSHING | MI | 48433-1579 |
| JACKSON, JUDITH ANN | 1773 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3503 |
| JACKSON, JUDITH ANN | 229 CIRCLE DR | | | | FLUSHING | MI | 48433-1579 |
| JACKSON, JUDY | 6121 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| JACKSON, JUDY A | 4076 DICEGLIE CT | | | | SAGINAW | MI | 48604-9768 |
| JACKSON, JUDY B | 572 CARLAN RD | C/O DIANA LYNN HOLCOMBE | | | COMMERCE | GA | 30530-6814 |
| JACKSON, JULIA | 1018 KIRKWOOD DR | | | | PLAINFIELD | IN | 46168-2216 |
| JACKSON, JULIETTE E | 9 HUNTLEY CT | C/O CHARLOTTE R CAGE | | | SAGINAW | MI | 48601-5132 |
| JACKSON, JULIETTE E | C/O CHARLOTTE R CAGE | 9 HUNTLEY COURT | | | SAGINAW | MI | 48601 |
| JACKSON, JUNE W | 10058 EAST SOUTH RIVER ROAD | | | | PERU | IN | 46970-8832 |
| JACKSON, JUNIUS L | 25 AL HANNAH CIR | | | | PIKESVILLE | MD | 21208-2400 |
| JACKSON, JUSTIN R | 335 VALPARAISO CT | | | | SPARKS | NV | 89441-8587 |
| JACKSON, KALUS M | 5344 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| JACKSON, KAMILAH D | 6113 OXLEY DR | | | | FLINT | MI | 48504-1668 |
| JACKSON, KAREN A | 333 18TH STREET | | | | ELYRIA | OH | 44035 |
| JACKSON, KAREN D | 10933 EDLIE CIR | | | | DETROIT | MI | 48214-3203 |
| JACKSON, KAREN D | 2029 N WOODLAWN ST APT 412 | | | | WICHITA | KS | 67208-1819 |
| JACKSON, KAREN G | 2040 BLACKHAWK TRL | | | | LAWRENCEVILLE | GA | 30043-6674 |
| JACKSON, KAREN J | 809 SWEENEY RD | | | | EDGERTON | WI | 53534-1545 |
| JACKSON, KAREN S | 12354 N LEWIS RD | | | | CLIO | MI | 48420 |
| JACKSON, KARI L | 9955 NORBORNE | | | | REDFORD | MI | 48239-2133 |
| JACKSON, KARL D | 711 LOCUST ST | | | | OMAK | WA | 98841 |
| JACKSON, KARL D | 53 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2903 |
| JACKSON, KARLA M | 3705 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| JACKSON, KATHERINE M | 5021 IRISH LANE | | | | FITCHBURG | WI | 53711-5604 |
| JACKSON, KATHERN | 14672 BURR ST | | | | TAYLOR | MI | 48180-4504 |
| JACKSON, KATHLEEN | PO BOX 12983 | | | | PRESCOTT | AZ | 86304-2983 |
| JACKSON, KATHLEEN M | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| JACKSON, KATHLEEN M | 6 N PARADE AVE | | | | BUFFALO | NY | 14211-1209 |
| JACKSON, KATHRYN B | 15 CUMBRIAN DR | | | | BELLA VISTA | AR | 72714 |
| JACKSON, KATHRYN EVA | 1005 E 2ND ST | | | | LIMA | OH | 45804-2609 |
| JACKSON, KATHY | 1405 PEACH ST | | | | DUBLIN | GA | 31021-7223 |
| JACKSON, KATHY C | 8090 MYSTIC TRL | | | | EATON RAPIDS | MI | 48827-8523 |
| JACKSON, KATHY D | 3539 COZY CAMP RD | | | | MORAINE | OH | 45439-1127 |
| JACKSON, KATHY E | 515 WHITE WILLOW DR | | | | FLINT | MI | 48506-4579 |
| JACKSON, KATHY ELAINE | 515 WHITE WILLOW DR | | | | FLINT | MI | 48506-4579 |
| JACKSON, KATIE LUCILLE | 900 GOLF COURSE DR | | | | SEARCY | AR | 72143-4995 |
| JACKSON, KATRINA L | 133 HIDDEN VALLEY RD | | | | ROSSVILLE | GA | 30741-4231 |
| JACKSON, KATRINE S | 14172 MERRIMAN RD | | | | LIVONIA | MI | 48154-4261 |
| JACKSON, KAWANNA | 3550 WYNBROOKE DR | | | | LANSING | MI | 48906-9228 |
| JACKSON, KAY L | 1016 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| JACKSON, KEANDA | PO BOX 132 | | | | MANNING | SC | 29102-0132 |
| JACKSON, KEATH Z | 2205 E BREEZEWOOD CT | | | | MARION | IN | 46952-9290 |
| JACKSON, KEITH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JACKSON, KEITH A | 5361 BANGOR AVE | | | | FLUSHING | MI | 48433-9005 |
| JACKSON, KEITH D | 12198 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| JACKSON, KEITH G | 521 SYDNEY PL | | | | MURFREESBORO | TN | 37130-9549 |
| JACKSON, KEITH M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JACKSON, KELLY ANN | | | | | | | |
| JACKSON, KELVIN F | 18466 FREELAND ST | | | | DETROIT | MI | 48235-2538 |
| JACKSON, KENNETH | PO BOX 115 | | | | OAKWOOD | GA | 30566-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON, KENNETH | 650 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405-1931 |
| JACKSON, KENNETH A | 1315 DILLON ST | | | | SAGINAW | MI | 48601-1327 |
| JACKSON, KENNETH B | 874 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| JACKSON, KENNETH C | 1701 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9778 |
| JACKSON, KENNETH C | 86 OAK CREEK LANE | | | | PONTIAC | MI | 48340-2224 |
| JACKSON, KENNETH D | 1694 LAWE LN | | | | GRAYLING | MI | 49738-9430 |
| JACKSON, KENNETH D | 5245 E BRISTOL RD | | | | BURTON | MI | 48519-1505 |
| JACKSON, KENNETH E | PO BOX 1440 | | | | THOMPSON FALLS | MT | 59873-1440 |
| JACKSON, KENNETH G | 10427 NW 58TH PL | | | | PARKLAND | FL | 33076-2504 |
| JACKSON, KENNETH J | 3801 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 |
| JACKSON, KENNETH J | 4051 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| JACKSON, KENNETH JAMES | 4051 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| JACKSON, KENNETH L | 444 S SALINA ST | | | | SYRACUSE | NY | 13201 |
| JACKSON, KENNETH R | 2500 MANN RD | SITE 331 | | | CLARKSTON | MI | 48346 |
| JACKSON, KENNETH R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JACKSON, KENNETH R | 4937 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615-6105 |
| JACKSON, KENNETH RAY | 4937 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615-6105 |
| JACKSON, KENNETH S | 3556 MINNIE LN | | | | BELOIT | WI | 53511-1931 |
| JACKSON, KENNETH W | 3010 OMAR ST | | | | PORT HURON | MI | 48060-2255 |
| JACKSON, KENNETH WILLIAM | 3010 OMAR ST | | | | PORT HURON | MI | 48060-2255 |
| JACKSON, KEVIN | 16827 STANSBURY ST | | | | DETROIT | MI | 48235-4018 |
| JACKSON, KEVIN F | 5269 APPLECREEK RD | | | | KETTERING | OH | 45429-5801 |
| JACKSON, KEVIN L | 5491 PARKGROVE RD | | | | ANN ARBOR | MI | 48103-9207 |
| JACKSON, KEVIN LAMONT | 5491 PARKGROVE RD | | | | ANN ARBOR | MI | 48103-9207 |
| JACKSON, KEVIN M | 5717 TAYLORCREST DR | | | | AUSTIN | TX | 78749-4284 |
| JACKSON, KEVIN P | 1025 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2742 |
| JACKSON, KEVIN T | 19188 PACKARD ST | | | | DETROIT | MI | 48234-3106 |
| JACKSON, KEVIN W | PO BOX 487 | | | | BELLEVILLE | MI | 48112-0487 |
| JACKSON, KIM | 5416 ADAMS AVE | | | | BATON ROUGE | LA | 70806-1055 |
| JACKSON, KIM L | 14100 MONTROSE ST | | | | DETROIT | MI | 48227-2149 |
| JACKSON, KIMBERLY | 6055 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| JACKSON, KIMBERLY | 602 N WESTERN AVE | | | | SANTA MARIA | CA | 93458-3556 |
| JACKSON, KIMBERLY | 3719 ULRICH COURT | | | | DEXTER | MI | 48130-9245 |
| JACKSON, KIMBERLY R | 90 CALKINS DR | | | | SUGAR GROVE | IL | 60554-5202 |
| JACKSON, KIMBERLY YVETTE | 7650 HEDGINGTON DR | | | | MEMPHIS | TN | 38125-3590 |
| JACKSON, KIRK J | 18-333 RR 2 | | | | HOLGATE | OH | 43527 |
| JACKSON, KIRK P | 11924 FOREMAN ST | | | | LOWELL | MI | 49331-9032 |
| JACKSON, KIRK P | 100 E RIDGEWAY DR  APT 406 | | | | MIDLOTHIAN | TX | 76065-2128 |
| JACKSON, KONNIE | 10619 GARFIELD AVE | | | | CLEVELAND | OH | 44108-2729 |
| JACKSON, KRISTEN L | 7120 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821 |
| JACKSON, KRISTI L | 8850 FLAGSTONE DR | | | | ZIONSVILLE | IN | 46077-5501 |
| JACKSON, KRISTINA L | 4053 S 700 W | | | | NEW PALESTINE | IN | 46163 |
| JACKSON, KRISTINE | PO BOX 284 | | | | SPRING HILL | TN | 37174-0284 |
| JACKSON, KRISTINE R | 5535 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6333 |
| JACKSON, KRISTY G | PO BOX 1410 | | | | PLAINFIELD | IL | 60544-3410 |
| JACKSON, KRISTY GUSSIE | PO BOX 1410 | | | | PLAINFIELD | IL | 60544-3410 |
| JACKSON, KURT A | PO BOX 320451 | | | | FLINT | MI | 48532-0008 |
| JACKSON, KYLE L | 47260 VICTORIAN SQ N | | | | CANTON | MI | 48188-6320 |
| JACKSON, KYLE LENIER | 47260 VICTORIAN SQ N | | | | CANTON | MI | 48188-6320 |
| JACKSON, L T | 29495 ANNAPOLIS RD APT 122 | | | | WESTLAND | MI | 48186-5601 |
| JACKSON, L V | APT D14 | 5925 WEISS STREET | | | SAGINAW | MI | 48603-2793 |
| JACKSON, L.C. | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, LA SHAUN D | 1191 BETSY ROSS PL | | | | BOLINGBROOK | IL | 60490-2100 |
| JACKSON, LADONNA | 4703 ARLINGTON AVE | | | | FORT SMITH | AR | 72904-3116 |
| JACKSON, LAFRANCE | 1934 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3308 |
| JACKSON, LAJUANA C | 38009 BRADLEY DR | | | | FARMINGTON HILLS | MI | 48335-2713 |
| JACKSON, LAKESHIA D | 17184 MORAN ST | | | | DETROIT | MI | 48212-1147 |
| JACKSON, LAKEYSHA N | 20428 BRIARCLIFF RD | | | | DETROIT | MI | 48221-1328 |
| JACKSON, LAMAR | 4164 CREST DR. | | | | DAYTON | OH | 45416-5416 |
| JACKSON, LAMAR | 4164 CREST DR | | | | DAYTON | OH | 45416-1204 |
| JACKSON, LAMON A | 5237 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5867 |
| JACKSON, LAQUITA M | 25 S CLUB GROUNDS | | | | FLORISSANT | MO | 63033-4112 |
| JACKSON, LAQUITA M | 25 CLUB GROUND SOUTH | | | | ST LOUIS | MO | 63033 |
| JACKSON, LARRY | 501 HOPE AVE | | | | FRANKLIN | TN | 37067-2640 |
| JACKSON, LARRY | 12509 E 57TH ST | | | | KANSAS CITY | MO | 64133-3594 |
| JACKSON, LARRY | 5210 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| JACKSON, LARRY | 131 LAVERDE DR | | | | WEST MONROE | LA | 71291 |
| JACKSON, LARRY | PO BOX 196 | | | | ROCKHOLDS | KY | 40759-0196 |
| JACKSON, LARRY C | 2412 CARNEGIE ST | | | | DAYTON | OH | 45406-1413 |
| JACKSON, LARRY D | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| JACKSON, LARRY D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JACKSON, LARRY D | 18162 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4111 |
| JACKSON, LARRY D | 1136 NORTHFORK | | | | BRANSON | MO | 65616-8405 |
| JACKSON, LARRY J | 2638 VALLEY CREEK TRL | | | | MCKINNEY | TX | 75070-4338 |
| JACKSON, LARRY J | 4087 4 MILE RD | | | | SEARS | MI | 49679-8128 |
| JACKSON, LARRY J | 5433 EASY ST | | | | BAY CITY | MI | 48706-3052 |
| JACKSON, LARRY L | 314 S 22ND ST | | | | SAGINAW | MI | 48601-1451 |
| JACKSON, LARRY L | 5820 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1808 |
| JACKSON, LARRY L | 610 INDIAN TRAIL CT | | | | SMITHVILLE | MO | 64089-9405 |
| JACKSON, LARRY L | 16530 ROAD 156 | | | | PAULDING | OH | 45879-9026 |
| JACKSON, LARRY M | 19676 WALTERS RD | | | | OAKLEY | MI | 48649-9780 |
| JACKSON, LARRY M | 12224 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| JACKSON, LARRY MICHAEL | 12224 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| JACKSON, LARRY R | 3911 REXFORD RD | | | | BEAVERCREEK | OH | 45430-1118 |
| JACKSON, LARRY R | 210 W 7TH ST | | | | DANVILLE | IL | 61832-7141 |
| JACKSON, LARRY T | 5148 VALLEY FORGE DR | | | | TOLEDO | OH | 43613-2837 |
| JACKSON, LARRY THEODORE | 5148 VALLEY FORGE DR | | | | TOLEDO | OH | 43613-2837 |
| JACKSON, LASHELL | 4600 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| JACKSON, LATEEF | 139 DELAWARE AVE | | | | CLIFFWOOD | NJ | 07721-1022 |
| JACKSON, LATONYA D | 23203 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5845 |
| JACKSON, LAVADA | 6810 DUPONT ST | | | | FLINT | MI | 48505-2064 |
| JACKSON, LAVERNE B | 3232 MILLER RD | | | | PERRY | MI | 48872-9761 |
| JACKSON, LAWRENCE D | 7712 HELEN RD | | | | BOKEELIA | FL | 33922-1908 |
| JACKSON, LAWRENCE E | 6312 SOUTHWEST ROAD | | | | CASTALIA | OH | 44824-9284 |
| JACKSON, LAWRENCE L | 106 GLENNON ST | | | | CROSSETT | AR | 71635-4406 |
| JACKSON, LAWRENCE W | 11033 CLAM RIVER RD | | | | MARION | MI | 49665-9339 |
| JACKSON, LAWRENCE W | 4908 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2160 |
| JACKSON, LAWRENCE W | 90 DAVIS DR | | | | GREENEVILLE | TN | 37745-7501 |
| JACKSON, LAYMON W | PO BOX 55 | | | | HILLSBORO | AL | 35643-0055 |
| JACKSON, LEAH K | 1215 MOUNT ZION ROAD NORTHWEST | | | | BROOKHAVEN | MS | 39601-9034 |
| JACKSON, LEE | 6800 PEPPERMINT DRIVE | | | | RENO | NV | 89506-1726 |
| JACKSON, LEE C | 315 W MILL RD | AMERICANA NURSING HOME | | | MAPLE SHADE | NJ | 08052-2832 |
| JACKSON, LEE CARROLL | 131 LONDON WAY | | | | ANDERSON | IN | 46013-4434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, LEE E | 5129 MOCERI LN | | | | GRAND BLANC | MI | 48439-4329 |
| JACKSON, LEE EARL | 5129 MOCERI LN | | | | GRAND BLANC | MI | 48439-4329 |
| JACKSON, LEE P | 15793 COBBLESTONE LAKE PKWY | | | | APPLE VALLEY | MN | 55124-7248 |
| JACKSON, LEEMANS S | PO BOX 19067 | | | | SHREVEPORT | LA | 71149-0067 |
| JACKSON, LEEMANS SIDNEY | PO BOX 19067 | | | | SHREVEPORT | LA | 71149-0067 |
| JACKSON, LEILA H | PO BOX 223 | | | | ATTALLA | AL | 35954 |
| JACKSON, LELAND C | 357 N JEFFERSON ST | | | | WHITEWATER | WI | 53190-1423 |
| JACKSON, LELIA V | 3894 WHITESVILLE RD | | | | LAGRANGE | GA | 30240-8408 |
| JACKSON, LEMONA Y | 4117 W PICKELL ST | | | | MUNCIE | IN | 47303-9344 |
| JACKSON, LENA B | 4205 SOLUN RD | | | | INDIANAPOLIS | IN | 46221 |
| JACKSON, LENA E | 126 E MASON ST | | | | LANSING | MI | 48910-4521 |
| JACKSON, LENA S | 7366 WEST STALE RD 38 | | | | NEW CASTLE | IN | 47362 |
| JACKSON, LENDA L | 17569 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4619 |
| JACKSON, LENDON L | 2300 V W AVE | | | | SCHOOLCRAFT | MI | 49087 |
| JACKSON, LENNIE | 14222 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2430 |
| JACKSON, LENNIE M | 22559 BELL BROOK ST | | | | SOUTHFIELD | MI | 48034-5148 |
| JACKSON, LEO | | | | | | | |
| JACKSON, LEO | PO BOX 56266 | | | | LOS ANGELES | CA | 90008 |
| JACKSON, LEO C | 87 CHURCH ST | | | | PINEVIEW | GA | 31071 |
| JACKSON, LEOLA A | 20846 BOTSFORD DR | | | | FARMINGTON | MI | 48336-5912 |
| JACKSON, LEON P | 30640 OLD STREAM ST | | | | SOUTHFIELD | MI | 48076-5343 |
| JACKSON, LEONA LESTER | 1217 SUGAR PINE DR. | | | | ANDERSON | IN | 46012-5500 |
| JACKSON, LEONARD | 1019 SUMMER LN | | | | PATTERSON | CA | 95363-8308 |
| JACKSON, LEONARD D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, LEONARD J | 15161 NE 51ST PL | | | | WILLISTON | FL | 32696-6433 |
| JACKSON, LEROY | 11831 W JOLLY RD | | | | LANSING | MI | 48911-3026 |
| JACKSON, LEROY | 306 E 11TH ST | | | | LIMA | OH | 45804-2410 |
| JACKSON, LEROY | 1146 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2662 |
| JACKSON, LEROY | 14517 S YATES AVE | | | | BURNHAM | IL | 60633-2216 |
| JACKSON, LEROY | PO BOX 303 | | | | MADISON | AR | 72359-0303 |
| JACKSON, LEROY L | 10712 CYPRESS AVE | | | | KANSAS CITY | MO | 64137-1844 |
| JACKSON, LEROY W | 11084 PRESTWICK DR | | | | LANSING | MI | 48917-8884 |
| JACKSON, LESLIE | 4848 ROCKY KNOB LN | | | | INDIANAPOLIS | IN | 46254-3764 |
| JACKSON, LESLIE | | | | | | | |
| JACKSON, LESLIE E | 39 BAILEY ST #2 | | | | DORCHESTER CENTER | MA | 02124 |
| JACKSON, LESLIE H | 2224 JANES AVE | | | | SAGINAW | MI | 48601-1860 |
| JACKSON, LESTER D | 1520 CASTRO ST APT 11 | | | | OAKLAND | CA | 94612-1249 |
| JACKSON, LESTER T | 217 SHANK AVE | | | | TROTWOOD | OH | 45426-3440 |
| JACKSON, LETTIE M | 19 BISH AVE | | | | DAYTON | OH | 45417-2122 |
| JACKSON, LEVONE | 22100 HARDING ST | | | | OAK PARK | MI | 48237-2561 |
| JACKSON, LEWIS | 1925 ARLENE AVE | | | | DAYTON | OH | 45406-3202 |
| JACKSON, LILLIAN | 2214 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3558 |
| JACKSON, LILLIE | 26803 RUE ST. GABRIEL COURT | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| JACKSON, LILLIE | 1 COLLEEN CIR | | | | EWING | NJ | 08638-1705 |
| JACKSON, LILLIE | 26803 RUE SAINT GABRIEL CT | | | | WARRENSVILLE HEIGHTS | OH | 44128-6201 |
| JACKSON, LINDA | 4711 OAK VALLEY DR | | | | ARLINGTON | TX | 76016-1739 |
| JACKSON, LINDA | 7110 WAGON WHEELTRAIL | | | | HILLSBORO | OH | 45133 |
| JACKSON, LINDA C | PO BOX 463 | | | | KOKOMO | IN | 46903-0463 |
| JACKSON, LINDA C. | 479 SAM DAVIS CIRCLE | | | | MINOR HILL | TN | 38473-5480 |
| JACKSON, LINDA E | 6403 WOODSIDE CT | | | | BELLEVILLE | MI | 48111-5142 |
| JACKSON, LINDA F | 6403 WOODSIDE CT | | | | BELLEVILLE | MI | 48111-5142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, LINDA J | 12723 PARTRIDGE RUN DR | | | | FLORISSANT | MO | 63033-5019 |
| JACKSON, LINDA L | 105 LITTLE DEEP CREEK RD R | | | | ROANOKE RAPIDS | NC | 27870 |
| JACKSON, LINDA L | 543 SKIPPER DR | | | | SEMINOLE | FL | 33772-4813 |
| JACKSON, LINDA R | 208 BRIARWOOD CT | | | | LEAGUE CITY | TX | 77573-5500 |
| JACKSON, LINDA S | PO BOX 72 | | | | HERSEY | MI | 49639-0072 |
| JACKSON, LINNIE L | 10023 HUBBELL ST | | | | DETROIT | MI | 48227-2703 |
| JACKSON, LIONEL E | 629 PARK CIR | | | | CLIO | MI | 48420-1482 |
| JACKSON, LLOYD E | 5404 SE 87TH ST | | | | OKLAHOMA CITY | OK | 73135-6145 |
| JACKSON, LLOYD E | 1401 NE 11TH ST | | | | MOORE | OK | 73160-7963 |
| JACKSON, LLOYD N | 1507 BURBANK DR | | | | DAYTON | OH | 45406-4519 |
| JACKSON, LOALICE | 2809 TAMMANY AVE | | | | LANSING | MI | 48910 |
| JACKSON, LOIS D | 1123 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| JACKSON, LOIS J | 64 PLAIN HILL RD | | | | BALTIC | CT | 06330-1023 |
| JACKSON, LOIS J | 1711 BURNSIDE DR | | | | SPARKS | NV | 89434-0787 |
| JACKSON, LONNIE J | 7485 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8923 |
| JACKSON, LONNIE W | 1641 PACES CREEK RD | | | | MANCHESTER | KY | 40962-7533 |
| JACKSON, LONZA | 5150 31ST ST | | | | DETROIT | MI | 48210-1753 |
| JACKSON, LONZENIA | 49 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| JACKSON, LONZO | PO BOX 155 | | | | GARRARD | KY | 40941-0155 |
| JACKSON, LORA LEE N | 6234 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| JACKSON, LOREN A | | | | | | | |
| JACKSON, LOREN C | 948 WOODLAWN AVE | | | | ANN ARBOR | MI | 48104-3826 |
| JACKSON, LOREN M | 2418 N STATE ROAD 3 | | | | NEW CASTLE | IN | 47362-9036 |
| JACKSON, LORENE | 4234 E 68TH ST | | | | KANSAS CITY | MO | 64132-1448 |
| JACKSON, LORETTA S | 3205 STATE ROUTE 3307 | | | | GREENUP | KY | 41144-8833 |
| JACKSON, LORI D | 218 MARTZ AVE | | | | DAYTON | OH | 45403-2623 |
| JACKSON, LORNA A | 2080 RIVER RD LOT 219 | | | | NIAGARA FALLS | NY | 14304-3774 |
| JACKSON, LORRAINE | 2139 HOPKINS DR | | | | STERLING HTS | MI | 48310-2839 |
| JACKSON, LORRAINE | 226 CUSTER AVE | | | | NEWARK | NJ | 07112-2139 |
| JACKSON, LORY | 3402 MANCHESTER DR SW | | | | LILBURN | GA | 30047-2022 |
| JACKSON, LOSIE B | 801 E ALMA AVE | | | | FLINT | MI | 48505-2225 |
| JACKSON, LOU ANNA | 155 OAK ST | | | | JACKSBORO | TN | 37757-2231 |
| JACKSON, LOUIS | 1608 GRAPE AVE | | | | SAINT LOUIS | MO | 63147-1406 |
| JACKSON, LOUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON, LOUIS C | 3735 JACOBS RD | | | | HUBBARD | OH | 44425-2416 |
| JACKSON, LOUISE | 30540 RUSHMORE CIR | | | | FRANKLIN | MI | 48025-2301 |
| JACKSON, LOUISE J | 989 EAST 143RD STREET | | | | CLEVELAND | OH | 44110-3456 |
| JACKSON, LOUISE M | 124 COOPER ST | | | | BEVERLY | NJ | 08010-1208 |
| JACKSON, LOUISE M. | 1643 LONGWOOD | | | | TOLEDO | OH | 43615-3617 |
| JACKSON, LOUISE M. | 1643 LONGWOOD DR | | | | TOLEDO | OH | 43615-3617 |
| JACKSON, LOVLIEST J | 4433 ELDONE RD | | | | BALTIMORE | MD | 21229-4513 |
| JACKSON, LOWELL R | 1050 WESTVIEW AVE | | | | HAMILTON | OH | 45013-2448 |
| JACKSON, LOWELL R | 2302 MACINTOSH CIR | | | | DAYTON | OH | 45426-5021 |
| JACKSON, LOWINSTON | 2011 GOLDMINE RD | | | | GRANTVILLE | GA | 30220-2433 |
| JACKSON, LOYCE L | 700 E COURT ST APT 311 | | | | FLINT | MI | 48503-6223 |
| JACKSON, LUCILLE S | 102 SANFORD ST | | | | EAST ORANGE | NJ | 07018-1903 |
| JACKSON, LUCRETIA P | 617 GARDEN WALK DR | | | | STONE MOUNTAIN | GA | 30083-3542 |
| JACKSON, LUDIE | 181 FENWAY DR | | | | SYRACUSE | NY | 13224-1024 |
| JACKSON, LUE E | 313 FISHER AVE | | | | PONTIAC | MI | 48341-2419 |
| JACKSON, LUJUAN | 1704 WILBERFORCE DR | | | | FLINT | MI | 48503-5241 |
| JACKSON, LULA | 922 REESE STREET | | | | LIMA | OH | 45804-1532 |
| JACKSON, LULA | 922 REESE AVE | | | | LIMA | OH | 45804-1532 |
| JACKSON, LULA A | 2015 BEVERLY CT | | | | ANDERSON | IN | 46011-4036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, LULA B | PO BOX 75 | | | | COLEMAN | GA | 39836-0075 |
| JACKSON, LULA P | 4544 LAWNDALE AVE | | | | LYONS | IL | 60534-1729 |
| JACKSON, LURLEAN | 9919 HESKET RD | | | | OAKLAND | CA | 94603-2011 |
| JACKSON, LURLEE | 826 CLAIRMONT | | | | DETROIT | MI | 48202-1530 |
| JACKSON, LURLEE | 826 CLAIRMOUNT ST | | | | DETROIT | MI | 48202-1530 |
| JACKSON, LUVENIA | 18451 WESTMORELAND RD | | | | DETROIT | MI | 48219-2831 |
| JACKSON, LYNN L | 23650 HAIG ST | | | | TAYLOR | MI | 48180-3422 |
| JACKSON, MABEL | 402 S. 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| JACKSON, MABEL | 402 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| JACKSON, MABEL J | 1006 BERWICK BLVD | | | | PONTIAC | MI | 48341-2317 |
| JACKSON, MABLE J | 111 AYRAULT DR | | | | AMHERST | NY | 14228-1928 |
| JACKSON, MACEO | 822 TERRACE CREEK DR | | | | DUNCAN | SC | 29334-8945 |
| JACKSON, MACK D | 1725 MARYLAND AVE | | | | FLINT | MI | 48506-4601 |
| JACKSON, MAE BELL | 6512 PARAMOUNT SPRINGS DR | | | | ANDERSON | IN | 46013-9410 |
| JACKSON, MAE C | 187 WHITE RABBIT TRL | | | | ROCHESTER | NY | 14612-2860 |
| JACKSON, MAGDELINE | 17 LISCUM DR | | | | DAYTON | OH | 45427-2801 |
| JACKSON, MAGDELINE | 17 LISCUM DRIVE | | | | DAYTON | OH | 45427-2801 |
| JACKSON, MAJOR | 9066 N MAURA LN | | | | BROWN DEER | WI | 53223 |
| JACKSON, MAJOR JR | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| JACKSON, MANDY L | 200 7TH ST | C/O WATERFRONT HEALTH CENTER | | | BUFFALO | NY | 14201-2161 |
| JACKSON, MARC R | 1414 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1735 |
| JACKSON, MARCIA J | 2515 BRIARWOOD LN | | | | TOLEDO | OH | 43615-2711 |
| JACKSON, MARCIA JEANANN | 2515 BRIARWOOD LN | | | | TOLEDO | OH | 43615-2711 |
| JACKSON, MARCIA R | 2800 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2028 |
| JACKSON, MARCIA S | PO BOX 4093 | | | | SAINT LOUIS | MO | 63136-0693 |
| JACKSON, MARCUS | 10959 WORDEN ST | | | | DETROIT | MI | 48224-1165 |
| JACKSON, MARCUS P | 414 SUMMER PL | | | | NORCROSS | GA | 30071 |
| JACKSON, MARCUS R | 1933 MILAM ST | | | | SHREVEPORT | LA | 71103-2611 |
| JACKSON, MARGARET | 5520 DAVIES PL | | | | CINCINNATI | OH | 45227-1502 |
| JACKSON, MARGARET | 315 ETHEL AVE APT 1 | | | | DAYTON | OH | 45417-2157 |
| JACKSON, MARGARET | 210 W BAKER ST | | | | FLINT | MI | 48505-4142 |
| JACKSON, MARGARET | 5520 DAVIS PLACE | | | | CINCINNATI | OH | 45227-1502 |
| JACKSON, MARGARET | 20131 WARRINGTON | | | | DETROIT | MI | 48221-1357 |
| JACKSON, MARGARET A | W 3196 EAST HWY 59 | | | | WHITEWATER | WI | 53190-3035 |
| JACKSON, MARGARET A | 189 SPRATLIN DR | | | | JEFFERSON | GA | 30549-2254 |
| JACKSON, MARGARET A | W3196 STATE ROAD 59 | | | | WHITEWATER | WI | 53190-3035 |
| JACKSON, MARGARET M | 415 HAWLEY ST | | | | LOCKPORT | NY | 14094-2117 |
| JACKSON, MARGARET M | 709 STORMIE WAY | | | | BANNING | CA | 92220-3760 |
| JACKSON, MARGARITE B | 4202 SOLAR CIR | | | | UNION CITY | CA | 94587-4045 |
| JACKSON, MARGARITE B | 4202 SOLAR CIRCLE | | | | UNION CITY | CA | 94587-4045 |
| JACKSON, MARIA Y | 457 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| JACKSON, MARIAN | 2380 INGLEWOOD DRIVE | | | | MCKEESPORT | PA | 15131-3135 |
| JACKSON, MARIAN R | 5438 MELANIE LN SW | | | | MABLETON | GA | 30126-2444 |
| JACKSON, MARIE | 7302 TWIN RIDGE DR | | | | CEDAR HILL | MO | 63016-3815 |
| JACKSON, MARIE | 12687 GRANDMONT AVE | | | | DETROIT | MI | 48227-1211 |
| JACKSON, MARIE | 5550 BUTLER WARREN RD | | | | MASON | OH | 45040-1201 |
| JACKSON, MARIE A | 4116 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| JACKSON, MARIE B | 1419 N SOMERSET | | | | INDIANAPOLIS | IN | 46222-2956 |
| JACKSON, MARIE C | PO BOX 15762 | | | | FORT WORTH | TX | 76119 |
| JACKSON, MARIE E | 4085 S SHORE DR | C/O BARRY B WERT | | | MASON | OH | 45040-8791 |
| JACKSON, MARIE G | PO BOX 475 | | | | CHAMPAIGN | IL | 61824-0475 |
| JACKSON, MARILYN G | 5155 TRUMBULL ST | | | | DETROIT | MI | 48208-1730 |
| JACKSON, MARILYN T | 5957 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| JACKSON, MARILYN Y | 13863 EDMORE DR | | | | DETROIT | MI | 48205-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, MARILYN YVONNE | 13863 EDMORE DR | | | | DETROIT | MI | 48205-1222 |
| JACKSON, MARIO | APT 309 | 2702 INDUSTRIAL DRIVE | | | BOWLING GREEN | KY | 42101-4151 |
| JACKSON, MARIO V | 1844 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| JACKSON, MARJORIE | D. A. HOMES#2 | 3020 BENTON BLVD | | | KANSAS CITY | MO | 64128 |
| JACKSON, MARJORIE J | 30411 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4649 |
| JACKSON, MARK A | 4440 STONEVIEW | | | | W BLOOMFIELD | MI | 48322-3497 |
| JACKSON, MARK A | 174 COUNTY ROAD 576 | | | | ENGLEWOOD | TN | 37329-5113 |
| JACKSON, MARK ALAN | 4440 STONEVIEW | | | | W BLOOMFIELD | MI | 48322-3497 |
| JACKSON, MARK C | PO BOX 483 | | | | SWEETSER | IN | 46987-0483 |
| JACKSON, MARK CARL | PO BOX 483 | | | | SWEETSER | IN | 46987-0483 |
| JACKSON, MARK E | 23962 MILL RD | | | | GEORGETOWN | IL | 61846-6230 |
| JACKSON, MARK E | 6836 HIGHWAY 567 | | | | LIBERTY | MS | 39645-5321 |
| JACKSON, MARK K | 9790 WILLOW RD | | | | WILLIS | MI | 48191-9727 |
| JACKSON, MARK L | 434 CORRAL PATH | | | | LANSING | MI | 48917-2726 |
| JACKSON, MARK S | 6827 JOHN ST | | | | FORT WAYNE | IN | 46816-1960 |
| JACKSON, MARK T | 6965 S CONI RD | | | | MARION | IN | 46953-6320 |
| JACKSON, MARLIN L | 45340 VISTA VERDE | | | | TEMECULA | CA | 92592-9284 |
| JACKSON, MARLON E | 2170 SPRINGFIELD AVENUE | | | | VAUXHALL | NJ | 07088-1240 |
| JACKSON, MARLON L | 3822 EILEEN LN | | | | SHREVEPORT | LA | 71109-2022 |
| JACKSON, MARQUAN D. | 1314 RIVER FOREST DR | | | | FLINT | MI | 48532-2823 |
| JACKSON, MARRISCELLA | 762 COTTAGE ST | | | | PONTIAC | MI | 48342-3330 |
| JACKSON, MARSHALL L | 23 WYNNWOOD | | | | OXFORD | MI | 48371-6167 |
| JACKSON, MARTA E | 6899 BLACK DUCK DR | | | | LINO LAKES | MN | 55014-1354 |
| JACKSON, MARTHA | 323 HOLFORD | | | | RIVER ROUGE | MI | 48218-1127 |
| JACKSON, MARTHA | 323 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1127 |
| JACKSON, MARTHA F | APT 221 | 1246 EAST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1581 |
| JACKSON, MARTHA F | 1246 E WALTON BLVD | APT 221 | | | PONTIAC | MI | 48340-1581 |
| JACKSON, MARTHA L | 741 E BEVERLY AVE | | | | PONTIAC | MI | 48340 |
| JACKSON, MARTHA S | 13706 W JUNIPERO DR | | | | SUN CITY WEST | AZ | 85375-6879 |
| JACKSON, MARTIN | 1454 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3131 |
| JACKSON, MARVIN A | 1712 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| JACKSON, MARVIN D | 959 TORONTO AVE | | | | TOLEDO | OH | 43609-3047 |
| JACKSON, MARVIN D | 3700 S POST RD | | | | MUNCIE | IN | 47302-4980 |
| JACKSON, MARVIN H | 1220 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| JACKSON, MARVIN I | 8200 HERLONG RD | | | | JACKSONVILLE | FL | 32210-2324 |
| JACKSON, MARVIN L | 10097 SW 88TH TER | | | | OCALA | FL | 34481-8924 |
| JACKSON, MARVIN L | 507 HWY 101 | | | | TOWN CREEK | AL | 35672 |
| JACKSON, MARVIN M | 6403 WOODSIDE CT | | | | BELLEVILLE | MI | 48111-5142 |
| JACKSON, MARVIN W | 5133 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2528 |
| JACKSON, MARY | 167 E 1ST ST | | | | LONDON | OH | 43140 |
| JACKSON, MARY | PO BOX 871 | | | | SPRINGFIELD | OH | 45501-0871 |
| JACKSON, MARY A | 457 CO RD WEST 400 S | | | | KOKOMO | IN | 46902 |
| JACKSON, MARY A | 7505 NATHAN DR | | | | WEST PADUCAH | KY | 42086-9647 |
| JACKSON, MARY A | 2527 VICEROY LN | | | | LEBANON | IN | 46052-8890 |
| JACKSON, MARY A | 370 EAST MAIN STREET | | | | SPRINGPORT | MI | 49284 |
| JACKSON, MARY A | 49 ERICSON AVE | | | | BUFFALO | NY | 14215-3807 |
| JACKSON, MARY B | 281 FISHER AVE | | | | PONTIAC | MI | 48341-2417 |
| JACKSON, MARY B | 281 FISHER | | | | PONTIAC | MI | 48341-2417 |
| JACKSON, MARY D | 1214 CASIMIR | | | | SAGINAW | MI | 48601-1225 |
| JACKSON, MARY D | 1214 CASIMIR ST | | | | SAGINAW | MI | 48601-1225 |
| JACKSON, MARY D | 13109 WADE ST | | | | DETROIT | MI | 48213-2079 |
| JACKSON, MARY E | 1915 BALDWIN AVE APT 227 | | | | PONTIAC | MI | 48340-3407 |
| JACKSON, MARY E | 282 HUNNICUTT ST | | | | ATLANTA | GA | 30313 |
| JACKSON, MARY E | 2885 E SQUARE LAKE RD | | | | TROY | MI | 48085-3977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, MARY F | 3003 CO RD #10 | | | | BELLEFONTAINE | OH | 43311 |
| JACKSON, MARY F | 1670 CATALPA RD | | | | CLEVELAND | OH | 44112-1007 |
| JACKSON, MARY F | 22800 SARATOGA ST APT 102 | | | | SOUTHFIELD | MI | 48075-5943 |
| JACKSON, MARY G | 200 LAUREL LAKE ROAD | | | | MADISONVILLE | TN | 37354-7354 |
| JACKSON, MARY I | 6101 E FRANCES | | | | MT MORRIS | MI | 48458-9728 |
| JACKSON, MARY I | 400 N STATE RD | | | | OTISVILLE | MI | 48463-9443 |
| JACKSON, MARY J | 165 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| JACKSON, MARY J | 1936 GRANT ST | | | | BELOIT | WI | 53511-2836 |
| JACKSON, MARY JOYCE | 5188 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| JACKSON, MARY L | 27205 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8802 |
| JACKSON, MARY L | 4155 EDEN VALLEY DR | | | | LOGANVILLE | GA | 30052-7549 |
| JACKSON, MARY L | 1345 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2727 |
| JACKSON, MARY L | 1219 BROMLEY DR | | | | FAYETTEVILLE | NC | 28303 |
| JACKSON, MARY P | 4811 KILKULLEN PL | | | | JACKSON | MS | 39209-3748 |
| JACKSON, MARY R | 1501 PARKSIDE AVE. | EAST GATE APPARTMENTS | | | EWING | NJ | 08638 |
| JACKSON, MARY S | 170 SPRUCE CT | | | | WINCHESTER | KY | 40391-1224 |
| JACKSON, MARY S | 607 N CHIPPEWA AVE APT 173 | | | | ANAHEIM | CA | 92801-4413 |
| JACKSON, MARY W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| JACKSON, MARY W | 2269 UNALIYA TRAIL | | | | MACON | GA | 31220 |
| JACKSON, MARY W | 3048 REVLON DR | | | | KETTERING | OH | 45420-1245 |
| JACKSON, MARYELLEN | 22417 WALSINGHAM DR | | | | FARMINGTN HLS | MI | 48335-3865 |
| JACKSON, MASON | 4019 OLD HWY. 24 EXT | | | | MAGNOLIA | MS | 39652 |
| JACKSON, MATTHEW | 33105 BOULDER DR | | | | NORTH RIDGEVILLE | OH | 44039-2609 |
| JACKSON, MATTHEW | | | | | | | |
| JACKSON, MATTIE - | 311 GARSON AVE | | | | ROCHESTER | NY | 14609-6232 |
| JACKSON, MATTIE L | 15 LONGSTREET DRIVE | | | | LITTLE ROCK | AR | 72206-2737 |
| JACKSON, MATTIE L | 7681 KENNINGTON LN | | | | JONESBORO | GA | 30236-2652 |
| JACKSON, MAUDE | 425 CENTRAL AVE | | | | ROMNEY | WV | 26757 |
| JACKSON, MAUREEN | 1815 MC CLURE BRIDGE RD. | | | | LILY | KY | 40740-3453 |
| JACKSON, MAURICE | 264 EASTVIEW ST | | | | JACKSON | MS | 39209-6339 |
| JACKSON, MAURICE A | 3057 KING RD | | | | SAGINAW | MI | 48601-5831 |
| JACKSON, MAURICE G | 263 E WOODFIELD LN | | | | MOORESVILLE | IN | 46158-7019 |
| JACKSON, MAURICE W | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| JACKSON, MAURRELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, MAVIS J | 629 PARK CIR | | | | CLIO | MI | 48420-1482 |
| JACKSON, MAVIS J | 629 PARK CIRCLE | | | | CLIO | MI | 48420-1482 |
| JACKSON, MAXINE | 2409 89TH AVE | | | | OAKLAND | CA | 94605-3929 |
| JACKSON, MAXINE | 3410 ASSOCIATED WAY APT 119 | | | | OWINGS MILLS | MD | 21117-6022 |
| JACKSON, MAYNARD | 2255 WEXFORD DR | | | | ATLANTA | GA | 30349-4351 |
| JACKSON, MAZIE | 211 W HAMILTON AVE | | | | FLINT | MI | 48503-1049 |
| JACKSON, MELBA J | 402 3RD AVE | | | | MANSFIELD | OH | 44905-1930 |
| JACKSON, MELENE | 335 N CLINTON ST | | | | SAINT LOUIS | MI | 48880-1802 |
| JACKSON, MELINDIA G | PO BOX 2102 | | | | SOUTHFIELD | MI | 48037-2102 |
| JACKSON, MELISSA | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| JACKSON, MELVIN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JACKSON, MELVIN | 4563 BELVEDERE LANE | | | | DAYTON | OH | 45416-1603 |
| JACKSON, MELVIN | 3501 PINGREE AVE | | | | FLINT | MI | 48503-4544 |
| JACKSON, MELVIN | 5120 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| JACKSON, MELVIN | 1415 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |
| JACKSON, MELVIN A | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| JACKSON, MELVIN B | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, MELVIN C | 200 TURTLE LAKE CT APT 203 | | | | NAPLES | FL | 34105-2323 |
| JACKSON, MELVIN D | 2930 E UNION CITY PIKE E | | | | WINCHESTER | IN | 47394 |
| JACKSON, MELVIN L | 1403 SMITH RD | | | | COLUMBUS | OH | 43207-1580 |
| JACKSON, MELVIN R | 6220 BRISA DEL MAR DRIVE | | | | EL PASO | TX | 79912-1800 |
| JACKSON, MELVIN R | 5900 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| JACKSON, MERLENE | 33 WRENTHAM ST | | | | DORCHESTER CENTER | MA | 02124-3825 |
| JACKSON, MERLIN O | 15333 WHITCOMB ST | | | | DETROIT | MI | 48227-2662 |
| JACKSON, MERRILL A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JACKSON, MICHAEL | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JACKSON, MICHAEL | 310 S CHERRY ST | | | | TROY | OH | 45373 |
| JACKSON, MICHAEL | 7000 S WALKER AVE APT 31 | | | | OKLAHOMA CITY | OK | 73139-7207 |
| JACKSON, MICHAEL | PO BOX 511415 | | | | LIVONIA | MI | 48151-7415 |
| JACKSON, MICHAEL | 1404 MAPLEWOOD COURT | | | | YOUNGSTOWN | OH | 44505-5209 |
| JACKSON, MICHAEL A | 140 HARKER ST | | | | MANSFIELD | OH | 44903-1218 |
| JACKSON, MICHAEL A | 58 STAGECOACH RD | | | | BELL CANYON | CA | 91307-1016 |
| JACKSON, MICHAEL A | 6045 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| JACKSON, MICHAEL C | 22511 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2346 |
| JACKSON, MICHAEL D | 4175 S VASSAR RD | | | | DAVISON | MI | 48423-2423 |
| JACKSON, MICHAEL D | 909 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1119 |
| JACKSON, MICHAEL E | 1820 APT. K2 WOODVINE ST. | | | | FAIRBORN | OH | 45324 |
| JACKSON, MICHAEL E | 9498 N 350 W | | | | ALEXANDRIA | IN | 46001-8429 |
| JACKSON, MICHAEL G | 9092 E 600 S | | | | WALTON | IN | 46994 |
| JACKSON, MICHAEL J | 1404 MAPLEWOOD COURT | | | | YOUNGSTOWN | OH | 44505-5209 |
| JACKSON, MICHAEL J | 414 S 3RD ST | | | | DE SOTO | MO | 63020-2017 |
| JACKSON, MICHAEL K | 2634 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| JACKSON, MICHAEL L | 626 PENNY LN SE | | | | MARIETTA | GA | 30067-4425 |
| JACKSON, MICHAEL L | 701 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1218 |
| JACKSON, MICHAEL L | 9535 TIMBERLINE DR | | | | INDIANAPOLIS | IN | 46256-4723 |
| JACKSON, MICHAEL LORENZO | 2609 MADDOX ST | | | | MONROE | LA | 71201-8052 |
| JACKSON, MICHAEL R | 6650 WESTVIEW DR | | | | LAINGSBURG | MI | 48848-9489 |
| JACKSON, MICHAEL T | 978 BERWICK BLVD | | | | PONTIAC | MI | 48341-2319 |
| JACKSON, MICHAEL W | 5682 SODERQUIST RD | | | | MANCELONA | MI | 49659-8684 |
| JACKSON, MICHAEL W | 5397 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| JACKSON, MICHAEL WAYNE | 5397 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| JACKSON, MICHAELE W | 7196 OAK FOREST DR | | | | BRYAN | TX | 77808-6266 |
| JACKSON, MICHEAL | 2936 LEGACY DR SW | | | | DECATUR | AL | 35603-4488 |
| JACKSON, MILDRED | 4517 CRANFILL DR | | | | DALLAS | TX | 75216-7312 |
| JACKSON, MILDRED A | 9524 TUCKER ROAD | | | | EATON RAPIDS | MI | 48827-9587 |
| JACKSON, MILDRED A | 9524 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| JACKSON, MILDRED C | 461 CHADWICK LN | | | | AUBURN | AL | 36832-8365 |
| JACKSON, MILDRED C | 461 CHADWICK LANE | | | | AUBURN | AL | 36832 |
| JACKSON, MILDRED E | 5120 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| JACKSON, MILDRED M | 15925 SE TENNESSEE RD | | | | KINCAID | KS | 66039-7301 |
| JACKSON, MILDRED N | 2672 FAIRFIELD DR | | | | MARIETTA | GA | 30064-3720 |
| JACKSON, MILDRED N | 234 RAE AVENUE | | | | MANSFIELD | OH | 44903-1441 |
| JACKSON, MILTON R | 504 AERIE LNDG | | | | ANTIOCH | TN | 37013-7441 |
| JACKSON, MILTON R | 504 AERIE LANDING | | | | ANTIOCH | TN | 37013-7441 |
| JACKSON, MINNIE | 1754 NORTH GOLDENROD WAY | | | | SARATOGA | UT | 84043 |
| JACKSON, MINNIE R | 554 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| JACKSON, MINNIE R | 554 S. 29TH ST. | | | | SAGINAW | MI | 48601-6427 |
| JACKSON, MIRANDA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, MIRTHA | PO BOX 1452 | | | | NORMAN | OK | 73070-1452 |
| JACKSON, MITCHEAL Y | 3901 N AVERILL AVE APT 7E | | | | FLINT | MI | 48506-2588 |
| JACKSON, MOLLY A | 2517 HORTON DR | | | | ANDERSON | IN | 46011-4002 |
| JACKSON, MONETA G | 1616 WOODFIELD CT | | | | HEBRON | KY | 41048-7367 |
| JACKSON, MONIQUE D | 2434 MERCER AVE | | | | MANSFIELD | OH | 44906-1335 |
| JACKSON, MONTE D | 4409 STILLWELL AVE | | | | LANSING | MI | 48911-2654 |
| JACKSON, MONTE L | 1017 SEVERN LN | | | | WYNNEWOOD | PA | 19096-4043 |
| JACKSON, MONTY L | 6299 SUMMER HILL CT | | | | FLINT | MI | 48532-2156 |
| JACKSON, MOSES A | 1013 N PARKSIDE AVE | | | | CHICAGO | IL | 60651-2655 |
| JACKSON, MURIEL K | 6380 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1368 |
| JACKSON, MURRY L | PO BOX 20812 | | | | TUSCALOOSA | AL | 35402-0812 |
| JACKSON, MYRTLE | 400 DAUNER HAUS ST APT 131 | | | | FENTON | MI | 48430 |
| JACKSON, MYRTLE J | 6726 BORUFF RD | | | | CORRYTON | TN | 37721-3706 |
| JACKSON, NADINE B | 520 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1754 |
| JACKSON, NANCY A | 609 OAK DR | | | | MOUNT MORRIS | MI | 48458-3005 |
| JACKSON, NANCY A | 2455 BIDDLE AVE APT 714 | | | | WYANDOTTE | MI | 48192 |
| JACKSON, NANCY B | 1070 SOUTH LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-9726 |
| JACKSON, NANCY B | 1070 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9726 |
| JACKSON, NANCY L | 4925 M72 | | | | HARRISVILLE | MI | 48740 |
| JACKSON, NAOMI | 5979 DECKERVILLE RD | | | | DEFORD | MI | 48729-9780 |
| JACKSON, NAOMI | 5979 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9780 |
| JACKSON, NAPOLEON | 2521 WHITE ST | PO BOX 1603 | | | SAGINAW | MI | 48601-2239 |
| JACKSON, NATHAN | 9287 CHEYENNE ST | | | | DETROIT | MI | 48228-2606 |
| JACKSON, NATHAN G | 446 ASHWOOD CT | | | | TROY | OH | 45373-4500 |
| JACKSON, NATHANIEL B | 3338 MINE RD | | | | FREDERICKSBURG | VA | 22408-0221 |
| JACKSON, NATHANIEL IN DAEWOO VEHICLE, | | | | | | | |
| JACKSON, NEIL E | 2057 E RAHN RD | | | | KETTERING | OH | 45440-2534 |
| JACKSON, NEIL E | 1422 MCLAIN AVE | | | | LINCOLN PARK | MI | 48146-2383 |
| JACKSON, NEIL R | PO BOX 902 | | | | PLAINS | TX | 79355-0902 |
| JACKSON, NEKITA S | 7573 ROXBURY DR | | | | YPSILANTI | MI | 48197-2955 |
| JACKSON, NELLA D | 23530 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4815 |
| JACKSON, NELLIE M | 29421 THOMAS CT | | | | INKSTER | MI | 48141-2812 |
| JACKSON, NELLIE MARIE | | | | | | | |
| JACKSON, NICHOLAS | 3500 OAKHURST DR | | | | MIDWEST CITY | OK | 73110-3862 |
| JACKSON, NICOLE M | 920 DELHI DRIVE | | | | TRENTON | OH | 45067-1822 |
| JACKSON, NIMFA B | 647 S E JOEL AVE | | | | LEE SUMMIT | MO | 64063 |
| JACKSON, NITTA | 1617 EMMALINE DR | | | | BATON ROUGE | LA | 70810-1422 |
| JACKSON, NOEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON, NORA P | 720 N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| JACKSON, NORBERT J | 4125 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8449 |
| JACKSON, NORENE E | 3347 N 150 W | | | | KOKOMO | IN | 46901-8255 |
| JACKSON, NORM E | 2319 BRADFORD DR | | | | FLINT | MI | 48507-4403 |
| JACKSON, NORMA L | 12450 SHAKER BLVD. APT#409 | | | | CLEVELAND | OH | 44120 |
| JACKSON, NORMAN | 7415 MALLOW LN | | | | GRAND LEDGE | MI | 48837-8164 |
| JACKSON, NORMAN | | | | | | | |
| JACKSON, NORMAN E | 241 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |
| JACKSON, NORRIS R | 1651 STIRLING AVE | | | | PONTIAC | MI | 48340-1345 |
| JACKSON, O C | 590 ROSEDALE | | | | DETROIT | MI | 48202 |
| JACKSON, OATHER L | 603 N 5TH ST | | | | AVA | IL | 62907-1002 |
| JACKSON, ODIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, OKLA | 4718 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-8702 |
| JACKSON, OLEN E | 4101 N 110TH ST | T | | | KANSAS CITY | KS | 66109-4115 |
| JACKSON, OLIVER J | 2821 WALDRIDGE ST | | | | FLORENCE | AL | 35633-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, OLIVER L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JACKSON, OLIVER LEE | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| JACKSON, OLIVER LEE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JACKSON, OLIVIA | 100 DONIZETTI PL APT 9A | | | | BRONX | NY | 10475-2006 |
| JACKSON, OMAR J | 3271 SCHUST RD | APT 203 | | | SAGINAW | MI | 48603-8108 |
| JACKSON, ONNIE P | 1957 KATHY DR | | | | FAIRBORN | OH | 45324-2513 |
| JACKSON, OPHELIA | 194 PENNELS DR#28 | | | | ROCHESTER | NY | 14626 |
| JACKSON, ORRIN F | 511 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1843 |
| JACKSON, OSSIE L | 3582 COLUMBIA PKWY | | | | DECATUR | GA | 30034-3349 |
| JACKSON, OTHO L | 1225 WALKER AVE | | | | BALTIMORE | MD | 21239-1741 |
| JACKSON, OTIS | 228 KEITH CT | | | | MILLERSVILLE | MD | 21108-1035 |
| JACKSON, OTIS | 11421 DEXTER AVE APT 802 | | | | DETROIT | MI | 48206-1454 |
| JACKSON, OTIS J | 1420 SLOANE BOULEVARD | | | | PLAINFIELD | NJ | 07060-2946 |
| JACKSON, OTIS J | 604 4TH ST | | | | UNION SPRINGS | AL | 36089-1801 |
| JACKSON, OTIS W | 5005 CEDARBROOK DR | | | | SAGINAW | MI | 48603-1178 |
| JACKSON, OTTIS | 2425 ECKHOUSE ST | | | | ANDERSON | IN | 46016-3647 |
| JACKSON, OVALIE JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, OVERSON | 5729 TERESA ST | | | | COLUMBUS | GA | 31907-4639 |
| JACKSON, OWEN | 333 W SOUTH ST | C/O BRENDA SUE JACKSON | | | BLOOMFIELD | IN | 47424-1327 |
| JACKSON, OWEN K | 3513 HUMMINGBIRD DR | | | | GRAND PRAIRIE | TX | 75052-6648 |
| JACKSON, OWEN KIRK | 3513 HUMMINGBIRD DR | | | | GRAND PRAIRIE | TX | 75052-6648 |
| JACKSON, OWEN T | 11176 WHISPERING OAKS DR | | | | SAINT LOUIS | MO | 63136-5827 |
| JACKSON, OWEN W | 3817 SENECA ST | | | | FLINT | MI | 48504-2192 |
| JACKSON, OZLE | 1329 DWIGHT ST | | | | SAGINAW | MI | 48601-1159 |
| JACKSON, OZLE L | 1329 DWIGHT | | | | SAGINAW | MI | 48601 |
| JACKSON, PAM | | | | | | | |
| JACKSON, PAMELA A | 863 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4376 |
| JACKSON, PAMELA G | 415 PADENREICH AVE | | | | GADSDEN | AL | 35903-2201 |
| JACKSON, PANDORETTA | 22339 LA LOIRE ST APT 509 | | | | SOUTHFIELD | MI | 48075-4054 |
| JACKSON, PANSY L | 450 BLAIRTON RD | | | | MARTINSBURG | WV | 25404-0601 |
| JACKSON, PARALEE E | 4454 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46205-2232 |
| JACKSON, PATRICIA | 20846 BOTSFORD DR | | | | FARMINGTON HILLS | MI | 48336-5912 |
| JACKSON, PATRICIA | 1618 WINDWOOD DRIVE | | | | BEDFORD | IN | 47421-3940 |
| JACKSON, PATRICIA A | 2327 LEDYARD ST | | | | SAGINAW | MI | 48601-2446 |
| JACKSON, PATRICIA A | 814 ILLINOIS AVE. | | | | ST. CLOUD | FL | 34769-3471 |
| JACKSON, PATRICIA A | 1621 DUPONT ST | | | | FLINT | MI | 48504-3100 |
| JACKSON, PATRICIA A | 1637 NOBLE DR | | | | MT ZION | IL | 62549 |
| JACKSON, PATRICIA A | 104 W HOWARD ST | | | | SIMS | IN | 46986-9632 |
| JACKSON, PATRICIA A | 2135 CHARLES CT | | | | AVON | OH | 44011-1678 |
| JACKSON, PATRICIA A | 6205 RIVERBIRCH RD | | | | WALLS | MS | 38680-9460 |
| JACKSON, PATRICIA LEE | 1292 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3533 |
| JACKSON, PATRICIA M | 808 E KIRBY AVE | | | | MUNCIE | IN | 47302-2437 |
| JACKSON, PATRICIA M | 3911 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902-3911 |
| JACKSON, PATRICIA M | 10980 JOHNSON DR | | | | PARMA | OH | 44130-7349 |
| JACKSON, PATRICK | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| JACKSON, PATRICK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JACKSON, PATSY | 131 LAVERDE DR | | | | W MONROE | LA | 71292 |
| JACKSON, PATSY I | 1368 OZRO RD | | | | VENUS | TX | 76084 |
| JACKSON, PATSY J | RTE 3 BOX 410 AL ROBERTS RD | | | | SENOIA | GA | 30276 |
| JACKSON, PATSY R | PO BOX 1003 | | | | LAKE CITY | TN | 37769 |
| JACKSON, PAUL | 1705 E 56TH | | | | ANDERSON | IN | 46013-3004 |
| JACKSON, PAUL | 1705 E 56TH ST | | | | ANDERSON | IN | 46013-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, PAUL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, PAUL C | 6285 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| JACKSON, PAUL E | 5775 GRIFFIN ST | | | | SANBORN | NY | 14132-9203 |
| JACKSON, PAUL H | 7618 FALLOW LN | | | | CHARLOTTE | NC | 28273-9633 |
| JACKSON, PAUL J | 9221 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| JACKSON, PAUL L | 14125 W HEATHER LN | | | | DALEVILLE | IN | 47334-9664 |
| JACKSON, PAUL L | PO BOX 236 | | | | NOBLETON | FL | 34661-0236 |
| JACKSON, PAUL L | 16 EARL CT | | | | TIPP CITY | OH | 45371-1209 |
| JACKSON, PAUL L | 41 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1621 |
| JACKSON, PAUL M | 7262 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| JACKSON, PAUL M | 2219 SOHO BAY COURT | | | | TAMPA | FL | 33606-2429 |
| JACKSON, PAUL N | 37656 PALMER RD | | | | WESTLAND | MI | 48186-3926 |
| JACKSON, PAUL T | 6275 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| JACKSON, PAUL W | 1275 BRIDLESPUR DR | | | | WENTZVILLE | MO | 63385-2731 |
| JACKSON, PAUL W | 5503 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3134 |
| JACKSON, PAULA E | 2954 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| JACKSON, PAULA J | | | | | | | |
| JACKSON, PAULA K | 2821 NE 19TH ST | | | | OKLAHOMA CITY | OK | 73111-1913 |
| JACKSON, PAULETTE M | 11832 UNION ST APT 5 | | | | MOUNT MORRIS | MI | 48458-1792 |
| JACKSON, PENNY S | 3912 TERRACE CT | | | | KOKOMO | IN | 46902-4363 |
| JACKSON, PERCY | 1939 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| JACKSON, PERCY E | 251 ARAPAHO LN | | | | MADISON | MS | 39110-9193 |
| JACKSON, PERRY H | 671 N MAIN | | | | PERRY | MI | 48872-9704 |
| JACKSON, PETER D | 2962 BOUGHNER RD | | | | PRESCOTT | MI | 48756 |
| JACKSON, PETER I | 568 ARMSTRONG RD | | | | LANSING | MI | 48911-3811 |
| JACKSON, PHILIP | 8356 OXFORD LN | | | | GRAND BLANC | MI | 48439-7449 |
| JACKSON, PHILIP A | PO BOX 4041 | | | | DETROIT | MI | 48204-0041 |
| JACKSON, PHILIP C | 266 CHAMPIONS BLVD | | | | BOWLING GREEN | KY | 42104-5535 |
| JACKSON, PHILIP R | 3414 QUINCY DR | | | | ANDERSON | IN | 46011-4749 |
| JACKSON, PHILLIP | | | | | | | |
| JACKSON, PHILLIP D | 9280 HILLS COVE DR | | | | GOODRICH | MI | 48438-9077 |
| JACKSON, PHILLIP M | 24 E JACKSON ST | | | | KNIGHTSTOWN | IN | 46148-1232 |
| JACKSON, PHILLIP R | 17824 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1807 |
| JACKSON, PHILLIP T | PO BOX 466 | | | | DES MOINES | IA | 50302-0466 |
| JACKSON, PHYLLIS R | 5210 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| JACKSON, POLLIE R | 500 N 14TH ST | | | | ELWOOD | IN | 46036-1216 |
| JACKSON, PORTIA | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| JACKSON, PRESTON EDWARD | 13920 METTETAL ST | | | | DETROIT | MI | 48227-1747 |
| JACKSON, PRESTON L | 24200 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3008 |
| JACKSON, QUENTIN R | 37968 SARNETTE ST | | | | CLINTON TOWNSHIP | MI | 48036-4033 |
| JACKSON, QUINCE | 291 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3421 |
| JACKSON, R | 746 S NOTTINGHAM RD | | | | JONESBORO | GA | 30236-1818 |
| JACKSON, R K | 3743 HIGHWAY Z | | | | HILLSBORO | MO | 63050-3714 |
| JACKSON, R M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JACKSON, RABON | 18158 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| JACKSON, RACHEL L | 8571 MENDOTA ST | | | | DETROIT | MI | 48204-3032 |
| JACKSON, RALPH | 1403 SUMMIT ST | | | | FORT WAYNE | IN | 46803-1243 |
| JACKSON, RALPH | 109 MARSHALL ST SW | | | | HARTSELLE | AL | 35640-4105 |
| JACKSON, RALPH K | 6322 MCKENZIE DR | | | | FLINT | MI | 48507-3888 |
| JACKSON, RALPH KENNETH | 6322 MCKENZIE DR | | | | FLINT | MI | 48507-3888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, RALPH R | 1700 BONNABEL TRCE NE | | | | MARIETTA | GA | 30066-7809 |
| JACKSON, RAMONA G | 9912 BUNDELLA DRIVE | | | | LAS VEGAS | NV | 89134-7574 |
| JACKSON, RAMONE | | | | | | | |
| JACKSON, RANDAL C | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 |
| JACKSON, RANDALL C | 2364 RIDGEWAY CHURCH RD | | | | COMMERCE | GA | 30529-3519 |
| JACKSON, RANDALL W | 18883 MILL RD | | | | GEORGETOWN | IL | 61846-6259 |
| JACKSON, RANDLE | 23360 CRYSTAL DR | | | | CLINTON TWP | MI | 48036-1285 |
| JACKSON, RANDY | PO BOX 512 | | | | BROWNFIELD | TX | 79316-0512 |
| JACKSON, RANDY | 298 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1112 |
| JACKSON, RANDY | 4130 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| JACKSON, RANDY | PO BOX 741 | | | | DECATUR | AL | 35602-0741 |
| JACKSON, RANDY B | 2059 RAMSEY RDG | | | | HELTONVILLE | IN | 47436-8660 |
| JACKSON, RANDY R | 421 W CLINTON ST | | | | SAINT CHARLES | MI | 48655-1636 |
| JACKSON, RANEE D | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JACKSON, RANEE DENISE | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JACKSON, RASHAD L | 14697 JULIANA AVE | | | | EASTPOINTE | MI | 48021-2839 |
| JACKSON, RAY C | 5205 E 162 S | | | | MARION | IN | 46953-9128 |
| JACKSON, RAYMOND | 12320 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8984 |
| JACKSON, RAYMOND | 4620 S MARTIN LUTHER KING JR BLVD APT 14 | | | | LANSING | MI | 48910 |
| JACKSON, RAYMOND E | 1924 NE 52ND ST | | | | OKLAHOMA CITY | OK | 73111-7010 |
| JACKSON, RAYMOND E | 1460 E POND DR APT 12 | | | | OKEMOS | MI | 48864-2375 |
| JACKSON, RAYMOND J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| JACKSON, RAYMOND L | 810 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1309 |
| JACKSON, RAYMOND L | 2512 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5304 |
| JACKSON, RAYMOND M | 89 S 20TH ST | | | | KANSAS CITY | KS | 66102-4854 |
| JACKSON, RAYMOND R | 4831 GREENVILLE RD. N.E. | | | | FARMDALE | OH | 44417-9771 |
| JACKSON, REAMA F | 4171 SUNDOWN RD | | | | MORGANTON | NC | 28655-7283 |
| JACKSON, REBECCA | CITIZENS INSURANCE | 808 N HIGHLANDER WAY | | | HOWELL | MI | 48843-1070 |
| JACKSON, REBECCA | 13715 WADSWORTH ST | | | | DETROIT | MI | 48227-3066 |
| JACKSON, REBECCA DAWN | 218 PATRIOT CIRCLE | | | | SCOTTSVILLE | KY | 42164-6371 |
| JACKSON, REBECCA F | 1812 2ND ST NW | | | | BIRMINGHAM | AL | 35215-4402 |
| JACKSON, REBECCA J | 7084 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| JACKSON, REGINA G | 3786 DAWSON RD | | | | SHREVEPORT | LA | 71119-9773 |
| JACKSON, REGINA L | 3801 N MERIDIAN ST APT 308 | | | | INDIANAPOLIS | IN | 46208-4027 |
| JACKSON, REGINAL A | 4333 CHERRYWOOD DR | | | | TROY | MI | 48098-4280 |
| JACKSON, REGINALD | APT 115 | 28300 LOCKDALE STREET | | | SOUTHFIELD | MI | 48034-1905 |
| JACKSON, REGINALD A | 773 GROTE ST | | | | BRONX | NY | 10460 |
| JACKSON, REGINALD E | 173 HART LN | | | | NASHVILLE | TN | 37207-3452 |
| JACKSON, REGINALD L | PO BOX 47724 | | | | DORAVILLE | GA | 30362-0724 |
| JACKSON, REGINALD L. | PO BOX 47724 | | | | DORAVILLE | GA | 30362-0724 |
| JACKSON, REGINALD R | 11175 BALFOUR ROAD | | | | DETROIT | MI | 48224-1108 |
| JACKSON, RENDER | PO BOX 283 | | | | GREENVILLE | GA | 30222-0283 |
| JACKSON, RENEA | 8521 MOUNT VALLEY LN | | | | RALEIGH | NC | 27613-6931 |
| JACKSON, RHODA | 726 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| JACKSON, RHONDA A | 702 S UNION AVE | | | | SHAWNEE | OK | 74801-8462 |
| JACKSON, RHONDA G | 702 CROWDER CT | | | | FORT WAYNE | IN | 46825-2804 |
| JACKSON, RICARDO A | 18451 MARLOWE ST | | | | DETROIT | MI | 48235-2765 |
| JACKSON, RICHARD | PO BOX 41134 | | | | FAYETTEVILLE | NC | 28309-1134 |
| JACKSON, RICHARD | 1569 SAUNDERS RD | | | | CORTLAND | NY | 13045-8822 |
| JACKSON, RICHARD | 2915 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5870 |
| JACKSON, RICHARD A | 501 BARBASHELA DR | | | | STONE MTN | GA | 30088-1109 |
| JACKSON, RICHARD A | 3905 MONROE CONCORD RD | | | | TROY | OH | 45373-9516 |
| JACKSON, RICHARD A | 6840 SIMPSON AVE APT 11 | | | | CINCINNATI | OH | 45239-4766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, RICHARD A | 7628 HOMING PIGEON ST | | | | NORTH LAS VEGAS | NV | 89084 |
| JACKSON, RICHARD A | 16238 7TH AVE NW | | | | ANDOVER | MN | 55304 |
| JACKSON, RICHARD A | 4160 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| JACKSON, RICHARD C | 3156 GREENBRIAR | | | | HARBOR SPRINGS | MI | 49740-9275 |
| JACKSON, RICHARD C | 12301 NEW LOTHROP RD | | | | BYRON | MI | 48418-8860 |
| JACKSON, RICHARD C | 27505 OLD COLONY ST | | | | FARMINGTON HILLS | MI | 48334-3236 |
| JACKSON, RICHARD C | 1911 SAINT NEVIS DR | C/O WILLA SUE JACKSON | | | MANSFIELD | TX | 76063-8516 |
| JACKSON, RICHARD E | 2901 BRANDED BLVD | | | | KOKOMO | IN | 46901-4094 |
| JACKSON, RICHARD E | PO BOX 554 | | | | LONDON | OH | 43140-0554 |
| JACKSON, RICHARD E | 1144 VERNON DR | | | | DAYTON | OH | 45402-5712 |
| JACKSON, RICHARD E | 1010 EDGEMONT ST | | | | ALBERTVILLE | AL | 35950-6137 |
| JACKSON, RICHARD G | 5176 CADY RD | | | | NORTH BRANCH | MI | 48461-9331 |
| JACKSON, RICHARD H | 14969 ELLEN DR | | | | LIVONIA | MI | 48154-5148 |
| JACKSON, RICHARD H | 7746 DORIS DR | | | | OKLAHOMA CITY | OK | 73162 |
| JACKSON, RICHARD J | 367 HORIZON DR | | | | NORTH FORT MYERS | FL | 33903-7603 |
| JACKSON, RICHARD L | 1246 HUNTINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-8074 |
| JACKSON, RICHARD L | 1357 CHARLIE FULLER RD | | | | GRANTVILLE | GA | 30220-2820 |
| JACKSON, RICHARD L | 65 LONE PINE AVE | | | | DUNEDIN | FL | 34698-9656 |
| JACKSON, RICHARD N | 1285 AARON LN | | | | ERLANGER | KY | 41018-3831 |
| JACKSON, RICHARD N | 4505 N LAKE VISTA TRL | | | | HERNANDO | FL | 34442-5549 |
| JACKSON, RICHARD P | 16681 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8773 |
| JACKSON, RICHARD T | 3001 REGENCY WAY | | | | JEFFERSONVILLE | IN | 47130-8945 |
| JACKSON, RICHARD T | 1206 MERRY RD | | | | WATERFORD | MI | 48328-1237 |
| JACKSON, RICHARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, RICKIE | 2120 SOUTH PENNSYLVANIA AVENUE | | | | LANSING | MI | 48910-3256 |
| JACKSON, RICKY | 310 CEDAR GROVE LANE | | | | PEARL | MS | 39208-9208 |
| JACKSON, RICKY G | 1606 RASPBERRY LN | | | | FLINT | MI | 48507-2303 |
| JACKSON, RICKY J | 108 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1220 |
| JACKSON, RICKY L | 3622 SUMMER BREEZE CT | | | | BOWLING GREEN | KY | 42104-6515 |
| JACKSON, RICKY LEE | 3622 SUMMER BREEZE CT | | | | BOWLING GREEN | KY | 42104-6515 |
| JACKSON, RICKY N | 5742 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-4806 |
| JACKSON, RICKY NEIL | 5742 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-4806 |
| JACKSON, RILEY E | 922 E WALNUT ST | | | | KOKOMO | IN | 46901-4804 |
| JACKSON, RITA | 8049 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| JACKSON, RITA A | 1755 TIMARK DR | | | | MACON | GA | 31206 |
| JACKSON, RITA L | 5372 S DYEWOOD DR | | | | FLINT | MI | 48532 |
| JACKSON, RITA LAVAINE | 5372 S DYEWOOD DR | | | | FLINT | MI | 48532-3326 |
| JACKSON, ROBBIE E | 5353 CANE RIDGE ROAD | APT 105 | | | PONTIAC | MI | 48342 |
| JACKSON, ROBERT | 1821 COSTELLO DRIVE | | | | ANDERSON | IN | 46011-3926 |
| JACKSON, ROBERT | 2638 OLDE IVY LN | | | | CONYERS | GA | 30094-5775 |
| JACKSON, ROBERT | 3507 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| JACKSON, ROBERT | 120 SPANISH TRAIL | | | | ROCHESTER | NY | 14612 |
| JACKSON, ROBERT | 10305 STONESIDE TRL | | | | FORT WORTH | TX | 76244-6382 |
| JACKSON, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JACKSON, ROBERT | 1054 LAS PALMAS ENTRADA AVE | | | | HENDERSON | NV | 89012-2458 |
| JACKSON, ROBERT A | 214 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3507 |
| JACKSON, ROBERT A | 5053 FIFTH AVENUE EXT | | | | YOUNGSTOWN | OH | 44505 |
| JACKSON, ROBERT A | 6451 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| JACKSON, ROBERT A | 2809 N C ST | | | | ELWOOD | IN | 46036-1629 |
| JACKSON, ROBERT C | 104 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, ROBERT C | 27980 S RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-2176 |
| JACKSON, ROBERT C | 18279 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8722 |
| JACKSON, ROBERT C | 1757 W 700 N | | | | GREENFIELD | IN | 46140-8676 |
| JACKSON, ROBERT CLARK | 18279 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8722 |
| JACKSON, ROBERT CURTIS | 1757 W 700 N | | | | GREENFIELD | IN | 46140-8676 |
| JACKSON, ROBERT E | 8351 3RD STREET | | | | DETROIT | MI | 48202-1901 |
| JACKSON, ROBERT E | 127 MULBERRY RD | | | | CHESTERFIELD | IN | 46017 |
| JACKSON, ROBERT E | 288 CAMBRIDGE DR | | | | MIDWEST CITY | OK | 73110-3400 |
| JACKSON, ROBERT E | 309 W LAMAR ST | | | | ALVORD | TX | 76225-5925 |
| JACKSON, ROBERT E | 972 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| JACKSON, ROBERT F | 74 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| JACKSON, ROBERT F | 4B MASON LAME | | | | WHITING | NJ | 08759 |
| JACKSON, ROBERT F | 3438 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3033 |
| JACKSON, ROBERT H | 1600 EAST AVE APT 212 | | | | ROCHESTER | NY | 14610-1624 |
| JACKSON, ROBERT J | 8021 ASHTON AVE | | | | DETROIT | MI | 48228-3157 |
| JACKSON, ROBERT J | 1925 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| JACKSON, ROBERT J | 1734 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| JACKSON, ROBERT J | 4446 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 |
| JACKSON, ROBERT K | 5058 W 14TH ST | | | | SPEEDWAY | IN | 46224-6504 |
| JACKSON, ROBERT K | 1215 W 10TH ST APT 301 | | | | CLEVELAND | OH | 44113 |
| JACKSON, ROBERT K | 848 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7121 |
| JACKSON, ROBERT L | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JACKSON, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, ROBERT L | 1433 LONGFELLOW ST | | | | DETROIT | MI | 48206-2047 |
| JACKSON, ROBERT L | 2311 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| JACKSON, ROBERT L | 320 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-1546 |
| JACKSON, ROBERT L | PO BOX 420337 | | | | PONTIAC | MI | 48342-0337 |
| JACKSON, ROBERT L | 823 TIERRA ST SE | | | | WYOMING | MI | 49508-6290 |
| JACKSON, ROBERT L | 316 N CASTELL AVE | | | | ROCHESTER | MI | 48307-1818 |
| JACKSON, ROBERT L | 3258 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| JACKSON, ROBERT L | 25057 SADDLE HORN DR | | | | PERRYSBURG | OH | 43551-6790 |
| JACKSON, ROBERT L | 2568 LAURELWOOD RD | | | | DORAVILLE | GA | 30360-2036 |
| JACKSON, ROBERT L | 3003 BURBANK AVE | | | | MIDDLETOWN | OH | 45044-6921 |
| JACKSON, ROBERT L | 49 INDIANA RD | | | | WILMINGTON | DE | 19808-5446 |
| JACKSON, ROBERT LEE | 2311 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| JACKSON, ROBERT P | 504 S RICHARDS ST | | | | ORFORDVILLE | WI | 53576-9417 |
| JACKSON, ROBERT P | 1199 ARBOR DR APT 15 | | | | EAST LANSING | MI | 48823-5237 |
| JACKSON, ROBERT R | 59 NEWLAND AVE | | | | BELLINGHAM | MA | 02019-1934 |
| JACKSON, ROBERT R | 3035 DALEY DR | | | | TROY | MI | 48083-5412 |
| JACKSON, ROBERT R | 8200 N SAINT MARTINS ST | | | | DETROIT | MI | 48221-1611 |
| JACKSON, ROBERT R | 33041 AL HIGHWAY 99 | | | | ANDERSON | AL | 35610-3015 |
| JACKSON, ROBERT S | 5324 W CARPENTER RD | | | | FLINT | MI | 48504-1033 |
| JACKSON, ROBERT S | 2378 N 500 W | | | | ANDERSON | IN | 46011-8724 |
| JACKSON, ROBERT STEVEN | 5324 W CARPENTER RD | | | | FLINT | MI | 48504-1033 |
| JACKSON, ROBERT V | 310 N MADISON AVE | | | | MONROE | GA | 30655-2326 |
| JACKSON, ROBERT W | PO BOX 24554 | | | | DAYTON | OH | 45424-0554 |
| JACKSON, ROBERT W | 300 FOWLER ST | | | | CORTLAND | OH | 44410-1332 |
| JACKSON, ROBERT W | 4716 BRYANT AVE | | | | DAYTON | OH | 45414-4611 |
| JACKSON, ROBERT W | 7545 SETTERS POINTE DR | | | | BRIGHTON | MI | 48116-6706 |
| JACKSON, ROBERTA | 525 E THOMPSON ROAD | | | | INDIANAPOLIS | IN | 46227 |
| JACKSON, ROBERTA I | PO BOX 6554 | | | | KOKOMO | IN | 46904-6554 |
| JACKSON, ROBERTA K | 3296 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, ROBIN M | 3400 COUNTRYSIDE CIR | | | | AUBURN HILLS | MI | 48326-2220 |
| JACKSON, ROBYN K | 30764 US HIGHWAY 12 | | | | STURGIS | MI | 49091-8401 |
| JACKSON, ROCHELLE L | 504 CASTLEBURY CT | | | | FRANKLIN | TN | 37064-5425 |
| JACKSON, RODNEY O | PO BOX 3579 | | | | SALISBURY | MD | 21802-3579 |
| JACKSON, RODNEY V | 6268 WEYBRIDGE DRIVE | | | | DAYTON | OH | 45426-1446 |
| JACKSON, ROGER | 324 LONGFELLOW ST | | | | INKSTER | MI | 48141-1144 |
| JACKSON, ROGER L | 270 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| JACKSON, ROGER L | 3090 PARKLAND DR | | | | SPARKS | NV | 89434-1612 |
| JACKSON, ROGER L | 10789 HIGHWAY C | | | | ANNAPOLIS | MO | 63620 |
| JACKSON, ROGERS L | PO BOX 342 | | | | BETHANY | LA | 71007-0342 |
| JACKSON, ROGERS LEE | PO BOX 342 | | | | BETHANY | LA | 71007-0342 |
| JACKSON, ROLAND C | 419 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1812 |
| JACKSON, ROLAND D | 33442 SOMERSET ST | | | | WESTLAND | MI | 48186-4868 |
| JACKSON, ROLAND E | 14326 MYERS RD | | | | DEWITT | MI | 48820-8135 |
| JACKSON, ROMMIE E | 304 W 2ND ST | | | | TUSCUMBIA | AL | 35674-1909 |
| JACKSON, RONALD | 41613 ARTHUR ST | | | | BELLEVILLE | MI | 48111 |
| JACKSON, RONALD | 8570 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9303 |
| JACKSON, RONALD | 457 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| JACKSON, RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JACKSON, RONALD B | 1016 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| JACKSON, RONALD C | 450 RICHGOLD ST | | | | HENDERSON | NV | 89012 |
| JACKSON, RONALD E | 12229 FISCUS CEMETARY RD | | | | COAL CITY | IN | 47427-7743 |
| JACKSON, RONALD E | 4119 SUPREMES DR | | | | DETROIT | MI | 48201-1548 |
| JACKSON, RONALD E | 13134 HEATHER LN | | | | PERRY | MI | 48872-9120 |
| JACKSON, RONALD G | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JACKSON, RONALD G | 1086 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| JACKSON, RONALD K | 9 NEURYS LN | | | | CHRISTIANA | DE | 19702-1616 |
| JACKSON, RONALD L | 3361 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9437 |
| JACKSON, RONALD L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JACKSON, RONALD L | 6619 BURTONWOOD DR | | | | W BLOOMFIELD | MI | 48322-3244 |
| JACKSON, RONALD M | 1368 BEECHWOOD RD | | | | SALEM | OH | 44460-4460 |
| JACKSON, RONALD P | 4829 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| JACKSON, RONALD W | 5679 MONROE ST APT 1117 | | | | SYLVANIA | OH | 43560-2725 |
| JACKSON, RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JACKSON, RONNIE G | 6504 ARCHCREST CT | | | | FAYETTEVILLE | NC | 28304 |
| JACKSON, RONNIE L | 1810 S UNION RD | | | | DAYTON | OH | 45418-1520 |
| JACKSON, RONNIE W | 6207 PRAIRIE VISTA DR | | | | ARLINGTON | TX | 76001-8452 |
| JACKSON, ROOSEVELT | G-1397 RYAN STREET | | | | FLINT | MI | 48532 |
| JACKSON, ROOSEVELT | 600 ROSARITA RD | | | | ARLINGTON | TX | 76002-4206 |
| JACKSON, ROOSEVELT C | 27 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| JACKSON, ROSALEE L | 1615 W GENESEE ST | | | | FLINT | MI | 48504-3822 |
| JACKSON, ROSALIND M | 7230 FOX MEADOW DR NE | | | | ROCKFORD | MI | 49341-9657 |
| JACKSON, ROSE | 1173 NORMANDY TERRACE | | | | FLINT | MI | 48532-3550 |
| JACKSON, ROSE A | 327 WEST AVE APT 8 | | | | ROCHESTER | NY | 14611-2564 |
| JACKSON, ROSEMARY | 327 WEST AVE APT 8 | | | | ROCHESTER | NY | 14611-2564 |
| JACKSON, ROSEMARY C | 950 S 30TH ST | | | | NEW CASTLE | IN | 47362-3084 |
| JACKSON, ROSETTA C | 601 E 167TH ST APT 3H | | | | BRONX | NY | 10456-4420 |
| JACKSON, ROSETTA C | 601 E 167ST #3H | | | | BRONX | NY | 10456-4420 |
| JACKSON, ROSHAWN O | 12840 CHARTREUSE DR | | | | DEWITT | MI | 48820-7868 |
| JACKSON, ROSIE | 8132 6TH AVENUE SOUTH APT 104 | | | | BIRMINGHAM | AL | 35206 |
| JACKSON, ROTUNDA L | 3795 WILLOW RIDGE RD | | | | DOUGLASVILLE | GA | 30135 |
| JACKSON, ROXANNE MARIE | | | | | | | |
| JACKSON, ROY | 2135 CHARLES CT | | | | AVON | OH | 44011-1678 |
| JACKSON, ROY A | 4005 HERITAGE VIEW TRL | | | | WAKE FOREST | NC | 27587-8368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, ROY ALTON | 4005 HERITAGE VIEW TRL | | | | WAKE FOREST | NC | 27587-8958 |
| JACKSON, ROY L | 32 EDGEMONT RD | | | | SAINT PETERS | MO | 63376-2054 |
| JACKSON, ROY M | 37767 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2884 |
| JACKSON, ROY V | 647 SOUTHEAST JOEL AVENUE | | | | LEES SUMMIT | MO | 64063-3677 |
| JACKSON, ROYAL L | 14360 CRUSE ST | | | | DETROIT | MI | 48227-3168 |
| JACKSON, RUBBIE L | C/O CATHERINE ALEXANDER | 409 W GREYS RD | | | ORO VALLEY | AZ | 85737 |
| JACKSON, RUBBIE L | 409 W GREYS RD | C/O CATHERINE ALEXANDER | | | ORO VALLEY | AZ | 85737-3707 |
| JACKSON, RUBY | 3307 MADISON 217 | | | | FREDERICKTOWN | MO | 63645 |
| JACKSON, RUBY B | 2423 HARDING AVE | | | | DAYTON | OH | 45414-3211 |
| JACKSON, RUBY L | 791 EDGEMONT AVE | | | | DAYTON | OH | 45408-2638 |
| JACKSON, RUBY L | 18336 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5836 |
| JACKSON, RUBY M | 628 WEST HOLMES ROAD | | | | LANSING | MI | 48910-4456 |
| JACKSON, RUBY M | 628 W HOLMES RD | | | | LANSING | MI | 48910-4456 |
| JACKSON, RUFUS J | 4354 E OUTER DR | | | | DETROIT | MI | 48234-3182 |
| JACKSON, RUSSELL | 3206 CHAD CT | | | | MURFREESBORO | TN | 37129-0830 |
| JACKSON, RUSSELL | HARDY ROLAND G JR & ASSOCIATES PC | 30 E CENTRE ST | | | WOODBURY | NJ | 08096-2416 |
| JACKSON, RUSSELL R | 2149 GAINESVILLE HWY | | | | BLAIRSVILLE | GA | 30512-5817 |
| JACKSON, RUTH | 826 HOWARD ST | | | | SAGINAW | MI | 48601-2338 |
| JACKSON, RUTH | 826 HOWARD | | | | SAGINAW | MI | 48601-2338 |
| JACKSON, RUTH | 193-14 122 AVE | | | | JAMAICA | NY | 11413-1101 |
| JACKSON, RUTH | 750 MULL AVE | APT 4 E | | | AKRON | OH | 44313-7558 |
| JACKSON, RUTH | 44877 ANN ARBOR RD W APT 702 | | | | PLYMOUTH | MI | 48170-3972 |
| JACKSON, RUTH D | 27 N ARDMORE | | | | PONTIAC | MI | 48342-2701 |
| JACKSON, RUTH D | 27 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| JACKSON, RUTH E | 1930 SUGAR GROVE AVE | | | | INDIANAPOLIS | IN | 46202-1109 |
| JACKSON, RUTH G | 3455 PINE BLUFF ST | | | | PARIS | TX | 75460-4932 |
| JACKSON, RUTH M | 3503 PINTO COURT | | | | ARLINGTON | TX | 76017-1591 |
| JACKSON, RUTH M | 3503 PINTO CT | | | | ARLINGTON | TX | 76017-1591 |
| JACKSON, RUTH O | 81 NORTH MAIN STREET | | | | OAKFIELD | NY | 14125-1016 |
| JACKSON, RUTH O | 81 N MAIN ST | | | | OAKFIELD | NY | 14125-1016 |
| JACKSON, RUTHIE M | 1610 ETON PL | | | | GARLAND | TX | 75042-4530 |
| JACKSON, RYAN | 10867 HIGHWAY 421 N | | | | MILTON | KY | 40045-1535 |
| JACKSON, SADIE | 1144 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3746 |
| JACKSON, SADIE M | 197R ELIOT ST | | | | ASHLAND | MA | 01721 |
| JACKSON, SALLY W | 2458 MERRIMONT DR | | | | TROY | OH | 45373-4432 |
| JACKSON, SAM | 1700 ACE PL | | | | DAYTON | OH | 45408-2304 |
| JACKSON, SAMIE | 2727 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3922 |
| JACKSON, SAMIE | 3705 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| JACKSON, SAMMY A | 2315 GARDEN LN | | | | ARLINGTON | TX | 76015-3824 |
| JACKSON, SAMUEL | 13536 SORRENTO ST | | | | DETROIT | MI | 48227-3926 |
| JACKSON, SAMUEL L | 1554 1/2 INDIANA AVE | | | | TOLEDO | OH | 43607-3905 |
| JACKSON, SAMUEL T | | | | | | | |
| JACKSON, SAMUEL T | PO BOX 1272 | | | | SAGINAW | MI | 48606-1272 |
| JACKSON, SANDRA | 1939 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2754 |
| JACKSON, SANDRA F | 160 COUNTY ROAD 571 | | | | DANVILLE | AL | 35619-8567 |
| JACKSON, SANDRA J | 18945 SW WESTWORD ST | | | | ALOHA | OR | 97007-1404 |
| JACKSON, SANDRA K | 6470 ZOELLNERS PL. | | | | HAMILTON | OH | 45011-1008 |
| JACKSON, SANDRA K | 4415 FIELD RD | | | | CLIO | MI | 48420-1183 |
| JACKSON, SANDRA KAY | 4415 FIELD RD | | | | CLIO | MI | 48420-1183 |
| JACKSON, SANDRA L | 4354 E OUTER DR | | | | DETROIT | MI | 48234 |
| JACKSON, SANDRA U | 2428 MAIN ST | | | | ANDERSON | IN | 46016-5144 |
| JACKSON, SARAH | 1613 COUNTY RD 1107A | | | | CLEBURNE | TX | 76031-0827 |
| JACKSON, SARAH | 1613 COUNTY ROAD 1107A | | | | CLEBURNE | TX | 76031-0827 |
| JACKSON, SARAH | 206 S TAYLOR AVE | | | | DECATUR | IL | 62522-2757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, SARAH V | 1624 8TH ST SE | | | | DECATUR | AL | 35601-4302 |
| JACKSON, SAUNDRA K | 477 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| JACKSON, SCOTT | 314 LOWES STREET | APT. 2-B | | | TUSKEGEE | AL | 36088 |
| JACKSON, SCOTT E | 49004 FREESTONE DR | | | | NORTHVILLE | MI | 48168-8004 |
| JACKSON, SEAN C | 1495 EDENWOOD DR | | | | BEAVERCREEK | OH | 45434-6838 |
| JACKSON, SENITA A | 417 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| JACKSON, SENITA ARETHA | 417 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| JACKSON, SERETHA | 1225 S PATRICIA ST | | | | DETROIT | MI | 48217-1231 |
| JACKSON, SERETHA | 1225 PATRICIA | | | | DETROIT | MI | 48217-1231 |
| JACKSON, SHAMONICA D | 3300 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3735 |
| JACKSON, SHANAE M | 12285 SPACE DR | | | | FLORISSANT | MO | 63033-4910 |
| JACKSON, SHANDA R | 4238 NEVADA AVE | | | | DAYTON | OH | 45416 |
| JACKSON, SHARON E | 3453 N 57TH ST | | | | MILWAUKEE | WI | 53216-2842 |
| JACKSON, SHARON N | 3429 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-2103 |
| JACKSON, SHARYN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| JACKSON, SHAUN | 303 GRANT ST | | | | LAINGSBURG | MI | 48848-9608 |
| JACKSON, SHEILA | 15 COLFAX AVE | | | | BUFFALO | NY | 14215-2601 |
| JACKSON, SHEILA A | | | | | | | |
| JACKSON, SHEILA E | 5507 SALEM BEND DR | | | | TROTWOOD | OH | 45426-1407 |
| JACKSON, SHEILA J | 7037 LENCZYK DRIVE | | | | JACKSONVILLE | FL | 32277-2658 |
| JACKSON, SHELBY GEAN | | | | | | | |
| JACKSON, SHELEDA E | APT 1402 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4029 |
| JACKSON, SHELLEY P | 7312 ESTERBROOK DR | | | | JENNINGS | MO | 63136-1134 |
| JACKSON, SHEPHFAN | C/O UNITRIN DIRECT INSURANCE | ATTN: ASHLEIGH LUONG | 2790 BUSINESS PARK DRIVA | | VISTA | CA | 92081-7860 |
| JACKSON, SHERIL | | | | | | | |
| JACKSON, SHERRA A | 26530 SHOREVIEW AVE | | | | EUCLID | OH | 44132-1464 |
| JACKSON, SHERRI L | 18694 MONICA ST | | | | DETROIT | MI | 48221-2130 |
| JACKSON, SHERRIE LYNN | 3622 SUMMER BREEZE CT | | | | BOWLING GREEN | KY | 42104-6515 |
| JACKSON, SHERROW L | 3213 CHEROKEE AVE | | | | FLINT | MI | 48507-1930 |
| JACKSON, SHERRY A | 6684 ASPEN FOREST LN | | | | WALKERTOWN | NC | 27051-7202 |
| JACKSON, SHERRY L | 3365 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6938 |
| JACKSON, SHIRLENE | 430 E BAKER ST | | | | FLINT | MI | 48505-4359 |
| JACKSON, SHIRLEY | 131 MCLAURIN CIR | | | | BRANDON | MS | 39047-7221 |
| JACKSON, SHIRLEY | 8259 HUMMINGBIRD DRIVE | | | | YPSILANTI | MI | 48197 |
| JACKSON, SHIRLEY | 8200 N SAINT MARTINS ST | | | | DETROIT | MI | 48221-1611 |
| JACKSON, SHIRLEY | 37 OSMUN STREET | | | | PONTIAC | MI | 48342-3177 |
| JACKSON, SHIRLEY | 6052 S TALMAN AVE | | | | CHICAGO | IL | 60629-1522 |
| JACKSON, SHIRLEY A | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| JACKSON, SHIRLEY A | 9115 WARWICK ST | | | | DETROIT | MI | 48228-1730 |
| JACKSON, SHIRLEY ANN | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| JACKSON, SHIRLEY J | PO BOX 3323 | | | | OLATHE | KS | 66063-3323 |
| JACKSON, SHIRLEY J | 7311 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8957 |
| JACKSON, SHIRLEY J | P.O.BOX 3323 | | | | OLATHE | KS | 66063 |
| JACKSON, SHIRLEY J | 2110 GEORGE ST | | | | LOGANSPORT | IN | 46947-3731 |
| JACKSON, SHIRLEY JEAN | APT 12 | 7311 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8957 |
| JACKSON, SHIRLEY M | W7439 KOSHKONONG MOUNDS RD | | | | FORT ATKINSON | WI | 53538-8706 |
| JACKSON, SHIRLEY M | 37635 GREENWOOD ST APT V24 | | | | WESTLAND | MI | 48185-3355 |
| JACKSON, SHIRLEY M | 4412 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348 |
| JACKSON, SHIRLEY M | 1368 BEECHWOOD ROAD | | | | SALEM | OH | 44460-4460 |
| JACKSON, SIDNEY A | 2380 INGLEWOOD DR | | | | WHITE OAK | PA | 15131-3135 |
| JACKSON, SIDNEY J | 1902 ROSEDALE | | | | MUSCLE SHOALS | AL | 35661-1980 |
| JACKSON, SILAS | 7262 MANSFIELD ST | | | | DETROIT | MI | 48228-3640 |
| JACKSON, SILAS | 8125 BRAMELL ST | | | | DETROIT | MI | 48239 |
| JACKSON, SONDRA E | 3406 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, SONNY L | 15807 HUNTMERE AVE | | | | CLEVELAND | OH | 44110-1428 |
| JACKSON, SOWERS L | 648 BEAHAN RD | | | | ROCHESTER | NY | 14624-3525 |
| JACKSON, SR. JAMES, | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON, STAFFORD | 2485 BARTH DR | | | | YOUNGSTOWN | OH | 44505-2101 |
| JACKSON, STANLEY | 35 W BROWN RD APT 376 | | | | MESA | AZ | 85201-3494 |
| JACKSON, STANLEY F | 1445 S 171ST ST | | | | NEW BERLIN | WI | 53151-1333 |
| JACKSON, STANLEY J | 4329 SAINT MARTINS DR | | | | FLINT | MI | 48507-3771 |
| JACKSON, STANLEY J | 20051 GREYDALE AVE | | | | DETROIT | MI | 48219-1226 |
| JACKSON, STEPHEN M | 2927 GRAND ISLAND BLVD APT B | | | | GRAND ISLAND | NY | 14072-1212 |
| JACKSON, STEPHEN P | 305 EILEEN DR | | | | PLEASANTON | TX | 78064-4703 |
| JACKSON, STEPHEN T | 306 EDGEWOOD PL E | | | | ANDERSON | IN | 46011-1610 |
| JACKSON, STERLING | 1724 W GRAND BLVD | | | | DETROIT | MI | 48208-1002 |
| JACKSON, STEVE E | 13096 HIGHWAY 15 | | | | DOWNSVILLE | LA | 71234-5940 |
| JACKSON, STEVE EARL | 13096 HIGHWAY 15 | | | | DOWNSVILLE | LA | 71234-5940 |
| JACKSON, STEVEN | NO ADDRESS GIVEN | | | | | | |
| JACKSON, STEVEN | 6621 RYE GRASS CT SE | | | | KENTWOOD | MI | 49508-7879 |
| JACKSON, STEVEN A | 2274 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504 |
| JACKSON, STEVEN A | 1430 S PLEASANT HILL DR | | | | NEW BERLIN | WI | 53146-1126 |
| JACKSON, STEVEN J | 3410 NORWOOD DR | | | | FLINT | MI | 48503-2378 |
| JACKSON, STEVEN K | | | | | | | |
| JACKSON, STEVEN L | 4045 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| JACKSON, STEVEN LYNN | 4045 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| JACKSON, STEVEN R | 6100 E LYNN DR | | | | MOORESVILLE | IN | 46158-6576 |
| JACKSON, STEVEN W | 6490 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7193 |
| JACKSON, STEVEN W | | | | | | | |
| JACKSON, SUE A | 2191 CANYON VIEW DRIVE | | | | GRAND JUNCTION | CO | 81507-2580 |
| JACKSON, SUE E | 1086 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| JACKSON, SUSAN C | 5908 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3020 |
| JACKSON, SUSAN J | 9064 N CLIO RD | | | | CLIO | MI | 48420-8561 |
| JACKSON, SUSAN K | 2101 WAVERLY DR | | | | KOKOMO | IN | 46902-7807 |
| JACKSON, SUSANNA | 2511 OWENS RD | | | | BROOKEVILLE | MD | 20833-3255 |
| JACKSON, SUSIE B | PO BOX 6814 | | | | DETROIT | MI | 48206-0814 |
| JACKSON, SUSIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, SUTRENE J | 28551 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5187 |
| JACKSON, SUZANNE F | 1016 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| JACKSON, SYLVESTER | 1412 N. 6TH STREET | | | | KANSAS CITY | MO | 64101 |
| JACKSON, SYLVESTER | 638 HUMBOLDT PKWY APT 2 | | | | BUFFALO | NY | 14211 |
| JACKSON, SYLVESTER | 1915 W 10TH ST | | | | ANDERSON | IN | 46016-2714 |
| JACKSON, SYLVESTER | P O BOX278 | | | | DAYTON | OH | 45406 |
| JACKSON, SYLVIA D | 1460 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7749 |
| JACKSON, SYRENA S | 83 INGRAM STREET | | | | JACKSON | TN | 38301-3562 |
| JACKSON, TAMARA C | 2817 MERRIWEATHER ST NW | | | | WARREN | OH | 44485 |
| JACKSON, TAMERA D | 230 W MEETINGHOUSE RD | | | | NEW MILFORD | CT | 06776-5020 |
| JACKSON, TAMI M | 214 LONDON WAY | | | | LITHIA SPRINGS | GA | 30122 |
| JACKSON, TANEIL D | 146 REGENT STREET | | | | YOUNGSTOWN | OH | 44507-1066 |
| JACKSON, TANGERENE | 1248 MISS IRENE LN | | | | LAWRENCEVILLE | GA | 30044 |
| JACKSON, TARRANT | 16 ROCKLEDGE AVE | | | | MOUNT VERNON | NY | 10550-4932 |
| JACKSON, TED L | 18945 SW WESTWORD ST | | | | BEAVERTON | OR | 97007 |
| JACKSON, TERESA A | 1305 FALENE PL | | | | GALLOWAY | OH | 43119-9032 |
| JACKSON, TERESA D | 3007 CHARING CROSS | | | | BRUNSWICK | GA | 31525-6846 |
| JACKSON, TERESA E | 3528 KAREN ST. | | | | LANSING | MI | 48911-2814 |
| JACKSON, TERESA E | 3528 KAREN ST | | | | LANSING | MI | 48911-2814 |
| JACKSON, TERESA L | 346 SHERIDAN DR | | | | NEW CASTLE | DE | 19720-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, TERRI L | 735 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5928 |
| JACKSON, TERRI LYNN | 735 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5928 |
| JACKSON, TERRY A | 703 S LA LONDE AVE | | | | LOMBARD | IL | 60148-3521 |
| JACKSON, TERRY A | 402 W AUSTIN AVE | | | | FLINT | MI | 48505-2620 |
| JACKSON, TERRY ANDREW | 402 W AUSTIN AVE | | | | FLINT | MI | 48505-2620 |
| JACKSON, TERRY E | 35801 STREAM VIEW DR | | | | NEW BOSTON | MI | 48164-9139 |
| JACKSON, TERRY G | 2610 BLARNEY STONE LN | | | | BLOOMINGTON | IL | 61704-8412 |
| JACKSON, TERRY L | 7701 W PARKWAY ST | | | | REDFORD | MI | 48239-1069 |
| JACKSON, TERRY L | 313 CAPITOL DR | | | | MIDLAND | MI | 48642-3017 |
| JACKSON, TERRY L | PO BOX 9524 | | | | FORT WAYNE | IN | 46899-9524 |
| JACKSON, TERRY L | 715 INDIANPAINT DR | | | | MESQUITE | TX | 75149-2671 |
| JACKSON, TERRY LEE | PO BOX 9524 | | | | FORT WAYNE | IN | 46899-9524 |
| JACKSON, TESSIE M | 389 UPPER MEADOW LN | | | | SAINT PETERS | MO | 63304-6795 |
| JACKSON, THADDEUS S | 2733 MELBOURNE AVE | | | | DAYTON | OH | 45417-1659 |
| JACKSON, THELMA | 7614 S MAY ST | | | | CHICAGO | IL | 60620-2924 |
| JACKSON, THELMA J | 8020 N. STATE HWY #3 | | | | NORTH VERNON | IN | 47265 |
| JACKSON, THEODORE | 8107 WARD ST | | | | DETROIT | MI | 48228-2713 |
| JACKSON, THEODORE | 149 PRINCE RD SW | | | | PATASKALA | OH | 43062-8358 |
| JACKSON, THEODORE J | 3556 RICHMOND ST | | | | WATERFORD | MI | 48328-1422 |
| JACKSON, THERESA | 935 E WALNUT ST | | | | KOKOMO | IN | 46901-4803 |
| JACKSON, THERESA | 11831 WEBB AVE NE | | | | ALLIANCE | OH | 44601-1454 |
| JACKSON, THERESA | 336 ROCKINGHAM ST | | | | TOLEDO | OH | 43610-1427 |
| JACKSON, THERESA M | 11 WHISPERWOOD CT | | | | BROWNSBURG | IN | 46112-1755 |
| JACKSON, THERESE L | 19147 LINDSAY ST | | | | DETROIT | MI | 48235-2205 |
| JACKSON, THOMAS | 2736 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5054 |
| JACKSON, THOMAS | 4060 WINIFRED ST | | | | WAYNE | MI | 48184-1922 |
| JACKSON, THOMAS C | 2716 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1473 |
| JACKSON, THOMAS D | 23941 E CLEARMONT DR | | | | ELKMONT | AL | 35620 |
| JACKSON, THOMAS G | 17528 KENTUCKY ST | | | | DETROIT | MI | 48221-2409 |
| JACKSON, THOMAS H | 1535 N C ST | | | | ELWOOD | IN | 46036-1513 |
| JACKSON, THOMAS J | 2201 STORM RD | | | | STROUDSBURG | PA | 18360 |
| JACKSON, THOMAS J | PO BOX 9022 | ADAM OPEL IPC R2-07 | | | WARREN | MI | 48090-9022 |
| JACKSON, THOMAS J | 22769 SHIELL ST | | | | CLINTON TOWNSHIP | MI | 48035-1893 |
| JACKSON, THOMAS JOHN | 22769 SHIELL ST | | | | CLINTON TOWNSHIP | MI | 48035-1893 |
| JACKSON, THOMAS L | 8101 KENOSHA AVE | | | | LUBBOCK | TX | 79423-1723 |
| JACKSON, THOMAS L | 11563 BRADEN RD | | | | BYRON | MI | 48418-9771 |
| JACKSON, THOMAS M | 2326 MORTON ST | | | | ANDERSON | IN | 46016-5069 |
| JACKSON, THOMAS M | 75 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2909 |
| JACKSON, THOMAS R | 2218 THOM ST | | | | FLINT | MI | 48506-2861 |
| JACKSON, THOMAS T | 1206 MERRY RD | | | | WATERFORD | MI | 48328-1237 |
| JACKSON, THOMAS V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, THOMAS W | 4280 N COUNTY ROAD 575 E | | | | BROWNSBURG | IN | 46112-9795 |
| JACKSON, THOMAS W | 33 MONROE ST APT 8 | | | | PONTIAC | MI | 48341-1236 |
| JACKSON, THOMAS W | 1674 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 |
| JACKSON, TIFFANY M | 17184 MORAN ST | | | | DETROIT | MI | 48212-1147 |
| JACKSON, TIMOTHY A | 6272 LAPEER RD | | | | BURTON | MI | 48509-2422 |
| JACKSON, TIMOTHY C | 10655 DEER RIDGE TRL | | | | HOLLY | MI | 48442-8040 |
| JACKSON, TIMOTHY E | 978 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3484 |
| JACKSON, TIMOTHY J | 14170 ALBURN | | | | DETROIT | MI | 48223 |
| JACKSON, TIMOTHY K | 9814 FINNEGAN DR | | | | BRIGHTON | MI | 48116 |
| JACKSON, TIMOTHY L | 2124 BRENTWOOD ST | | | | MIDDLETOWN | OH | 45044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, TIMOTHY M | 5800 66TH AVE | | | | RIVERDALE | MD | 20737 |
| JACKSON, TIMOTHY PAUL | 20131 OXLEY ST | | | | DETROIT | MI | 48235-1666 |
| JACKSON, TIMOTHY W | 9963 COYLE ST | | | | DETROIT | MI | 48227-2410 |
| JACKSON, TINA M | 424 4TH AVE | | | | PONTIAC | MI | 48340-2855 |
| JACKSON, TODD D | 503 RAPIDAN DR | | | | LANSING | MI | 48917-9613 |
| JACKSON, TODD DARRIN | 503 RAPIDAN DR | | | | LANSING | MI | 48917-9613 |
| JACKSON, TODD J | 159 GLENVIEW DR | | | | MANSFIELD | OH | 44906-2268 |
| JACKSON, TODD JAMEL | 1630 VICTORIA CT | | | | MANSFIELD | OH | 44906-5000 |
| JACKSON, TODD K | 7513 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 |
| JACKSON, TOM | 211 FRANKLIN RD | | | | FRANKLIN | TN | 37064-2217 |
| JACKSON, TOMMIE L | 2018 GALLAGHER ST | | | | SAGINAW | MI | 48601-3906 |
| JACKSON, TOMMY | | | | | | | |
| JACKSON, TOMMY D | 1043 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1205 |
| JACKSON, TOMMY L | PO BOX 3841 | | | | LAGRANGE | GA | 30241-0078 |
| JACKSON, TOMMY L | 1 RT 1 BOX 83A | | | | PANOLA | AL | 35477 |
| JACKSON, TONI E | 5470 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1800 |
| JACKSON, TORONDA K | 1053 HUNTINGTON PLACE CIR | | | | LITHONIA | GA | 30058-3035 |
| JACKSON, TOYA L | 3570 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9213 |
| JACKSON, TREAMON T | PO BOX 299 | | | | DAVENPORT | VA | 24239-0299 |
| JACKSON, TREVOR S | 3455 PINE BLUFF ST | | | | PARIS | TX | 75460-4932 |
| JACKSON, TROY L | 1313 OLD PEACHTREE RD NE | | | | LAWRENCEVILLE | GA | 30043-2622 |
| JACKSON, TROY L | 461 LEEDS ST | | | | AKRON | OH | 44305-3155 |
| JACKSON, TRUDY L | 524 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| JACKSON, TRUMAN C | PO BOX 831 | | | | MANSFIELD | OH | 44901-0831 |
| JACKSON, TRUMAN L | 264 EMERALD LN | | | | BOLIGEE | AL | 35443-3808 |
| JACKSON, TYRONE | 27205 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8802 |
| JACKSON, ULVERT O | 609 HICKORY ST | | | | FENTON | MI | 48430-1878 |
| JACKSON, UNDRA A | 2814 EAST GENESEE ST. | APT # 505 | | | SAGINAW | MI | 48601 |
| JACKSON, URIZE | 3549 CLOVERTREE LN | | | | FLINT | MI | 48532-4708 |
| JACKSON, URIZE | 122 CEDAR BROOK DR | | | | PEARL | MS | 39208-8003 |
| JACKSON, VALERIE E | 922 E WALNUT ST | | | | KOKOMO | IN | 46901 |
| JACKSON, VALERIE L | 6218 SOMMERSET RD | | | | LANSING | MI | 48911-5677 |
| JACKSON, VAN V | 5600 LUBBOCK AVE | | | | FORT WORTH | TX | 76133-3309 |
| JACKSON, VATE E | 312 ALICIA RD | | | | DAYTON | OH | 45417-1302 |
| JACKSON, VELTA M | 2450 E LATOKA ST | | | | SPRINGFIELD | MO | 65804-2658 |
| JACKSON, VENETA J | RR 3 BOX 251 | | | | EUTAW | AL | 35462 |
| JACKSON, VERA F | 1705 E 56TH ST | | | | ANDERSON | IN | 46013-3004 |
| JACKSON, VERA L | 938 S 26TH ST | | | | SAGINAW | MI | 48601-6534 |
| JACKSON, VERA M | 2669 BELKNAP AVE | | | | DALLAS | TX | 75216-3230 |
| JACKSON, VERBALENE | 6069 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2849 |
| JACKSON, VERLIE M | 402 GOLDENROD AVE | | | | GADSDEN | AL | 35901-1814 |
| JACKSON, VERN A | 17419 OLD 88 | | | | HOLT | MO | 64048-8737 |
| JACKSON, VERNELL M | 7772 SURREY DR | | | | ROMULUS | MI | 48174-6365 |
| JACKSON, VERNER C | 204 LUTHER AVE | | | | PONTIAC | MI | 48341-2775 |
| JACKSON, VERNON D | 797 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1109 |
| JACKSON, VERNON J | 14371 FENTON | | | | REDFORD | MI | 48239-3302 |
| JACKSON, VERNON L | 106 WOODWORTH AVENUE | LOT 15 SOUTH | | | FRANKTON | IN | 46044 |
| JACKSON, VERNON L | # 15 | 106 SOUTH WOODWORTH AVENUE | | | FRANKTON | IN | 46044-9644 |
| JACKSON, VERNON L | 2905 E ROYERTON RD # 500 | | | | MUNCIE | IN | 47303 |
| JACKSON, VESTRA L | 127 HAZELWOOD ST | | | | DETROIT | MI | 48202-1771 |
| JACKSON, VICKI S | 20916 OVERDORF RD | | | | NOBLESVILLE | IN | 46062-8893 |
| JACKSON, VICKIE G | 2926 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| JACKSON, VICKIE G. | 2926 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| JACKSON, VICKIE L | 4211 MERRIMAC AVE | | | | DAYTON | OH | 45405-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, VICTOR J | 2818 COLCHESTER RD | | | | LANSING | MI | 48906-3617 |
| JACKSON, VINA B | 617 MARIETTA ST NE | | | | GRAND RAPIDS | MI | 49505 |
| JACKSON, VINCENT G | 11106 S LOWE AVE | | | | CHICAGO | IL | 60628-4008 |
| JACKSON, VINCIENT G | 1777 THOMAS TER | | | | DECATUR | GA | 30032-4636 |
| JACKSON, VIOLA B | 2516 MARCHMONT DR | | | | DAYTON | OH | 45406-1233 |
| JACKSON, VIOLA J | 11386 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| JACKSON, VIRGIE M | 2723 WASHINGTON BLVD | | | | BELPRE | OH | 45714-1942 |
| JACKSON, VIRGIL J | 410 N WILSON ST | | | | FAIRMOUNT | IN | 46928-1601 |
| JACKSON, VIRGINIA D | | | | | | | |
| JACKSON, VIRGINIA L | 2008 CAPRI AVE. | | | | JOLIET | IL | 60436-1203 |
| JACKSON, VIRGINIA L | 2008 CAPRI AVE | | | | JOLIET | IL | 60436-1203 |
| JACKSON, VIRGINIA M | 231 NORTH ST | | | | BAD AXE | MI | 48413-1517 |
| JACKSON, VIRGINIA R | 110 KING ARTHUR CT | | | | FAYETTEVILLE | GA | 30214 |
| JACKSON, VIVIAN | 11106 S LOWE AVE | | | | CHICAGO | IL | 60628-4008 |
| JACKSON, VIVIAN D | 2421 N WADSWORTH DR | | | | LANSING | MI | 48911-2449 |
| JACKSON, VIVIENNE M | 1598 BORDER AVE | UNIT B | | | CORONA | CA | 92882-4719 |
| JACKSON, W R | 1208 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| JACKSON, WADE | 4515 LYNBROOK DR | | | | FLINT | MI | 48507-2239 |
| JACKSON, WALLACE N | 2611 S BEATRICE ST | | | | DETROIT | MI | 48217-1548 |
| JACKSON, WALTER | 87 ALDINE ST | | | | NEWARK | NJ | 07112-1551 |
| JACKSON, WALTER | 1712 DEWEY ST | | | | ANDERSON | IN | 46016 |
| JACKSON, WALTER E | 34392 E 698 RD | | | | WAGONER | OK | 74467-8400 |
| JACKSON, WALTER E | 5031 N RAVENSWOOD DR | | | | JANESVILLE | WI | 53545-9029 |
| JACKSON, WALTER J | 386 S MARSHALL ST | | | | PONTIAC | MI | 48342-3432 |
| JACKSON, WALTER L | 312 WEST STEWART AVENUE | | | | FLINT | MI | 48505-3216 |
| JACKSON, WALTER L | 436 WINSLOW AVE | | | | BUFFALO | NY | 14211-1345 |
| JACKSON, WALTER S | 2679 HICKORY CV SW | | | | LILBURN | GA | 30047-5716 |
| JACKSON, WANDA | 37129 CAMELOT DR | | | | STERLING HEIGHTS | MI | 48312-2417 |
| JACKSON, WANDA J | 22673 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6380 |
| JACKSON, WANDA L | 2806 S FRANKLIN ST | | | | MUNCIE | IN | 47302-5036 |
| JACKSON, WANDA L | 2806 SOUTH FRANKLIN | | | | MUNCIE | IN | 47302-5036 |
| JACKSON, WANDA S | 1773 GUMMER AVE | | | | DAYTON | OH | 45403-3433 |
| JACKSON, WARREN E | PO BOX 2444 | | | | SAGINAW | MI | 48605-2444 |
| JACKSON, WARREN N | 402 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| JACKSON, WARREN S | PO BOX 538 | | | | WEST POINT | VA | 23181-0538 |
| JACKSON, WAYMAN R | 18860 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-7252 |
| JACKSON, WAYNE | | | | | | | |
| JACKSON, WAYNE | 907 RUBY LN | | | | MIDWEST CITY | OK | 73130-5732 |
| JACKSON, WAYNE | 848 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-8236 |
| JACKSON, WAYNE A | 7316 PARKER RD | | | | CASTALIA | OH | 44824-9367 |
| JACKSON, WAYNE C | 1633 CHAPEL ST SW | | | | GRAND RAPIDS | MI | 49519-3330 |
| JACKSON, WEADES | PO BOX 5309 | | | | CHICAGO | IL | 60680-5309 |
| JACKSON, WENDELL W | 1405 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| JACKSON, WESLEY | 7391 ROUNTREE DR | | | | RIVERDALE | GA | 30274-3511 |
| JACKSON, WESLEY T | 1840 EMERSON AVE | | | | DAYTON | OH | 45406-4801 |
| JACKSON, WHARLEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, WILBER L | 402 ROYAL FIELD DRIVE | | | | ARLINGTON | TX | 76011-5632 |
| JACKSON, WILBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON, WILBERT L | 9457 E MONTEGO LN | | | | SHREVEPORT | LA | 71118-3607 |
| JACKSON, WILBUR | 36 RAEBURN AVE | | | | ROCHESTER | NY | 14619-1614 |
| JACKSON, WILBUR DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JACKSON, WILFORD | 4727 BROOKFIELD CT | | | | CINCINNATI | OH | 45244-1710 |
| JACKSON, WILFORD | 1618 WINDWOOD DRIVE | | | | BEDFORD | IN | 47421-3940 |
| JACKSON, WILKIE | 1680 PANSY RD | | | | BLANCHESTER | OH | 45107-1093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, WILL | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| JACKSON, WILL E | 835 W 97TH ST | | | | LOS ANGELES | CA | 90044-4621 |
| JACKSON, WILLARD L | 3009 BARRINGTON PL | | | | ARLINGTON | TX | 76014-3007 |
| JACKSON, WILLARD L | 1209 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2718 |
| JACKSON, WILLIA R | 11430 MINDEN ST | | | | DETROIT | MI | 48205-3763 |
| JACKSON, WILLIAM | 55 WALSH RD APT 1A | | | | YONKERS | NY | 10701-3144 |
| JACKSON, WILLIAM | 4576 NEWPORT LN | | | | CLEVELAND | OH | 44128-6039 |
| JACKSON, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| JACKSON, WILLIAM A | 5030 LAKE ST | | | | GLENNIE | MI | 48737-9776 |
| JACKSON, WILLIAM A | 206 LISTON AVE | | | | WILMINGTON | DE | 19804-3812 |
| JACKSON, WILLIAM A | 44235 ELIA CT | | | | STERLING HTS | MI | 48314-1975 |
| JACKSON, WILLIAM A | 200 HIGH BLUFF LN | | | | IRMO | SC | 29063-8051 |
| JACKSON, WILLIAM B | 331 DOUGLAS STREET | INDIANAPOLIS, INDIANA 46202 | | | | | |
| JACKSON, WILLIAM B | 331 DOUGLAS ST | | | | INDIANAPOLIS | IN | 46202 |
| JACKSON, WILLIAM C | 710 SAN MATEO CIR | | | | HEMET | CA | 92543-6807 |
| JACKSON, WILLIAM D | 5085 OREGON STREET | | | | DETROIT | MI | 48204-3618 |
| JACKSON, WILLIAM D | 5085 OREGON ST | | | | DETROIT | MI | 48204-3618 |
| JACKSON, WILLIAM E | 22929 LAKE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2729 |
| JACKSON, WILLIAM E | 3215 W MT HOPE APT 329 | | | | LANSING | MI | 48911 |
| JACKSON, WILLIAM E | 3215 W MOUNT HOPE AVE APR 329 | | | | LANSING | MI | 48911-1204 |
| JACKSON, WILLIAM E | 330 CROSS PARK DR APT 99 | | | | PEARL | MS | 39208-8912 |
| JACKSON, WILLIAM E | 1353 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| JACKSON, WILLIAM E | 2230 DENA DR | | | | ANDERSON | IN | 46017-9686 |
| JACKSON, WILLIAM G | 158 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2926 |
| JACKSON, WILLIAM H | 758 SAINT MICHAEL ST APT 409 | | | | MOBILE | AL | 36602-1305 |
| JACKSON, WILLIAM H | 9302 COUNTY ROAD JJ | | | | EXCELSIOR SPRINGS | MO | 64024-8327 |
| JACKSON, WILLIAM H | 725 W BOULEVARD | | | | KOKOMO | IN | 46902-3385 |
| JACKSON, WILLIAM H | 794 S LILAC LOOP | | | | SAINT JOHNS | FL | 32259-1913 |
| JACKSON, WILLIAM H | 1417 1/2 W 82ND ST | | | | LOS ANGELES | CA | 90047-2810 |
| JACKSON, WILLIAM J | 6187 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| JACKSON, WILLIAM J | 1265 MAX WALTON DR | | | | MANSFIELD | OH | 44903-8862 |
| JACKSON, WILLIAM J | 2064 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| JACKSON, WILLIAM J | 1115 N WILSON AVE | | | | ROYAL OAK | MI | 48067-1464 |
| JACKSON, WILLIAM J | 2204 RIDGEFIELD DR | | | | JOHNSON CITY | TN | 37601-7516 |
| JACKSON, WILLIAM K | 7 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |
| JACKSON, WILLIAM L | PO BOX 748 | | | | FENTON | MI | 48430 |
| JACKSON, WILLIAM L | 901 S HANCOCK AVE | | | | SEDALIA | MO | 65301-6043 |
| JACKSON, WILLIAM L | 451 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |
| JACKSON, WILLIAM L | 243 BARBERRY LN | | | | VALPARAISO | IN | 46383-9780 |
| JACKSON, WILLIAM M | 197 ELMWOOD DR | | | | JACKSONVILLE | FL | 32259-3031 |
| JACKSON, WILLIAM M | 5260 PARKHURST DR | | | | SHEFFIELD VLG | OH | 44054-2909 |
| JACKSON, WILLIAM O | PO BOX 180143 | | | | ARLINGTON | TX | 76096-0143 |
| JACKSON, WILLIAM O | 1165 PEBBLE CREEK PKWY APT F | | | | BIRMINGHAM | AL | 35214-7404 |
| JACKSON, WILLIAM R | 326 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2374 |
| JACKSON, WILLIAM R | 2014 JASICA CT | | | | DEFIANCE | OH | 43512-5800 |
| JACKSON, WILLIAM R | 306 LANG CT | | | | UNION | OH | 45322-3331 |
| JACKSON, WILLIAM R | 300 LAKEVIEW DR | | | | HALE | MI | 48739-9140 |
| JACKSON, WILLIAM R | 1528 TYLER CIR APT 134 | | | | WOODBRIDGE | VA | 22191 |
| JACKSON, WILLIAM R | 512 BECKER ST | | | | TURTLE LAKE | ND | 58575-4313 |
| JACKSON, WILLIAM RANDALL | 2014 JASICA CT | | | | DEFIANCE | OH | 43512-5800 |
| JACKSON, WILLIAM ROBERT | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JACKSON, WILLIAM S | 539 MORGAN RD | | | | RAVENNA | OH | 44266-1457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, WILLIAM S | 2134 FREEPORT RD | | | | OAKLAND | KY | 42159-6805 |
| JACKSON, WILLIAM T | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| JACKSON, WILLIE | 41 ALLERTON CT | | | | YOUNGSTOWN | OH | 44505-4801 |
| JACKSON, WILLIE | | | | | | | |
| JACKSON, WILLIE | 23888 EVERGREEN RD APT 226C | | | | SOUTHFIELD | MI | 48075-5516 |
| JACKSON, WILLIE A | 3721 BALLANTRAE WAY | | | | FLOSSMOOR | IL | 60422-4316 |
| JACKSON, WILLIE A | 210 GREEN ST | | | | FLINT | MI | 48503-1046 |
| JACKSON, WILLIE A | 3721 BALLANT TRAE | | | | FLOSSMORE | IL | 60422-4316 |
| JACKSON, WILLIE B | 2705 HORTON DR | | | | ANDERSON | IN | 46011-4006 |
| JACKSON, WILLIE B | 4644 SUFFOLK AVE | | | | JACKSONVILLE | FL | 32208-1730 |
| JACKSON, WILLIE B | 150 ORLANDO AVE | | | | SYRACUSE | NY | 13205 |
| JACKSON, WILLIE C | 2967 ASHTON ROW W | | | | GROVE CITY | OH | 43123-4780 |
| JACKSON, WILLIE C | 2310 HAMPSHIRE CIR | | | | LANSING | MI | 48911-1643 |
| JACKSON, WILLIE CARSON | 2310 HAMPSHIRE CIR | | | | LANSING | MI | 48911-1643 |
| JACKSON, WILLIE E | 204 LUTHER AVE | | | | PONTIAC | MI | 48341-2775 |
| JACKSON, WILLIE E | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| JACKSON, WILLIE E | 204 LUTHER | | | | PONTIAC | MI | 48341-2775 |
| JACKSON, WILLIE G | 3407 CORNELL DR | | | | DAYTON | OH | 45406-4152 |
| JACKSON, WILLIE G | 355 WAVERLY AVE | | | | KANSAS CITY | KS | 66101-1855 |
| JACKSON, WILLIE J | 1990 CATHEDRAL HILL DR | | | | SAINT LOUIS | MO | 63138-1520 |
| JACKSON, WILLIE J | 68 HALBERT ST | | | | BUFFALO | NY | 14214-2417 |
| JACKSON, WILLIE L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON, WILLIE L | 2327 LEDYARD ST | | | | SAGINAW | MI | 48601 |
| JACKSON, WILLIE L | 1162 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| JACKSON, WILLIE L | 2625 KEMP LN | | | | SHREVEPORT | LA | 71107-6022 |
| JACKSON, WILLIE L | PO BOX 162543 | | | | ATLANTA | GA | 30321-2543 |
| JACKSON, WILLIE L | 19509 SAINT MARYS ST | | | | DETROIT | MI | 48235-2359 |
| JACKSON, WILLIE L | 101 RUTH ANN DR | | | | TROTWOOD | OH | 45426-3880 |
| JACKSON, WILLIE M | 5210 32ND ST | | | | DETROIT | MI | 48210-1771 |
| JACKSON, WILLIE N | 34 MILLPOND DRIVE | | | | HATTIESBURG | MS | 39401-5563 |
| JACKSON, WILLIE T | 4737 OAKRIDGE BLVD | | | | SAINT LOUIS | MO | 63121-3010 |
| JACKSON, WILLIE T | 17194 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3545 |
| JACKSON, WILLIE U | 115 S 16TH ST | | | | SAGINAW | MI | 48601-1849 |
| JACKSON, WILLIE W | 3111 FULTON ST | | | | SAGINAW | MI | 48601-3174 |
| JACKSON, WILLIS D | 78 GREEN | 833 ROAD | | | MARMADUKE | AR | 72443 |
| JACKSON, WILLIS G | 3 IRON WOOD CIR | | | | CROSSVILLE | TN | 38571-1402 |
| JACKSON, WILMA | 6285 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| JACKSON, WILMA | 7517 OCEANLINE DR | | | | INDIANAPOLIS | IN | 46214-4118 |
| JACKSON, WILMA F | 5883 MEADOWRIDGE COURT | | | | GROVE CITY | OH | 43123-9621 |
| JACKSON, WINIFRED M | 1426 REO AVE | | | | LANSING | MI | 48910-1445 |
| JACKSON, WINONA F | 4387 STANLEY RD | | | | GENESEE | MI | 48437-7719 |
| JACKSON, WINONA FAY | 4387 STANLEY RD | | | | GENESEE | MI | 48437-7719 |
| JACKSON, WOODROW E | 1532 NOBLE ST | | | | ANDERSON | IN | 46016-2039 |
| JACKSON, WOODROW L | 425 WEST ROBBINS STREET | | | | JELLICO | TN | 37762-2474 |
| JACKSON, WOODROW L | 425 W ROBBINS ST | | | | JELLICO | TN | 37762-2474 |
| JACKSON, WOODROW W | 14821 KIMBARK AVE | | | | DOLTON | IL | 60419-2464 |
| JACKSON, WYNDOLYN B | 22411 CRESCENT COVE CT | | | | KATY | TX | 77494-2221 |
| JACKSON, YOLANDA M | 4235 HIGHWAY 21 | | | | PINE APPLE | AL | 36768-2513 |
| JACKSON, YONG O | 234 RESERVE AVE | | | | OBERLIN | OH | 44074-9328 |
| JACKSON, YUVONDRA | 2030 WINANS AVE | | | | FLINT | MI | 48503-4218 |
| JACKSON, YUVONDRA | 2030 WINANS | | | | FLINT | MI | 48503-4218 |
| JACKSON, YVONNE | 10326 BEACONSFIELD STREET | | | | DETROIT | MI | 48224-2539 |
| JACKSON, YVONNE | 4144 SYLVAN DR | | | | DAYTON | OH | 45417-1225 |
| JACKSON, YVONNE R. | 95 COLLINS TRCE | | | | COVINGTON | GA | 30016-1382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, ZANELL G | 500 WOODLAND HILLS DR | | | | TYLER | TX | 75701-8629 |
| JACKSON, ZELMA J | 9609 NE 3RD PL | | | | MIDWEST CITY | OK | 73130-3425 |
| JACKSON, ZOLLIE | 59 S GROVE AVE | | | | LUVERNE | AL | 36049-1558 |
| JACKSON,DAWANYA L | 208 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2462 |
| JACKSON,JAMES R | 5916 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2112 |
| JACKSON,JODY R | 5495 S UNION RD | | | | MIAMISBURG | OH | 45342-1327 |
| JACKSON,JOHN L | 978 GLENHILL DR | | | | NORTHVILLE | MI | 48167-1068 |
| JACKSON,MARK ALAN | 4440 STONEVIEW | | | | W BLOOMFIELD | MI | 48322-3497 |
| JACKSON,SCOTT E | 49004 FREESTONE DR | | | | NORTHVILLE | MI | 48168-8004 |
| JACKSON,TERRI LYNN | 735 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5928 |
| JACKSON-DAWSON COMMUNICATI | ONE PARKLANE BLVD 11TH FLOOR E | | | | DEARBORN | MI | 48126 |
| JACKSON-DAWSON COMMUNICATIONS | 1 PARKLANE BLVD, STE-1105 E | | | | DEARBORN | MI | 48126 |
| JACKSON-DICKIE, BARBARA J | 32333 WILLOUGHBY RD | | | | FARMINGTON HILLS | MI | 48334-3627 |
| JACKSON-HARCOURT, MARY L | 1688 E 200 N | | | | KOKOMO | IN | 46901 |
| JACKSON-HARDRICK, CORA | 23212 BEECHWOOD AVE | | | | EASTPOINTE | MI | 48021-3533 |
| JACKSON-HIRSH INC | 700 ANTHONY TRL | | | | NORTHBROOK | IL | 60062-2542 |
| JACKSON-JOHNSON, STACY L | 325 SUGARMAPLE LANE | | | | ONTARIO | OH | 44903 |
| JACKSON-JONES, GINA A | 4901 STILLWELL AVE | | | | LANSING | MI | 48911-2844 |
| JACKSON-KELLEY, VERNA J | 2329 WALTON ST | | | | ANDERSON | IN | 46016-3674 |
| JACKSON-LONERGAN, JEFF | 1201 CHESTNUT WEST APT 2D | | | | RANDOLPH | MA | 02368 |
| JACKSON-PERKINS, ANDREA M | 255 BARRETT RUN PL | | | | NEWARK | DE | 19702-2971 |
| JACKSON-SNEED, JUDITH A | 105 S EDITH ST | | | | PONTIAC | MI | 48342-2991 |
| JACKSON-TARVER, CASSANDRA D | 17375 OHIO ST | | | | DETROIT | MI | 48221-2574 |
| JACKSON-VANOVER, SANDRA | 4366 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| JACKSON-WHITAKER, CHARLENE S | 6310 APT. A N. CAMDEN AVE. | | | | KANSAS CITY | MO | 64151 |
| JACKSONHOLE MOUNTAIN RESORT COMPANY | MR. BILL LEWKOWITZ | 3395 CODY DRIVE, TETON VILLAGE | | | TETON VILLAGE | WY | 83025 |
| JACKSONVILLE (CITY OF) | 231 E FORSYTH ST STE 130 | | | | JACKSONVILLE | FL | 32202-3380 |
| JACKSONVILLE (CITY OF) | | 231 E FORSYTH ST STE 130 | | | JACKSONVILLE | FL | 32202-3380 |
| JACKSONVILLE (CITY OF) DPW | 214 N. HOGAN ST. | 10TH FLOOR | | | JACKSONVILLE | FL | 32202 |
| JACKSONVILLE ELEC AUTHORITY | PO BOX 44297 | | | | JACKSONVILLE | FL | 32231-4297 |
| JACKSONVILLE ELEC AUTHORITY | 21 W. CHURCH STREET | | | | JACKSONVILLE | FL | 32202 |
| JACKSONVILLE ELEC AUTHORITY | | 21 W. CHURCH STREET | | | JACKSONVILLE | FL | 32202 |
| JACKSONVILLE INTERNATIONAL CAR& TRUCK SHOW 2008 | 197 1ST AVE STE 150 | C/O PARAGON GROUP INC | | | NEEDHAM | MA | 02494-2831 |
| JACKSONVILLE ORTHOPA | 1325 SAN MARCO BLVD | | | | JACKSONVILLE | FL | 32207 |
| JACKSONVILLE ORTHOPAEDICINSTITUTE PA | 1325 SAN MARCO BLVD STE 200 | | | | JACKSONVILLE | FL | 32207-8566 |
| JACKSONVILLE STATE UNIVERSITY OFFICE OF THE BURSAR | 700 PELHAM RD N | | | | JACKSONVILLE | AL | 36265-1602 |
| JACKSONVILLE UNIVERSITY | CONTROLLERS OFFICE | J U BOX 33 | | | JACKSONVILLE | FL | 32211 |
| JACKSONVILLE UNIVERSITY | CONATROLLERS OFFICE | 2800 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211-3321 |
| JACKUBOSKI, LENA B | 71 LAUREL MOUNTAIN RD | | | | BREVARD | NC | 28712-4307 |
| JACKWAY, ROBERT J | 2991 ALDEN NAS AVE SE | | | | LOWELL | MI | 49331-8580 |
| JACKWAY, ROBERT J | 6833 BEECHWOOD DR | | | | SARANAC | MI | 48881-9667 |
| JACKY ALLEN | 1007 HOY AVE | | | | LEBANON | IN | 46052-1674 |
| JACKY CHILDERS | 173 BARRIER RD | | | | SUMMERTOWN | TN | 38483-5046 |
| JACKY GAMBREL | 5510 W JONES RD | | | | MUNCIE | IN | 47302-8867 |
| JACKY HUMPHREY | PO BOX 4533 | | | | FLINT | MI | 48504-0533 |
| JACKY JONES | 2171 FRANCISCO ST | | | | FLUSHING | MI | 48433-2574 |
| JACKY JONES CHEVROLET, PONTIAC, BUI | 4226 W US HIGHWAY 64 | | | | MURPHY | NC | 28906-8122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKY JONES CHEVROLET, PONTIAC, BUICK, GMC, INC. | JACKY JONES | 4226 W US HIGHWAY 64 | | | MURPHY | NC | 28906-8122 |
| JACKY JONES CHEVROLET, PONTIAC, BUICK, GMC, INC. | 4226 W US HIGHWAY 64 | | | | MURPHY | NC | 28906-8122 |
| JACKY JUDITH | 1200 ROBY RD | | | | STOUGHTON | WI | 53589-1287 |
| JACKY LUSK | 922 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| JACKY POWERS | 1848 AUSTIN TYLER LN | | | | CHAPEL HILL | TN | 37034-4044 |
| JACKY R BROWN | 38 STONER ST. | | | | ALBERTVILLE | AL | 35951 |
| JACKY SPARKS | 11523 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-5141 |
| JACKY VEASLEY | 466 GOLDEN GATE DR | | | | RICHBORO | PA | 18954-1163 |
| JACLYN CYPRET | 639 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4128 |
| JACLYN GREEN | 37437 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2966 |
| JACLYN KEEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACLYN MCQUAID | 23676 WINGED FOOT WAY | | | | SOUTH LYON | MI | 48178-9083 |
| JACLYN PALMER | 2402 MIDDLESEX DR | | | | TOLEDO | OH | 43606-3114 |
| JACLYN RILEY | 4114 MORRIS ST | | | | SAGINAW | MI | 48601-4240 |
| JACLYN WILLS | APT 10 | 7360 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8942 |
| JACO, CAROLYN A. | 12923 NORTH ELM AVENUE | | | | REED CITY | MI | 49677-9436 |
| JACO, JOHNNY R | 7710 S STIVERS RD | | | | GERMANTOWN | OH | 45327-8558 |
| JACO, RICHARD E | 28661 MOREL WAY | | | | RHOADESVILLE | VA | 22542-9080 |
| JACOB | | | | | | | |
| JACOB & JUSTIN BINDER BY JOY WOLF PARENT & GUARDIAN | ATTN: LEO F MILAN JR, ESQ | BARNHART EKKER & MCNALLY LLP | 7887 E BELLEVIEW AVE, STE 1200 | | ENGLEWOOD | CO | 80111 |
| JACOB & WEINGARTEN, P.C. | ATT: HOWARD S. SHER & MICHELE L. WALTON | ATTORNEY FOR ALBAR INDUSTRIES, INC. | 2301 W. BIG BEAVER | SUITE 777 | TROY | MI | 48084 |
| JACOB & WEINGARTEN, PC | ATT: HOWARD S SHER, MICHELE L WALTON | 2301 W BIG BEAVER | SUITE 777 | | TROY | MI | 48084 |
| JACOB A DAVIS | 1420 S LINDEN RD | | | | FLINT | MI | 48532-4178 |
| JACOB A DOLLA JR | 300 LEATHERWOOD DRIVE | | | | MOUNTAIN HOME | AR | 72653-3702 |
| JACOB A MOORE | 1330 W ALEXIS RD LOT 101 | | | | TOLEDO | OH | 43612-4283 |
| JACOB A PENA | 466 ANTOINETTE ST APT 26 | | | | DETROIT | MI | 48202-3437 |
| JACOB A WOLFE | 201 BREMAN AVE | | | | SYRACUSE | NY | 13211-1627 |
| JACOB ADAMS | 7911 ELMONT RD | | | | SULLIVAN | MO | 63080-3601 |
| JACOB ALAMEDDINE | PO BOX 9022 | C/O SAN LUIS POTOSI | | | WARREN | MI | 48090-9022 |
| JACOB BAES | 6400 EDGEWOOD DR | | | | LOCKPORT | NV | 14084-1182 |
| JACOB BEASHELER | 5232 NORTH 15TH STREET | | | | LINCOLN | NE | 68521-5211 |
| JACOB BECKLEY | 14263 SWANEE BEACH DR | | | | FENTON | MI | 48430 |
| JACOB BEIGEL | 1000 WELLER CIR APT 104 | | | | WESTMINSTER | MD | 21158-4326 |
| JACOB BERGMAN & RINA BERGMAN JTWROS | 8 CHATHAM PL | | | | WHITE PLAINS | NY | 10605-3712 |
| JACOB BIENIEK | 250 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9340 |
| JACOB BLACK | 1013 NW 166TH ST | | | | EDMOND | OK | 73012-6805 |
| JACOB BLANGGER | 112 SW GREENBRIER CT | | | | LAKE CITY | FL | 32024-3780 |
| JACOB BLEHM | 33 WHITE OAK DR | | | | SMITHFIELD | NC | 27577-4806 |
| JACOB BOND | 4057 S DIXIE DR | | | | MORAINE | OH | 45439-2101 |
| JACOB BOOTHE | 6375 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-5151 |
| JACOB BROKAW | 17747 157TH ST | | | | BONNER SPRINGS | KS | 66012-7353 |
| JACOB BROWN | 3802 GOREE ST | | | | SHREVEPORT | LA | 71119-6209 |
| JACOB BROWN | 547 S ALTA LN | | | | OLATHE | KS | 66061-4154 |
| JACOB BURCHETT | 6272 BENORE RD | | | | ERIE | MI | 48133-9411 |
| JACOB BURGHOFFER | 2451 FRANKLIN RD | | | | BERKLEY | MI | 48072-3304 |
| JACOB C BELL JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JACOB C BOND | 4057 S. DIXIE DRIVE | | | | MORAINE | OH | 45439-2101 |
| JACOB C DENNISTON | 6636 RUSH BRANCH ROAD | | | | SOMERSET | KY | 42501-6143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOB C SMALLS | 411 JASON LANE | | | | MONCKS CORNER | SC | 29461-3409 |
| JACOB CALDWELL | 4127 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| JACOB CANNON | | | | | | | |
| JACOB CASTIGLIONE | # 2 | 69 CARSON AVENUE | | | DALTON | MA | 01226-1521 |
| JACOB CLEMENT | 2994 KENDALL RD | | | | COPLEY | OH | 44321-2529 |
| JACOB CLODFELTER | 30 RUTHERFORD PL | | | | SOCIAL CIRCLE | GA | 30025-4935 |
| JACOB COLEMAN JR | 5114 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-2568 |
| JACOB CRAYTON | 1393 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| JACOB CRUZ | 4221 SOUTHPORT CIR APT 3A | | | | OKEMOS | MI | 48864-2806 |
| JACOB D HORN | 5100  ROSS RD. | | | | TIPP CITY | OH | 45371-- 90 |
| JACOB DAVIS | 707 S QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64050-4845 |
| JACOB DENNIS | PO BOX 57 | | | | THATCHER | AZ | 85552-0057 |
| JACOB DENNISTON | 6636 RUSH BRANCH ROAD | | | | SOMERSET | KY | 42501 |
| JACOB DILK | 6841 LAURELVIEW DR | | | | DAYTON | OH | 45424-2721 |
| JACOB DOLLA JR | 300 LEATHERWOOD DR | | | | MOUNTAIN HOME | AR | 72653-3702 |
| JACOB DOMSON | 4380 LOUISE ST | | | | SAGINAW | MI | 48603-4162 |
| JACOB DYKSTRA | 131 BRADMAN DR | | | | ROCKFORD | MI | 49341-1536 |
| JACOB E LISBON | PO BOX 27 | | | | ORANGEVILLE | OH | 44453 |
| JACOB EKEL | 9255 LOIS DR | | | | PIGEON | MI | 48755-9605 |
| JACOB ELENBAAS | 4293 CARLOS CT | | | | HERNANDO BEACH | FL | 34607-3312 |
| JACOB ESQUIVEL | 6191 ORANGE AVENUE | | | | CYPRESS | CA | 90630-3374 |
| JACOB FASSMAN DPM | 103 HURLEY AVENUE | | | | KINGSTON | NY | 12401 |
| JACOB FRYER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACOB GABROVSEK | 5151 CRAIG AVE NW | | | | WARREN | OH | 44483-1235 |
| JACOB GAINES JR | 717 BETHANY ST | | | | SAGINAW | MI | 48601-1471 |
| JACOB GARNAAT | 1621 WILLOW CREEK DR | | | | LANSING | MI | 48917-9643 |
| JACOB GAUS | 424 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| JACOB GAYARI | 6088 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| JACOB GRAS | 4 S ZEELAND PKWY | | | | ZEELAND | MI | 49464-2003 |
| JACOB GREEN | 16024 9 MILE RD | | | | REED CITY | MI | 49677-8537 |
| JACOB H DIJKHUIZEN | 510 NE 11TH AVE | | | | FT LAUDERDALE | FL | 33301 |
| JACOB HALLMAN | 8246 HIGHWAY 302 E | | | | DEVALLS BLUFF | AR | 72041-9839 |
| JACOB HARDESTY | 1450 N BUCKNER BLVD | | | | DALLAS | TX | 75218-3514 |
| JACOB HARING | 555 MOLINE ST | | | | KALAMAZOO | MI | 49048-3553 |
| JACOB HARSTON | 11519 S LOOMIS ST | | | | CHICAGO | IL | 60643-5004 |
| JACOB HAWKINS | | | | | | | |
| JACOB HAYRYNEN | N7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| JACOB HERNANDEZ | 1010 DOWNEY ST | | | | FLINT | MI | 48503-3173 |
| JACOB HERWIG | 906 HOWARD ST | | | | ELYRIA | OH | 44035-3040 |
| JACOB HERWIG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACOB HOEKSTRA | 81325 M-51 NORTH | | | | DECATUR | MI | 49045 |
| JACOB HOEKSTRA | 33165 FREDRICK ST | | | | PAW PAW | MI | 49079-9507 |
| JACOB HOFFMAN | 4212 POPLAR ST | | | | GARNET VALLEY | PA | 19060-6836 |
| JACOB HOLBROOK | 3404 PRIMROSE LN | | | | YPSILANTI | MI | 48197-3217 |
| JACOB HOOVER | 3351 WHITES BRIDGE RD | | | | LOWELL | MI | 49331-9221 |
| JACOB HORN | 22074 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2529 |
| JACOB HUFFAKER | 300 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 |
| JACOB HUTTER | 312 S KIESEL ST | | | | BAY CITY | MI | 48706-4357 |
| JACOB J CASSARA | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JACOB J HOWLING | 660 GILL ST | | | | YPSILANTI | MI | 48198-6129 |
| JACOB JOPPA ON BEHALF OF DOLORES JEAN JOPPA | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| JACOB JR, CLAUDIE J | 301 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOB JR, CLAUDIE J. | 301 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3243 |
| JACOB K JAVITS CONVENTION CTR | 655 W 34TH ST | ACCOUNTS RECEIVABLE DEPT | | | NEW YORK | NY | 10001-1114 |
| JACOB K REPHOLZ SR | 560 GREENLAWN ST | | | | YPSILANTI | MI | 48198-6158 |
| JACOB KASPRZYK | 2161 WESTFIELD RD | | | | TRENTON | MI | 48183-1854 |
| JACOB KELLERMAN | 150 LAKEBRIDGE DR | | | | KINGS PARK | NY | 11754-3954 |
| JACOB KELLNER | | | | | | | |
| JACOB KELLY | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| JACOB KING | 1359 N STEWART RD | | | | MANSFIELD | OH | 44903-9788 |
| JACOB KLIMASZEWSKI | 1203 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2581 |
| JACOB KOLOJACO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JACOB KOPP | 108 ATLANTIC HILLS BLVD | | | | MANAHAWKIN | NJ | 08050-5403 |
| JACOB KRUSE | | | | | | | |
| JACOB L DAENZER IRA | JACOB L DAENZER | 12405 ROEDEL RD | | | FRANKENMUTH | MI | 48734 |
| JACOB L FISHER | 10118 GETTYSBURGE DARKE RD | | | | NEW PARIS | OH | 45347 |
| JACOB L MARSHALL | 213 S COMSTOCK ST | | | | CORUNNA | MI | 48817-1722 |
| JACOB L WASHINGTON | PO BOX 11 | | | | GREENVILLE | IL | 62246-0011 |
| JACOB LACH | 7751 HAIGHT RD | | | | BARKER | NY | 14012-9613 |
| JACOB LAMBERT | 4920 GRANDVIEW ST | | | | MERRIAM | KS | 66203-1784 |
| JACOB LAPORT | 8 HOWARD AVE | | | | LOCKPORT | NY | 14094-2514 |
| JACOB LASZEWSKI | 6659 ASHLEY CT | | | | WATERFORD | MI | 48327-3522 |
| JACOB LAUCAITIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACOB LEHENKY JR | 306 N BOND ST | | | | SAGINAW | MI | 48602-4110 |
| JACOB LICH | 2535 JULIANNE DR | | | | SAGINAW | MI | 48603-3030 |
| JACOB LIEBER | 2578 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| JACOB LOZIER | 1398 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4350 |
| JACOB LYJAK | 57682 JULIE CT | | | | WASHINGTON TWP | MI | 48094-3150 |
| JACOB MATHEW | 26225 ROSS DR | | | | REDFORD | MI | 48239-2964 |
| JACOB MELENDEZ | 2438 SAWMILL PIKE | | | | COLUMBIA | TN | 38401 |
| JACOB MENDIZABAL | 827 OAK ST | | | | ADRIAN | MI | 49221-3962 |
| JACOB METZMAKER | 6137 HAAG RD | | | | LANSING | MI | 48911-5451 |
| JACOB MOEN | 704 EDISON AVE | | | | JANESVILLE | WI | 53546-3119 |
| JACOB MORELAND | 5909 W CALUMET RD | | | | MILWAUKEE | WI | 53223-4216 |
| JACOB MOSS | 334 LIBERTY ST | | | | SHARON | PA | 16146-2021 |
| JACOB MUELLER | 904 VICTORIA PL | | | | JANESVILLE | WI | 53546-1703 |
| JACOB MUHAMMAD | 4421 WISNER ST | | | | SAGINAW | MI | 48601-6790 |
| JACOB MULLINS | 53 ROSSITER CIR SALEM WDS | | | | NEWARK | DE | 19702 |
| JACOB MYERS | PO BOX 482 | | | | SAINT HELEN | MI | 48656-0482 |
| JACOB NAPOTNIK | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE | | | WILMINGTON | DE | 19801 |
| JACOB NEWCOMER I I I | 47141 167TH ST W | | | | LANCASTER | CA | 93536-9044 |
| JACOB NOTESTINE | | | | | | | |
| JACOB NYENHUIS | JACOB NYENHUIS TRUST UAD 1/29/82 | 8341 COTTONWOOD DR | | | JENISON | MI | 49428 |
| JACOB ORLASKI | 331 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| JACOB OSTROFF | 103 SORREL DR | | | | WILMINGTON | DE | 19803-1930 |
| JACOB PAGAN | 737 SW 4TH ST | | | | HALLANDALE BEACH | FL | 33009-6214 |
| JACOB PASSEN | 402 N HARRISON ST | | | | JASONVILLE | IN | 47438-1009 |
| JACOB PAVLIK | 420 MAY STREET | | | | ORANGE CITY | FL | 32763-4872 |
| JACOB PEARLSTEIN | 2226 HUNTINGTON RD | | | | AUGUSTA | GA | 30904-3438 |
| JACOB PEERA | 7052 GLEN OAK DR | | | | GRAND BLANC | MI | 48439-9235 |
| JACOB PENNY | 3718 LABRADOR DR | | | | JANESVILLE | WI | 53546-4353 |
| JACOB PHIEL | 847 WEBSTER | | | | HASTINGS | NE | 68901 |
| JACOB PIPER | 2116 MULLIGAN RD | | | | SEBRING | FL | 33872-3829 |
| JACOB PIPER | 74 TIARA CT | | | | FALLING WATERS | WV | 25419-4613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOB POELMAN JR | 6646 S WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9212 |
| JACOB POWELL | 18205 S FORDNEY RD | | | | OAKLEY | MI | 48649-9773 |
| JACOB R WHITEAKER | 203 ELM ST | | | | GERMANTOWN | OH | 45327 |
| JACOB RAMSEY | 12 LOISEL DR | | | | EAST SAINT LOUIS | IL | 62203-2033 |
| JACOB REPPEN | 432 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| JACOB RICHARD | 1368 REDWOOD DR | | | | HARVEY | LA | 70058-3814 |
| JACOB RICHARDSON | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| JACOB RICHTER | 1228 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| JACOB RICK | 48660 FRENCH CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| JACOB ROBINSON | 2823 ROUND RD | | | | BALTIMORE | MD | 21225-1302 |
| JACOB ROBINSON | PO BOX 921001 | | | | SYLMAR | CA | 91392-1001 |
| JACOB ROSS | 3680 TRIMM RD.EW DR | | | | SAGINAW | MI | 48609 |
| JACOB ROSS JR | 1237 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8720 |
| JACOB S SHAFFER | 2317 TRUSSIT AVE. | | | | YOUNGSTOWN | OH | 44505-2556 |
| JACOB SAAGMAN | 7305 PINEGROVE DR | | | | JENISON | MI | 49428-7784 |
| JACOB SAGE | 1400 MACDADE BLVD APT D365 | | | | WOODLYN | PA | 19094 |
| JACOB SAM | 611 MORRISH RD | | | | FLUSHING | MI | 48433-2247 |
| JACOB SCHEINER | 7913 EXETER BLVD W #102 | | | | TAMARAC | FL | 33321-8776 |
| JACOB SCHELL | 8109 EDWILL AVE | | | | BALTIMORE | MD | 21237-1617 |
| JACOB SCHIPPER & REGINA SCHIPPER | 5700 KINCOURT AVE | | | COLE ST WC QC CANADA H4W 1Y6 | | | |
| JACOB SCHKIRKIE | 6606 MEREDITH WAY | | | | MC FARLAND | WI | 53558-9299 |
| JACOB SCHLIEGER | 89 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9213 |
| JACOB SCHROLL | 4630 CLERMONT MILL RD | | | | PYLESVILLE | MD | 21132-1814 |
| JACOB SELZER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACOB SHAW | 29770 DUSK LN | | | | EDWARDS | MO | 65326-3282 |
| JACOB SLIVA JR | 119 COOK ST | | | | WESTVILLE | IL | 61883-1403 |
| JACOB SMITH | 131 VERNON DR | | | | PONTIAC | MI | 48342-2559 |
| JACOB SOLOMON LIVING TRUST U/A DTD 12/19/97 | C/O MORGAN STANLEY SMITH BARNEY | ATTN  FELDMAN/DOYLE | FBO SOLOMON TRUST ACCT# 642-092572 | 1775 EYE ST, NW SUITE 200 | WASHINGTON | DC | 20006 |
| JACOB SPALDING | 7162 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| JACOB SPANNAGEL | 5091 KENCLIFF DR | | | | SAGINAW | MI | 48638-6105 |
| JACOB STARR | 118 HAZELWOOD CIR | | | | WILLINGBORO | NJ | 08046-1246 |
| JACOB STEELE | 2707 HILLVALE COVE DR | | | | LITHONIA | GA | 30058-1871 |
| JACOB STEINMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JACOB STEWART | 5568 E ISLAND RD | | | | ELSIE | MI | 48831-9767 |
| JACOB STOINSKI | 3411 F 41 | | | | LINCOLN | MI | 48742-9742 |
| JACOB STUTZMAN | | | | | | | |
| JACOB TAROSKY | 370 REBECCA AVE | | | | LEECHBURG | PA | 15656-8461 |
| JACOB TEKAC | 8529 CATARINA PL | | | | POLAND | OH | 44514-2993 |
| JACOB TEMPLE | 7731 SHERMONT RD | | | | DUBLIN | OH | 43016-9551 |
| JACOB TONGE | 203 RIVERSIDE TRL | | | | ROANOKE RAPIDS | NC | 27870-9574 |
| JACOB TRETTER | 5105 ADDINGTON DRIVE | | | | COMMERCE TWP | MI | 48390-4008 |
| JACOB TRUSZKOWSKI | 187 EVERGREEN RD APT 8B | | | | EDISON | NJ | 08837-2448 |
| JACOB VANMASTRIGT | 300 KENNEDY RD COTTAGE G | | | | SAGINAW | MI | 48609 |
| JACOB VEIT | 9380 PARKWOOD N | | | | DAVISON | MI | 48423-1753 |
| JACOB VELFLING JR | 15440 DACOSTA ST | | | | DETROIT | MI | 48223-1545 |
| JACOB VISSER | 3326 W WILLOW ST | | | | LANSING | MI | 48917-1741 |
| JACOB VORDERMANN JR | 1308 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1490 |
| JACOB W JASKULA | 25187 CUNNINGHAM | | | | WARREN | MI | 48091-1477 |
| JACOB WARK | 1805 DALEY DR | | | | REESE | MI | 48757-9231 |
| JACOB WASHINGTON | PO BOX 11 | | | | GREENVILLE | IL | 62246-0011 |
| JACOB WATTS | 4215 FIRESTONE ST | | | | DEARBORN | MI | 48126-2940 |
| JACOB WEBER | 18 MASON RD | | | | FAIRPORT | NY | 14450-9545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOB WELCH | 10251 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-8343 |
| JACOB WILSON | | | | | | | |
| JACOB WOYTALEWICZ | 11250 RIVER DR | | | | WARREN | MI | 48093-8108 |
| JACOB WYNKOOP | 1456 BUCKINGHAM GATE BLD C I | | | | CUYAHOGA FALLS | OH | 44221 |
| JACOB YOST | 1961 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| JACOB ZIEGLER | APT 106C | 315 WELCOME WAY BOULEVARD | | | INDIANAPOLIS | IN | 46214-2911 |
| JACOB ZUNTI | | | | | | | |
| JACOB, AARON | 169 EAST PIKE APT B | | | | PONTIAC | MI | 48342 |
| JACOB, ALFRED | 1320 ARBORDALE CT | | | | LANCASTER | TX | 75134-4166 |
| JACOB, AMELIA | 6015 BARKER DR | | | | WATERFORD | MI | 48329-3101 |
| JACOB, ANNA M | 37 LAKE LEDGE DR | | | | WILLIAMSVILLE | NY | 14221-5705 |
| JACOB, BARBARA | 5495 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9434 |
| JACOB, BEVERLY E | 11596 SIERRA DAWN BLVD | LOT 143 | | | SURPRISE | AZ | 85374 |
| JACOB, BEVERLY E | 11596 W SIERRA DAWN BLVD LOT 143 | | | | SURPRISE | AZ | 85374-9739 |
| JACOB, BONNIE J | 5071 W SANILAC RD | | | | SNOVER | MI | 48472-9707 |
| JACOB, BRENDA K | 1320 ARBORDALE CT | | | | LANCASTER | TX | 75134-4166 |
| JACOB, BRENDA KATHRYN | 1320 ARBORDALE CT | | | | LANCASTER | TX | 75134-4166 |
| JACOB, CHRISTOPHER J | 1240 RAHWAY AVE | | | | WESTFIELD | NJ | 07090-3634 |
| JACOB, DAVID G | 5495 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9434 |
| JACOB, DIANE M | 8 BELMOHR ST | | | | BELLEVILLE | NJ | 07109-2250 |
| JACOB, ELIZABETH | 612 LELAND | | | | FLUSHING | MI | 48433-1347 |
| JACOB, ESTHER M | 2015 BEEKMAN CT | | | | FLINT | MI | 48532-2416 |
| JACOB, ESTHER M | 144 WOODLAND DR | | | | KENMORE | NY | 14223-1648 |
| JACOB, EVELYN J | 31 FIELDBROOK PL | | | | MORAGA | CA | 94556-1101 |
| JACOB, FREDERICK | 56 N FRANCIS AVE | | | | PONTIAC | MI | 48342 |
| JACOB, GARY P | 927 N OAKLEY ST | | | | SAGINAW | MI | 48602-4656 |
| JACOB, GENIFE C | 13076 N 100TH DR | | | | SUN CITY | AZ | 85351-2842 |
| JACOB, GILBERT L | 1114 OAK ST | | | | FLINT | MI | 48503-3642 |
| JACOB, GLENN B | 1 ESOPUS DR | | | | CLIFTON PARK | NY | 12065-4051 |
| JACOB, GRAFTER A | 18635 TRACEY ST | | | | DETROIT | MI | 48235-1760 |
| JACOB, GREGG M | 1609 BENJAMIN ST | | | | SAGINAW | MI | 48602-5311 |
| JACOB, GREGORY J | 5123 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2006 |
| JACOB, HARREL G | 239 GRANDMERE DR 239 | | | | FLINT | MI | 48507 |
| JACOB, HARREL GENE | 239 GRANDMERE DR 239 | | | | FLINT | MI | 48507 |
| JACOB, HARRY O | 1385 BIRCHFIELD RD | | | | SAGINAW | MI | 48609-4202 |
| JACOB, JAMES D | 8784 SHORT CUT RD | | | | IRA | MI | 48023-2011 |
| JACOB, JAMES J | 2832 SPARKS WAY | | | | HAYWARD | CA | 94541-3442 |
| JACOB, JANET M | 7040 WEBSTER RD | | | | IMLAY CITY | MI | 48444-9789 |
| JACOB, JASON A | 9620 ROSEDALE BOULEVARD | | | | ALLEN PARK | MI | 48101-1306 |
| JACOB, JASON ALLAN | 9620 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1305 |
| JACOB, JOAN | 1144 DERBYSHIRE DR | | | | MANCHESTER | MO | 63021-6883 |
| JACOB, JOHN A | 4128 DESERT GARDEN DR | | | | PLANO | TX | 75093-2601 |
| JACOB, JOHN A | 2069 CUMBERLAND TRL | | | | PLANO | TX | 75023-3200 |
| JACOB, JOHN ALAN | 2069 CUMBERLAND TRL | | | | PLANO | TX | 75023-3200 |
| JACOB, JOHN H | 1450 NEWPORT CV | | | | DEFIANCE | OH | 43512-3724 |
| JACOB, JONNA L | 3740 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| JACOB, JOSEPH V | 317 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2563 |
| JACOB, JUANITA D | 942 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| JACOB, KAREN KAY | 2107 CADILLAC ST | | | | FLINT | MI | 48504-4696 |
| JACOB, KATHARINA | 12570 GWEN WHISLER DRIVE | | | | UNIONTOWN | OH | 44685 |
| JACOB, KATHLEEN A | 145 W SUTTON RD | | | | METAMORA | MI | 48455-9643 |
| JACOB, KENNETH J | 10421 GOOSEBERRY CT | | | | TRINITY | FL | 34655-5021 |
| JACOB, LELA M | 617 KAMMER AVE | | | | DAYTON | OH | 45417-2329 |
| JACOB, MATAICHY | 10725 MILWAUKEE RD | | | | BRITTON | MI | 49229-9543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOB, MICHAEL D | 145 W SUTTON RD | | | | METAMORA | MI | 48455-9643 |
| JACOB, MICHAEL J | 22355 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| JACOB, MICHAEL J | 907 PEARSON DR | | | | ROSWELL | NM | 88201-1167 |
| JACOB, MICHIAL J | 5445 CRESTVIEW AVE | | | | INDIANAPOLIS | IN | 46220-3231 |
| JACOB, OLIVER J | 6540 VAN RD | | | | CASEVILLE | MI | 48725-9773 |
| JACOB, PHYLLIS | 561 #3 W MT MORRIS ST | | | | MT. MORRIS | MI | 48458 |
| JACOB, RANDALL G | 10720 CRESTVIEW DR | | | | NORTH HUNTINGDON | PA | 15642-4290 |
| JACOB, RAYMOND H | 9900 DOE RD | | | | HARRISON | MI | 48625-8577 |
| JACOB, RICHARD A | 1530 RANCHWOOD DR | | | | FLORISSANT | MO | 63031-3449 |
| JACOB, ROBERT D | 153 PATIO ST | | | | LEHIGH ACRES | FL | 33974-9499 |
| JACOB, ROBERT L | 3740 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| JACOB, RODERICK S | 411 COLEDALE DR | | | | WHITE LAKE | MI | 48386-2827 |
| JACOB, RON A | 8258 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9556 |
| JACOB, RONALD J | 5215 KINZIE AVE | | | | RACINE | WI | 53406-4170 |
| JACOB, ROY L | 8910 PREST ST | | | | DETROIT | MI | 48228-2206 |
| JACOB, SALLY J | 456 COVE DR | | | | SATSUMA | FL | 32189-2814 |
| JACOB, SAMUEL J | 108 E COULTER RD | | | | LAPEER | MI | 48446-8760 |
| JACOB, SAMUEL S | 2220 E COURT ST | | | | FLINT | MI | 48503-2813 |
| JACOB, TERRY C | 1218 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9680 |
| JACOB, WILLIAM M | 261 SOUTH ST | | | | DOUGLAS | MA | 01516 |
| JACOB, WILLIE L | 2508 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49507-3551 |
| JACOB/LAURA ELBIRT FAMILY TRUST | J/L ELBIRT FAMILY TRUST | C/O MORTON ELBIRT | 21 MIDWOOD DRIVE | | PLAINVIEW | NY | 11803 |
| JACOBACCI & ASSOCIATI | CORSO EMILIA 8 | | | TORINO 10152 ITALY | | | |
| JACOBAZZI, ROBERT P | 6908 LEWIS CLARK DRIVE | | | | PLAINFIELD | IL | 60586-7681 |
| JACOBER, VANCE A | PO BOX 229 | | | | CLARKSTON | MI | 48347-0229 |
| JACOBI, CURTIS L | 11156 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| JACOBI, GAIL | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| JACOBI, GALE C | 9259 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| JACOBI, IRMA L | 1626 AMHURST WAY | | | | BOURBONNAIS | IL | 60914-9768 |
| JACOBI, JAMES E | PO BOX 182 | | | | NEW LOTHROP | MI | 48460-0182 |
| JACOBI, JOAN G | 605 W 2ND ST | | | | DAVISON | MI | 48423-1353 |
| JACOBI, JOHN G | 1917 MAINE ST | | | | SAGINAW | MI | 48602-1725 |
| JACOBI, LAVERNE J | PO BOX 1442 | 6618 HARBOR ST | | | CASEVILLE | MI | 48725-1442 |
| JACOBI, MARLENE B | C/O BRIAN JACOB | 3895 ENTERPRISE DRIVE | | | SHEBOYGAN | WI | 53083 |
| JACOBI, PHYLLIS K. | 265 PERRINE BOULEVARD | | | | MANASQUAN | NJ | 08736-3725 |
| JACOBI, PHYLLIS K. | 265 PERRINE BLVD | | | | MANASQUAN | NJ | 08736-3725 |
| JACOBI, ROBERT E | PO BOX 2822 | | | | SEQUIM | WA | 98382-2822 |
| JACOBI, ROBERT L | 11543 VERGENNES ST | | | | LOWELL | MI | 49331-9680 |
| JACOBI, THOMAS E | 9 KENNETH AVE | | | | PARLIN | NJ | 08859-1828 |
| JACOBI, THOMAS H | 8310 ELMHURST CT APT 6 | | | | BIRCH RUN | MI | 48415-9272 |
| JACOBI, TIMOTHY S | 6674 TAMERLANE DR | | | | WEST BLOOMFIELD | MI | 48322-3757 |
| JACOBITZ, HARVEY A | 412 N BROAD ST | C/O MICHAEL JACOBITZ | | | ADRIAN | MI | 49221-2128 |
| JACOBITZ, MARILYN J. | 4257 FAIRWAY LN | | | | JACKSON | MI | 49201-7315 |
| JACOBITZ, NICHOLAS G | 7028 S. 350 W. | | | | CLAYTON | IN | 46118 |
| JACOBO, CARMEN | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| JACOBO, HENRY N | 944 45TH ST | | | | SACRAMENTO | CA | 95819-3410 |
| JACOBOWITZ, VIRGINIA F | 1700 BRONSON WAY APT 336 | | | | KALAMAZOO | MI | 49009-1084 |
| JACOBS & THOMP/TORON | 389 KENHAR DRIVE | | | TORONTO ON M9L 2R3 CANADA | | | |
| JACOBS AUTO SERVICE INC. | 1404 STATE ROUTE 131 | | | | MILFORD | OH | 45150-2848 |
| JACOBS CATHY | 2288 380TH ST | | | | JEWELL | IA | 50130-7441 |
| JACOBS DANIELLE | 305 1ST ST | | | | SUMMERDALE | PA | 17093-8006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOBS ELECTRIC MOTOR & AUTO ELECTRIC | 1324 S 5TH AVE E | | | | NEWTON | IA | 50208-4034 |
| JACOBS ENGINEERING | PO BOX 98032 | | | | BATON ROUGE | LA | 70898-9032 |
| JACOBS ENGINEERING GROUP INC. AND ITS AFFILIATES & SUBSIDIARIES | PHIL DUNLAP | PO BOX 98032 | | | BATON ROUGE | LA | 70898-9032 |
| JACOBS ERIK | DBA JACOBS PHOTOGRAPHIC | # 2 | 75 CAPEN STREET | | MEDFORD | MA | 02155-5201 |
| JACOBS ESTATE OF, ANGELA GAIL | | | | | | | |
| JACOBS EVELYN | 203 GOLDEN RIVER DR | | | | WEST PALM BEACH | FL | 33411-2284 |
| JACOBS GARY | 872 BARCLAY CT | | | | TROY | MI | 48085-4806 |
| JACOBS GILBERT W (429172) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACOBS GREGORY | JACOBS, GREGORY | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| JACOBS HAROLD L (352626) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACOBS HENRY EUGENE (667784) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| JACOBS I I I, WILLIAM A | 114 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| JACOBS INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 75 REMITTANCE DR STE 2608 | | | CHICAGO | IL | 60675-1001 |
| JACOBS JENNIFER | C/O ELLIS LAWHORNE & SIMS PA | 1501 MAIN STREET | FIFTH FLOOR P O BOX 2285 | | COLUMBIA | SC | 29202-2285 |
| JACOBS JENNIFER | JACOBS, JENNIFER | 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | | | COLUMBIA | SC | 29201 |
| JACOBS JENNIFER | JACOBS, MARK J | 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | | | COLUMBIA | SC | 29201 |
| JACOBS JERLINE | 2301 LADD ST | | | | JACKSON | MS | 39209-3718 |
| JACOBS JOHN | 514 S KALAMAZOO AVE | | | | MARSHALL | MI | 49068-1719 |
| JACOBS JOHN S (421777) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACOBS JOHN V (626584) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACOBS JR, ALEX | 4255 SMOKECREEK PKY,C12 | | | | SNELLVILLE | GA | 30039 |
| JACOBS JR, GEORGE | 377 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| JACOBS JR, GEORGE S | 2726 DOVER DR | | | | TROY | MI | 48083-2428 |
| JACOBS JR, HARRY F | 219 RAMBLIN ROSE LN | | | | MARTINSBURG | WV | 25404-7003 |
| JACOBS JR, JAMES H | 183 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| JACOBS JR, LAWRENCE E | 1569 ELIZABETH LN | | | | ESSEXVILLE | MI | 48732-9651 |
| JACOBS JR, LEON G | 28 DORSET LN | | | | BROOKFIELD | CT | 06804-3121 |
| JACOBS JR, ROBERT E | 3312 DIXON LN APT 258 | | | | KOKOMO | IN | 46902-3079 |
| JACOBS JR, ROBERT L | 819 CLAIRBORNE DR | | | | FORT WAYNE | IN | 46818-8410 |
| JACOBS JR, THOMAS E | PO BOX 16776 | | | | FORT WORTH | TX | 76162-0776 |
| JACOBS JR, WALTER | PO BOX 563 | | | | MOUNT MORRIS | MI | 48458-0563 |
| JACOBS JR., JACK M | 2970 HI VUE DR | | | | AKRON | OH | 44312-5522 |
| JACOBS JR., JOHNNIE | 2132 N FAIRFIELD DR | | | | MARION | IN | 46953-1269 |
| JACOBS LEO (429173) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACOBS LORI | 574 OSCAWANA LAKE RD | | | | PUTNAM VALLEY | NY | 10579-2202 |
| JACOBS LOUISE | JACOBS, LOUISE | | | | | | |
| JACOBS M S ASSOCIATES INC | 1 SCHOOL ST | | | | BATAVIA | NY | 14020-3209 |
| JACOBS MANAGEMENT CORPORATION | MR. IRWIN JACOBS | 2900 IDS CENTER, 80 SOUTH 8TH ST. | | | MINNEAPOLIS | MN | |
| JACOBS MARGARET E | 5452 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| JACOBS PROPERTIES LP | THE NORTHERN TRUST COMPANY | 2817 SAN SIMEON WAY | | | SAN CARLOS | CA | 94070-3610 |
| JACOBS RAYMOND | 2575 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| JACOBS SR, RONALD F | 3780 BOWERS RD | | | | STEWARTSTOWN | PA | 17363-7844 |
| JACOBS SR, VERE D | 2221 MATTHEW DR | | | | BAY CITY | MI | 48706-8303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOBS TRUCKING | 170 E 1500 NORTH RD | | | | CISCO | IL | 61830-6521 |
| JACOBS TRUCKING INC | 5601 CHERRY ST | | | | STONY RIDGE | OH | 43463 |
| JACOBS WILLIAM | JACOB, WILLIAM | | | | | | |
| JACOBS WILLIAM J | 7682 S SANCTUARY RD | | | | FRANKLIN | WI | 53132-8211 |
| JACOBS, AILEEN J | 107 ORCHARDALE DR | | | | ROCHESTER HLS | MI | 48309-2240 |
| JACOBS, AILEEN R | 1910 MARY AVE | | | | LANSING | MI | 48910-5251 |
| JACOBS, ALAN K | 777 ARVEE LANE | | | | WEST UNION | SC | 29696-3813 |
| JACOBS, ALBERT Y | 1325 N THOMPSONVILLE RD | | | | BEULAH | MI | 49617-9757 |
| JACOBS, ALICE D | 850 SEACREST DR | | | | LARGO | FL | 33771-1330 |
| JACOBS, ALICE M | 533 LYNDALE DR | | | | HARTSVILLE | SC | 29550-4617 |
| JACOBS, ALICE M | 533 LYNDALE DRIVE | | | | HARTSVILLE | SC | 29550-4617 |
| JACOBS, AMBROSE F | 2958 WEST PARISH ROAD | | | | MIDLAND | MI | 48642-9601 |
| JACOBS, ANDREW L | 1065 DRUM STREET RD | | | | AKWESASNE | NY | 13655-2173 |
| JACOBS, ANDREW LAWRENCE | 1065 DRUM STREET RD | | | | AKWESASNE | NY | 13655-2173 |
| JACOBS, ANGELA D | 310 WILLOW BROOK COURT | | | | MEBANE | NC | 27302-8357 |
| JACOBS, ANN D | 637 MIMOSA DR | | | | MARTINSBURG | WV | 25404-0643 |
| JACOBS, ANNIE L | 1224 WISHBONE LANE | LOT #2 | | | CANTONMENT | FL | 32533 |
| JACOBS, ANTOINETTE C | PO BOX 594 2246 N GORDON | | | | WHITE CLOUD | MI | 49349-0594 |
| JACOBS, ANTOINETTE C | PO BOX 594 | 2246 N GORDON | | | WHITE CLOUD | MI | 49349-0594 |
| JACOBS, ARTHUR J | 6059 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9142 |
| JACOBS, B | 9026 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9006 |
| JACOBS, BARBARA A | 2460 E MAIN ST LOT F14 | | | | MESA | AZ | 85213-9293 |
| JACOBS, BARBARA A | 1109 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3143 |
| JACOBS, BARBARA J | 5108 EAST RD | C/O BOBBI SANDERS | | | LIMA | OH | 45807-1419 |
| JACOBS, BARBARA J | 6801 PARK SQUARE DR APT C | | | | AVON | IN | 46123-8676 |
| JACOBS, BARBARA L | 6355 GEORGETOWN BLVD | | | | ELDERSBURG | MD | 21784-6496 |
| JACOBS, BENITA B | 7815 EDINBURGH DR | | | | NEW PORT RICHEY | FL | 34653-1306 |
| JACOBS, BENJAMIN | 2565 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2941 |
| JACOBS, BERTHA E | 2041 MIDLAND RD | | | | BAY CITY | MI | 48706-9455 |
| JACOBS, BETTY V. | 118 BIRDIE LN | | | | ALPENA | MI | 49707-1202 |
| JACOBS, BEVERLY O | 5120 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1065 |
| JACOBS, BIANCA J | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| JACOBS, BOB W | 7440 S BLACKHAWK ST UNIT 7204 | | | | ENGLEWOOD | CO | 80112-4340 |
| JACOBS, BOBBY E | 2305 VINCINDA CIR | | | | KNOXVILLE | TN | 37924-2146 |
| JACOBS, BOYD C | 5303 OAKRIDGE DR | | | | MIDLAND | MI | 48640-8122 |
| JACOBS, BRENDA K | 4235 BRIAR LN | | | | DECATUR | IL | 62521 |
| JACOBS, BRIAN W | 2371 SAPPHIRE LN | | | | EAST LANSING | MI | 48823-7263 |
| JACOBS, BRIAN W | 1915 BRICKTON STATION | | | | BUFORD | GA | 30518-6030 |
| JACOBS, BRUCE J | 2450 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-8202 |
| JACOBS, C T | 2203 GRAYSTONE CT | | | | KELLER | TX | 76248-8362 |
| JACOBS, C TOM | 2203 GRAYSTONE CT | | | | KELLER | TX | 76248-8362 |
| JACOBS, CARMEN A | 19617 FLEETWOOD DR | | | | HARPER WOODS | MI | 48225-1637 |
| JACOBS, CARROLL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| JACOBS, CASSANDRA | 6954 CHIPPEWA,APT 1E | | | | ST LOUIS | MO | 63109 |
| JACOBS, CASSANDRA | 6954 CHIPPEWA ST APT 1E | | | | SAINT LOUIS | MO | 63109-3054 |
| JACOBS, CATHERINE W | 635 E FERRY ST | | | | BUFFALO | NY | 14211 |
| JACOBS, CECIL L | 31449 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1702 |
| JACOBS, CHARLES B | 2265 COTTER ROAD | | | | MANSFIELD | OH | 44903-8893 |
| JACOBS, CHARLES C | 285 E 2ND AVE | | | | ALEXANDRIA | IN | 46001-9013 |
| JACOBS, CHARLES E | 6530 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66104-1367 |
| JACOBS, CHARLES E | 16122 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3915 |
| JACOBS, CHARLES E | 2465 SW 453 PVT RD | | | | EL DORADO SPR | MO | 64744-8497 |
| JACOBS, CHARLES F | PO BOX 44-2517 | | | | LAWRENCE | KS | 66044 |
| JACOBS, CHARLES T | 5932 DONNELLY RD | | | | TOLEDO | OH | 43623-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOBS, CHARMAINE | 15605 KIMBARK AVE | | | | SOUTH HOLLAND | IL | 60473-1826 |
| JACOBS, CHERYL L | 2548 E HIGHWAY 47 | | | | WINFIELD | MO | 63389-3014 |
| JACOBS, CHERYL L | 2548 E HWY 47 | | | | WINFIELD | MO | 63389 |
| JACOBS, CLARENCE D | PO BOX 62 | | | | JONES | MI | 49061-0062 |
| JACOBS, CLIFFORD P | 716 E SUGAR BAY LN | | | | CEDAR | MI | 49621-8916 |
| JACOBS, CLIFFORD P | 716 EAST SUGAR BAY LANE | | | | CEDAR | MI | 49621-8916 |
| JACOBS, CRYSTAL | 11909 BLUE BELL AVE | | | | OKLAHOMA CITY | OK | 73162-1073 |
| JACOBS, CRYSTAL D | APT 324 | 4449 NORTHSIDE PKWY NORTHWEST | | | ATLANTA | GA | 30327-5249 |
| JACOBS, CYNTHIA A | 2012 HUNTINGTON PL | | | | DELAVAN | WI | 53115-3944 |
| JACOBS, D L | 101 WILLA ST | | | | SWEET SPRINGS | MO | 65351-1522 |
| JACOBS, DALE A | 9555 CAMPBELL LN | | | | BELLEVUE | MI | 49021-9744 |
| JACOBS, DANIEL T | 2440 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| JACOBS, DANNY W | PO BOX 105 | | | | FOOTVILLE | WI | 53537-0105 |
| JACOBS, DARCY L | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| JACOBS, DARLENE | PO BOX 1093 | | | | SAINT PAUL | VA | 24283-1093 |
| JACOBS, DARRELL A | 1302 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| JACOBS, DARREN B | 4317 HERMLEIGH LN | | | | MECHANICSVILLE | VA | 23111 |
| JACOBS, DARRYL D | 202 BRUNSWICK BOULEVARD | | | | BUFFALO | NY | 14208-1631 |
| JACOBS, DAVID A | 2329 BERWICK DR | | | | CANTON | MI | 48188-1810 |
| JACOBS, DAVID H | 4591 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| JACOBS, DAWN J | 89 N HOLCOMB RD | | | | CLARKSTON | MI | 48346 |
| JACOBS, DAWN M | 218 GRANT DR | | | | BOLINGBROOK | IL | 60440-2339 |
| JACOBS, DEAN J | 5501 W RAUCH RD | | | | PETERSBURG | MI | 49270-9367 |
| JACOBS, DEAN JOSEPH | 5501 W RAUCH RD | | | | PETERSBURG | MI | 49270-9367 |
| JACOBS, DEBORAH P | 7421 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5009 |
| JACOBS, DEIDRA A | 24250 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1657 |
| JACOBS, DENIS A | 15013 CARL FROATS RD RR2 | | | NEWINGTON ON K0C 1Y0 CANADA | | | |
| JACOBS, DENNIS C | 3485 RALEIGH DR | | | | WITNER HAVEN | FL | 33884-5234 |
| JACOBS, DENNIS D | 6185 HALFWAY CT | | | | TOLEDO | OH | 43612-4227 |
| JACOBS, DENNIS DALE | 6185 HALFWAY CT | | | | TOLEDO | OH | 43612-4227 |
| JACOBS, DENNIS R | 18 MARLBOROUGH DR | | | | BELLA VISTA | AR | 72714-2616 |
| JACOBS, DIANA M | 373 FLORIAN WAY | | | | SPRING HILL | FL | 34609-9018 |
| JACOBS, DIANE | 15483 CORNELL DR | | | | CLINTON TOWNSHIP | MI | 48038-1097 |
| JACOBS, DONALD B | 1817 LINCOLN AVE | | | | WILMINGTON | DE | 19808-6107 |
| JACOBS, DONALD L | 5420 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| JACOBS, DONALD L | 1945 MALLARD LN | | | | SAINT HELEN | MI | 48656-9738 |
| JACOBS, DONALD R | 20630 EDGERTON JUNCTION RD | | | | CAMDEN POINT | MO | 64018-9198 |
| JACOBS, DONALD V | 3931 MARTIN RD | | | | LUPTON | MI | 48635-9621 |
| JACOBS, DOUGLAS B | 3872 ALVIN PL | | | | LANSING | MI | 48906-9335 |
| JACOBS, DOUGLAS M | 4353 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| JACOBS, DOUGLAS W | 67 E KINNEY RD | | | | MUNGER | MI | 48747-9760 |
| JACOBS, DOUGLAS WAYNE | 67 E KINNEY RD | | | | MUNGER | MI | 48747-9760 |
| JACOBS, DUANE G | 446 N CUSTER AVE | | | | CLAWSON | MI | 48017-1511 |
| JACOBS, E T | 245 MILL RD | | | | SHELBYVILLE | TN | 37160-5898 |
| JACOBS, E THOMAS | 245 MILL RD | | | | SHELBYVILLE | TN | 37160-5898 |
| JACOBS, EDWARD E | 2231 HOLLISTER TER | | | | GLENDALE | CA | 91206-3032 |
| JACOBS, EDWIN R | 7082 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| JACOBS, ELEANOR B | 78 SPINNAKER LN | | | | KIMBERLING CITY | MO | 65686-8709 |
| JACOBS, ELEANOR J | 110 MYSTIC COVE LN | | | | TOWNVILLE | SC | 29689-4033 |
| JACOBS, ELIZABETH G | 7206 FOXWICK LN | | | | HUMBLE | TX | 77338 |
| JACOBS, ELIZABETH I | 723 DEWITT ST | | | | LINDEN | NJ | 07036-4045 |
| JACOBS, ELLA | 39 REO DR | | | | ROWLAND | NC | 28383-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOBS, ELLEN E | 3372 SHEEP CANYON ST | | | | LAS VEGAS | NV | 89122-3581 |
| JACOBS, ELLIS M | 7801 88TH AVE LOT 19 | | | | KENOSHA | WI | 53158-1904 |
| JACOBS, ELSIE T | 51 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| JACOBS, ELSIE T | 51 KERNWOOD DR. | | | | ROCHESTER | NY | 14624-3310 |
| JACOBS, EMIL J | 221 BOWKER RD | | | | MUNGER | MI | 48747-9727 |
| JACOBS, EMILY | C/O OUTLOOK POINT, ATTN: SHARON | 2985 FOUR MILE DRIVE | | | MONTOURSVILLE | PA | 17754-7754 |
| JACOBS, ERIC C | 224 HAVANA ST | | | | COMMERCE TOWNSHIP | MI | 48382-3258 |
| JACOBS, ERIC CHRISTOPHER | 224 HAVANA ST | | | | COMMERCE TOWNSHIP | MI | 48382-3258 |
| JACOBS, ERMA | 2886 MAURER RD | | | | CHARLOTTE | MI | 48813-8514 |
| JACOBS, EVELEYN M | 4513 S 700 W | | | | MENTONE | IN | 46539-9568 |
| JACOBS, EVELEYN M | 4513 SOUTH 700 WEST | | | | MENTONE | IN | 46539 |
| JACOBS, FERNE A | 514 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2640 |
| JACOBS, FLORENCE A | 5284 CEDAR SHORES CT APT 101 | | | | FLINT | MI | 48504 |
| JACOBS, FRANCES D | 112 SHAW RD | | | | UNION | OH | 45322-3226 |
| JACOBS, FRANCIS L | 3595 ROBINSON ROAD | | | | MANSFIELD | OH | 44903-8223 |
| JACOBS, FRANK | 518 MAIN ST | C/O JOHN B MASHBURN | PO BOX 125 | | GROVEPORT | OH | 43125-1417 |
| JACOBS, FRANK R | 9247 HAZEL ST | | | | TAYLOR | MI | 48180-3004 |
| JACOBS, FREDERICK C | 1765 MUEHLEISEN RD | | | | DUNDEE | MI | 48131-9743 |
| JACOBS, FREDERICK CHARLES | 1765 MUEHLEISEN RD | | | | DUNDEE | MI | 48131-9743 |
| JACOBS, FREDERICK D | 1932 W LAKEWOOD BLVD | | | | HOLLAND | MI | 49424-1331 |
| JACOBS, GALE T | 3926 ARCHIBALD WAY | | | | KNOXVILLE | TN | 37938-4140 |
| JACOBS, GARNEDA | 58017 COLCHESTER | | | | WASHINGTON | MI | 48094 |
| JACOBS, GARY D | 6642 CEDARGROVE S | | | | JENISON | MI | 49428-7122 |
| JACOBS, GARY F | 233 WADHAMS RD | | | | SAINT CLAIR | MI | 48079 |
| JACOBS, GARY G | PO BOX 26 | | | | LINWOOD | MI | 48634-0026 |
| JACOBS, GARY J | 2570 SHADLOW TRL SE | | | | ADA | MI | 49301 |
| JACOBS, GARY L | 2809 SOMME ST | | | | JOLIET | IL | 60435-0647 |
| JACOBS, GARY L | 872 BARCLAY CT | | | | TROY | MI | 48085-4806 |
| JACOBS, GASTON J | PO BOX 310796 | | | | FLINT | MI | 48531-0796 |
| JACOBS, GAYLENE R | 4560 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5331 |
| JACOBS, GENEVIEVE A | C/O JANICE LANDES | 4824 N HUNTER RD | | | SIBLEY | MO | 64088 |
| JACOBS, GEORGE H | 2589 PETERS CORNERS RD | | | | ALDEN | NY | 14004-9755 |
| JACOBS, GEORGE H | 1101 CLOVERDALE DR | | | | SHREVEPORT | LA | 71118-3205 |
| JACOBS, GEORGIA S | 2867 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| JACOBS, GILBERT F | 204 HOGAN DR | | | | LADY LAKE | FL | 32159-5523 |
| JACOBS, GILBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACOBS, GLENN D | 797 GAP CREEK RD | | | | MARIETTA | SC | 29661-9611 |
| JACOBS, GORDON L | 23633 10 MILE RD | | | | REED CITY | MI | 49677-8558 |
| JACOBS, GREGORY | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| JACOBS, GREGORY A | 1174 W LINWOOD RD | | | | LINWOOD | MI | 48534-9725 |
| JACOBS, HARLEST L | 6313 HATHAWAY DR | | | | FLINT | MI | 48505-5709 |
| JACOBS, HAROLD H | 3116 PENCOMBE PL | | | | FLINT | MI | 48503 |
| JACOBS, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACOBS, HAROLD L | 3308 SHELLEY DR | | | | MANSFIELD | OH | 44903-8605 |
| JACOBS, HAROLD M | PO BOX 594 | 2246 N GORDON | | | WHITE CLOUD | MI | 49349-0594 |
| JACOBS, HARRY A | 4815 KATHY LN | | | | TOLEDO | OH | 43623-3742 |
| JACOBS, HARRY R | 6266 TURNER RD | | | | FLUSHING | MI | 48433-9231 |
| JACOBS, HENRIETTA W | 840 ATHERTON BLVD | | | | BRENTWOOD | CA | 94513-5475 |
| JACOBS, HENRY EUGENE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| JACOBS, HENRY L | PO BOX 378 | | | | OLIVE HILL | KY | 41164-0378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOBS, IVOR L | 1706 CALUMET AVE | | | | TOLEDO | OH | 43607-1601 |
| JACOBS, JACK L | 23265 CHERRY HL | | | | MISSION VIEJO | CA | 92692-1559 |
| JACOBS, JACK R | 2688 LUTZ AVE | | | | MANSFIELD | OH | 44903-9658 |
| JACOBS, JAMES B | 14977 LAKE SHORE DR | | | | EXCELSIOR SPRINGS | MO | 64024-6302 |
| JACOBS, JAMES D | 7430 E 625 S | | | | WOLCOTTVILLE | IN | 46795-9478 |
| JACOBS, JAMES E | 340 GOODE RD | | | | CONYERS | GA | 30094-3221 |
| JACOBS, JAMES F | 6719 S COUNTY ROAD 550 EAST | | | | GREENCASTLE | IN | 46135-7904 |
| JACOBS, JAMES H | 4182 DILLON RD | | | | FLUSHING | MI | 48433-9705 |
| JACOBS, JAMES H | 4431 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| JACOBS, JAMES J | 16193 PREST ST | | | | DETROIT | MI | 48235-3845 |
| JACOBS, JANET L | G-3178 DREXEL | | | | FLINT | MI | 48506 |
| JACOBS, JANET LYNN | G-3178 DREXEL | | | | FLINT | MI | 48506 |
| JACOBS, JANET T | 1008 WILLIAMS ST | | | | FENTON | MI | 48430-2930 |
| JACOBS, JANICE L | 1426 SARKIES DR NE | | | | WARREN | OH | 44483-4260 |
| JACOBS, JEAN | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| JACOBS, JEFFREY D | 6514 VALLEYBROOK DR | | | | LAMBERTVILLE | MI | 48144-9419 |
| JACOBS, JEFFREY M | 6928 ZION CROSSING CT | | | | COLUMBIA | TN | 38401-6006 |
| JACOBS, JEFFREY R | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| JACOBS, JENNIFER | 1404 WATEREE TRL | | | | HARTSVILLE | SC | 29550-5047 |
| JACOBS, JENNIFER | ELLIS LAWHORNE & SIMS PA | 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | | | COLUMBIA | SC | 29202 |
| JACOBS, JENNIFER S | 803 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1692 |
| JACOBS, JEREMY F | 211 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1158 |
| JACOBS, JERILYN J | 5903 BEECH CT | | | | HUBER HEIGHTS | OH | 45424-2421 |
| JACOBS, JERLINE R | 2301 LADD ST | | | | JACKSON | MS | 39209-3718 |
| JACOBS, JESSE | 311 N BROOM ST | | | | WILMINGTON | DE | 19805-3516 |
| JACOBS, JIMMIE J | 2261 W. US 36 | | | | PENDLETON | IN | 46064 |
| JACOBS, JIMMIE L | PO BOX 502 | | | | INDIANAPOLIS | IN | 46206 |
| JACOBS, JIMMIE L | 3375 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-2361 |
| JACOBS, JOANN A | 125 N MAPLE STREET | | | | GREENTOWN | IN | 46936-1335 |
| JACOBS, JOANN A | 125 N MAPLE ST | | | | GREENTOWN | IN | 46936-1335 |
| JACOBS, JOANNE M | 5063 HURON BREEZE DR | | | | AU GRES | MI | 48703-9600 |
| JACOBS, JOEL A | PO BOX 101 | | | | ADRIAN | MI | 49221-0101 |
| JACOBS, JOHN | 410 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 |
| JACOBS, JOHN | 5420 MABLEY HILL RD | | | | FENTON | MI | 48430-9542 |
| JACOBS, JOHN | 1369 PERICO POINT CIR | | | | BRADENTON | FL | 34209-8205 |
| JACOBS, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACOBS, JOHN A | 221 COTTAGE AVE | | | | ANDERSON | IN | 46012-3008 |
| JACOBS, JOHN C | 5898 LARCH CIR | | | | MORRISTOWN | TN | 37814-1446 |
| JACOBS, JOHN C | 15015 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9345 |
| JACOBS, JOHN D | 1125 MARLBORO ST | | | | SANDUSKY | OH | 44870-4043 |
| JACOBS, JOHN J | 42449 FLIS DR | | | | STERLING HEIGHTS | MI | 48314-2859 |
| JACOBS, JOHN M PLUMBING & HEAT | 3891 N EUCLID AVE | | | | BAY CITY | MI | 48706-2028 |
| JACOBS, JOHN R | 5817 HERONS BLVD UNIT B | | | | AUSTINTOWN | OH | 44515-5830 |
| JACOBS, JOHN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACOBS, JOHN W | PO BOX 604 | | | | NORTH WEBSTER | IN | 46555-0604 |
| JACOBS, JOHNATHON G | 15 CHESWOLD BLVD APT 1B | | | | NEWARK | DE | 19713-4126 |
| JACOBS, JON W | 2330 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9445 |
| JACOBS, JON W | 3830 CHERRY ST | | | | CLARKSTON | MI | 48348-1415 |
| JACOBS, JOSEPH F | 2263 SPRUCE ST | | | | TRENTON | NJ | 08638-4634 |
| JACOBS, JOSEPH R | 2955 ORLANDO RD | | | | OKLAHOMA CITY | OK | 73120-2302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOBS, JOSEPH T | 90 OSPREY CIR | CALLAWASSIE ISLAND | | | OKATIE | SC | 29909-4229 |
| JACOBS, JUDITH D | 1335 COPE RD | | | | MARTINSVILLE | IN | 46151-7942 |
| JACOBS, JUDY S | 2371 SAPPHIRE LN | | | | EAST LANSING | MI | 48823 |
| JACOBS, KAREN | 301 E 12TH STREET | | | | JONESBORO | IN | 46938 |
| JACOBS, KATHLEEN R | 5484 OAKVILLE WALTZ ROAD | | | | NEW BOSTON | MI | 48164-9693 |
| JACOBS, KATHRYN S | 524 W 53RD ST APT 20 | | | | ANDERSON | IN | 46013 |
| JACOBS, KENNETH D | 7539 MILFORD RD | | | | HOLLY | MI | 48442-8649 |
| JACOBS, KEVIN E | 43 DRAKE BLVD | | | | OREGON | OH | 43616-2484 |
| JACOBS, KRISTI L | 63779 YOUNGS PRAIRIE RD | | | | CONSTANTINE | MI | 49042 |
| JACOBS, LARRY C | 708 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| JACOBS, LARRY D | 19227 STATE AVE | | | | TONGANOXIE | KS | 66086-5240 |
| JACOBS, LARRY E | 827 CASS AVENUE RD | | | | MUNGER | MI | 48747-9723 |
| JACOBS, LASHAWN P | 2701 RANGER PL | | | | DOUGLASVILLE | GA | 30135-8915 |
| JACOBS, LAURA E | 1720 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46203-3807 |
| JACOBS, LAURA E. | 1720 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46203-3807 |
| JACOBS, LAURETTA M | 2328 SHADOW BERRY DR | | | | MANTECA | CA | 95336-5131 |
| JACOBS, LAWRENCE | 2600 ECHO WOODS DR | | | | HARTSVILLE | SC | 29550-8023 |
| JACOBS, LAWRENCE P | 713 22ND ST | | | | W DES MOINES | IA | 50265-4803 |
| JACOBS, LEE C | 16737 SAVOIE ST | | | | LIVONIA | MI | 48154-3321 |
| JACOBS, LEE CARL | 16737 SAVOIE ST | | | | LIVONIA | MI | 48154-3321 |
| JACOBS, LEE K | 288 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| JACOBS, LEO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACOBS, LINCOLN M | 1800 E JASON RD | | | | SAINT JOHNS | MI | 48879-8238 |
| JACOBS, LINDSEY K | 1101 CLOVERDALE DR | | | | SHREVEPORT | LA | 71118-3205 |
| JACOBS, LINDY A. | 1348 LONGFELLOW DR | | | | CANTON | MI | 48187-2923 |
| JACOBS, LLOYD D | 810 MIAMI BLVD | | | | KOKOMO | IN | 46902-5339 |
| JACOBS, LORRAINE O | 3346 LAKESHORE LN | | | | GLADWIN | MI | 48624-8800 |
| JACOBS, LOVEL B | PO BOX 188 | | | | PINE TOP | KY | 41843-0188 |
| JACOBS, LOVENA | 7839 BOND DR | | | | PATRIOT | IN | 47038-9744 |
| JACOBS, M. S. & ASSOCIATES INC | 1 SCHOOL ST | PO BOX 93 | | | BATAVIA | NY | 14020-3209 |
| JACOBS, MARGARET L | 207 MEADOWBROOK DR | | | | O'FALLON | IL | 62269-1033 |
| JACOBS, MARILYN | 1281 LOWER BELLBROOK ROAD | | | | XENIA | OH | 45385-7317 |
| JACOBS, MARK A | 20060 167TH ST | | | | BASEHOR | KS | 66007-5179 |
| JACOBS, MARK ALLEN | 20060 167TH ST | | | | BASEHOR | KS | 66007-5179 |
| JACOBS, MARK J | ELLIS LAWHORNE & SIMS PA | 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | | | COLUMBIA | SC | 29202-2285 |
| JACOBS, MARK M | 304 RAYMOND ST | | | | BAY CITY | MI | 48706-4375 |
| JACOBS, MARK MATTHEW | 304 RAYMOND ST | | | | BAY CITY | MI | 48706-4375 |
| JACOBS, MARK R | 10080 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9793 |
| JACOBS, MARK W | 1198 N STINE RD | | | | CHARLOTTE | MI | 48813-8876 |
| JACOBS, MARSHALL J | 18940 WILDERNESS CT UNIT C | | | | BROOKFIELD | WI | 53045-3344 |
| JACOBS, MARVIN | 1540 E 193RD ST APT 608 | | | | EUCLID | OH | 44117-1359 |
| JACOBS, MARVIN C | 7362 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8770 |
| JACOBS, MARVIN C | 7362 S COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8770 |
| JACOBS, MARY | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| JACOBS, MARY | 5095 HIGHPOINT | | | | SWARTZ CREEK | MI | 48473 |
| JACOBS, MARY LOU | 2081 GERMAN RD | | | | BAY CITY | MI | 48708-9646 |
| JACOBS, MARY LOU | 2081 W GERMAN RD | | | | BAY CITY | MI | 48708-9607 |
| JACOBS, MARY M | 1901 WINONA ST | | | | FLINT | MI | 48504-2965 |
| JACOBS, MATHEW G | 503 LINWOOD DRIVE | | | | ALLIANCE | OH | 44601-4832 |
| JACOBS, MAX R | 7005 S DE SOTO ST | | | | TAMPA | FL | 33616-1807 |
| JACOBS, MELVIN C | 2186 MIRIAM LN | | | | DECATUR | GA | 30032-5565 |
| JACOBS, MERTON A | 3186 SPANISH COVE DR N | | | | LILLIAN | AL | 36549-5226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOBS, MICHAEL | 1819 SAN GABRIEL ST | | | | THE VILLAGES | FL | 32159-9443 |
| JACOBS, MICHAEL | 10 WILMINGTON AVENUE APT 119W | | | | DAYTON | OH | 45420-1879 |
| JACOBS, MICHAEL B | 204 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9707 |
| JACOBS, MICHAEL C | 424 ZION HILL RD | | | | UNIONVILLE | TN | 37180-8719 |
| JACOBS, MICHAEL E | 2006 MOUNT VERNON CT | | | | POTTERVILLE | MI | 48876-9526 |
| JACOBS, MICHAEL E | 8985 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| JACOBS, MICHAEL EARL | 8985 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| JACOBS, MICHAEL F | 6698 SANDYWELL DR | | | | TEMPERANCE | MI | 48182-1335 |
| JACOBS, MICHAEL J | 1688 CASS AVE | | | | BAY CITY | MI | 48708 |
| JACOBS, MICHAEL R | 210 KIMBERLY DRIVE | | | | PRUDENVILLE | MI | 48651-9313 |
| JACOBS, MICHAEL R | 2886 MAURER RD | | | | CHARLOTTE | MI | 48813-8514 |
| JACOBS, MICHAEL ROBERT | 210 KIMBERLY DRIVE | | | | PRUDENVILLE | MI | 48651-9313 |
| JACOBS, MICHAEL T | 12023 WOODLAND PARK DR NE | | | | BELDING | MI | 48809-9368 |
| JACOBS, MICHELLE L | 6478 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| JACOBS, MICHELLE LYNN | 6478 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| JACOBS, MILDRED L | 2891 IKE STONE RD | | | | MONROE | GA | 30656-4338 |
| JACOBS, MILFORD V | 4264 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-1319 |
| JACOBS, MILTON L | 1809 S GENESEE DR | | | | LANSING | MI | 48915-1238 |
| JACOBS, MOZELL | 6236 COLLEGE | | | | KANSAS CITY | MO | 64130-3961 |
| JACOBS, MOZELL | 6236 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-3961 |
| JACOBS, MYRON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JACOBS, NEAL K | 10672 KNIGHT DR | | | | CARMEL | IN | 46032 |
| JACOBS, NELLY | 708 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| JACOBS, NORAL P | APT 345 | 700 QUINLAN DRIVE | | | PEWAUKEE | WI | 53072-1832 |
| JACOBS, NORMAN N | 6042 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| JACOBS, NORRIS L | 20 WALDENS DR | | | | BRIDGETON | NJ | 08302-4421 |
| JACOBS, PAMELA I | 6090 FALLS COURT ST | | | | ALGER | MI | 48610-9450 |
| JACOBS, PATRICIA E | 2958 W PARISH RD | | | | MIDLAND | MI | 48642-9601 |
| JACOBS, PATRICK G | 2111 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1595 |
| JACOBS, PEGGY | 2038 CRESCENT DR | | | | BAY CITY | MI | 48706-9406 |
| JACOBS, PEGGY L | 7362 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8770 |
| JACOBS, PEGGY O | 1566 LAWSON RD | | | | WHEELERSBURG | OH | 45694-9480 |
| JACOBS, PEGGY O | 1566 LAWSON STREET | | | | WHEELERSBURG | OH | 45694-9480 |
| JACOBS, PERCY T | 3113 FLEET ST | | | | BALTIMORE | MD | 21224-3930 |
| JACOBS, PETER A | 265 WYOMING AVE | | | | BUFFALO | NY | 14215-3739 |
| JACOBS, PETER A | 49396 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3534 |
| JACOBS, PETRUS J | 915 FAIRLANE ST | | | | WESTLAND | MI | 48186-4371 |
| JACOBS, PHILLIP E | 16191 FLOATING BRIDGE RD | | | | THREE RIVERS | MI | 49093-9770 |
| JACOBS, PHILLIP J | 40636 ROBIN ST | | | | FREMONT | CA | 94538-3331 |
| JACOBS, RALPH | 5650 IVA ROAD | | | | SAINT CHARLES | MI | 48655 |
| JACOBS, RALPH L | 223 WALNUT ST | | | | CIRCLEVILLE | OH | 43113-2223 |
| JACOBS, RANDALL K | 22851 KISSINGER RD | | | | LEAVENWORTH | KS | 66048-7147 |
| JACOBS, RAYMOND GENE | 440 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| JACOBS, RAYMOND L | 1335 JAYBE CT | | | | ESSEXVILLE | MI | 48732-9534 |
| JACOBS, REHNEE E | 2605 RIDGEWOOD RD | | | | HARRISONVILLE | MO | 64701 |
| JACOBS, RENE F | 2011 READY AVE | | | | BURTON | MI | 48529-2055 |
| JACOBS, RENE FRANCES | 2011 READY AVE | | | | BURTON | MI | 48529-2055 |
| JACOBS, RENEE L | 6551 N KENNEDY RD | | | | MILTON | WI | 53563-9270 |
| JACOBS, RENEE M | 1472 MELLON WAY | | | | SARASOTA | FL | 34232-2941 |
| JACOBS, REX A | 6551 N KENNEDY RD | | | | MILTON | WI | 53563-9270 |
| JACOBS, RICHARD A | 21103 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2508 |
| JACOBS, RICHARD A | 1760 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-5170 |
| JACOBS, RICHARD D | 2720 E ASH RD | | | | FARWELL | MI | 48622-9422 |
| JACOBS, RICHARD D | 2605 RIDGEWOOD RD | | | | HARRISONVILLE | MO | 64701-4207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOBS, RICHARD L | 6647 ROUNDTREE CT | | | | INDIANAPOLIS | IN | 46214-1929 |
| JACOBS, RICHARD L | 8500 WEST COUNTY RD 350 N | | | | GREENCASTLE | IN | 46135 |
| JACOBS, RICKEY L | 2408 SILVERBROOK LN APT 1211 | | | | ARLINGTON | TX | 76006-6166 |
| JACOBS, RICKEY L | 11909 BLUE BELL AVE | | | | OKLAHOMA CITY | OK | 73162 |
| JACOBS, RITA F | 1618 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| JACOBS, RITA F | 3141 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| JACOBS, ROBERT A | 3446 N EUCLID AVE | | | | BAY CITY | MI | 48706-1637 |
| JACOBS, ROBERT C | 23 W PHILLIPS AVE | | | | MILAN | MI | 48160-1047 |
| JACOBS, ROBERT D | 8620 CASTLEBAR LN | | | | ONSTED | MI | 49265-2000 |
| JACOBS, ROBERT D | 129 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1245 |
| JACOBS, ROBERT DWIGHT | 129 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1245 |
| JACOBS, ROBERT G | 3676 ELMWOOD CT, RT 4 | | | | VASSAR | MI | 48768 |
| JACOBS, ROBERT H | 4388 BASS LAKE RD | | | | HALE | MI | 48739-9503 |
| JACOBS, ROBERT K | 4750 ARLINE DR | | | | WEST BLOOMFIELD | MI | 48323-2506 |
| JACOBS, ROBERT K | PO BOX 300911 | | | | DRAYTON PLAINS | MI | 48330-0911 |
| JACOBS, ROBERT L | 70311 MELLEN RD | | | | BRUCE TWP | MI | 48065-4430 |
| JACOBS, ROBERT L | 5778 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| JACOBS, ROBERT L | 28 CREE RD | | | | HOGANSBURG | NY | 13655-3167 |
| JACOBS, ROBERT O | 14288 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| JACOBS, ROBERT P | 115 CENTER ST | | | | OTISVILLE | MI | 48463-9610 |
| JACOBS, ROBERT T | 7557 E YZ AVE | | | | VICKSBURG | MI | 49097-8752 |
| JACOBS, ROBERT W | 5550 HOAGLAND-BLACKSTUB | | | | CORTLAND | OH | 44410-9523 |
| JACOBS, ROBERT W | 5550 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 |
| JACOBS, ROBERT W | 214 ROOSEVELT DR | | | | GREENFIELD | IN | 46140-1867 |
| JACOBS, ROBERT W | 1700 3RD AVE W APT 620 | | | | BRADENTON | FL | 34205-5943 |
| JACOBS, RODNEY W | 3125 E HARKNESS CANYON RD | | | | MCCAMMON | ID | 83250 |
| JACOBS, ROGER | 467 E STATE ST | | | | PENDLETON | IN | 46064-1032 |
| JACOBS, ROGER C | 467 E STATE ST | | | | PENDLETON | IN | 46064 |
| JACOBS, ROGER E | 1200 CONNELL RD | | | | ORTONVILLE | MI | 48462-9771 |
| JACOBS, ROGER L | 5838 SMITHFIELD AVE | | | | EAST LANSING | MI | 48823-2368 |
| JACOBS, RONALD | 12938 RIVERDALE AVE | | | | DETROIT | MI | 48223-3082 |
| JACOBS, RONALD E | 987 N WILSON RD | | | | BOYNE CITY | MI | 49712-9678 |
| JACOBS, RONALD F | 80 EDGEMONT RD | | | | UPPER MONTCLAIR | NJ | 07043-1306 |
| JACOBS, RONALD J | 4294 RAINBOW LAKE RD | | | | PERRINTON | MI | 48871-9762 |
| JACOBS, RONALD J | 1261 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1746 |
| JACOBS, RONALD W | 4531 MILTON DR | | | | FLINT | MI | 48507-2635 |
| JACOBS, RONALD W | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1406 |
| JACOBS, RONJOUR LADANTE | 230 HENRY ST APT 102 | | | | BELLEVILLE | MI | 48111-2964 |
| JACOBS, ROSALIND | 23 LANGDON RD | | | | BURLINGTON | NJ | 08016-2921 |
| JACOBS, ROSELYN | | | | | | | |
| JACOBS, ROSEVELT | 582 MOSELLE ST | | | | BUFFALO | NY | 14215-3706 |
| JACOBS, ROWLAND H | 11 WATSON AVENUE | APT 1 | | | MIDDLEPORT | NY | 14105 |
| JACOBS, ROWLAND H | 11 WATSON AVE # 1 | | | | MIDDLEPORT | NY | 14105-1236 |
| JACOBS, RUBY L | 755 KENSINGTON PL | | | | JACKSON | MS | 39206-4526 |
| JACOBS, RUTH K | 9800 MARKET ST APT 1714 | | | | NORTH LIMA | OH | 44452 |
| JACOBS, RUTH K | 9800 MARKET STREET APT 1714 | | | | NORTH LIMA | OH | 44452 |
| JACOBS, SALLY E | 3327 BIG CLOUD CIR | | | | THOUSAND OAKS | CA | 91360-1028 |
| JACOBS, SHAWN | 2282 ALMONT ST | | | | PITTSBURGH | PA | 15210-4507 |
| JACOBS, SHELVA | 218 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1420 |
| JACOBS, SHIRLEY | 12937 N E 5TH LANE | | | | SILVER SPRINGS | FL | 34488-4488 |
| JACOBS, SHIRLEY R | 15 SMITH DR | | | | LORETTO | TN | 38469-3239 |
| JACOBS, STACEY A | 20601 BRENNAN PATH | | | | FARMINGTON | MN | 55024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOBS, STACEY L | 1263 RTE 37 | | | | HOGANSBURG | NY | 13655 |
| JACOBS, STARLA K | 3733 N 59TH ST | | | | KANSAS CITY | KS | 66104-1106 |
| JACOBS, STEPHEN E | 7421 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5009 |
| JACOBS, STEPHEN T | 9618 TREETOP DR | | | | GALESBURG | MI | 49053-8701 |
| JACOBS, STEVE | 3081 OAKVALE HTS | | | | DECATUR | GA | 30034-4785 |
| JACOBS, SUE C | 804 E OAK ST | | | | WAUSEON | OH | 43567-1289 |
| JACOBS, SUZANNE L | 2919 WHITE WILLOW ROAD | | | | CHARLOTTE | NC | 28273-0022 |
| JACOBS, TERRANCE C | 5063 HURON BREEZE DR | | | | AU GRES | MI | 48703-9600 |
| JACOBS, TERRY L | 6503 WEST NOSS ROAD | | | | BELOIT | WI | 53511-9312 |
| JACOBS, TERRY L | 6503 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| JACOBS, THEO G | 92 TEEL MOUNTAIN LN | | | | CLEVELAND | GA | 30528-0708 |
| JACOBS, THEO G | 92 TEEL MOUINTAIN LANE | | | | CLEVELAND | GA | 30528 |
| JACOBS, THEODORE A | 2468 WAYWARD WIND DR | | | | INDIANAPOLIS | IN | 46239-9441 |
| JACOBS, THERESA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| JACOBS, THOMAS E | 5256 BROOKWAY DR | | | | BAY CITY | MI | 48706-3326 |
| JACOBS, THOMAS E | PO BOX 114 | | | | FARMVILLE | VA | 23901-0114 |
| JACOBS, THOMAS J | 4549 GREENFIELD DR | | | | BAY CITY | MI | 48706-2758 |
| JACOBS, THOMAS M | W8294 US HIGHWAY 2 | | | | NAUBINWAY | MI | 49762 |
| JACOBS, THOMAS M | 801 GAINSBOROUGH RD | | | | DAYTON | OH | 45419-3706 |
| JACOBS, THOMAS P | 387 TWO ROD RD | | | | ALDEN | NY | 14004-8402 |
| JACOBS, TODD B | 69 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2560 |
| JACOBS, TODD B | 3038 PROVIDENCE ST | | | | SUN PRAIRIE | WI | 53590-4585 |
| JACOBS, TONY D | PO BOX 3037 | | | | PEMBROKE | NC | 28372 |
| JACOBS, VALERIE D | 1415 W 112TH ST | | | | LOS ANGELES | CA | 90047-4926 |
| JACOBS, VALERIE K | 8148 RANCH ESTATES ROAD | | | | CLARKSTON | MI | 48348-4029 |
| JACOBS, VERDELL G | 13711 COURTLAND ST | | | | OAK PARK | MI | 48237-2720 |
| JACOBS, VERLINE E | 1317 BARBARA DR | | | | FLINT | MI | 48505-2570 |
| JACOBS, VERNON G | 13603 S BUDD RD | | | | BURT | MI | 48417 |
| JACOBS, VICTOR S | 2606 WHEELER RD | | | | SNOVER | MI | 48472-9759 |
| JACOBS, WAYNE B | 2401 ESTELLE AVE | | | | BALTIMORE | MD | 21219-1803 |
| JACOBS, WAYNE E | PO BOX 980 | | | | WRIGHTWOOD | CA | 92397-0980 |
| JACOBS, WAYNE L | 613 DENVER ST | | | | LANSING | MI | 48910-3439 |
| JACOBS, WENDELL J | 11841 BEECH RD | | | | BROOKLYN | MI | 49230-9549 |
| JACOBS, WHITNEY A | 5222 TOWNSHIP ROAD 115 115 | | | | MOUNT GILEAD | OH | 43338 |
| JACOBS, WILLIAM A | 4195 US HIGHWAY 68 STE C | | | | GOLDEN VALLEY | AZ | 86413-9115 |
| JACOBS, WILLIAM A | 4195 HWY 68 C840 | | | | GOLDEN VALLEY | AZ | 86413 |
| JACOBS, WILLIAM A | 75 BEECH ST | | | | LACKAWANNA | NY | 14218-3303 |
| JACOBS, WILLIAM A | 10237 LOVE DAY RD | | | | HAMERSVILLE | OH | 45130-9531 |
| JACOBS, WILLIAM ARNOLD | 12700 PARK CENTRAL DR STE 2100 | | | | DALLAS | TX | 75251 |
| JACOBS, WILLIAM G | 8148 RANCH ESTATES ROAD | | | | CLARKSTON | MI | 48348-4029 |
| JACOBS, WILLIAM J | 5555 4 MILE RD | | | | BAY CITY | MI | 48706-9073 |
| JACOBS, WILLIAM J | 7682 S SANCTUARY RD | | | | FRANKLIN | WI | 53132-8211 |
| JACOBS, WILLIAM L | 3917 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541-4664 |
| JACOBS, WILLIAM P | APT 104 | 614 CURZON COURT | | | HOWELL | MI | 48843-4124 |
| JACOBS, WILLIAM T | 17848 SE 113TH TER | | | | SUMMERFIELD | FL | 34491-7848 |
| JACOBS, WILLIE | 133 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| JACOBS, WILLIE S | 408 BOBBY JONES RD | | | | WILMINGTON | NC | 28412-3342 |
| JACOBS, YOLANDA | PO BOX 821 | | | | MONROE | LA | 71210-0821 |
| JACOBS, YOLANDA M | 8668 IRONWOOD DRIVE | | | | BELLEVILLE | MI | 48111-7418 |
| JACOBS, ZOE A | 6912 LOHR WAY | | | | INDIANAPOLIS | IN | 46214-3288 |
| JACOBS-PILARZYK, JULIE J | 7426 SAWMILL RD | | | | MADISON | WI | 53717-1036 |
| JACOBSEN BERNIE | 14257 DELJEAN CIR | | | | ORLANDO | FL | 32828-8006 |
| JACOBSEN CHRISTINA | 13022 FLINT DR | | | | SANTA ANA | CA | 92705-1816 |
| JACOBSEN HAROLD | 2600 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOBSEN, BONNIE S | 2053 I I RD | | | | GARDEN | MI | 49835-9428 |
| JACOBSEN, COLETTE | 1570 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4017 |
| JACOBSEN, CURT | 920 HIGHWAY 275 | | | | WISNER | NE | 68791-3547 |
| JACOBSEN, DIANA K | 4566 S 189TH ST | | | | OMAHA | NE | 68135 |
| JACOBSEN, DORIS F | 10670 BORGMAN AVENUE | | | | BELLEVILLE | MI | 48111-5203 |
| JACOBSEN, EUDELL G | 67410 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-1035 |
| JACOBSEN, GEORGE E | 63764 GEORGETOWNE E | | | | WASHINGTON | MI | 48095-2440 |
| JACOBSEN, GEORGE EDWARD | 63764 GEORGETOWNE E | | | | WASHINGTON | MI | 48095-2440 |
| JACOBSEN, GEORGE R | 4341 WEYBRIDGE CT | | | | POWELL | OH | 43065-9488 |
| JACOBSEN, GEORGE R | 2017 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0489 |
| JACOBSEN, HEIDI J | 3001 WATERS VIEW CIR | | | | ORANGE PARK | FL | 32073-2276 |
| JACOBSEN, JANE M | 356 RIDGE RD SW | | | | LARGO | FL | 33770-3450 |
| JACOBSEN, JENNIE | 8134 BANNER ST | | | | TAYLOR | MI | 48180-2128 |
| JACOBSEN, JEREMY | | | | | | | |
| JACOBSEN, LAURA | 188 W ROSEWOOD ST | | | | GRANTS PASS | OR | 97527-8717 |
| JACOBSEN, LAURIE J | 19 BUCKINGHAM DR | | | | TOMS RIVER | NJ | 08753-2204 |
| JACOBSEN, LAWRENCE J | 4889 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| JACOBSEN, LINDSEY | 188 W ROSEWOOD ST | | | | GRANTS PASS | OR | 97527-8717 |
| JACOBSEN, MELINDA E | 1151 MALLOW ST | | | | WOLVERINE LAKE | MI | 48390-1930 |
| JACOBSEN, MELINDA ETHEL | 1151 MALLOW ST | | | | WOLVERINE LAKE | MI | 48390-1930 |
| JACOBSEN, MELISSA B | 24914 MABRAY AVE | | | | EASTPOINTE | MI | 48021-1467 |
| JACOBSEN, REX L | 2411 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| JACOBSEN, SANDRA J | 24221 PANAMA AVE | | | | ELKO | MN | 55020-9539 |
| JACOBSEN, SHEILA S | 10 PENNSYLVANIA AVE | | | | WURTSBORO | NY | 12790 |
| JACOBSMEYER, HOWARD J | 1904 EMERALD GREEN DR | | | | WENTZVILLE | MO | 63385-3360 |
| JACOBSON BREANNE | JACOBSON, BREANNE | 1336 GARISON RD | | | VINELAND | NJ | 08360 |
| JACOBSON BRIAN | 240 CONGRESS ST | | | | MILFORD | MA | 01757-1465 |
| JACOBSON DAVID | 13 GRAYVIK DR | | | | KEY LARGO | FL | 33037-3777 |
| JACOBSON DECLARATION OF TRUST CLAIRE | CLAIRE A JACOBSON TTEE | 5 WILSON PLACE | | | PALM COAST | FL | 32164 |
| JACOBSON TTEE | | | | | | | |
| JACOBSON JR, HAROLD E | 3939 E SUNWIND DR | | | | OKEMOS | MI | 48864-5234 |
| JACOBSON JR, TERRANCE W | 7491 KIRK RD | | | | CANFIELD | OH | 44406-9648 |
| JACOBSON MFG - TIFFIN LLC | 6623 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0066 |
| JACOBSON MFG LLC | 941-955 LAKE ROAD | | | | MEDINA | OH | 44256 |
| JACOBSON MFG LLC | 941-955 LAKE RD | | | | MEDINA | OH | 44256 |
| JACOBSON MFG LLC | 2354 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0023 |
| JACOBSON MFG TIFFIN LLC | 1988 S COUNTY ROAD 593 | | | | TIFFIN | OH | 44883-9275 |
| JACOBSON MFG., LLC | STAN RHODES | 941-955 LAKE RD. | | LANNACH AUSTRIA | | | |
| JACOBSON, ADELINE M | 260 FIRCREST DR | | | | SEQUIM | WA | 98382-8238 |
| JACOBSON, ALBIN W | 7740 37TH ST E | | | | SARASOTA | FL | 34243-2892 |
| JACOBSON, ANDREW J | 2620 FAIRFIELD DR | | | | RICHARDSON | TX | 75082-5202 |
| JACOBSON, ANDY M | 3986 ELIZABETH AVE | | | | CANTON | MI | 48188-7223 |
| JACOBSON, ANNE M | 10263 SLEEPER ST | | | | GRAND HAVEN | MI | 49417 |
| JACOBSON, ARDEN L | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| JACOBSON, ASHLEY M | 4704 GRAY HAWK LN | | | | AUBURN | MI | 48611 |
| JACOBSON, BERNICE L | 333 THOMPSON ST APT 315 | | | | HENDERSONVILLE | NC | 28792-4806 |
| JACOBSON, BREANNE | 1336 GARRISON RD | | | | VINELAND | NJ | 08360-6906 |
| JACOBSON, BRIAN I | 6394 E 900 N | | | | NORTH MANCHESTER | IN | 46962-8410 |
| JACOBSON, CARL R | 522 N M37 HWY | | | | HASTINGS | MI | 49058 |
| JACOBSON, CARLYN L | 59239 COUNTY RD E | | | | LYNXVILLE | WI | 54626-8160 |
| JACOBSON, CHARLES M | 5167 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| JACOBSON, CHARLES R | 774 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9382 |
| JACOBSON, CHRISTOPHER C | 774 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOBSON, CHRISTOPHER CHARLES | 774 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9382 |
| JACOBSON, CYNTHIA M | 6394 E 900 N | | | | NORTH MANCHESTER | IN | 46962-8410 |
| JACOBSON, DALE A | 13954 BREEZY DR | | | | STERLING HTS | MI | 48313-2813 |
| JACOBSON, DANIEL H | 2011 MYSTIC BAY CT | | | | INDIANAPOLIS | IN | 46240-2828 |
| JACOBSON, DAVID L | 13486 COGSWELL ST | | | | ROMULUS | MI | 48174-1019 |
| JACOBSON, DEAN L | | | | | | | |
| JACOBSON, DEAN R | 5818 W N AVE | | | | KALAMAZOO | MI | 49009-8123 |
| JACOBSON, DEAN R. | 5818 W N AVE | | | | KALAMAZOO | MI | 49009-8123 |
| JACOBSON, DEBRA K | 500 LAURENS WAY | | | | POTTERVILLE | MI | 48876-8796 |
| JACOBSON, DONALD P | 5170 VIS A VIS LN | | | | PETOSKEY | MI | 49770-9333 |
| JACOBSON, DUANE M | PO BOX 407 | | | | ELKHORN | WI | 53121-0407 |
| JACOBSON, ELIZABETH A | 5331 S LA SALLE DR | | | | NEW BERLIN | WI | 53151-8273 |
| JACOBSON, ERIC N | 861 YORICK PATH | | | | WIXOM | MI | 48393-4520 |
| JACOBSON, ESTHER L | 813 W OAK ST | | | | VASSAR | MI | 48768-1115 |
| JACOBSON, GEORGE E | 5027 CARAWAY DR | | | | STERLING HTS | MI | 48314-4125 |
| JACOBSON, GORDON T | PO BOX 357 | | | | CURTIS | MI | 49820-0357 |
| JACOBSON, GREGORY L | W 7394 S RIVER RD | | | | TOMHAWK | WI | 54487 |
| JACOBSON, GREGORY L | W7394 S RIVER RD | | | | TOMAHAWK | WI | 54487-9241 |
| JACOBSON, GREGORY L | 7394 W S RIVER RD | | | | TOMAHAWK | WI | 54487 |
| JACOBSON, HELEN M | 1301 GRASSY HILL CT | C/O JEANETTE J BROWN | | | HANAHAN | SC | 29410-4742 |
| JACOBSON, HELEN N | 300 RACHEL DR  APT 3002 | | | | BELLEFONTE | PA | 16823-9635 |
| JACOBSON, HOWARD G | 7272 S 2530 W | | | | WEST JORDAN | UT | 84084-3058 |
| JACOBSON, HOWARD L | 7387 SIMSBURY DR | | | | WEST BLOOMFIELD | MI | 48322-3579 |
| JACOBSON, INC. | GREG JACOBSON | 1860 10TH AVE | | | BALDWIN | WI | 54002 |
| JACOBSON, INC. | 1860 10TH AVE | | | | BALDWIN | WI | 54002 |
| JACOBSON, IRWIN | 5090 GLENN VALLEY DR APT 1B | | | | BATTLE CREEK | MI | 49015-8374 |
| JACOBSON, JAMES C | 6803 W SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-9276 |
| JACOBSON, JAMES E | 6518 N STURTEVANT RD | | | | WHITEWATER | WI | 53190-3414 |
| JACOBSON, JEAN E. | 1440 HARVARD RD | | | | EAST LANSING | MI | 48823-2425 |
| JACOBSON, JOHN B | 1225 ASHBROOK CT | | | | DARIEN | IL | 60561-5528 |
| JACOBSON, JON E | 14724 THOR RUN DR | | | | FORTVILLE | IN | 46040-9690 |
| JACOBSON, JON E | 8605 W LINCOLNSHIRE DR | | | | YORKTOWN | IN | 47396-9304 |
| JACOBSON, JOYCE M | 3528 14TH ST W LOT H1 | | | | BRADENTON | FL | 34205-6255 |
| JACOBSON, JUDITH A | PO BOX 1360 | | | | ELLICOTTVILLE | NY | 14731-1360 |
| JACOBSON, JUDITH M | 1450 GLENRIDGE DR | | | | SPARTA | MI | 49345-9410 |
| JACOBSON, KALLEY | 305 PARKER ST | | | | ESSEXVILLE | MI | 48732-1102 |
| JACOBSON, KAY C | PO BOX 152 | | | | BLOOMINGTON | ID | 83223 |
| JACOBSON, KENNETH E | 12721 ELGIN AVE | | | | HUNTINGTN WDS | MI | 48070-1434 |
| JACOBSON, KIRK E | 44715 OAK FOREST DR | | | | NORTHVILLE | MI | 48168-4439 |
| JACOBSON, LARRY W | 456 GARLAND DR | | | | NILES | OH | 44446-1107 |
| JACOBSON, LAVONNE | 12331 EQUINE | | | | ROSCOE | IL | 61073 |
| JACOBSON, LAWRENCE O | 983 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111-1325 |
| JACOBSON, LISA R | 3691 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9408 |
| JACOBSON, LOUIS | 2621 W GREENLEAF AVE 2 | | | | CHICAGO | IL | 60645 |
| JACOBSON, MARGARET A | 9414 ANNETTE DR | | | | WINDHAM | OH | 44288-1002 |
| JACOBSON, MARILYN M | 5580 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5616 |
| JACOBSON, MARITA M | PO BOX 15883 | | | | FERNANDINA BEACH | FL | 32035-3115 |
| JACOBSON, MARK | 3410 VASCO ST | | | | PUNTA GORDA | FL | 33950 |
| JACOBSON, MARK T | 618 CORNELIA ST | | | | JANESVILLE | WI | 53545-2418 |
| JACOBSON, MARTINA M | APT 327 | 900 NORTH CASS LAKE ROAD | | | WATERFORD | MI | 48328-2389 |
| JACOBSON, MARY | 1706 ORCHARD ST | | | | RACINE | WI | 53405-3721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOBSON, MICHAEL H | 399 N GRANGER RD | | | | NORTHAMPTON | PA | 18067 |
| JACOBSON, MICHAEL J | 3105 N BURDICK RD | | | | JANESVILLE | WI | 53548-9059 |
| JACOBSON, MURIEL | RADOGNO NUNZIO C | 33 N LA SALLE ST STE 1710 | | | CHICAGO | IL | 60602-2634 |
| JACOBSON, NORMA | 1700 S RIVER RD APT 277 | | | | JANESVILLE | WI | 53546-4504 |
| JACOBSON, ORVEL J | 10418 E LANSING RD | | | | DURAND | MI | 48429-1805 |
| JACOBSON, PAUL A | 756 VINE ST | | | | BELOIT | WI | 53511-5306 |
| JACOBSON, PETER W | 101 HANNAFORD CT | | | | FOLSOM | CA | 95630 |
| JACOBSON, REGINA M | 10631 W EDGEWOOD DR | | | | SUN CITY | AZ | 85351-1613 |
| JACOBSON, REGINA M | 10631 EDGEWOOD DRIVE | | | | SUN CITY | AZ | 85351-1613 |
| JACOBSON, RICHARD P | 6515 50TH AVE N | | | | CRYSTAL | MN | 55428-4305 |
| JACOBSON, ROBERT L | 1814 ROXBURY RD | | | | JANESVILLE | WI | 53545-0938 |
| JACOBSON, RUSSELL A | 2353 SILVERDOWN | | | | WATERFORD | MI | 48328-1759 |
| JACOBSON, RUTH R | 4082 WEST 210TH STREET | | | | FAIRVIEW PARK | OH | 44126-1407 |
| JACOBSON, RUTH R | 4082 W 210TH ST | | | | FAIRVIEW PARK | OH | 44126-1407 |
| JACOBSON, SCOTT E | 302 E MADISON AVE | | | | MILTON | WI | 53563-1317 |
| JACOBSON, SHIRLEY | 3764 LAKE OAKLAND SHORES DRIVE | | | | WATERFORD | MI | 48329-2153 |
| JACOBSON, STEVEN D | 512 S CLEMENS AVE | | | | LANSING | MI | 48912-2906 |
| JACOBSON, TERRANCE W | 7491 KIRK RD | | | | CANFIELD | OH | 44406-9648 |
| JACOBSON, TONY F | 404 S HALE ST | | | | PLANO | IL | 60545 |
| JACOBSON, VERNITTA R | 20 COUNTY ROAD 569 | LOT A | | | ROGERSVILLE | AL | 35652-3537 |
| JACOBSON, VIRGINIA M | 920 MERIT ST | | | | WHITE LAKE | MI | 48386-3841 |
| JACOBSON, WENDELL L | 21420 BROADSTONE ST | | | | HARPER WOODS | MI | 48225-2354 |
| JACOBSON, WILLIAM J | 6315 PAWNEE TRL | | | | SHREVEPORT | LA | 71107-9105 |
| JACOBSON/TIFFIN | 1988 S COUNTY ROAD 593 | | | | TIFFIN | OH | 44883-9275 |
| JACOBUS DELIJ | JULIANAWEG 71A | | | 1949 AP WIJK AAN ZEE, NETHERLANDS | | | |
| JACOBUS SCHROEDER | 80311 HIPP RD | | | | BRUCE TWP | MI | 48065-1316 |
| JACOBUS, BETTY A | 5415 BAXTER LANE | | | | JANESVILLE | WI | 53546-8943 |
| JACOBUS, DUANE L | 1113 W 11 MILE RD | | | | BITELY | MI | 49309-9207 |
| JACOBUS, ERNEST L | 2701 E ALLRED AVE LOT 118 | | | | MESA | AZ | 85204-1636 |
| JACOBVITZ THUMA & WALKER PC | 500 MARQUETTE AVE NW STE 650 | | | | ALBUQUERQUE | NM | 87102-5341 |
| JACOBY ALFRED MELVIN | C/O BRENT COON & ASSOCIATES | WESLEYAN TOWER | 24 EAST GREENWAY PLAZA STE 725 | | HOUSTON | TX | 77046 |
| JACOBY DANIEL (638791) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| JACOBY DEVELOPMENT, INC. | JAMES JACOBY | 1000 ABERNATHY RD NE STE 1250 | | | ATLANTA | GA | 30328-5632 |
| JACOBY JAMES | 411 MESSENGER ST | | | | JOHNSTOWN | PA | 15902-2130 |
| JACOBY M HIGHLEY | 2136 SPEICE AVENUE | | | | DAYTON | OH | 45403 |
| JACOBY MANNS | 5115 JUDITH ANN DR | | | | FLINT | MI | 48504-1225 |
| JACOBY, ALFRED MELVIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JACOBY, BEVERLY J | 6929 NORTH ST | | | | HALE | MI | 48739-9570 |
| JACOBY, BRUCE E | 3611 WOODMAN DR | | | | KETTERING | OH | 45429-4137 |
| JACOBY, BRUCE EDWARD | 3611 WOODMAN DR | | | | KETTERING | OH | 45429-4137 |
| JACOBY, CHARLES D | 17849 N 6TH ST | | | | PHOENIX | AZ | 85022-1545 |
| JACOBY, DANIEL | C/O COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114-1721 |
| JACOBY, DANIEL F | 3144 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| JACOBY, GEORGE R | 9410 WYOMING POINT PL | | | | CINCINNATI | OH | 45231-4059 |
| JACOBY, GEORGIANNA | 100 RUSTY LN | | | | WAXAHACHIE | TX | 75165-1330 |
| JACOBY, GERALD B | 7333 SCOTLAND WAY UNIT 2216 | | | | SARASOTA | FL | 34238-8543 |
| JACOBY, GERALD F | 667 LAKE HENRY LN | | | | WINTER HAVEN | FL | 33881-9006 |
| JACOBY, HENRY W | 770 GRANADA DR | | | | GREENWOOD | IN | 46143-2511 |
| JACOBY, JOSEPH J | 530 FERNWOOD RD | | | | HOUTZDALE | PA | 16651-8906 |
| JACOBY, MARIE | 7133 DITMAN RD | | | | PHILADELPHIA | PA | 19135 |
| JACOBY, MARIE | 7133 DITMAN ST | | | | PHILADELPHIA | PA | 19135-1233 |
| JACOBY, PRUDENCE J | 906 MEADOW DR | | | | DAVISON | MI | 48423-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOBY, RICHARD G | 970 WOODLAWN AVE. | | | | GIRARD | OH | 44420-2057 |
| JACOBY, ROBERT G | 906 MEADOW DR | | | | DAVISON | MI | 48423-1031 |
| JACOBY, THOMAS J | 62 DAVIS DR | | | | SAGINAW | MI | 48602-1900 |
| JACOCKS, LORENZO | 4656 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| JACOD III, FRANK E | 15 RIVERVIEW LN | | | | HO HO KUS | NJ | 07423-1205 |
| JACOKES, BERT H | 4246 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1620 |
| JACOLENNE, PATRICK M | 847 BRIGHTON BLVD | | | | ZANESVILLE | OH | 43701-5271 |
| JACOME, MIGUEL | 803 104TH AVE N | | | | NAPLES | FL | 34108-3232 |
| JACOMIN, DOROTHY A | 6867 BRANDYWINE RD | | | | PARMA HEIGHTS | OH | 44130-4607 |
| JACOMINE, CAROLE | 56 TANAGER RD | | | | MAHOPAC | NY | 10541-2356 |
| JACOPINO, DOMENICK F | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| JACOT, HARLAN L | 1907 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0690 |
| JACOT, JAMES W | 5192 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| JACOT, JAMES W | 929 3RD ST | | | | BELOIT | WI | 53511-4433 |
| JACOT, NAOMI R | 9486 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| JACOT, RICHARD D | 9486 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| JACOT, STEVEN W | 4516 CARMANWOOD DR | | | | FLINT | MI | 48507-5631 |
| JACOT, STEVEN WAYNE | 4516 CARMANWOOD DR | | | | FLINT | MI | 48507-5631 |
| JACOTA, JESSE MABE | 5748 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8800 |
| JACOUTOT, GENEVIEVE A | 2309 N PURDUM ST | | | | KOKOMO | IN | 46901-1471 |
| JACOVELLI, JACK | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| JACOVINA, ELIZABETH L | 94 CLAREMONT AVE | | | | WEST BABYLON | NY | 11704-3919 |
| JACOVITCH, PAUL T | 545 ST. MARY'S ST | | | | HEMLOCK | MI | 48626 |
| JACOVITCH, PETER T | 4750 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| JACOWAY, LUTHER H | 5623 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9730 |
| JACOWSKI, IRENE M | RT 6, 3840 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-9003 |
| JACOWSKI, STEVEN C | 221S. FREMONT | | | | JANESVILLE | WI | 53545 |
| JACOX, EDWIN H | 8706 NEWHOUSE ST | | | | PORTAGE | MI | 49024-6118 |
| JACQLYN L PENNELL | 430 KIMBERLY DR | | | | DIMONDALE | MI | 48821-8776 |
| JACQLYN PENNELL | 430 KIMBERLY DR | | | | DIMONDALE | MI | 48821-8776 |
| JACQMAIN, CHARLOTTE M | 6550 HOSPITAL RD | | | | FREELAND | MI | 48623-9315 |
| JACQUALINE GIBSON | 2466 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5421 |
| JACQUALINE S LONG | PO BOX 31304 | | | | DAYTON | OH | 45437-0304 |
| JACQUATA C EMBREY | 2527 ARCHWOOD ST | | | | DAYTON | OH | 45406 |
| JACQUATA C EMBREY | 2527 ARCHWOOD DR | | | | DAYTON | OH | 45406-1404 |
| JACQUE | | | | | | | |
| JACQUE A TRAMA | 69 TORRINGTON DR | | | | ROCHESTER | NY | 14618-2009 |
| JACQUE BARTON | PO BOX 7328 | | | | ABILENE | TX | 79608 |
| JACQUE H LECOMPTE | 6051 NAGY RD | | | | CELINA | OH | 45822-9138 |
| JACQUE HEROLD | PO BOX 7043 | | | | AVON PARK | FL | 33826-7043 |
| JACQUE L MILLS | 5968 BEATY LN | | | | HAMILTON | OH | 45011 |
| JACQUE LECOMPTE | 6051 NAGY RD | | | | CELINA | OH | 45822-9138 |
| JACQUE MILLER | 2550 S ELLSWORTH RD UNIT 214 | | | | MESA | AZ | 85209-2455 |
| JACQUE MILLS | 5968 BEATY LN | | | | HAMILTON | OH | 45011-2201 |
| JACQUE REED | 2677 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9652 |
| JACQUE STOGDILL | 3115 W ST | | | | BEDFORD | IN | 47421-5527 |
| JACQUE TRAMA | 69 TORRINGTON DR | | | | ROCHESTER | NY | 14618-2009 |
| JACQUE, RONALD M | 2431 BARTH ST | | | | FLINT | MI | 48504-7305 |
| JACQUEL R ROBERSON | 3031 W GRAND BLVD STE 700 | | | | DETROIT | MI | 48202-3141 |
| JACQUELENE HANES | 10 JASMINE RUN | | | | ORMOND BEACH | FL | 32174-9205 |
| JACQUELI BATES | 3268 KENDALL ST | | | | DETROIT | MI | 48238-2748 |
| JACQUELIN BAKER | 633 CLIFTON DR | | | | DAYTON | OH | 45408-1214 |
| JACQUELIN CAVANAGH | 1109 E STATE ST | | | | STERLING | MI | 48659-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELIN CLARK | 123 E MAPLE ST | | | | SAINT CHARLES | MI | 48655 |
| JACQUELIN COOK-BEITER | 7656 WASHBURN | | | | WASHINGTON | MI | 48094-2884 |
| JACQUELIN KLEIN | 20641 COUNTRY CREEK DR UNIT 1121 | | | | ESTERO | FL | 33928-4295 |
| JACQUELIN KNUTH | 297 CEDAR COVE LANE | | | | OWATONNA | MN | 55060 |
| JACQUELIN LOGAN | 902 S ASHBURTON RD | | | | COLUMBUS | OH | 43227-1029 |
| JACQUELIN MURPHY-JEFFRIES | 3103 GLENWOOD AVE. | | | | YOUNGSTOWN | OH | 44511-3161 |
| JACQUELIN MURRAY | 504 YORKTOWN RD APT 17 | | | | LOGANSPORT | IN | 46947-2348 |
| JACQUELIN PARKER | 1424 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| JACQUELIN PEMBERTON | 801 64TH ST S LOT 37 | | | | SAINT PETERSBURG | FL | 33707-3017 |
| JACQUELIN S KLEIN | 20641 COUNTRY CREEK DR UNIT 1121 | | | | ESTERO | FL | 33928-4295 |
| JACQUELIN TURNAGE | 2103 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292-2179 |
| JACQUELINE | | | | | | | |
| JACQUELINE A BARRETT | 459 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| JACQUELINE A BENSON | 2104 DELLA DR | | | | DAYTON | OH | 45408-2425 |
| JACQUELINE A COMBS | 3945 BRADWOOD DRIVE | | | | DAYTON | OH | 45405 |
| JACQUELINE A CUMMINGS | 28 MEADOW LN | | | | NEWARK | DE | 19713-2545 |
| JACQUELINE A CUSHMAN | 8744 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| JACQUELINE A DURBIN | 440 S PINE ST | | | | DESHLER | OH | 43516 |
| JACQUELINE A ERDMANN | 426 ELLIOTT CT | | | | KOKOMO | IN | 46901-5248 |
| JACQUELINE A FRASIK | 1015 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6041 |
| JACQUELINE A GOODLOE | 401   BRIGHTWOOD AVE | | | | DAYTON | OH | 45405-4429 |
| JACQUELINE A HARRIS | PO BOX 19153 | | | | LANSING | MI | 48901-9153 |
| JACQUELINE A HILKO | 525 UTAH AVE | | | | MC DONALD | OH | 44437 |
| JACQUELINE A JONES | PO BOX 320772 | | | | FLINT | MI | 48532-0014 |
| JACQUELINE A MARNON | 44130 TUDOR CT | | | | CANTON | MI | 48187-2849 |
| JACQUELINE A MILES | 3139 VALERIE ARMS DR., APT. 2 | | | | DAYTON | OH | 45405 |
| JACQUELINE A MULLINS | 325 ASHWOOD AVE | | | | DAYTON | OH | 45405 |
| JACQUELINE A PAYNE | 1370 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| JACQUELINE A REDMAN | 398   CHAUCER RD | | | | RIVERSIDE | OH | 45431-2007 |
| JACQUELINE A THOMPSON | 306 LEE AVE | | | | NEW BRUNSWICK | NJ | 08901 |
| JACQUELINE A WHITNEY | 215   RUGBY AVE | | | | ROCHESTER | NY | 14619-1139 |
| JACQUELINE A WILLIS | 1023  NEWPARK DR | | | | ENGLEWOOD | OH | 45322-2228 |
| JACQUELINE ABRAHAM | 5608 WISE RD | | | | LANSING | MI | 48911-3411 |
| JACQUELINE ADAMS | 539 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| JACQUELINE ADAMS | 1041 ADELE CT | | | | ROCHESTER HILLS | MI | 48309-3701 |
| JACQUELINE ADAMS | 154 E STEWART AVE | | | | FLINT | MI | 48505-3418 |
| JACQUELINE AIRD | C/O RACHIN & WOLFSON LLP | ATTN: ALAN L. RACHLIN | 1500-390 BAY ST | TORONTO ONTARIO  M5H 2Y2 | | | |
| JACQUELINE ALEXANDER | 7071 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46260-5908 |
| JACQUELINE ALLEN | 4420 BLACK ROCK RD APT 1 | | | | HAMPSTEAD | MD | 21074-2631 |
| JACQUELINE ALLISON | 5536 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5747 |
| JACQUELINE ANGLIN | 2120 E 59TH ST | | | | DAVENPORT | IA | 52807-3949 |
| JACQUELINE ANN JONES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JACQUELINE ARD | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-5634 |
| JACQUELINE ARMOCK | 0-11075 LINDEN AVE. | | | | GRAND RAPIDS | MI | 49534 |
| JACQUELINE ARMOUR | 2155 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3878 |
| JACQUELINE ARNOLD | 5655 HILLVIEW DR | | | | ELMIRA | MI | 49730-9350 |
| JACQUELINE ATKINS | 8750 OTTO ST | | | | DETROIT | MI | 48204-2762 |
| JACQUELINE AVERY | 32611 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8940 |
| JACQUELINE B COLEMAN | 1726 WESTWOOD DR NW | | | | WARREN | OH | 44485 |
| JACQUELINE BAILEY | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| JACQUELINE BAKER | 1314 BANBURY RD APT A | | | | KALAMAZOO | MI | 49001-4952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELINE BALDING | PO BOX 181 | | | | NEWPORT | IN | 47966-0181 |
| JACQUELINE BANE | 8056 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9401 |
| JACQUELINE BANKS-CHRISTMON | 700 WESTMINSTER DR APT E3 | | | | FRANKLIN | TN | 37067-3051 |
| JACQUELINE BANKS-SHEPHARD | 22 JACQUETTE SQ | | | | NEW CASTLE | DE | 19720-3610 |
| JACQUELINE BARBER | 1939 ABBEY LN | | | | DANVILLE | IN | 46122-9538 |
| JACQUELINE BARGERHUFF | 3410 CHRISTOPHER DR | C/O DEANNA HOLLOWAY | | | KOKOMO | IN | 46902-4716 |
| JACQUELINE BARNES | 403 RUSTIC LN N | | | | BELLEVILLE | MI | 48111-9789 |
| JACQUELINE BARRETT | 459 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| JACQUELINE BARRETT | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| JACQUELINE BASS | 4325 RANDALL PL | | | | SAINT LOUIS | MO | 63107-1935 |
| JACQUELINE BATES | 13823 RAMPART CT | | | | BATON ROUGE | LA | 70810-2185 |
| JACQUELINE BATES | 3268 KENDALL ST | | | | DETROIT | MI | 48238-2748 |
| JACQUELINE BEDFORD | 3259 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| JACQUELINE BELL | 2160 CREEKRIDGE DR SE | | | | KENTWOOD | MI | 49508-4943 |
| JACQUELINE BELTON | 198 KENDALL ST | | | | NEWNAN | GA | 30263-7059 |
| JACQUELINE BENEFIELD | 155 CRESTMOUNT AVE APT 4 | | | | TONAWANDA | NY | 14150-6308 |
| JACQUELINE BENJAMIN | 1655 E 276TH ST | | | | EUCLID | OH | 44132-3503 |
| JACQUELINE BENNETT | 725 IMY LN | | | | ANDERSON | IN | 46013-3869 |
| JACQUELINE BENSON | 2104 DELLA DR | | | | DAYTON | OH | 45408-2425 |
| JACQUELINE BENTLEY | 983 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2908 |
| JACQUELINE BLASZKOWSKI | 6016 CROWNPOINT DR NE | | | | RIO RANCHO | NM | 87144-8714 |
| JACQUELINE BOHL | 7255 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1678 |
| JACQUELINE BOLING | 4028 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| JACQUELINE BORIS | 2385 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9791 |
| JACQUELINE BOWEN | 9758 S STAR LAKE DR | | | | BALDWIN | MI | 49304-8429 |
| JACQUELINE BRACKINS | 602 WINNERS CIRCLE PL | | | | THOMPSONS STATION | TN | 37179-5242 |
| JACQUELINE BRADSHAW | WINDSOR ESTATES LOT 301 | CAMBRIDGE | | | DIMONDALE | MI | 48821 |
| JACQUELINE BRANSTETTER | 8303 SPRING VALLEY RD | | | | RAYTOWN | MO | 64138-3152 |
| JACQUELINE BRECHTELSBAUER | 6560 HESS RD | | | | SAGINAW | MI | 48601-9425 |
| JACQUELINE BREMICK | 3025 WOODBINE AVE SE | | | | WARREN | OH | 44484-3425 |
| JACQUELINE BRENNER | 4739 S 153RD CT | ORCHARD VILLAGE | | | OMAHA | NE | 68137-5025 |
| JACQUELINE BREWER | 1029 EATON AVE APT 3 | | | | HAMILTON | OH | 45013-4646 |
| JACQUELINE BROOKHOUSE | 1814 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9302 |
| JACQUELINE BROOKS | 4805 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2157 |
| JACQUELINE BROOKS | 2706 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3825 |
| JACQUELINE BROWN | 3180 28 MILE RD | | | | WASHINGTN TWP | MI | 48094-1101 |
| JACQUELINE BROWN | G4036 BRANCH RD | | | | FLINT | MI | 48506-1347 |
| JACQUELINE BROWN | 900 LEGACY PARK DR APT 324 | | | | LAWRENCEVILLE | GA | 30043-8718 |
| JACQUELINE BROWN | 605 WOODGLEN CIR APT 305 | | | | AUBURN HILLS | MI | 48326-4524 |
| JACQUELINE BROWN | 2710 BARTH ST | | | | FLINT | MI | 48504-7369 |
| JACQUELINE BROWN | 205 ELDON DR NW | | | | WARREN | OH | 44483-1343 |
| JACQUELINE BROWN | 301 W 2ND ST | | | | JONESBORO | IN | 46938-1008 |
| JACQUELINE BROWN | 60 PROCTOR AVE | | | | BUFFALO | NY | 14215-3314 |
| JACQUELINE BUBRIG | 171 COLONY RD | | | | BELLE CHASE | LA | 70037-2361 |
| JACQUELINE BUHER | 3924 NE 139TH ST | | | | EDMOND | OK | 73013-7260 |
| JACQUELINE BUNGO | 3212 CRYSTAL CREEK BLVD | | | | ORLANDO | FL | 32837-5067 |
| JACQUELINE BUNT | 551 WATERLOO STREET | LONDON, ONTARIO  N6B 2R1 | | | | | |
| JACQUELINE BURCH | 2130 S RIVER RD | | | | SAGINAW | MI | 48609-5325 |
| JACQUELINE BURTON | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5102 |
| JACQUELINE BUTLER | PO BOX 166 | 174 JACKSON | | | SUNFIELD | MI | 48890-0166 |
| JACQUELINE C BARTON | 127  S. GARLAND AVENUE | | | | DAYTON | OH | 45403-2219 |
| JACQUELINE C BROWN | 538 PARROT ST | | | | DAYTON | OH | 45410 |
| JACQUELINE C CURRIE | 4853 WESTVIEW # 302 | | | | AUSTINTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE C DEGUTIS | 218 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504 |
| JACQUELINE C HILL | 2096 OWENS OAK DR | | | | JACKSON | MS | 39212 |
| JACQUELINE CALDWELL | 2380 SE 25TH DR | | | | OKEECHOBEE | FL | 34974-6439 |
| JACQUELINE CALLAGHAN | 8539 CLYDE RD | | | | FENTON | MI | 48430-9341 |
| JACQUELINE CANADA | 17867 RUSSELL ST | | | | DETROIT | MI | 48203-2307 |
| JACQUELINE CANTRELL | 294 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| JACQUELINE CANTWELL | 14834 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7733 |
| JACQUELINE CARCHIO | 20633 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2249 |
| JACQUELINE CARTER | 9603 ARTESIAN ST | | | | DETROIT | MI | 48228-1335 |
| JACQUELINE CARTER | 2910 N BETHANY ST | | | | KANSAS CITY | KS | 66104-5225 |
| JACQUELINE CARTER | 802 E 6TH ST APT 322 | | | | LOS ANGELES | CA | 90021-1031 |
| JACQUELINE CASERTA | 134 WILLARD AVE | | | | CARLISLE | OH | 45005-1345 |
| JACQUELINE CASERTA | 134   WILLARD AVE | | | | CARLISLE | OH | 45005-1345 |
| JACQUELINE CHANEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JACQUELINE CHEATOM | 2223 BEGOLE ST | | | | FLINT | MI | 48504-3119 |
| JACQUELINE CHEN | 2836 PARKWAY CIR | | | | STERLING HTS | MI | 48310-7125 |
| JACQUELINE CHESTNUT | 4376 15 MILE RD | | | | STERLING HTS | MI | 48310-5409 |
| JACQUELINE CHITTAM | 9112  N HELENA   AVE | | | | KANSAS CITY | MO | 64154-2047 |
| JACQUELINE CHORMAN | 9088 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9536 |
| JACQUELINE CHRIST | 215 HERITAGE LN | | | | CORTLAND | OH | 44410-1117 |
| JACQUELINE CHYZOWSKI | C/O VERTLIEB DOSANJH | ATTN: ART VERTLIEB | SUITE 200 - 1462 WEST 8TH AVENUE | VANCOUVER BC V6H 1E1 | | | |
| JACQUELINE CLAY | 6517 OGONTZ AVE | | | | PHILADELPHIA | PA | 19126 |
| JACQUELINE CLIFF | 4210 DIVIDED SKY CT | | | | WOODBRIDGE | VA | 22193-6800 |
| JACQUELINE CLOUD | 12350 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6843 |
| JACQUELINE CLOYD | 4649 S COUNTY ROAD 00 EW | | | | KOKOMO | IN | 46902 |
| JACQUELINE COBB | PO BOX 2718 | | | | CROSSVILLE | TN | 38557-2718 |
| JACQUELINE COFFEY | PO BOX 43031 | | | | SAINT LOUIS | MO | 63143-0031 |
| JACQUELINE COLEMAN | PO BOX 320330 | | | | FLINT | MI | 48532-0006 |
| JACQUELINE COLLESTER | PO BOX 793 | | | | PLAINFIELD | IN | 46168-0793 |
| JACQUELINE COMBS | 3945 BRADWOOD DR | | | | DAYTON | OH | 45405-2003 |
| JACQUELINE COOPER | 32751 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1690 |
| JACQUELINE COOPER | 8 TIMBERLINE DR | | | | WEST HENRIETTA | NY | 14586-9734 |
| JACQUELINE COURTNEY | 2087 FAIRKNOLL DR | | | | DAYTON | OH | 45431-3212 |
| JACQUELINE COX | 921 MALIBU DR | | | | ANDERSON | IN | 46016-2769 |
| JACQUELINE COX | 13231 LAUREL RD | | | | THORNVILLE | OH | 43076-9121 |
| JACQUELINE CRAWFORD | PO BOX 577 | | | | CASEYVILLE | IL | 62232-0577 |
| JACQUELINE CRISP | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| JACQUELINE CROWDER | 5076 CALKINS RD | | | | FLINT | MI | 48532-3401 |
| JACQUELINE CROWELL | 19130 RUTHERFORD ST | | | | DETROIT | MI | 48235-2345 |
| JACQUELINE CROWLEY | 1856 DIAMOND AVE NE | | | | GRAND RAPIDS | MI | 49505-4873 |
| JACQUELINE CUMMINGS | 28 MEADOW LN | | | | NEWARK | DE | 19713-2545 |
| JACQUELINE CUSHMAN | 8744 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| JACQUELINE D ALLEN | 433 ROLLING GROVE DR | | | | CLINTON | MS | 39056-2048 |
| JACQUELINE D ATKINS | 8750 OTTO ST | | | | DETROIT | MI | 48204-2762 |
| JACQUELINE D GASTON | 105 EDGEWATER PL | | | | HENDERSONVILLE | TN | 37075 |
| JACQUELINE D MOORE | 4252 CYPRESS DR | | | | JACKSON | MS | 39212-3432 |
| JACQUELINE D MOYER | 617 GULDIN RD | | | | GLANDON | PA | 19510 |
| JACQUELINE D PASS | 5543 WOOD CREEK RD APT D | | | | DAYTON | OH | 45426 |
| JACQUELINE D WRIGHT | 2533 ARCHWOOD | | | | DAYTON | OH | 45406-1404 |
| JACQUELINE DAIGNEAULT | 147 SUMMER ST | | | | LAKE ORION | MI | 48362-3467 |
| JACQUELINE DAMEWOOD | 426 ELLIOTT CT | | | | KOKOMO | IN | 46901-5248 |
| JACQUELINE DAVIS | 2080 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| JACQUELINE DAWES | 9855 SHIPMAN RD | | | | CORUNNA | MI | 48817-9788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE DAY | 1230 WOLF CT | | | | EAST LANSING | MI | 48823-1869 |
| JACQUELINE DEAN | 4909 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1141 |
| JACQUELINE DELISLE | PO BOX 441 | 398 W BROOKLYN RD | | | NAPOLEON | MI | 49261-0441 |
| JACQUELINE DELUCA | 1425 CORBETT ST | | | | LANSING | MI | 48910-1142 |
| JACQUELINE DIFFENDERFER | 169 HERITAGE DR | | | | ROCHESTER | NY | 14615-1115 |
| JACQUELINE DILLARD | 1706 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| JACQUELINE DILLEY | 8940 MONROE RD APT G3 | | | | DURAND | MI | 48429-1080 |
| JACQUELINE DIXON | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2404 |
| JACQUELINE DOUGLAS | 16772 WARWICK ST | | | | DETROIT | MI | 48219-4043 |
| JACQUELINE DOUGLASS | 1345 LAKESIDE DR | | | | HOWELL | MI | 48843-1346 |
| JACQUELINE DOWNEY | 6209 CLAUSSEN WAY | | | | NORTH HIGHLANDS | CA | 95660-4105 |
| JACQUELINE DOWNING | 1745 CRANBERRY LN NE APT 220 | | | | WARREN | OH | 44483-3645 |
| JACQUELINE DUKES | 7990 PEMBROKE AVE | | | | DETROIT | MI | 48221-1215 |
| JACQUELINE DUNCAN | 145 NORMANDY AVE | | | | ROCHESTER | NY | 14619-1131 |
| JACQUELINE DURANT | 4799 AQUA VISTA CT | | | | HALE | MI | 48739-9133 |
| JACQUELINE DUSCH | 9605 MATHOG RD | | | | RIVERVIEW | FL | 33578-5446 |
| JACQUELINE DUSCH | 99 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7734 |
| JACQUELINE E ARD | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-5634 |
| JACQUELINE E ARD | 22430 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-4323 |
| JACQUELINE E BRUCE | 5620 S COLONY BLVD | APT 1121 | | | THE COLONY | TX | 75056-7342 |
| JACQUELINE E EVANS | 5480  KETTERING SQ. DR. N. | | | | KETTERING | OH | 45440-2902 |
| JACQUELINE E GIVENS | 1200 MOUNT VERNON AVE | | | | DAYTON | OH | 45405 |
| JACQUELINE E HOLT | 2014 E PROVINCIAL HOUSE DR | | | | LANSING | MI | 48910-4809 |
| JACQUELINE E LAWSON | PO BOX 2238 | | | | DETROIT | MI | 48202-0238 |
| JACQUELINE E OGLETREE | 1218 ROSSITER DR. | | | | DAYTON | OH | 45418-1964 |
| JACQUELINE E RICHARD | 633 SPENCER ST | | | | FLINT | MI | 48505-4285 |
| JACQUELINE E THOMPSON | PO BOX 7678 | | | | FLINT | MI | 48507-0678 |
| JACQUELINE EAGLE | 1004 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3886 |
| JACQUELINE EALY | 14885 WISCONSIN ST | | | | DETROIT | MI | 48238-1752 |
| JACQUELINE EASTMAN | 19505 QUESADA AVE APT E 103 | | | | PT CHARLOTTE | FL | 33948-3107 |
| JACQUELINE ECKEL | 3150 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| JACQUELINE EDENS | 6047 N BAY | | | | CLARKSTON | MI | 48346-1725 |
| JACQUELINE EDWARDS | 1922 BARKS ST | | | | FLINT | MI | 48503-4304 |
| JACQUELINE EDWARDS, AS PERSONAL REP AND/OR ADMINISTRATRIX | OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED | ATTN: SILAS G CROSS, JR | CROSS, POOLE & SMITH, LLC | 1416 GREENSBORO AVE | TUSCALOOSA | AL | 35401 |
| JACQUELINE EHR | 11241 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| JACQUELINE ELAM | 3117 PENCOMBE PL | | | | FLINT | MI | 48503-5412 |
| JACQUELINE ELLERBROCK | 730 N DIX ST | | | | PAULDING | OH | 45879-1040 |
| JACQUELINE ESSARY | 532 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8714 |
| JACQUELINE EUERLE | 1801 LORIMER DR | | | | PARMA | OH | 44134-4015 |
| JACQUELINE EVANS | 8609 INTERVALE ST | | | | DETROIT | MI | 48238-2338 |
| JACQUELINE F BANE | 8056 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9401 |
| JACQUELINE F THOMPSON | 16 CENTENNIAL DR | | | | POLAND | OH | 44514 |
| JACQUELINE F TRICK | 1970 NASH CT | | | | DAYTON | OH | 45439-2622 |
| JACQUELINE FELTON | 608 HILLCREST DR | | | | KOKOMO | IN | 46901-3437 |
| JACQUELINE FERGUSON | PO BOX 1008 | | | | RAVENNA | OH | 44266-1008 |
| JACQUELINE FIGIEL | 27075 S RIVER RD | | | | HARRISON TWP | MI | 48045-2164 |
| JACQUELINE FISCHER | 2322 LONDON BRIDGE DR UNIT 60 | | | | ROCHESTER HILLS | MI | 48307-4266 |
| JACQUELINE FISH | 3121 LAKE MICHIGAN DR NW APT 112 | | | | GRAND RAPIDS | MI | 49504 |
| JACQUELINE FIZER | 2910 ALOUETTE DR APT 1024 | | | | GRAND PRAIRIE | TX | 75052-8152 |
| JACQUELINE FIZER | 4014 COTTAGE PARK CT | | | | ARLINGTON | TX | 76013-8087 |
| JACQUELINE FLOYD | 703 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4238 |
| JACQUELINE FRIDAY | 755 S GREEN ST | | | | DETROIT | MI | 48209-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE FRITTS | 5829 CIN-DAY ROAD | | | | MIDDLETOWN | OH | 45044 |
| JACQUELINE FULLER | PO BOX 2362 | | | | ANDERSON | IN | 46018-2362 |
| JACQUELINE G CONNOLLY | 518 W LIBERTY ST APT 349 | | | | HUBBARD | OH | 44425-3703 |
| JACQUELINE GAINES | 4143 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-1216 |
| JACQUELINE GARTH | 17367 PRAIRIE ST | | | | DETROIT | MI | 48221-2620 |
| JACQUELINE GATES | 2803 S DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| JACQUELINE GEARHART | 433 TOWNLINE RD | | | | HERSEY | ME | 04780-3016 |
| JACQUELINE GETMAN | PO BOX 83 | | | | ALPHA | MI | 49902-0083 |
| JACQUELINE GIBSON | 34 REED ST | | | | LOCKPORT | NY | 14094-3901 |
| JACQUELINE GILLON | 2839 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| JACQUELINE GINN | 4626 LAWN AVE | | | | KANSAS CITY | MO | 64130-2262 |
| JACQUELINE GINSTE | 690 EASTLAKE TRL | | | | OXFORD | MI | 48371-3554 |
| JACQUELINE GLANN | APT 320 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6026 |
| JACQUELINE GLODEN | 418 N ROGERS ST | | | | MASON | MI | 48854-1236 |
| JACQUELINE GRAHAM | 15575 SHELLEY ST | | | | SOUTHFIELD | MI | 48075-3113 |
| JACQUELINE GRAVES | 5255 SPRUCE AVE | | | | KANSAS CITY | MO | 64130-3049 |
| JACQUELINE GRAY | 6002 MARJA ST | | | | FLINT | MI | 48505-5804 |
| JACQUELINE GRAYER | 3450 N 47TH ST | | | | MILWAUKEE | WI | 53216-3335 |
| JACQUELINE GREEN | 1705 JOY ST | | | | SAGINAW | MI | 48601-6823 |
| JACQUELINE GREEN | 15354 E BENWOOD DR | | | | MOORPARK | CA | 93021-1643 |
| JACQUELINE GREENE | 20 DAVIDSON CT # B | | | | STATEN ISLAND | NY | 10303-2046 |
| JACQUELINE GREGORY | 6191 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| JACQUELINE GREGORY | 46462 PINEHURST CIR | | | | NORTHVILLE | MI | 48168-9648 |
| JACQUELINE GRIER | 29042 CEDARWOOD ST | | | | ROSEVILLE | MI | 48066-2009 |
| JACQUELINE GRIMMETT | 1410 STRAUS RD | | | | CEDAR HILL | TX | 75104-4405 |
| JACQUELINE GRUBAUGH | 1252 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3175 |
| JACQUELINE GRUNZA | 1630 GUMWOOD DR | | | | THE VILLAGES | FL | 32162-2124 |
| JACQUELINE GRZYMKOWSKI | 13275 OLD OAKS DR | | | | FENTON | MI | 48430-9497 |
| JACQUELINE GUILD | 13850 COVERED BRIDGE RD | | | | LOWELL | MI | 49331-9085 |
| JACQUELINE GUSTAFSON | 23661 WESTWOOD DR | | | | TRENTON | MI | 48183-3264 |
| JACQUELINE GWIN | 501 GOLDEN XING | | | | EATON | OH | 45320-1062 |
| JACQUELINE H BAILEY | 820   CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| JACQUELINE H FORD | 9512 SKYVIEW DR | | | | RICHMOND | VA | 23229 |
| JACQUELINE H PRICE | 263 FULTON STREET | | | | WOODBRIDGE | NJ | 07095 |
| JACQUELINE H TRUAX | 427 N. SCHOOL ST | | | | PITTSBURGH | PA | 15202-2452 |
| JACQUELINE HAGERMAN | 2742 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4533 |
| JACQUELINE HALL | 6928 N EDISON AVE | | | | KANSAS CITY | MO | 64151-2294 |
| JACQUELINE HAMILTON | 705 S GREEN CIR | | | | VENICE | FL | 34285-2917 |
| JACQUELINE HAMPTON | 25665 HURON ST | | | | ROSEVILLE | MI | 48066-4907 |
| JACQUELINE HANSEN | 21801 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-2927 |
| JACQUELINE HARRIS | PO BOX 19153 | | | | LANSING | MI | 48901-9153 |
| JACQUELINE HARRIS | 290 SCHORN DR | | | | LAKE ORION | MI | 48362-3678 |
| JACQUELINE HART | 4109 DONNELLY ST | | | | FLINT | MI | 48504-3534 |
| JACQUELINE HARTLEROAD | 365 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |
| JACQUELINE HARTLEY | 5069 SHADYMEADOW LN APT E | | | | KALAMAZOO | MI | 49048-8290 |
| JACQUELINE HATCHER | 921 STATE ST APT B | | | | SAGINAW | MI | 48602-5668 |
| JACQUELINE HAUS | 5493 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| JACQUELINE HEAVENER | 622 VICTORIA AVE | | | | FLINT | MI | 48507-1731 |
| JACQUELINE HEBEKEUSER | 1300 HICKORY VALLEY LN | | | | OWOSSO | MI | 48867-8744 |
| JACQUELINE HECKAMAN | 1639 VERNERLEE LN | | | | SOUTH BEND | IN | 46635-1950 |
| JACQUELINE HENDRICKS | PO BOX 9022 | C/O SAN LUIS POTOSI | | | WARREN | MI | 48090-9022 |
| JACQUELINE HIDAY | 4670 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| JACQUELINE HIGGOT ET AL | C/O DAVID MACDONALD | FASKEN MARTINEAU | 2900-500 BURRARD ST | VANCOUVER BC V6C 0A3 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE HILKO | 525 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| JACQUELINE HILL | 2096 OWENS OAK DR | | | | JACKSON | MS | 39212-3260 |
| JACQUELINE HITE | 1700 CEDARWOOD DR APT 221 | | | | FLUSHING | MI | 48433-3603 |
| JACQUELINE HOGAN | 7530 S COUNTY ROAD 300 W | | | | CLAYTON | IN | 46118-9010 |
| JACQUELINE HOKANSON | 4 GRESSER AVE | | | | LINDEN | NJ | 07036-3618 |
| JACQUELINE HOLLENBACK | 5185 N SEYMOUR RD | | | | OWOSSO | MI | 48867-9454 |
| JACQUELINE HOLLINGSWORTH | 2927 STRATFORD DR | | | | SAINT CHARLES | MO | 63303-6038 |
| JACQUELINE HOLT | 2014 E PROVINCIAL HOUSE DR | | | | LANSING | MI | 48910-4809 |
| JACQUELINE HOOPER | 809 CARNATION LN | | | | MATTESON | IL | 60443-1943 |
| JACQUELINE HORAN | 19 WILLIAMS ST | | | | MASSENA | NY | 13662-2415 |
| JACQUELINE HOSKINS | PO BOX 1199 | | | | LONDON | KY | 40743-1199 |
| JACQUELINE HOSKINS | 5909 MARTHA CT | | | | SYLVANIA | OH | 43560-1092 |
| JACQUELINE HOURIGAN | APT 1502 | 160 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611-5396 |
| JACQUELINE HOUSTON | 1725 WOODLAND AVE | | | | KANSAS CITY | MO | 64108-1631 |
| JACQUELINE HOWARD | 1523 E 200 S | | | | HARTFORD CITY | IN | 47348-9788 |
| JACQUELINE HOWARD | 4023 CLEARSTREAM WAY | | | | ENGLEWOOD | OH | 45322-1457 |
| JACQUELINE HOWARD | 193 BUCK CREEK HIDEAWAY DR | | | | SOMERSET | KY | 42501-6219 |
| JACQUELINE HUNT | 14330 ARTESIAN ST | | | | DETROIT | MI | 48223-2920 |
| JACQUELINE HUNTER | 1212 AMBERGLEN DR | | | | SAINT PETERS | MO | 63376-4648 |
| JACQUELINE HURD | 9180 CHATWELL CLUB LN APT 20 | | | | DAVISON | MI | 48423-2842 |
| JACQUELINE ISOM | 712 MELLEN DR | | | | ANDERSON | IN | 46013-5040 |
| JACQUELINE J ALEXANDER | 427 EDGEWOOD AVE | | | | DAYTON | OH | 45402 |
| JACQUELINE J BELTON | 198 KENDALL ST | | | | NEWNAN | GA | 30263-7059 |
| JACQUELINE J CLOUD | 12350 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6843 |
| JACQUELINE J CRUDUP | 556 NORTH PARK LANE | | | | JACKSON | MS | 39206-3815 |
| JACQUELINE J JENKINS | 418 OLD WHITFIELD RD | | | | PEARL | MS | 39208 |
| JACQUELINE J REID | 567  CEDARHURST AVE | | | | DAYTON | OH | 45407-1511 |
| JACQUELINE JACKSON | 1512  WESLEYAN RD | | | | DAYTON | OH | 45406-4249 |
| JACQUELINE JACKSON | 3748 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| JACQUELINE JAMBOR | 613 VERMONT AVE | | | | GLASSPORT | PA | 15045-1508 |
| JACQUELINE JAMES | 3439 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| JACQUELINE JARRELL | 1130 DUNKIRK AVENUE | | | | MOUNT MORRIS | MI | 48458-2570 |
| JACQUELINE JAY | 9688 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9639 |
| JACQUELINE JIMERSON | 8352 S SEELEY AVE | | | | CHICAGO | IL | 60620-6032 |
| JACQUELINE JOHNSON | 140 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4668 |
| JACQUELINE JOHNSON | 2020 FEATHERBED LN APT 219 | | | | BALTIMORE | MD | 21207-3216 |
| JACQUELINE JOHNSON | 14903 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1603 |
| JACQUELINE JOHNSON | 1275 WESTWOOD DR | | | | FLINT | MI | 48532-2662 |
| JACQUELINE JONES | PO BOX 320772 | | | | FLINT | MI | 48532-0014 |
| JACQUELINE JONES | 220 HADSELL DR | | | | BLOOMFIELD | MI | 48302-0436 |
| JACQUELINE JONES | 18477 MANSFIELD ST | | | | DETROIT | MI | 48235-2931 |
| JACQUELINE JONES | 105 MONTEREY RD | | | | DEFIANCE | OH | 43512-3235 |
| JACQUELINE JONES | RR 2 BOX 104A | | | | ROACHDALE | IN | 46172 |
| JACQUELINE JORDAN | 180 LITTLE CREEK DR | | | | FAYETTEVILLE | GA | 30214-7235 |
| JACQUELINE JORDAN | 17200 WINSTON ST | | | | DETROIT | MI | 48219-5805 |
| JACQUELINE JUDON | 8570 N HICKORY ST  APT 409 | | | | KANSAS CITY | MO | 64155-4121 |
| JACQUELINE K MC KINNIE | 24741 PARKSIDE ST APT 216 | | | | HARRISON TOWNSHIP | MI | 48045-3612 |
| JACQUELINE K PHILLIPS | 2149 REFUGE CT | | | | VIRGINIA BEACH | VA | 23454-2261 |
| JACQUELINE K WARREN | 3120 A CRANDON LANE | | | | RALEIGH | NC | 27604 |
| JACQUELINE KACZMAREK | 47 KENNEDY CT | | | | LANCASTER | NY | 14086-1241 |
| JACQUELINE KADERA | 673 CORK CT | | | | FLINT | MI | 48506-5217 |
| JACQUELINE KELLEY | 31273 KENWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE KELLY | 2524 CHALK FARM RD N | | | | WARREN | MI | 48091-3318 |
| JACQUELINE KELSON | 7 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720-4220 |
| JACQUELINE KENDRICK-BAILEY | 304   NORTH DECKER AVENUE | | | | DAYTON | OH | 45417-1636 |
| JACQUELINE KESKES | 2107 HARDWOOD DR | | | | DAVISON | MI | 48423-9568 |
| JACQUELINE KEYES | 154 W NORTH AVE | | | | HAGERSTOWN | MD | 21740-3765 |
| JACQUELINE KIMBREW | 17471 JACKSON DR | | | | BOWLING GREEN | VA | 22427-9329 |
| JACQUELINE KING | 328 KENWOOD AVE | | | | BELOIT | WI | 53511-6144 |
| JACQUELINE KING | 2344 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| JACQUELINE KINGERY | 1999 E STATE ROAD 18 | | | | FLORA | IN | 46929-9110 |
| JACQUELINE KIRICHKOW | 2304 9TH AVE | | | | MONROE | WI | 53566-3214 |
| JACQUELINE KLUCK | 17641 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2355 |
| JACQUELINE KNIGHT | 19766 SUSSEX ST | | | | DETROIT | MI | 48235-2053 |
| JACQUELINE KOCHEVAR | 1932 HARWOOD DR | | | | OXFORD | MI | 48371-4442 |
| JACQUELINE KOMINEK | 9074 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8383 |
| JACQUELINE KRAMER | 30583 BALDWIN ST | | | | ELBERTA | AL | 36530-6133 |
| JACQUELINE KRIFKA | 3544 18TH AVE | | | | KENOSHA | WI | 53140-2385 |
| JACQUELINE KRUCKENBERG | 10200 CHAPMAN AVE APT 123 | | | | GARDEN GROVE | CA | 92940-2026 |
| JACQUELINE KRUCKENBERG | 1625 W BAKER AVE | | | | FULLERTON | CA | 92833-4521 |
| JACQUELINE KUTRICH | 733 BAYWOOD LN | | | | DAVISON | MI | 48423-1234 |
| JACQUELINE KUYAWA | PO BOX | | | | KENNEDALE | TX | 76060-0786 |
| JACQUELINE L BANKS-CHRISTMON | 700 WESTMINSTER DR APT E3 | | | | FRANKLIN | TN | 37067-3051 |
| JACQUELINE L BROWN | 888 PALLISTER ST APT 401 | | | | DETROIT | MI | 48202-2671 |
| JACQUELINE L CZAJA | 532 STONYRIDGE AVE | | | | TROY | OH | 45373-1863 |
| JACQUELINE L GRANDFIELD | 530 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322 |
| JACQUELINE L LARSEN | 14774 W WATERWHEEL | | | | CORAL | MI | 49322 |
| JACQUELINE L LOVELACE | 1521 SARAH STREET | | | | GADSDEN | AL | 35903 |
| JACQUELINE L MYERS | 364 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7816 |
| JACQUELINE L POMPOS | 26224 BONITA FAIRWAY CR. | | | | BONITA SPRINGS | FL | 34135-6570 |
| JACQUELINE L SHAPOR | 200 TOWSONTOWNE CT #304 | | | | TOWSON | MD | 21204 |
| JACQUELINE L SMITH | 3075  REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9133 |
| JACQUELINE L THOMAS | 69 VICTORIA AVE | | | | BUFFALO | NY | 14214-2125 |
| JACQUELINE L VOGE | 7033  CLAYBECK ROAD | | | | DAYTON | OH | 45424-2916 |
| JACQUELINE L WILBURN | 3927 WEBBER ST | | | | SAGINAW | MI | 48601-4144 |
| JACQUELINE L WILLIS | 2149  E MAIN STREET | | | | ROCHESTER | NY | 14609-7601 |
| JACQUELINE L YARBROUGH | 1098 PARK GLEN DR | | | | DAYTON | OH | 45418 |
| JACQUELINE LA VELLE | 6279 WEBSTER RD | | | | FLINT | MI | 48504-1004 |
| JACQUELINE LAMB | 519 W GASSER RD | | | | PAULDING | OH | 45879-8758 |
| JACQUELINE LARSON | 1171 COLLINGWOOD DR APT 2 | | | | CARO | MI | 48723-1029 |
| JACQUELINE LATIMER | 1004 SPRUCE RIDGE LN | | | | SPRING HILL | TN | 37174-4500 |
| JACQUELINE LAWRENCE | 59 GODFREY STREET | | | | BUFFALO | NY | 14215-2313 |
| JACQUELINE LAWRENCE | 1549 TENNYSON AVE. | | | | DAYTON | OH | 45406 |
| JACQUELINE LE MON | 28675 KARAM DR | | | | MADISON HEIGHTS | MI | 48071-2725 |
| JACQUELINE LEDUC | UNIT 19 | 1333 NORTH HIGLEY ROAD | | | MESA | AZ | 85205-4261 |
| JACQUELINE LEE | 3794 BARGO LN | | | | AMELIA | OH | 45102-1204 |
| JACQUELINE LEES | 1105 24TH ST SE APT 285 | | | | JASPER | AL | 35501-2323 |
| JACQUELINE LEO | 725 RIDGEFIELD DR | | | | COOPERSFIELD | MI | 49404-9665 |
| JACQUELINE LIBECAP | 65 VILLAGE LN APT 1 | | | | CROSSVILLE | TN | 38555-5777 |
| JACQUELINE LITOGOT | 11859 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4345 |
| JACQUELINE LOWTHER | 26 MOUNTAIN AVE | | | | HAZLET | NJ | 07730-2174 |
| JACQUELINE LUCAS | 5085 MARTON RD | | | | ANN ARBOR | MI | 48108-9730 |
| JACQUELINE LUSTIG | 7154 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| JACQUELINE LYNN | 150 LINCOLNWOOD DR | | | | BATTLE CREEK | MI | 49015-8656 |
| JACQUELINE M BENEFIELD | 155 CRESTMOUNT AVE APT 4 | | | | TONAWANDA | NY | 14150-6308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELINE M CERONE | 1512 AYRAULT RD | | | | FAIRPORT | NY | 14450 |
| JACQUELINE M COLE | 200 SETH GREEN DRIVE | APT 917 | | | ROCHESTER | NY | 14621 |
| JACQUELINE M EDWARDS | 1922 BARKS ST | | | | FLINT | MI | 48503-4304 |
| JACQUELINE M FISCHER | 2322 LONDON BRIDGE UNIT 60 | | | | ROCHESTER HILLS | MI | 48307-4266 |
| JACQUELINE M HUBSCHER | 216 DOONE RD | | | | FAIRLESS HILLS | PA | 19030-2227 |
| JACQUELINE M NORTON | 1632  TAMPA AVENUE | | | | DAYTON | OH | 45408-1743 |
| JACQUELINE M OTHERSEN | 218 FORRER BLVD | | | | DAYTON | OH | 45419-3235 |
| JACQUELINE M POOLE | 5900 BRIDGE RD APT 201 | | | | YPSILANTI | MI | 48197-7011 |
| JACQUELINE M RICE | 10596  MAD RIVER ROAD | | | | NEW VIENNA | OH | 45159-9692 |
| JACQUELINE M SARISKY | 3626  BUENA VISTA | | | | HUBBARD | OH | 44425-2503 |
| JACQUELINE M SHARPE | 715 KENMORE AVE SE | | | | WARREN | OH | 44484-4349 |
| JACQUELINE M SYKES | 29247 FRANKLIN HILLS DR | | | | SOUTHFIELD | MI | 48034-1150 |
| JACQUELINE M VANZANT | 921 EAST SOMERS STREET | | | | EATON | OH | 45320 |
| JACQUELINE M WALL | 4000 ROLAND CIRCLE | | | | DAYTON | OH | 45406-3574 |
| JACQUELINE MACHEN | 2546 BRIGHTON FARMS BLVD | | | | KNOXVILLE | TN | 37932-1466 |
| JACQUELINE MAGESTRO | 1870 RACINE DR | | | | LAS VEGAS | NV | 89156-7180 |
| JACQUELINE MAGILL | 2432 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| JACQUELINE MAHAFFEY | 86 CRAIGTOWN RD | | | | PORT DEPOSIT | MD | 21904-1804 |
| JACQUELINE MALLERNEE | PO BOX 661 | | | | OAKLAND | IL | 61943-0661 |
| JACQUELINE MALONE | 355 N 300 E | | | | KOKOMO | IN | 46901-5741 |
| JACQUELINE MARINELLO | 31433 HITCH POND RD | | | | LAUREL | DE | 19956-3139 |
| JACQUELINE MARNON | 44130 TUDOR CT | | | | CANTON | MI | 48187-2849 |
| JACQUELINE MARSHALL | 797 OAKLAND PARK AVE | | | | COLUMBUS | OH | 43224-3255 |
| JACQUELINE MARTINDALE | 1710 TYLER RD | | | | YPSILANTI | MI | 48198-6153 |
| JACQUELINE MARUSKA | 346 LAKE SIDE DR | | | | SWEDESBORO | NJ | 08085-1590 |
| JACQUELINE MASTERSON | 1798 W 1000 N | | | | FOUNTAINTOWN | IN | 46130-9734 |
| JACQUELINE MATTHEWS | 21675 SUNFLOWER RD | | | | NOVI | MI | 48375-5349 |
| JACQUELINE MAY | 6124 HAROLD ST | | | | TAYLOR | MI | 48180-1175 |
| JACQUELINE MC GRATH | 34 FILLMORE AVE | | | | CARTERET | NJ | 07008-2237 |
| JACQUELINE MC NEIL | 32508 AVONDALE ST | | | | WESTLAND | MI | 48186-8902 |
| JACQUELINE MC QUEARY | 14632 PEARL ST | | | | SOUTHGATE | MI | 48195-1964 |
| JACQUELINE MCCOLLUM | 7111 W OUTER DR | | | | DETROIT | MI | 48235-3168 |
| JACQUELINE MCCUE | 11130 HITCHINGHAM RD | | | | MILAN | MI | 48160-9730 |
| JACQUELINE MCDONALD | 61 FERNWOOD AVE | | | | DAYTON | OH | 45405 |
| JACQUELINE MCKINNIE | 24741 PARKSIDE ST APT 216 | | | | HARRISON TOWNSHIP | MI | 48045-3612 |
| JACQUELINE MCLAUGHLIN | 210 LEHIGH STREET | | | | WILKES BARRE | PA | 18702-5745 |
| JACQUELINE MCMICHEAL | 313 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| JACQUELINE MENARD | 415 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| JACQUELINE METZKE | 21737 ARROWHEAD ST | | | | ST CLAIR SHRS | MI | 48082-1251 |
| JACQUELINE MIFFLIN | 8220 MASON RD | | | | LYNN | MI | 48097-1218 |
| JACQUELINE MIKES | 2129 ELM ST APT 203 | | | | DUNEDIN | FL | 34698-5658 |
| JACQUELINE MIMS | 12 WATSON RD | | | | JACKSON | MS | 39272-9446 |
| JACQUELINE MITCHELL | 3228 LORAL DR | | | | ANDERSON | IN | 46013-2219 |
| JACQUELINE MIXON | 15711 TRACEY ST | | | | DETROIT | MI | 48227-3345 |
| JACQUELINE MOBLEY | 1141 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-5011 |
| JACQUELINE MOORE | P.O. 226 | | | | NEW HAVEN | MI | 48048 |
| JACQUELINE MOORE | 14781 EMBRY PATH | | | | APPLE VALLEY | MN | 55124-6851 |
| JACQUELINE MOORE | 4111 HOMESTEAD BLVD | | | | WESTBOROUGH | MA | 01581-1066 |
| JACQUELINE MUNGER | 9669 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| JACQUELINE MURPHY | 3655 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 |
| JACQUELINE N BELL | 2160 CREEKRIDGE DR SE | | | | KENTWOOD | MI | 49508-4943 |
| JACQUELINE NAPLE | 1235 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 |
| JACQUELINE NEFF | 2701 SEARSDALE AVE | | | | CLEVELAND | OH | 44109-4077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE NELSON | 13243 W PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1358 |
| JACQUELINE NELSON | 1103 DANNER AVE | APT 15 | | | DAYTON | OH | 45408 |
| JACQUELINE NOLL | 3728 PENDULUM PATH | | | | BALDWINSVILLE | NY | 13027-6202 |
| JACQUELINE OGLETREE | 720 KELFORD PLACE | | | | DAYTON | OH | 45426-2294 |
| JACQUELINE OLSON | 4039 N HALL RD | | | | WHITEWATER | WI | 53190-3525 |
| JACQUELINE OWENS | 15440 STAHELIN AVE | | | | DETROIT | MI | 48223-2225 |
| JACQUELINE P BREMICK | 3025   WOODBINE AVE SE | | | | WARREN | OH | 44484-3425 |
| JACQUELINE P MOORE | 14781 EMBRY PATH | | | | APPLE VALLEY | MN | 55124-6851 |
| JACQUELINE PAGANIN | 9214 SUMMIT STREET RD | | | | LE ROY | NY | 14482-8949 |
| JACQUELINE PALMER | 3530 CALHOUN RD | | | | BEAVERTON | MI | 48612-8320 |
| JACQUELINE PARNCUTT | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 |
| JACQUELINE PATTON | 5109 FLAME WAY | | | | INDIANAPOLIS | IN | 46254-5962 |
| JACQUELINE PEGUESE | 36450 VALLEY RIDGE DR | | | | FARMINGTON HILLS | MI | 48331-1231 |
| JACQUELINE PENNINGTON | 11111 SPRINGFIELD PIKE APT 228 | | | | CINCINNATI | OH | 45246-9106 |
| JACQUELINE PERKINS | PO BOX 323 | | | | YOUNGSTOWN | OH | 44501-0323 |
| JACQUELINE PETERSEN | 1031 MARYWOOD DR | | | | ROYAL OAK | MI | 48067-1225 |
| JACQUELINE PETERSON | 2511 FIELDING DR | | | | LANSING | MI | 48911-2461 |
| JACQUELINE PETTITT | 439 PARKDALE AVE | | | | ROCHESTER | MI | 48307-1617 |
| JACQUELINE PHILIPPS | 12 CREEK RD | | | | NUNDA | NY | 14517-9651 |
| JACQUELINE PHILLIPS | 2149 REFUGE CT | | | | VIRGINIA BEACH | VA | 23454-2261 |
| JACQUELINE POLLINS | 24   RENWOOD | | | | ROCHESTER | NY | 14621-5633 |
| JACQUELINE POMPOS | 26224 BONITA FAIRWAYS CIR | | | | BONITA SPRINGS | FL | 34135-6570 |
| JACQUELINE PORTER | 8207 RIVERVIEW DR | | | | FLINT | MI | 48532-2272 |
| JACQUELINE PRAIRIE | 59 COTTAGE ST | | | | FRANKLIN | MA | 02038-2204 |
| JACQUELINE PRICHARD | 403 APPLE RD | | | | AMELIA | OH | 45102-1107 |
| JACQUELINE PRITCHARD | 2601 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| JACQUELINE PUGH | 18420 ONYX ST | | | | SOUTHFIELD | MI | 48075-1813 |
| JACQUELINE Q LARK | 218 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2520 |
| JACQUELINE QUESADA | 5312 TAYLOR ROAD | | | | RIVERDALE | MD | 20737-2047 |
| JACQUELINE R GOEBEL | 6650   RIO VISTA CT | | | | SPRINGBORO | OH | 45066 |
| JACQUELINE R GREEN | 925 YOUNGSTOWN WARREN RD APT 70 | | | | NILES | OH | 44446 |
| JACQUELINE R GRIMMETT | 1410 STRAUS RD | | | | CEDAR HILL | TX | 75104-4405 |
| JACQUELINE R ISAACS | 1525   W STROOP RD | | | | KETTERING | OH | 45439-2505 |
| JACQUELINE R JONES | 1503 HOLMES ST | | | | SAGINAW | MI | 48602-1264 |
| JACQUELINE R KIPP | 304 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1331 |
| JACQUELINE R LATIMER | 1004 SPRUCE RIDGE LN | | | | SPRING HILL | TN | 37174-4500 |
| JACQUELINE R PITTS | 25 E BEVERLY AVE # 2 | | | | PONTIAC | MI | 48340-2687 |
| JACQUELINE R WHITE | 9350 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386-1521 |
| JACQUELINE R WILSON | P.O. BOX 306 | | | | MIAMISBURG | OH | 45343 |
| JACQUELINE RADDATZ | 5010 S 24TH ST | | | | MILWAUKEE | WI | 53221-3448 |
| JACQUELINE RAY | 1526 SWEETBRIAR DR | | | | ELWOOD | IN | 46036-2718 |
| JACQUELINE REESE | 17610 KINGSBROOKE CIR APT 101 | | | | CLINTON TOWNSHIP | MI | 48038-3783 |
| JACQUELINE REID | 3934 FAWN DR | | | | ROCHESTER | MI | 48306-1031 |
| JACQUELINE REID | 567 CEDARHURST AVE | | | | DAYTON | OH | 45402-5511 |
| JACQUELINE REMBERT | 1977 NELAWOOD RD | | | | E CLEVELAND | OH | 44112-2213 |
| JACQUELINE RICE | 10596 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9692 |
| JACQUELINE RICHARD | 633 SPENCER ST | | | | FLINT | MI | 48505-4285 |
| JACQUELINE RIPLEY | 1262 S DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505-4385 |
| JACQUELINE ROBERTS | 4330 TIMBER RIDGE TRL SW APT 3 | | | | WYOMING | MI | 49519-4202 |
| JACQUELINE ROBICHAUD | 4417 MAPLETON RD | | | | LOCKPORT | NY | 14094-9653 |
| JACQUELINE ROBINSON | 9754 COUNTRY OAKS DR | | | | FORT MYERS | FL | 33967-6200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELINE ROBINSON | 755 PINEWOOD DR NW | | | | MARIETTA | GA | 30064-1039 |
| JACQUELINE ROBINSON | 6172 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 |
| JACQUELINE ROBINSON | 3671 FOREST GARDEN AVE | | | | WOODLAWN | MD | 21207-6309 |
| JACQUELINE ROBINSON | 2403 MANDALAY PKWY | | | | MCDONOUGH | GA | 30253 |
| JACQUELINE RODGERS | 1408  BRYN MAWR DR | | | | DAYTON | OH | 45406-5901 |
| JACQUELINE ROGERS | 114 MORELAND AVE | | | | PONTIAC | MI | 48342-2322 |
| JACQUELINE ROHRING | 3303 N MASON RD | | | | KATY | TX | 77449-3827 |
| JACQUELINE ROLLINS | 673 SASSER DR | | | | BEDFORD | IN | 47421-6824 |
| JACQUELINE ROMANO | | | | | | | |
| JACQUELINE ROSS | 16885 KENTFIELD STREET | | | | DETROIT | MI | 48219-3319 |
| JACQUELINE ROY | 48 CATARACT AVE | | | | DOVER | NH | 03820 |
| JACQUELINE ROZIER | 27 KELSO AT PEYTON DR SW | | | | ATLANTA | GA | 30311-1721 |
| JACQUELINE RUSSELL | 2122 RICHMOND RD | | | | TOLEDO | OH | 43607-1574 |
| JACQUELINE RUSSO | 5101 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| JACQUELINE RUTHERFORD | 47240 EXECUTIVE DR | | | | BELLEVILLE | MI | 48111-8847 |
| JACQUELINE RYAN | 1207 GRIGGS ST | | | | DANVILLE | IL | 61832-4120 |
| JACQUELINE S CHRIST | 215  HERITAGE LN. | | | | CORTLAND | OH | 44410-1117 |
| JACQUELINE S KUHNS | 5105 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2942 |
| JACQUELINE S PARKER | PO BOX 5722 | | | | PEARL | MS | 39288-5722 |
| JACQUELINE S SCHMIDT | 1541 CLARK RD | | | | LAPEER | MI | 48446-9464 |
| JACQUELINE S SPENCER | 2200 MINNESOTA DR | | | | XENIA | OH | 45385-4742 |
| JACQUELINE SALLAZ | PO BOX 2 | 9551 OAKLAND ST | | | ANGOLA | NY | 14006-0002 |
| JACQUELINE SANDERS | 11375 S AMINDA ST | | | | OLATHE | KS | 66061-7147 |
| JACQUELINE SANDERS | 401 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2529 |
| JACQUELINE SCHMIDT | 1541 CLARK RD | | | | LAPEER | MI | 48446-9464 |
| JACQUELINE SCHNEBELT | 5784 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9483 |
| JACQUELINE SCHROEDER | 945 KENNELY RD UNIT I128 | | | | SAGINAW | MI | 48609-6719 |
| JACQUELINE SCOTT | 2238 S 16TH AVE | | | | BROADVIEW | IL | 60155-4012 |
| JACQUELINE SCOTTI | 315 OAK ST | | | | ROCHESTER | MI | 48307-1929 |
| JACQUELINE SEE | 202 WOODSBROOK DR | | | | MAHOPAC | NY | 10541-2708 |
| JACQUELINE SELIG | 2164 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| JACQUELINE SERNA | 3143 30TH AVE | | | | SEARS | MI | 49679-8733 |
| JACQUELINE SHANNON | APT 4106 | 5001 SOUTHWEST 20TH STREET | | | OCALA | FL | 34474-8529 |
| JACQUELINE SHEPP | G 4662 FLUSHING RD | | | | FLINT | MI | 48504 |
| JACQUELINE SHEWELL | 2612 BAGLEY RD | | | | CUMMING | GA | 30041-7210 |
| JACQUELINE SHOBE | 3621 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1630 |
| JACQUELINE SHUMINSKI | 1652 NEWTON FALLS PORTAGE RD | | | | NEWTON FALLS | OH | 44444-9525 |
| JACQUELINE SIEGWALD | APT 106 | 1210 COLONIAL AVENUE | | | NORFOLK | VA | 23517-2050 |
| JACQUELINE SIMMONS | 3821 COLBY AVE SW | | | | GRAND RAPIDS | MI | 49509-3954 |
| JACQUELINE SIMS | 14669 MONICA ST | | | | DETROIT | MI | 48238-1969 |
| JACQUELINE SKIDMORE | 173 SOMMER ST | | | | N TONAWANDA | NY | 14120-6934 |
| JACQUELINE SKINNER | 7093 KOLDYKE DR | | | | FISHERS | IN | 46038-2737 |
| JACQUELINE SMITH | 3092 PARKMAN RD NW | | | | WARREN | OH | 44481-9480 |
| JACQUELINE SMITH | 1100 LENDL LN | | | | LAWRENCEVILLE | GA | 30044-6968 |
| JACQUELINE SMITH | 32311 S LONE TREE RD | | | | HARRISONVILLE | MO | 64701-7351 |
| JACQUELINE SOCHKO | 2674 WINKLER AVE APT 435 | | | | FORT MYERS | FL | 33901-9319 |
| JACQUELINE SPARK | 564 RIVERWALK DR | | | | YOUNGSTOWN | NY | 14174-9696 |
| JACQUELINE SPEAKE | 414 VINE ST NE | | | | DECATUR | AL | 35601-1934 |
| JACQUELINE STAMPER | 2797  PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5029 |
| JACQUELINE STANLEY | 6227 LAURELTON AVE | | | | BALTIMORE | MD | 21214-1550 |
| JACQUELINE STAPLETON | 407 E 7TH ST | | | | SHERIDAN | IN | 46069-1348 |
| JACQUELINE STARR | 116 E ROUSE ST | | | | LANSING | MI | 48910-4527 |
| JACQUELINE STEINERT | 228 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| JACQUELINE STEPHERSON | 2278 HINDE RD | | | | TOLEDO | OH | 43607-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE STEVENS | 3792 PENINSULAR DR | | | | GLADWIN | MI | 48624-9742 |
| JACQUELINE STOKES | 1763 WELLESLEY ST | | | | INKSTER | MI | 48141-1599 |
| JACQUELINE STRICKLIN | 501 BAYS FORK RD | | | | BOWLING GREEN | KY | 42103-9033 |
| JACQUELINE STURM | 523 GENEVA AVE | | | | STRUTHERS | OH | 44471-1326 |
| JACQUELINE SUTTLES | 3120 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| JACQUELINE SYKES | 29247 FRANKLIN HILLS DR | | | | SOUTHFIELD | MI | 48034-1150 |
| JACQUELINE T ARMOUR | 2155  MCGUFFEY RD. | | | | YOUNGSTOWN | OH | 44505-3878 |
| JACQUELINE T DOWNING | 1745 CRANBERY LANE N.E. | APT 220 | | | WARREN | OH | 44483 |
| JACQUELINE T EUERLE | 1801 LORIMER DR | | | | PARMA | OH | 44134-4015 |
| JACQUELINE T RUSSELL | PO BOX 2252 | | | | DETROIT | MI | 48202-0252 |
| JACQUELINE T YANDURA | 55   SUMMERBERRY LN | | | | NILES | OH | 44446-2133 |
| JACQUELINE TANKSLEY | 39 AUTUMN LN | | | | BEDFORD | IN | 47421-6810 |
| JACQUELINE TATUM | 1618 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| JACQUELINE TAYLOR | PO BOX 262 | | | | SERENA | IL | 60549-0262 |
| JACQUELINE TAYLOR | 778 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3918 |
| JACQUELINE TAYLOR | 48 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2015 |
| JACQUELINE TAYLOR | 7255 SIBBIE RD | | | | ABBEVILLE | GA | 31001-8008 |
| JACQUELINE TAYLOR | 2728 FRAZER RD | | | | NEWARK | DE | 19702-4528 |
| JACQUELINE THOMAS | 3126 TIBBETS DR | | | | TRAVERSE CITY | MI | 49686-9120 |
| JACQUELINE THOMAS | 69 VICTORIA AVE | | | | BUFFALO | NY | 14214-2125 |
| JACQUELINE THOMPSON | 325 CROSBY ST | | | | FLINT | MI | 48503-1433 |
| JACQUELINE THOMPSON | PO BOX 7678 | | | | FLINT | MI | 48507-0678 |
| JACQUELINE THORINGTON | 2812 WENONAH DR SW | | | | BIRMINGHAM | AL | 35211-5724 |
| JACQUELINE TINSLEY | 9525 S TRAFALGAR DR | | | | OKLAHOMA CITY | OK | 73139-5304 |
| JACQUELINE TOY | 5055 W GLADYS AVE APT A | | | | CHICAGO | IL | 60644-4975 |
| JACQUELINE TRASK | 18941 MARGARETA ST | | | | DETROIT | MI | 48219-2807 |
| JACQUELINE TROTTO | 3696 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3892 |
| JACQUELINE TURNER | 2244 BURTON ST SE | | | | WARREN | OH | 44484-5211 |
| JACQUELINE TURNEY-SMITH | 4638 ESSEX DR | | | | GRAND PRAIRIE | TX | 75052-8318 |
| JACQUELINE V COURTNEY | 2087 FAIRKNOLL DR. | | | | BEAVER CREEK | OH | 45431--32 |
| JACQUELINE V JAY | 9688 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9639 |
| JACQUELINE V LITTLE | 187   EARL STREET | | | | ROCHESTER | NY | 14611-3729 |
| JACQUELINE VALDEZ | 4248 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508-3506 |
| JACQUELINE VERNON-ARRAND | 14343 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| JACQUELINE VESSEL | 329 TIOGA DR | | | | ARLINGTON | TX | 76002-4415 |
| JACQUELINE VEST | 820 SADDLE LANE CT | | | | ANDERSON | IN | 46013 |
| JACQUELINE VILLEGAS | 42876 POTOMAC | | | | NOVI | MI | 48375-1770 |
| JACQUELINE W CUSTER | 2712 MANISTEE PL | | | | MORAINE | OH | 45439-2816 |
| JACQUELINE WAGNER | 44424 BROOKSIDE RD | | | | PLYMOUTH | MI | 48170-3848 |
| JACQUELINE WAGSTAFF | 6250 BAINBRIDGE RD | | | | CHARLOTTE | NC | 28212-6202 |
| JACQUELINE WALKER | 11500 RANSOM HWY | | | | DIMONDALE | MI | 48821-8730 |
| JACQUELINE WALLACE | 3143 DODSON GAP RD | | | | CULLEOKA | TN | 38451-2328 |
| JACQUELINE WALTER | 1065 N SAN MARCOS DR LOT 46 | C/O ALAN R DUTTON | | | APACHE JUNCTION | AZ | 85220-8509 |
| JACQUELINE WALTERS | PO BOX 90665 | | | | BURTON | MI | 48509-0665 |
| JACQUELINE WALTERSDORF | 4601 MICHELLE DR | | | | ARLINGTON | TX | 76016-5338 |
| JACQUELINE WARD | PO BOX 1148 | | | | CEDAR GLEN | CA | 92321-1148 |
| JACQUELINE WARDEN | W2003 PRESTON RD | | | | JUDA | WI | 53550-9541 |
| JACQUELINE WATKINS | 6631 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| JACQUELINE WATKINS | 1001 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| JACQUELINE WATSON | 7737 WILDERNESS DR | | | | WEIDMAN | MI | 48893-9739 |
| JACQUELINE WEAVER | 6118 W PENROD RD | | | | MUNCIE | IN | 47304-4623 |
| JACQUELINE WEBB | 1045 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2120 |
| JACQUELINE WEIGAND | 10325 STEPHEN DR | | | | CHICAGO RIDGE | IL | 60415-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE WEIR | 4080 QUILLEN AVE | | | | WATERFORD | MI | 48329-2052 |
| JACQUELINE WEISHUHN | 7172 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| JACQUELINE WEST | 407 BRENTWOOD ST | | | | TILTON | IL | 61833-7522 |
| JACQUELINE WHITBY | 8201 BRAMELL | | | | DETROIT | MI | 48239-1108 |
| JACQUELINE WHITE | 737 S WOODS RD | | | | BRUSHTON | NY | 12916-4016 |
| JACQUELINE WHITE | 16155 WESTBROOK ST | | | | DETROIT | MI | 48219-3823 |
| JACQUELINE WHITE | 9350 BUCKINGHAM STREET | | | | WHITE LAKE | MI | 48386-1521 |
| JACQUELINE WHITFIELD | 7719 GARFIELD AVE | | | | OAKLAND | CA | 94605-3215 |
| JACQUELINE WIGGINS | 1324 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2035 |
| JACQUELINE WILBURN | 3927 WEBBER ST | | | | SAGINAW | MI | 48601-4144 |
| JACQUELINE WILCOX | 754 PINE NEEDLE ROAD | | | | HAMPTON | GA | 30228-1544 |
| JACQUELINE WILLIAMS | 8820 E 85TH TER | | | | RAYTOWN | MO | 64138-3125 |
| JACQUELINE WILLIAMS | 21051 S KING PL | | | | FERNDALE | MI | 48220-2112 |
| JACQUELINE WILLIAMS | 14243 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| JACQUELINE WILLIAMS | 2800 COUNTRY BROOK CT NE | | | | CONYERS | GA | 30012-2200 |
| JACQUELINE WILLIAMS | 79 WARWICK AVE | | | | ROCHESTER | NY | 14611-3011 |
| JACQUELINE WILLIAMS | 9291 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| JACQUELINE WILLIAMSON | 8335 OHIO ST | | | | DETROIT | MI | 48204-5502 |
| JACQUELINE WILSON | 3321 ELENORA DR | | | | FLINT | MI | 48532-3624 |
| JACQUELINE WILSON | 500 SNOW CREST TRAIL | | | | DURHAM | NC | 27707-6130 |
| JACQUELINE WILSON | 1926 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| JACQUELINE WINCHESTER | 5297 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| JACQUELINE WINNEFELD | 1807 LINWOOD DR | | | | BEDFORD | IN | 47421-3921 |
| JACQUELINE WRICE | PO BOX 151 | | | | CHOCTAW | OK | 73020-0151 |
| JACQUELINE WRIGHT | 3180 OCEANSHORE BLVD | UNIT 408 | | | ORMOND BEACH | FL | 32176 |
| JACQUELINE WRIGHT | 4598 KATHY KOURT | | | | HOLT | MI | 48842 |
| JACQUELINE WYMAN | 2870 CLAYBURN RD | | | | SAGINAW | MI | 48603-3162 |
| JACQUELINE Y BEDFORD | 219 E BETHUNE ST | | | | DETROIT | MI | 48202-2812 |
| JACQUELINE Y BELL | 3720 PROCLAMATION CT | | | | COLUMBUS | OH | 43207-6541 |
| JACQUELINE Y BOYKINS | 7395 HARTCREST LN | | | | CENTERVILLE | OH | 45459 |
| JACQUELINE YANCEY | 884 E CROSIER ST | | | | AKRON | OH | 44306-1550 |
| JACQUELINE YANDURA | 55 SUMMERBERRY LN | | | | NILES | OH | 44446-2133 |
| JACQUELINE YORK | 675 SEWARD ST APT 121 | | | | DETROIT | MI | 48202-4442 |
| JACQUELINE ZETYE | 937 WILWOOD RD | | | | ROCHESTER HILLS | MI | 48309-2434 |
| JACQUELINE, LA FAIRE, | 408 S MAIN ST APT 5 | | | | WILMINGTON | IL | 60481-1771 |
| JACQUELINE, PARKER, | 2700 ELIZABETH LAKE RD APT 516 | | | | WATERFORD | MI | 48328-3268 |
| JACQUELINEL SMITH | 7 1/2 VALOIS ST | | | | PITTSBURGH | PA | 15205-2020 |
| JACQUELLIN BAEHR | 704 23RD ST SW | | | | LARGO | FL | 33770-2955 |
| JACQUELYN A WARREN | 3502 BENMARK PL | | | | FLINT | MI | 48506-1900 |
| JACQUELYN A WEAVER | 824   SAINT AGNES AVE | | | | DAYTON | OH | 45407-1925 |
| JACQUELYN ARMOUR-JAMES | 70 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3537 |
| JACQUELYN B BRACY | 38518 TERRY LN | | | | WESTLAND | MI | 48185-7656 |
| JACQUELYN B GLAVIES | 1885 IRENE AVE NE | | | | WARREN | OH | 44483-3530 |
| JACQUELYN B TVAROCH | 118 ROYAL TROON DR. SE | | | | WARREN | OH | 44484 |
| JACQUELYN BARTZ | 1623 LUTHER LN | | | | KISSIMMEE | FL | 34746-7249 |
| JACQUELYN BATES | 33134 TRAFALGAR SQ APT 6 | | | | WESTLAND | MI | 48186-8985 |
| JACQUELYN BATES | PO BOX 140 | 142 PLAIN ST. | | | PEMBROKE | MA | 02359 |
| JACQUELYN BATES | 142 PLAIN ST. | P.O. BOX 140 | | | PEMBROKE | MA | 02359 |
| JACQUELYN BENFORD | 807 E 7TH ST | | | | MUNCIE | IN | 47302-3561 |
| JACQUELYN BEVENS | PO BOX 1204 | | | | JOSHUA | TX | 76058-1204 |
| JACQUELYN BONANNI-RUBINO | 27 QUIMBY AVE | | | | TRENTON | NJ | 08610-2510 |
| JACQUELYN BRACY | 38518 TERRY LN | | | | WESTLAND | MI | 48185-7656 |
| JACQUELYN BROWN | 5079 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1212 |
| JACQUELYN BURDICK | 1803 S VAN ALLEN RD | | | | JANESVILLE | WI | 53546-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELYN BUSH | 13148 SAN FELIPE ST | | | | LA MIRADA | CA | 90638-3450 |
| JACQUELYN CANNELL | 424 OLD CREEK DR | | | | SALINE | MI | 48176-1522 |
| JACQUELYN CARNAHAN | 11382 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8439 |
| JACQUELYN CHACHKO | 2716 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| JACQUELYN CHERRY | 1316 ROWANTREE DR. | | | | DOVER | FL | 33527 |
| JACQUELYN CLEMONS | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| JACQUELYN COOKSON | 19 E BASSWOOD LN | | | | MILTON | WI | 53563-1605 |
| JACQUELYN COWART | 1418 MAGNOLIA PATH WAY | | | | SUGAR HILL | GA | 30518-5360 |
| JACQUELYN DICKEY | | | | | | | |
| JACQUELYN DUDLEY | 25 CENTRAL WAY | | | | ANDERSON | IN | 46011-2244 |
| JACQUELYN DUNCAN | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| JACQUELYN E LEWIS | 1032 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| JACQUELYN E VERSTRAT | 1431 FIELDSTONE DR | | | | DAYTON | OH | 45414 |
| JACQUELYN F DUNCAN | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| JACQUELYN FARROW | 12351 NEFF RD | | | | CLIO | MI | 48420-1808 |
| JACQUELYN FEATHERSTON | 32724 ANITA DR | | | | WESTLAND | MI | 48185-1596 |
| JACQUELYN FISHER | 134 E 286TH ST | | | | WILLOWICK | OH | 44095-4578 |
| JACQUELYN G MILLER | 467 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9115 |
| JACQUELYN GATSON | 37840 BIRCH TREE LN | | | | PALMDALE | CA | 93550-5486 |
| JACQUELYN GERMAN | 1809 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4139 |
| JACQUELYN GOODWIN | 168 PENN AVE | | | | MANSFIELD | OH | 44903-1563 |
| JACQUELYN GORDON | 4451 RAMBLER AVE | | | | NEWTON FALLS | OH | 44444-1133 |
| JACQUELYN GOUVIA | 1313 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1438 |
| JACQUELYN HAMMON | 5085 WINTER ROSE WAY | | | | VENICE | FL | 34293-8213 |
| JACQUELYN HANNAN | 18 QUAIL LN | | | | ROCHESTER | NY | 14624-1076 |
| JACQUELYN HARRIS | 4352 BRETON RD SE RM 47A | | | | GRAND RAPIDS | MI | 49512-9115 |
| JACQUELYN HAYNIE | PO BOX 185 | | | | VIENNA | OH | 44473-0185 |
| JACQUELYN HENDERSON | 7380 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8928 |
| JACQUELYN HENIGE | 17562 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| JACQUELYN HOFER | 4049 HOLIDAY DR | | | | NORTON | OH | 44203-5076 |
| JACQUELYN HOLLOWELL | 19717 MARX ST | | | | DETROIT | MI | 48203-1381 |
| JACQUELYN HOOTEN | 4918 SHADOW PINE DR | | | | CHARLOTTE | NC | 28269-5139 |
| JACQUELYN HOUSTON | 4600 UNIVERSITY DRIVE | APT 1118 | | | DURHAM | NC | 27707 |
| JACQUELYN HOWARD | 35 N COUNTRY RD 100 W | | | | NEW CASTLE | IN | 47362 |
| JACQUELYN HYDE | 740 PITCHER RD | | | | SEBEWAING | MI | 48759-1310 |
| JACQUELYN INGRAM | 2883 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3509 |
| JACQUELYN J CLEMONS | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| JACQUELYN J DILPORT | 107 CHATFIELD WAY | | | | FRANKLIN | TN | 37067-4631 |
| JACQUELYN J TOWSLEE | 6105 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9004 |
| JACQUELYN JOHNSON | 900 SUNSET PLACE | | | | MORRIS | MN | 56267 |
| JACQUELYN JONES | 2978 HWY 264 | | | | SNELLVILLE | GA | 30039 |
| JACQUELYN JONES | PO BOX 126 | | | | BROOMALL | PA | 19008-0126 |
| JACQUELYN K BURDICK | 1803 S VAN ALLEN RD | | | | JANESVILLE | WI | 53546-9778 |
| JACQUELYN K PATERSON | 790 W BLOOMFIELD RD | | | | PITTSFORD | NY | 14534-9752 |
| JACQUELYN K TAYLOR | 608 GRANADA AVE | | | | MIDDLETOWN | OH | 45044 |
| JACQUELYN L BAKKEN PERSONAL REP FOR ARNOL J REGNER JR | JACQUELYN L BAKKEN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| JACQUELYN L CLARK | 8665 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383 |
| JACQUELYN L LATHAM | 1735 TEMPLE #260 | | | | ANAHEIM | CA | 92806-1055 |
| JACQUELYN L WALTON | 6818 HIGHBURY RD | | | | DAYTON | OH | 45424-3144 |
| JACQUELYN L WRIGHT | 4868 RIVERCREST LN APT 702S | | | | MEMPHIS | TN | 38135 |
| JACQUELYN LAHANEY | 422 PINGREE CIR | | | | WATERFORD | MI | 48327-2855 |
| JACQUELYN LEWIS | 423 LAUREL AVE | | | | FREDERICKSBRG | VA | 22408-1571 |
| JACQUELYN LUCAS | 10614 KILBOURN DR | | | | SAINT LOUIS | MO | 63136-5702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELYN M GATSON | 37840 BIRCH TREE LN | | | | PALMDALE | CA | 93550-5486 |
| JACQUELYN M HOOTEN | 4918 SHADOW PINE DR | | | | CHARLOTTE | NC | 28269-5139 |
| JACQUELYN M PAGAN | 20315 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5034 |
| JACQUELYN M PEASE | 114 CLINTON AVENUE | | | | ELMHURST | IL | 60126-2907 |
| JACQUELYN MCGUIRE | 797 HAZELNUT ST APT 6 | | | | FOWLERVILLE | MI | 48836-8923 |
| JACQUELYN MCKELLAR | 11550 N HILLTOP DR | | | | IRONS | MI | 49644-9665 |
| JACQUELYN MCMURRAY | PO BOX 202605 | | | | ARLINGTON | TX | 76006-8605 |
| JACQUELYN MCNEIL | 452 POTTER RD | | | | FRAMINGHAM | MA | 01701-3392 |
| JACQUELYN MEKOSKI | 7453 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9587 |
| JACQUELYN MILES | 5417 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| JACQUELYN MILLER | 467 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9115 |
| JACQUELYN MILLS | 192 FAIRFIELD AVE | | | | KENMORE | NY | 14223-2846 |
| JACQUELYN MOORE | 661 BURLINGAME ST | | | | DETROIT | MI | 48202-1004 |
| JACQUELYN MOORING | 6091 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| JACQUELYN MORSE | 11223 JENNINGS RD | | | | FENTON | MI | 48430-9706 |
| JACQUELYN MOYLE | 560 GARRETT HILL BLVD | | | | BELFORD | NJ | 07718-1342 |
| JACQUELYN MURPHY | 2759 WINDLOW DR | | | | DAYTON | OH | 45406-1250 |
| JACQUELYN MURPHY | 3812 SUMPTER ST | | | | LANSING | MI | 48911-2665 |
| JACQUELYN NIEZURAWSKI | 5448 KASEMEYER RD | | | | BAY CITY | MI | 48706-3186 |
| JACQUELYN NORTH | 4415 HULL RD APT 20 | | | | LESLIE | MI | 49251-9200 |
| JACQUELYN OSBORN | 4165 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| JACQUELYN OUELLETTE | PO BOX 55644 | | | | PHOENIX | AZ | 85078-5644 |
| JACQUELYN P OUELLETTE | P.O. BOX 55644 | | | | PHOENIX | AZ | 85078-- 56 |
| JACQUELYN PEASE | 114 N CLINTON AVE | | | | ELMHURST | IL | 60126-2907 |
| JACQUELYN PERRY | 1865 FERNDALE AVE SW | | | | WARREN | OH | 44485-3954 |
| JACQUELYN R JORDEN | RT. 1 BOX 156-A, RAYMOND RD. | | | | CLINTON | MS | 39056-9801 |
| JACQUELYN ROBINSON | 201 KENNEDY ST | | | | THOMASTON | GA | 30286 |
| JACQUELYN ROGERS | 14847 HEYDEN ST | | | | DETROIT | MI | 48223-2106 |
| JACQUELYN SHANAHAN | 1570 PASEO GRANDE APT 2049 | | | | BULLHEAD CITY | AZ | 86442-8531 |
| JACQUELYN SHARROW | 142 S MAIN ST | | | | MARINE CITY | MI | 48039-1623 |
| JACQUELYN SHEPARD | 274 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9296 |
| JACQUELYN SILL-CRAIN | 11523 BATH RD | | | | BYRON | MI | 48418-9111 |
| JACQUELYN SMITH | 7133 MARCELLINE CT | | | | CLEVELAND | OH | 44125-1112 |
| JACQUELYN SNYDER | 2463 NEW HAVEN CIR | | | | SUN CITY CENTER | FL | 33573-7140 |
| JACQUELYN SPRINGER | 925 HARBINS VIEW DR | | | | DACULA | GA | 30019-7026 |
| JACQUELYN STEVENSON | 520 W 5TH ST | | | | SOUTH SIOUX CITY | NE | 68776-1654 |
| JACQUELYN STRONG | 5398 S BUTTERFIELD WAY | | | | GREENFIELD | WI | 53221-3242 |
| JACQUELYN TOWSLEE | 6105 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9004 |
| JACQUELYN TROUT | 17 SAINT MARTHA CT | | | | FLORISSANT | MO | 63031-8129 |
| JACQUELYN TVAROCH | 118 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4664 |
| JACQUELYN V GUNN C/O CORNELIA | BAKER FAMILY SUPP PAYMENT FOR | ACCT OF E GUNN CASE# H-34382 | 541 GOODYEAR | | BUFFALO | NY | 14211 |
| JACQUELYN VOLZ | 2153 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| JACQUELYN WALKER | 4437 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8237 |
| JACQUELYN WALTON | 6818 HIGHBURY RD | | | | DAYTON | OH | 45424-3144 |
| JACQUELYN WARREN | 3502 BENMARK PL | | | | FLINT | MI | 48506-1900 |
| JACQUELYN WHITESEL (SPOUSE) | C/O JAMES WHITESEL | 2650 SOLAR DR | | | LAKE ORION | MI | 48360 |
| JACQUELYN WHITESEL SPOUSE | JAMES WHITESEL | 2650 SOLAR DRIVE | | | LAKE ORION | MI | 48360 |
| JACQUELYN WIETRICK | 6341 GARNER PL | | | | VALLEY SPRINGS | CA | 95252-9115 |
| JACQUELYN WILLIAMS | 3166 EVELYN CT | | | | FRANKLIN | TN | 37064-2125 |
| JACQUELYN WILLIAMSON | 2133 SHADOW CT LOT A50 | | | | NORCROSS | GA | 30071 |
| JACQUELYN WILLIAMSON-ALI | 15232 BRINGARD DRIVE | | | | DETROIT | MI | 48205-1304 |
| JACQUELYN WINTERSMITH | G6051 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458 |
| JACQUELYN WRIGHT | 4868 RIVERCREST LN | | | | BARTLETT | TN | 38135-1142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELYN YOUNG | 1338 IONIA ST | | | | LAKE ODESSA | MI | 48849-6101 |
| JACQUELYN ZIVISKI | 6801 LEXINGTON PL | | | | TEMPERANCE | MI | 48182-1382 |
| JACQUELYN, TATE, | 5142 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5156 |
| JACQUELYNE A DENGLER AND KARL DENGLER | 4459 APULIA RD | | | | JAMESVILLE | NY | 13078 |
| JACQUELYNE CAMPER | 917 N GRAND AVE | | | | BRINKLEY | AR | 72021-2324 |
| JACQUELYNE LEWISON | 8754 NW 75TH PLACE | | | | TAMARAC | FL | 33321 |
| JACQUELYNE WEBSTER | 37632 S VISTA RIDGE CT | | | | TUCSON | AZ | 85739-2217 |
| JACQUELYNN BRUCE | 16019 23RD AVE | C/O R. SULLIVAN | | | WHITESTONE | NY | 11357-3938 |
| JACQUELYNN COSTER | 23866 KIMBALL RD | | | | SAND LAKE | MI | 49343-9719 |
| JACQUELYNN K SCHEINBERG | 867 LINCOLN AVE | | | | GIRARD | OH | 44420 |
| JACQUELYNN MONTELAURO | 2588 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 |
| JACQUELYNN NEWBERRY | 10342 LAVIGNE DR | | | | CARLETON | MI | 48117-9583 |
| JACQUELYNN R MITCHELL | 14 VILLA MORAINE DR | | | | CHEEKTOWAGA | NY | 14225-3927 |
| JACQUELYNN SCHEINBERG | 867 LINCOLN AVE | | | | GIRARD | OH | 44420-1915 |
| JACQUELYNNE BURGE | 44927 PINE DR | | | | STERLING HEIGHTS | MI | 48313-1266 |
| JACQUELYNNE MITCHELL | 14 VILLA MORAINE DR | | | | CHEEKTOWAGA | NY | 14225-3927 |
| JACQUES BAYET | ALLEE DES BOULEAUX 45 | | | BE-6280 GERPINNES BELGIUM | | | |
| JACQUES BOISVERT | 90 MAPLE LN | | | | MANSFIELD | OH | 44906-2345 |
| JACQUES BOURGEOIS | CHEMIN DES CARMES 74 | | | 7090 BRAINE LE COMTE BELGIUM | | | |
| JACQUES BREAUX SR | 362 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1959 |
| JACQUES BUTLER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JACQUES CARON | 220 RESERVOIR ST | | | | MARLBOROUGH | MA | 01752-4221 |
| JACQUES CASTLE | | | | | | | |
| JACQUES E LINDER IRA | 4639 CHANDLERS FORDE | | | | SARASOTA | FL | 34235-7118 |
| JACQUES HUMBERT | | | | | | | |
| JACQUES JOSEPH ACHILLES LACASSE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JACQUES JR, EDWARD J | 31698 BREEZEWAY | | | | CHESTERFIELD | MI | 48047-3016 |
| JACQUES JR, KENNETH A | 8031 CRESTON DR | | | | FREELAND | MI | 48623-8723 |
| JACQUES KROMBACH | 3 ENNER LESCHENT | | | L-7415 BROUCH G D LUXEMBOURG EU | | | |
| JACQUES MILANO | 24895 CHERNICK ST | | | | TAYLOR | MI | 48180-2113 |
| JACQUES MORRELL | 1955 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| JACQUES PASQUIER | 3877 GREENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-4723 |
| JACQUES PINARD | 33526 MELTON ST | | | | WESTLAND | MI | 48186-4872 |
| JACQUES R GROOMS | | | | | | | |
| JACQUES RENAUD | 3655 REFLECTIONS LN | | | | LAS CRUCES | NM | 88011-4242 |
| JACQUES RICHARD | 50 IDYLLWOOD LN | | | | ROCHESTER | NY | 14617-3015 |
| JACQUES RIETZKE JR | 808 EATON LN | | | | LAKE VILLA | IL | 60046-5036 |
| JACQUES T HALL | 5900 BRIDGE RD APT 914 | | | | YPSILANTI | MI | 48197-7010 |
| JACQUES THEORET | 1961 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3230 |
| JACQUES VAN DEN WINKEL | GRANDE CHENEVIERE 159 | 6001 MARCINELLE | | | | | |
| JACQUES VAN DEN WINKEL | GRANDE CHENEVIERE 159 | | | 6001 MARCINELLE BELGIUM | | | |
| JACQUES VIEWEG | 84 NEPERAN RD | | | | TARRYTOWN | NY | 10591-3416 |
| JACQUES, ALLIE F | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| JACQUES, AMANDA | 1351 CAMBRIDGE LANE | | | | CARO | MI | 48723-1255 |
| JACQUES, BETTY L | 21245 EVERGREEN CT | | | | MOUNT DORA | FL | 32757-9754 |
| JACQUES, CHARLES H | 2873 GLENWOOD CT | | | | LAKE ORION | MI | 48360-1720 |
| JACQUES, DONALD A | 5911 SUGARBUSH CT | | | | GREENDALE | WI | 53129-2620 |
| JACQUES, DONNA F | 112 S GARFIELD ST | | | | DAYTON | OH | 45403 |
| JACQUES, EDWARD C | 2223 MALLARD DR | | | | REESE | MI | 48757-9465 |
| JACQUES, FRANCIS B | 2454 S 61ST ST | | | | WEST ALLIS | WI | 53219-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUES, HELEN B | PO BOX 775 | | | | UNEEDA | WV | 25205-0775 |
| JACQUES, HERBERT J | 8033 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| JACQUES, JAMES G | 8232 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| JACQUES, JAMES GILBERT | 8232 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| JACQUES, JAMES R | 5717 HARLOWE DR | | | | SHELBY TWP | MI | 48316-3240 |
| JACQUES, JEWEL B | 3932 E NICOLE AVE | | | | KINGMAN | AZ | 86409-0862 |
| JACQUES, JOHN H | 3636 WALL AVE | | | | ALLEN PARK | MI | 48101-3079 |
| JACQUES, JOHN R | 185 HEIGHTS DR | | | | TORRINGTON | CT | 06790-4434 |
| JACQUES, JOHN W | 1220 S PHILLIPS RD | | | | DEFORD | MI | 48729-9623 |
| JACQUES, JOHN WALTER | 1220 S PHILLIPS RD | | | | DEFORD | MI | 48729-9623 |
| JACQUES, JOYCE A | 37213 GLENBROOK | | | | CLINTON TOWNSHIP | MI | 48036-2409 |
| JACQUES, KATHLEEN M | 13040 W GRANGE AVE | | | | NEW BERLIN | WI | 53151-8125 |
| JACQUES, KENNETH J | 12460 WHITE LAKE RD | | | | FENTON | MI | 48430-2573 |
| JACQUES, KENNETH L | 85 RIVER BIRCH DR | | | | OXFORD | GA | 30054-3856 |
| JACQUES, MIRIAM | 3110 SILVER BELL DR | | | | LAKE HAVASU CITY | AZ | 86406-6219 |
| JACQUES, MOLLIE B | 3701 SELLARS RD | | | | MORAINE | OH | 45439-1234 |
| JACQUES, MURIEL E | 1730 PAUL PL | | | | TRAVERSE CITY | MI | 49686-4963 |
| JACQUES, PHILIP N | 1321 WOODLEY ROAD | | | | DAYTON | OH | 45403-1661 |
| JACQUES, PHILIP N | 1321 WOODLEY RD | | | | DAYTON | OH | 45403-1661 |
| JACQUES, R G | 4846 LAKESIDE DRIVE | | | | LAKE | MI | 48632-9233 |
| JACQUES, RICHARD E | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| JACQUES, RICHARD P | 502 RED FOX LN APT 4B | | | | NEWARK | DE | 19711-5973 |
| JACQUES, ROBERT L | 6653 EMERALD LAKE DR | | | | TROY | MI | 48085-1406 |
| JACQUES, ROBERT L | 63 TRENTON ST | | | | BELLINGHAM | MA | 02019-2735 |
| JACQUES, SANDRA E | 20494 MILFORD DR | | | | MACOMB | MI | 48044-3566 |
| JACQUES, THEODORE W | 5080 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8600 |
| JACQUES,MOLLIE B | 3701 SELLARS RD | | | | MORAINE | OH | 45439-1234 |
| JACQUETTA A GRAYER | 1838 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| JACQUETTA A LEE | 4391 FILBRUN LANE | | | | TROTWOOD | OH | 45426 |
| JACQUETTA GRAYER | 1838 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| JACQUETTA HALL | PO BOX 320842 | | | | FLINT | MI | 48532-0010 |
| JACQUEZ, ESTHER J | 16726 SPRING BARKER DR | | | | CYPRESS | TX | 77429-6934 |
| JACQUEZ, FERNANDO | 565 SPARKS BLVD APT CU323 | | | | SPARKS | NV | 89434-8931 |
| JACQUIER, PATRICIA A | PO BOX 75 | | | | CICERO | IN | 46034-0075 |
| JACQUILIAN STANTON | 2307 ARMSTRONG ROAD | | | | GRAND PRAIRIE | TX | 75052-0720 |
| JACQUILINE LEWIS | 22250 CHARDON RD | | | | EUCLID | OH | 44117 |
| JACQUILINE QUINN | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| JACQUIN KEITH B | 115 BERNHARDT BLVD | | | | COLUMBIA | TN | 38401-2601 |
| JACQUIN, BRIAN C | 115 BERNHARDT BLVD | | | | COLUMBIA | TN | 38401-2601 |
| JACQUIN, KEITH B | 115 BERNHARDT BLVD | | | | COLUMBIA | TN | 38401-2601 |
| JACQUIN, MARY L | 1519 STOW ST | | | | SIMI VALLEY | CA | 93063-4544 |
| JACQUITA FOWLER | 4 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73139-7317 |
| JACQULIN PETTY | 43 PINEY WOOD LN | | | | CROSSVILLE | TN | 38571-1009 |
| JACQULIN WORDEN | 44 MYRICK ST | | | | WHITE LAKE | MI | 48386-2442 |
| JACQULINE BIGGS | 1256 E ROCKHILL ST | | | | SPRINGFIELD | MO | 65804-7451 |
| JACQULINE BOYD | 7000 TROY PIKE | | | | DAYTON | OH | 45424-2747 |
| JACQULINE BRENT | 5428 VILLAGE WAY | | | | NASHVILLE | TN | 37211-6238 |
| JACQULINE CROSS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JACQULINE DENTON | 1031 N RATH AVE | | | | LUDINGTON | MI | 49431-1453 |
| JACQULINE DINGMAN | 3440 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| JACQULINE G HOUSER | 4019 SW 29TH AVE | | | | CAPE CORAL | FL | 33914-6017 |
| JACQULINE H BOYD | 7000 OLD TROY PK | | | | DAYTON | OH | 45424-2747 |
| JACQULINE HOUSER | 4019 SW 29TH AVE | | | | CAPE CORAL | FL | 33914-6017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQULINE J WORDEN | 44 MYRICK ST | | | | WHITE LAKE | MI | 48386-2442 |
| JACQULINE N BRENT | 5428 VILLAGE WAY | | | | NASHVILLE | TN | 37211-6238 |
| JACQULINE STEPHENS | 7394 STATE ROUTE 97 LOT 26 | | | | MANSFIELD | OH | 44903-8563 |
| JACQULYN BAIR | PO BOX 342 | 206 FEDERAL | | | HOUGHTON LAKE | MI | 48629-0342 |
| JACQULYN BRADFORD | 7385 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9788 |
| JACQULYN FINESILVER | 812 AUBURN HILL DR APT B | | | | INDIANAPOLIS | IN | 46224-7140 |
| JACQULYN GILLEY | 252 MCGREGOR ST | | | | MOUNT MORRIS | MI | 48458-8700 |
| JACQULYN HODGE | 2732 FOREST CREEK DR | | | | FORT WORTH | TX | 76123-1191 |
| JACQULYN M BRADFORD | 7385   ST. RT. 7 | | | | KINSMAN | OH | 44428-- 97 |
| JACQULYN STRICKLAND | 10773 HIGHWAY 142 | | | | STANTONVILLE | TN | 38379-5319 |
| JACS | | | | | | | |
| JACULYN J HARRIS | 3400 VOLKMER RD | | | | CHESANING | MI | 48616-9764 |
| JACUPOVIC, SEJDO | 36317 PARK PLACE SR. | | | | STERLING HEIGHTS | MI | 48310 |
| JACUS, RAYMOND F | 73149 BEL AIR RD | | | | PALM DESERT | CA | 92260-6005 |
| JACUZZI JOE | 18 WOODCHESTER PARK KNOTTY | GREEN BEACONSFIELD HP9 2TU | UNITED KINGDOM GREAT BRITAIN | | | | |
| JACUZZI, JOSEPH J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JACY TERRELL | 1480 WALTON BLVD | MEDILODGE OF ROCHESTER HILLS | | | ROCHESTER HILLS | MI | 48309-1739 |
| JACYEC | C/O CHERYL CHRISTLIEB | 1365 TOWERING PINES CT SW | | | BEMIDJI | MN | 56601 |
| JACYSZYN, JOLANTA A | 5699 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| JACYSZYN, LUCJA V | 47 LENNON AVE. | | | | YONKERS | NY | 10701-5935 |
| JACYSZYN, LUCJA V | 47 LENNON AVE | | | | YONKERS | NY | 10701-5935 |
| JACYSZYN, WALTER A | 5699 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| JACZKO, PATRICIA A | 252 DELAWARE AVE | | | | FIELDSBORO | NJ | 08505 |
| JACZYN, MICHAEL | 3219 SARATOGA AVE | | | | CLEVELAND | OH | 44109-4979 |
| JACZYNSKI, LEONARD E | 1166 N BRIDGE ST | | | | LINDEN | MI | 48451-8810 |
| JADA | ERIC HURLEY | 1335 EMERSON ST | PRECISION PLASTICS CO., INC. | | ROCHESTER | NY | 14606-3006 |
| JADA | ERIC HURLEY | PRECISION PLASTICS CO., INC. | 1335 EMERSON STREET | | MUNCIE | IN | 47307 |
| JADA D MCKEE | 243 MULBERRY AVE NW | | | | WARREN | OH | 44485 |
| JADA HOLLOWELL | 2725 W 16TH ST APT E6 | | | | ANDERSON | IN | 46011-3190 |
| JADA M MCINTOSH | 408   N. MAPLE ST | | | | EATON | OH | 45320-1832 |
| JADA NUNN | 1310 NELLE ST | | | | ANDERSON | IN | 46016-3050 |
| JADA PRECISION PLASTICS | VAL TECH HOLDINGS INC | 1335 EMERSON ST | | | ROCHESTER | NY | 14606-3006 |
| JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606-3119 |
| JADA PRECISION PLASTICS CO INC | ERIC HURLEY | 1335 EMERSON ST | PRECISION PLASTICS CO., INC. | | ROCHESTER | NY | 14606-3006 |
| JADA PRECISION PLASTICS CO INC | ERIC HURLEY | PRECISION PLASTICS CO., INC. | 1335 EMERSON STREET | | MUNCIE | IN | 47307 |
| JADA TOYS INC | 938 HATCHER AVE | | | | CITY OF INDUSTRY | CA | 91748-1035 |
| JADA TOYS, INC. | | | | | | | |
| JADACH, THOMAS F | 21235 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2186 |
| JADACH, THOMAS FRANK | 21235 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2186 |
| JADALI, ASHRAF | | | | | | | |
| JADALI, JAVAD | DAVIES PEARSON PC | 920 FAWCETT AVE | | | TACOMA | WA | 98402-5606 |
| JADALLAH, FAUZIYA | P.O BOX 441525 | | | | DETROIT | MI | 48244-1525 |
| JADALLAH, FAUZIYA | PO BOX 441525 | | | | DETROIT | MI | 48244-1525 |
| JADAN, JONATHAN N | 7201 WOODLORE DR | | | | WEST BLOOMFIELD | MI | 48323-1389 |
| JADAN, NAJIB | 7201 WOODLORE DR | | | | W BLOOMFIELD | MI | 48323-1389 |
| JADAN, NAZAR Y | 28079 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-3056 |
| JADAVAPUR UNIVERSITY, INDIA | | | | | | | |
| JADCZAK, ALAN J | 2932 ALDRIN CT | | | | LAKE ORION | MI | 48360-1700 |
| JADE BORUFF | APT P | 8130 SOUTH 107TH EAST AVENUE | | | TULSA | OK | 74133-5741 |
| JADE COOPER | 4013 W 28TH ST | | | | MUNCIE | IN | 47302-4930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JADE L LOWREY | 1262 STYER DR. | | | | NEW CARLISLE | OH | 45344 |
| JADE MANUFACTURING INC | CARL BREER | 8859 HUBBELL | | | GREENVILLE | MI | |
| JADE MFG INC | PO BOX 864 | | | | DEARBORN | MI | 48121-0864 |
| JADE MFG, INC | CARL BREER | 8859 HUBBELL | | | GREENVILLE | MI | |
| JADE SCIENTIFIC INC | 7855 RONDA DR | | | | CANTON | MI | 48187-2456 |
| JADE TOOL INC | 891 DUELL RD | | | | TRAVERSE CITY | MI | 49686-4859 |
| JADE VONASEK | 10020 VILLAGE TREE CT | | | | MIAMISBURG | OH | 45342-5278 |
| JADEDA THOMAS | 2033 S 9TH AVE | | | | MAYWOOD | IL | 60153 |
| JADELL WILLIAMS | 708 LINDA LN APT F | | | | WENTZVILLE | MO | 63385-1038 |
| JADER, COLLEEN C | 4404 VERMONT AVE | | | | KANSAS CITY | MO | 64133-1958 |
| JADIA, PARIMAL B | 2148 CAMEO DR | | | | TROY | MI | 48098-2409 |
| JADICK, ANDREW | 14019 SAN DIEGO AVE | | | | CLEVELAND | OH | 44111-3244 |
| JADICK, JACKIE | 14019 SAN DIEGO AVE | | | | CLEVELAND | OH | 44111-3244 |
| JADIE MOORE | PO BOX 3271 | | | | FLINT | MI | 48502-0271 |
| JADIE NICHOLS | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| JADIE NICHOLS | C/O BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JADINE C RAPPUHN | 9757 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| JADINE RAPPUHN | 9757 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| JADLOSKI, JEFFREY D | 936 LINCOLN AVE | | | | NILES | OH | 44446 |
| JADLOSKI, ROSE M | 936 LINCOLN AVE | | | | NILES | OH | 44446-3166 |
| JADOS, ANTHONY M | 6889 COATS GROVE RD | | | | WOODLAND | MI | 48897-9764 |
| JADRANKA BROWN | 7766 HIDDEN RIDGE LN | | | | NORTHVILLE | MI | 48168-9664 |
| JADRIC, MIRO | 20111 183RD ST | | | | TONGANOXIE | KS | 66086-5326 |
| JADVYGA REGINA | 1550 BEACON ST APT 8H | | | | BROOKLINE | MA | 02446-2218 |
| JADVYGA REGINA | 1550 BEACON ST. 8H | | | | BROOKLINE | MA | 02446 |
| JADVYGA VITKUS | 5462 CENTRAL AVENUE | | | | ST PETERSBURG | FL | 33707-6131 |
| JADWA INVESTMENTS | P.O. BOX 60677 | RIYADH 11555 | | SAUDI ARABIA | | | |
| JADWIGA BORA | 5856 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2059 |
| JADWIGA DESAI | 43383 COLONIAL DR | | | | CLINTON TWP | MI | 48036-1282 |
| JADWIGA HAIN | 679 CHARLES ST | | | | PERTH AMBOY | NJ | 08861-2809 |
| JADWIGA JANDA | 4601 RIVER RD APT 311 | | | | EAST CHINA | MI | 48054-3512 |
| JADWIGA LAGUTOWSKI | 28 SLATER ST | | | | WEBSTER | MA | 01570-2352 |
| JADWIGA PETRALIA | 94 W 37TH ST | | | | BAYONNE | NJ | 07002-2908 |
| JADWIGA SCZESNY | 5837 W EASTWOOD AVE | | | | CHICAGO | IL | 60630-3321 |
| JADWIGA WINTERS | 3639A MCDONALD AVE | | | | SAINT LOUIS | MO | 63116-4731 |
| JADWIN, BETTY LOU | 5523 OLD GRADE RD. | | | | CHESTERHILL | OH | 43728-9042 |
| JADWIN, CATHY L | 375 N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| JADWIN, ELEANOR J | 8590 WELLBAUM ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| JADWIN, ELEANOR J | PO BOX 122 | | | | CLAYTON | OH | 45315-0122 |
| JADWIN, HELEN L | 600 AVOCADO AVE 1 | | | | CORONA DEL MAR | CA | 92625 |
| JADY GORDEN | 35850 EW 118 | | | | SEMINOLE | OK | 74868 |
| JADY PARK | 16711 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9170 |
| JADZINSKI, DALE A | 21112 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-1875 |
| JADZINSKI, RENEE R | 21112 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1875 |
| JADZINSKI, RENEE R.V. | 21112 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1875 |
| JAE C KIM MD | ATTN:  JAE C KIM | 5031 VILLA LINDE PKWY # 20 | | | FLINT | MI | 48532-3448 |
| JAE CHOI | 3255 PACKARD ST | | | | ANN ARBOR | MI | 48108-1957 |
| JAE ENTERPRISES, INC. | | | | | | | |
| JAE ENTERPRISES, INC. | JERRY RAYBURN | 209 RADIO RD | | | ALMO | KY | 42020-9566 |
| JAE KIM | 1021 NW 24TH ST | | | | MOORE | OK | 73160-1123 |
| JAE LEE | 502 LANIERS WAY | | | | EVANS | GA | 30809-5309 |
| JAE LEE | 4239 SPARROW HAWK DR | | | | LOVES PARK | IL | 61111-8611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAE LEE | 39915 FRASER DR | | | | STERLING HEIGHTS | MI | 48310-2747 |
| JAE LOMAN | 35534 LUCERNE ST | | | | CLINTON TOWNSHIP | MI | 48035-2743 |
| JAE PARK | 2210 W PALACE GREEN TER | | | | FREDERICK | MD | 21702-3105 |
| JAECK, ROBERT A | 2222 SUNRISE RD | | | | RACINE | WI | 53402-3402 |
| JAECKEL, BARBARA A | N 2855 CTY TRK N | | | | FT ATKINSON | WI | 53538 |
| JAECKEL, BARBARA A | N2855 COUNTY RD N | | | | FORT ATKINSON | WI | 53538-9083 |
| JAECKLE FLEISCHMANN MUGEL LLP | ATTN DENNIS P HARKAWIK ESQ | 12 FOUNTAIN PLAZA | | | BUFFALO | NY | 14202 |
| JAECKLE, EILEEN | 352 ESSER | | | | BUFFALO | NY | 14207-1244 |
| JAECKLE, EILEEN | 352 ESSER AVE | | | | BUFFALO | NY | 14207-1244 |
| JAECKLE, NORMA E | 11712 VILLAGE GARDEN CT | | | | CHESTER | VA | 23831-1961 |
| JAECKLE, NORMAN R | 352 ESSER AVE | | | | BUFFALO | NY | 14207-1244 |
| JAECKS, MARY E | 106 SUNRISE AVE | | | | STEVENS POINT | WI | 54481-2444 |
| JAEGER EDWARD A (456380) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| JAEGER JR., WILLIAM J | 181 E PAYNE AVE | | | | MIDLAND PARK | NJ | 07432-1615 |
| JAEGER KEITH | 31 MEADOWBROOK AVE | | | | TRENTON | NJ | 08648-3856 |
| JAEGER RUTH | 1310 SUSSEX DR | | | | COLLEGE STATION | TX | 77845-9341 |
| JAEGER TIM | 2840 SEVERN LN | | | | BLOOMFIELD HILLS | MI | 48304-1953 |
| JAEGER WILLIAM J (439174) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JAEGER, ARNOLD | G8435 BEECHER RD. | | | | FLUSHING | MI | 48433 |
| JAEGER, ARTHUR J | 38126 ROCKY RUN COURT | | | | N RIDGEVILLE | OH | 44039-5172 |
| JAEGER, BRIAN E | 45412 GLENGARRY RD | | | | CANTON | MI | 48188-1061 |
| JAEGER, CARL J | 2509 SAUK DR | | | | JANESVILLE | WI | 53545-2234 |
| JAEGER, DEBORAH | 6638 E 22 RD | | | | MANTON | MI | 49663-9571 |
| JAEGER, DOLORES V | 8155 FARNUM AVE | | | | WARREN | MI | 48093-2868 |
| JAEGER, DONALD B | 29134 ROYCROFT ST | | | | LIVONIA | MI | 48154-3804 |
| JAEGER, DOREEN A | 5234 COVENTRY LN | | | | FORT WAYNE | IN | 46804-7136 |
| JAEGER, EDWARD A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| JAEGER, GREGORY | 7630 DIAMOND VISTA CT | | | | RENO | NV | 89506-5764 |
| JAEGER, HENRY W | 3440 E MANHATTAN BLVD | | | | TOLEDO | OH | 43611-1750 |
| JAEGER, ILLES | 22360 LAVENDER BELL LN | | | | WOODLAND HILLS | CA | 91367-7228 |
| JAEGER, JOHN C | 22517 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5234 |
| JAEGER, JOSEPH A | 657 ECHO CIR | | | | GREENWOOD | IN | 46142-1114 |
| JAEGER, JUDITH R | 39 CLINTON ST | | | | SLEEPY HOLLOW | NY | 10591-2409 |
| JAEGER, KENNETH C | 5810 S 37TH CT | | | | MILWAUKEE | WI | 53221-3967 |
| JAEGER, LLOYD E | 9553 SANCTUARY PL | | | | BRENTWOOD | TN | 37027-8499 |
| JAEGER, MARGARETE | 3490 ASHWYCKE ST | | | | MT PLEASANT | SC | 29466-7091 |
| JAEGER, MARY C | 713 KIPLING CT | C/O MRS. VALEK | | | ROSELLE | IL | 60172-3038 |
| JAEGER, MICHAEL E | 759 4TH AVE | | | | SAN DIEGO | CA | 92101-6934 |
| JAEGER, PATRICIA A | 45412 GLENGARRY RD | | | | CANTON | MI | 48188-1061 |
| JAEGER, SUZANNE E | 102 WYNDWOOD ROAD | | | | DALTON | PA | 18414-9540 |
| JAEGER, TIM G | 2840 SEVERN LN | | | | BLOOMFIELD HILLS | MI | 48304-1953 |
| JAEGER, WALTER D | 2086 LAKE ANGELUS SHRS | | | | LAKE ANGELUS | MI | 48326-1040 |
| JAEGER, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAEGER, WOLFGANG | 3440 E MANHATTAN BLVD | | | | TOLEDO | OH | 43611-1750 |
| JAEGERS, LARRY J | 205 S JACKSON ST | | | | ARCHIE | MO | 64725-9609 |
| JAEGLY, ROBERT D | 4175 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8712 |
| JAEHAK JUNG | 46 WOODGREEN DR | | | | PITTSFORD | NY | 14534-9436 |
| JAEHYUK JANG | 2530 EMPIRE CT | | | | ROCHESTER HILLS | MI | 48309-4090 |
| JAELIN TAYLOR | 3916  NICHOLAS RD | | | | DAYTON | OH | 45408-2328 |
| JAENECKE, URSULA E | 4031  58TH   WAY N | | | | KENNETH  CITY | FL | 33709-5235 |
| JAENICKE, CARL J | 515 N MILLER RD | | | | SAGINAW | MI | 48609-4837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAENICKE, CATHERINE N | 7030 EVERGREEN WOODS TRAIL | | | | SPRINGHILL | FL | 34608 |
| JAENICKE, CLARENCE | 12790 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| JAENICKE, DONALD A | 5469 N 100 W | | | | KOKOMO | IN | 46901-8535 |
| JAENICKE, JOANNE H | 5469 N 100 W | | | | KOKOMO | IN | 46901-8535 |
| JAENICKE, MARGARET | 6161 BENCH COURT | | | | ALGER | MI | 48610 |
| JAENICKE, MARY R | 1033 WEST COUNTY RD 400 S | | | | KOKOMO | IN | 46902 |
| JAENICKE, ORA M | 4411 WILLOW DR | | | | KOKOMO | IN | 46901-6446 |
| JAENICKE, RAYMOND A | 411 N 6TH ST PMB 2347 | | | | EMERY | SD | 57332-2124 |
| JAENICKE, ROY A | 2200 NORTH KEARNEY DRIVE | | | | SAGINAW | MI | 48603-3413 |
| JAENICKE, VINCENT L | PO BOX 201 | | | | GREENTOWN | IN | 46936-0201 |
| JAENSCH, PETER | 1450 HARBURN CT | | | | CUMMING | GA | 30041-9553 |
| JAESOO KIM | 174 EVALINE DR | | | | TROY | MI | 48085-5506 |
| JAESOO LEE | 2545 VALLEYVIEW DR | | | | TROY | MI | 48098-2307 |
| JAETTA MASON | 4106 S 580 W | | | | RUSSIAVILLE | IN | 46979-9797 |
| JAFAR MUSHEER | 3900 WYNDOVER ST APT F | | | | SPRINGFIELD | OH | 45503-6711 |
| JAFAR MUSHEER | 3900 WYNDOVER DRIVE | APT F | | | SPRINGFIELD | OH | 45503 |
| JAFAR_RISHEH | | | | | | | |
| JAFFE RAITT HEUER & WEISS PC | 27777 FRANKLIN RD STE 2500 | | | | SOUTHFIELD | MI | 48034-8222 |
| JAFFE RAITT HEUER & WEISS PC | ATTN: PAUL R HAGE | 27777 FRANKLIN ROAD | SUITE 2500 | | SOUTHFIELD | MI | 48034 |
| JAFFE RAITT HEUER & WEISS PC | ATTN THOMAS E COUGHLIN | 27777 FRANKLIN RD, STE 2500 | ATTY FOR MCM MANAGEMENT CORP | | SOUTHFIELD | MI | 48034 |
| JAFFE RAITT HEUER & WEISS, P.C. | ATTY FOR MOPS GROUP, INC. | ATTN: PAUL R. HAGE | 27777 FRANKLIN ROAD, SUITE 2500 | | SOUTHFIELD | MI | 48034 |
| JAFFE RAITT HEUER & WEISS, P.C. | ATTY FOR NORTHERN ENGRAVING CORPORATION | ATTN: PAUL R. HAGE | 27777 FRANKLIN ROAD, SUITE 2500 | | SOUTHFIELD | MI | 48034 |
| JAFFE RAITT HEUER & WEISS, PC | ATTN: RICHARD E. KRUGER | ATTORNEYS FOR BMW HYBRID TECHNOLOGY CORP. | 27777 FRANKLIN RD, SUITE 2500 | | SOUTHFIELD | MI | 48034 |
| JAFFE RICHARD | JAFFE, RICHARD | 515 NORTH FLAGLER DRIVE SUITE 1701 | | | WEST PALM BEACH | FL | 33401 |
| JAFFE, CINDY P | 901 DIELMAN RD | | | | SAINT LOUIS | MO | 63132 |
| JAFFE, GERTRUDE G | 4911 COVENANT HOUSE DR | COVENANT HOUSE | | | DAYTON | OH | 45426-2007 |
| JAFFE, JOANNE | 1 SEAL HARBOR RD APT 203 | | | | WINTHROP | MA | 02152-1050 |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | ATTY FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 |
| JAFFE, RICHARD | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 515 NORTH FLAGLER DRIVE SUITE 1701 | | | WEST PALM BEACH | FL | 33401 |
| JAFFKE, KAREN E | 15621 PLEASANT AVE | | | | ALLEN PARK | MI | 48101-1194 |
| JAFFKE, LEE W | 2164 EASTMAN BLVD | | | | W BLOOMFIELD | MI | 48323-3811 |
| JAFFKE, MICHAEL L | 2091 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4726 |
| JAFFKE, TAMARA K | 504 HUMMEL LANE | | | | FRANKENMUTH | MI | 48734 |
| JAFFRI MD | 8162 GOLDEN OAK CIR | | | | WILLIAMSVILLE | NY | 14221-8502 |
| JAFFRI MEDICAL ASSOC | 2800 SWEET HOME RD STE 8 | | | | AMHERST | NY | 14228-1300 |
| JAFLO | | 2013 PA ROUTE 309 | | | | PA | 18069 |
| JAFOLLA, TRACIE L | 30859 STEPHEN CT | | | | WESTLAND | MI | 48185-1739 |
| JAFOLLA, TRACIE LEE | 30859 STEPHEN CT | | | | WESTLAND | MI | 48185-1739 |
| JAFORD LANDON | 716 E 125TH ST | | | | CLEVELAND | OH | 44108-2434 |
| JAFTECH MANUFACTURING LTD | 250 HARRY WALKER PARKWAY NORTH | UNITS 1 & 2 | | NEWMARKET CANADA ON L3Y 7B4 CANADA | | | |
| JAGA GRMAN | 24491 STEPHEN AVE | | | | EUCLID | OH | 44123-2324 |
| JAGACKI, TERI QUITON | 2895 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1566 |
| JAGADEESAN, SATISH | 45266 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| JAGADEESHA SHETTIGAR | 1051 CONGRESS DR | | | | TROY | MI | 48085-1384 |
| JAGADISH BHUPATHI | 12590 WOODFIELD CIR W | | | | JACKSONVILLE | FL | 32258-6438 |
| JAGASIA, MANOHAR | 10085 ROSEMARIE RUN | | | | BRIGHTON | MI | 48114-7648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAGAT B SAMANTA | MR J SAMANTA | 690 KANE CT | | | RENO | NV | 89512 |
| JAGAT, BEESHAM | 3212 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-8778 |
| JAGAT, RANJIT | 53 YEW RD | | | | BALTIMORE | MD | 21221-3285 |
| JAGDISH C MIRCHANDANI | 5080 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3423 |
| JAGDISH CHADHA | 2640 SHIPSTON CT | | | | WARREN | MI | 48091-1631 |
| JAGDISH H PATEL MD I | 1455 PARKMAN RD NW | | | | WARREN | OH | 44485-2156 |
| JAGDISH PATEL | 59 N HILLVIEW DR | | | | SAINT PETERS | MO | 63376-2179 |
| JAGEL, DOLORES J | 1037 MICHIGAN ST SE 101 | | | | FORT MEADE | FL | 33841 |
| JAGEL, JOAN | 314 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5716 |
| JAGELKA JR, FRANK J | 2400 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| JAGELLO, JACK E | 14170 LACAVERA DR | | | | STERLING HEIGHTS | MI | 48313-5440 |
| JAGELLO, LOUISE V | 1425 FLOYD AVE | | | | JACKSON | MI | 49201-8034 |
| JAGELSKI, JOHN W | 3039 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2901 |
| JAGEMAN, MICHAEL A | 3870 NORTHWOODS CT NE UNIT 6 | | | | WARREN | OH | 44483-4586 |
| JAGEMAN, MICHAEL L | 4196 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9193 |
| JAGEMANN STAMPING CO | 5757 W CUSTER ST | | | | MANITOWOC | WI | 54220-9790 |
| JAGEMANN STAMPING CO | JOHN RYAN | 5757 W CUSTER ST | | | MANITOWOC | WI | 54220-9790 |
| JAGEMANN STAMPING CO | JOHN RYAN | 5757 WEST CUSTER STREET | | | TROY | MI | |
| JAGEMANN STAMPING COMPANY | JOHN RYAN | 5757 W CUSTER ST | | | MANITOWOC | WI | 54220-9790 |
| JAGEMANN STAMPING COMPANY | JOHN RYAN | 5757 WEST CUSTER STREET | | | TROY | MI | |
| JAGEN, DIANE J | 188 SUNFISH CIR | FISHERMANS VILLAGE | | | WILMINGTON | IL | 60481-8789 |
| JAGEN, HELEN E | 10438 LIPPITT AVE | | | | DALLAS | TX | 75218-2251 |
| JAGER JR, JERRY | 9 EDGEWATER POINTE | | | | HATTIESBURG | MS | 39402 |
| JAGER SR, GERRIT E | 16300 LOUIS AVENUE | HOLLAND HOME RM # 202 | | | SOUTH HOLLAND | IL | 60473 |
| JAGER, BRIGITTE CREDIT SUISSE | AGEVIS GMBH | ALTENHOF 1 | | 53804 MUCH GERMANY | | | |
| JAGER, CLAUDIA L | 12129 ROSELAND DR | | | | NEW PORT RICHEY | FL | 34654-6323 |
| JAGER, CLINTON F | 1937 GODFREY AVE SW | | | | WYOMING | MI | 49509-1450 |
| JAGER, CONRAD J | 2366 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2170 |
| JAGER, DAVID A | 3495 OLDERIDGE DR NE | | | | GRAND RAPIDS | MI | 49525 |
| JAGER, DENNIS A | 17 JOHN DAVID DR | | | | PURVIS | MS | 39475-5039 |
| JAGER, DENNIS ALAN | 17 JOHN DAVID DRIVE | | | | PURVIS | MS | 39475-5039 |
| JAGER, DENNIS G | 2725 BIRCH | LOT # 195 | | | LUDINGTON | MI | 49431 |
| JAGER, ELAINE | 1937 GODFREY SW | | | | WYOMING | MI | 49509 |
| JAGER, FREDA J | 38636 WADE RD | | | | ROMULUS | MI | 48174-4712 |
| JAGER, GARY A | 5047 RAYMOND AVE | | | | BURTON | MI | 48509-1931 |
| JAGER, JAMES K | 8735 JUSTIN CT SW | | | | BYRON CENTER | MI | 49315-9255 |
| JAGER, JON A | 33 OCTOBER LN | | | | TRUMBULL | CT | 06611-1649 |
| JAGER, MARK D | 1311 HARVARD RD | | | | BERKLEY | MI | 48072-1912 |
| JAGER, MARY N | 100 LAKEVIEW DR | | | | SUMMERVILLE | SC | 29485-8351 |
| JAGER, NICHOLAS J | 37463 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2966 |
| JAGER, RICHARD F | 511 HIGHLAND AVE | | | | KENMORE | NY | 14223-1530 |
| JAGER, THOMAS A | 529 MAURY HILL ST | | | | SPRING HILL | TN | 37174-2457 |
| JAGER, VIVIAN J | 819 RYNEARSON ST APT 3 | | | | BUCHANAN | MI | 49107-1730 |
| JAGGER DAIDRA | JAGGER, DAIDRA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JAGGER, ALBERT E | 4691 W MONTGOMERY RD | | | | CAMDEN | MI | 49232-9606 |
| JAGGER, ALICE M | 1360 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| JAGGER, DEAN B | 5224 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| JAGGER, KENDALL L | 1351 W MCCONNELL RD | | | | COLUMBIA CITY | IN | 46725-9565 |
| JAGGER, LARRY C | 5196 JOHN R DR | | | | FLINT | MI | 48507-4588 |
| JAGGER, LARRY CHARLES | 5196 JOHN R DR | | | | FLINT | MI | 48507-4588 |
| JAGGER, LOREN A | 5420 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAGGERS BUICK-PONTIAC-GMC TRUCK, IN | 1920 N LEBANON ST | | | | LEBANON | IN | 46052-1505 |
| JAGGERS BUICK-PONTIAC-GMC TRUCK, INC. | WINSTON JAGGERS | 1920 N LEBANON ST | | | LEBANON | IN | 46052-1505 |
| JAGGERS BUICK-PONTIAC-GMC TRUCK, INC. | 1920 N LEBANON ST | | | | LEBANON | IN | 46052-1505 |
| JAGGERS EWELL | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 225 E 1ST ST | | | CAMPBELLSVILLE | KY | 42718-2203 |
| JAGGERS, CHARLOTTE J | 800 NW 143RD ST TH | | | | EDMOND | OK | 73013 |
| JAGGERS, DARREL | PO BOX 779 | | | | ELEELE | HI | 96705-0779 |
| JAGGERS, EWELL | MILLER MILLER & MILLER PLC | 225 E 1ST ST | | | CAMPBELLSVILLE | KY | 42718-2203 |
| JAGGERS, JAMES S | 2176 HILLSIDE DR | | | | BEAVERTON | MI | 48612-9433 |
| JAGGERS, JOHN F | 138 N JEFFERSON ST | | | | WESTVILLE | IL | 61883-1478 |
| JAGGERS, LAWRENCE E | 3354 MUNDY LN | | | | MITCHELL | IN | 47446-8138 |
| JAGGERS, SANDRA K | 7182 N MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9303 |
| JAGGERS, STONEY L | 800 NW 143RD ST | | | | EDMOND | OK | 73013-1926 |
| JAGGERS, TONYA SUE | 1180 CARSON BRIDGE ROAD | | | | MORGANTOWN | KY | 42261-8237 |
| JAGGERS, VESTAL H | G1139 HAVEN ST | | | | MOUNT MORRIS | MI | 48458 |
| JAGGERS, WALTER D | 28651 STATE HIGHWAY 253 | | | | HACKLEBURG | AL | 35564-4959 |
| JAGGI, ALLEEN A | 408 PARK CHARLES BLVD S | | | | SAINT PETERS | MO | 63376-3200 |
| JAGGI, DONN G | 422 E ELLEN ST | | | | FENTON | MI | 48430-2121 |
| JAGICA MARUSIC | 14716 ASPEN HILLS LN | | | | BURTON | OH | 44021-9310 |
| JAGIELLO, HANNA J | 106 MAPLE CT APT 153 | | | | ROSELLE | NJ | 07203-3067 |
| JAGIELLO, STANLEY | 13021 HOLMES DR | | | | PALOS PARK | IL | 60464-2520 |
| JAGIELO, LOTTIE M | 15581 REGINA AVE | | | | ALLEN PARK | MI | 48101-1904 |
| JAGIELSKI, ANNE D | 9233 SW 83RD TER UNIT D | | | | OCALA | FL | 34481-8578 |
| JAGIELSKI, BRUCE | 354 CASINO DR | | | | FARMINGDALE | NJ | 07727-3573 |
| JAGIELSKI, WALTER | 4 TODD DR | | | | EATONTOWN | NJ | 07724-1904 |
| JAGIETTA, CHARLES J | 4848 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9450 |
| JAGLOWICZ, RITA M | 40 FALCON CRST | | | | LEBANON | KY | 40033 |
| JAGLOWSKI, THOMAS J | 7601 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3334 |
| JAGLOWSKI, WILLIAM J | 53732 DOMINIQUE CT | | | | SHELBY TOWNSHIP | MI | 48315-1781 |
| JAGMOHAN KOHLI | 3361 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4726 |
| JAGO, DOROTHY | 12652 KOEPSEL RD | | | | AKRON | NY | 14001 |
| JAGO, JULIE C | 6767 ABBOTT RD | | | | DULUTH | MN | 55803-9353 |
| JAGO, LARRY A | 5155 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| JAGO, MAXINE | 5241 E COLDWATER RD LOT 416 | | | | FLINT | MI | 48506-4505 |
| JAGOD, BETTY A | 46408 KILLARNEY CIR | | | | CANTON | MI | 48188-3500 |
| JAGODA MATOVSKI | 5736 STONEY PL S | | | | SHELBY TOWNSHIP | MI | 48316-4929 |
| JAGODA SEKULOVSKI | 18080 RIDGEVIEW DR | | | | NORTHVILLE | MI | 48168-8568 |
| JAGODA, ANDREW E | 17402 DUVAL CT | | | | CLINTON TOWNSHIP | MI | 48038-7127 |
| JAGODA, SUSAN R | 42728 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2621 |
| JAGODOWICZ | PO BOX 7001 | | | | TARZANA | CA | 91357-7001 |
| JAGODZINSKI, BEATRICE R | 854 N PINE RD | APT 323 | | | ESSEXVILLE | MI | 48732-2130 |
| JAGODZINSKI, BEATRICE R | 4058 NORTH BRADLEYVILLE ROAD | | | | AKRON | MI | 48701 |
| JAGODZINSKI, CATHERINE W | 4809 HICKORY NUT LN | | | | INDEPENDENCE | OH | 44131-4641 |
| JAGODZINSKI, DANIEL A | 13101 MARIAH LN | | | | COMMERCE TWP | MI | 48390-5819 |
| JAGODZINSKI, EUGENE J | 77 SHERRY DR | | | | DEPEW | NY | 14043-4762 |
| JAGODZINSKI, FLORYAN F | 1003 FLORENCE ST | | | | LEMONT | IL | 60439-3921 |
| JAGODZINSKI, GLORIA J | 9908 BERWICK ST | | | | LIVONIA | MI | 48150-2816 |
| JAGODZINSKI, RAYMOND | 41155 POND VIEW DR | APT 118 | | | STERLING HTS | MI | 48314-3092 |
| JAGODZINSKI, RICHARD J | 811 VINEWOOD AVE | | | | WILLOW SPRINGS | IL | 60480-1460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAGODZINSKI, SHANE DANIEL | 13101 MARIAH LN | | | | COMMERCE TWP | MI | 48390-5819 |
| JAGOE, JOHN E | N 1006 BROOKFIELD | | | | SOUTH BEND | IN | 46628 |
| JAGOS, ANTHONY J | 2452 LANNING DR | | | | BURTON | MI | 48509-1029 |
| JAGOS, ANTHONY M | 2234 HILLWOOD DR | | | | DAVISON | MI | 48423-9521 |
| JAGOS, ELIZABETH B | 7565 GLEN HATT DR | | | | LINDEN | MI | 48451-8719 |
| JAGOS, ELIZABETH BRIGHTON | 7565 GLEN HATT DR | | | | LINDEN | MI | 48451-8719 |
| JAGOS, HENRY M | 6776 N BURKHART RD | | | | HOWELL | MI | 48855-8619 |
| JAGOS, JOSEPH M | 2234 HILLWOOD DR | | | | DAVISON | MI | 48423-9521 |
| JAGOSH JOSEPH (628262) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JAGOSH, JOSEPH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JAGOSZ, GERALD J | 696 E SUGAR BAY LN | | | | CEDAR | MI | 49621-8915 |
| JAGOSZ, JOHN J | 3530 S SHADY LN | | | | CEDAR | MI | 49621-8513 |
| JAGOSZ, JOHN M | 1111 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1040 |
| JAGOT, FRANK L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JAGOW, CONSTANCE E | 7095 WITMER RD | | | | N TONAWANDA | NY | 14120-1011 |
| JAGOW, HOWARD W | PO BOX 559 | 188 N RIDGE ST | | | PORT SANILAC | MI | 48469-0559 |
| JAGOW, PATRICIA DALE | PO BOX 559 | 188 N RIDGE ST | | | PORT SANILAC | MI | 48469-0559 |
| JAGRUST BHATT | 11   LAURIE LANE | | | | EDISON | NJ | 08817-4818 |
| JAGSTER ENGINEERING GROUP | | | | | | | |
| JAGUAR CARS LIMITED | BROWNS LANE, ALLESLEY, COVENTRY, CV5 9DR ENGLAND | | GREAT BRITAIN | | | | |
| JAGUAR FAST FREIGHT INC | 1648 S 51ST AVE | | | | PHOENIX | AZ | 85043-8027 |
| JAGUNICH, CAROLINE L | STEVENSON HS, APT A 319 | STEVENSON HOUSE | | | PALO ALTO | CA | 94306 |
| JAGUS, STEPHEN A | 4507 STACEY DR | | | | OAKWOOD | GA | 30566-2122 |
| JAGUSCH, DONALD O | 5000 N BURKHART RD | | | | HOWELL | MI | 48855-7703 |
| JAHEDMANESH, SHALIZEH | WITSOE LAWRENCE A LAW OFFICE OF | 1651 E 4TH ST STE 105 | | | SANTA ANA | CA | 92701-5141 |
| JAHI WHITE | 6614 ATASCA CREEK DR | | | | HUMBLE | TX | 77346-3351 |
| JAHMAL LEITZSEY | 7496 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| JAHN ALAN | 1004 12TH AVE SE | | | | ALTOONA | IA | 50009-2754 |
| JAHN MARGARETT | JAHN, MARGARETT | 12823 OLD BIG TREE RD | | | EAST AURORA | NY | 14052 |
| JAHN, DAVID J | 790 TIPPERARY ST | | | | GILBERTS | IL | 60136-8903 |
| JAHN, DIANNE K | 8423 NW NODAWAY DR | | | | PARKVILLE | MO | 64152-2771 |
| JAHN, DONALD R | 13428 SAHLER STREET | | | | OMAHA | NE | 68164-6023 |
| JAHN, HARRY F | 1383 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9442 |
| JAHN, HENRY C | PO BOX 486 | 220 S CENTER ST | | | PLAINFIELD | WI | 54966-0486 |
| JAHN, JOAN M | 790 TIPPERARY ST | | | | GILBERTS | IL | 60136-8903 |
| JAHN, JOYCE M | 4933 SAUCER DR | | | | FORT WORTH | TX | 76117-1127 |
| JAHN, MARGARET | C/O THOMAS GEORGE ASSOCIATES LTD | ATTN: DEWITT DAVIS | PO BOX 30 | | EAST NORTHPORT | NY | 11731-0030 |
| JAHN, MARGARETT | 12823 OLD BIG TREE RD | | | | EAST AURORA | NY | 14052-9525 |
| JAHN, MICHAEL J | 2056 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| JAHN, MICHAEL JAMES | 2056 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| JAHN, PATRICK H | 11725 M 33 | | | | ATLANTA | MI | 49709-9733 |
| JAHN, PAUL G | 42282 OAKLAND DR | | | | CANTON | MI | 48188-5216 |
| JAHN, RANDY L | PO BOX 186 | | | | LAPEER | MI | 48446-0186 |
| JAHN, WILLIAM R | 46180 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5231 |
| JAHNCKE, RICHARD F | 6323 MARSHALL RD | | | | DEXTER | MI | 48130-9430 |
| JAHNCKE, ROBERT T | 9912 S TRAFALGAR DR | | | | OKLAHOMA CITY | OK | 73139-5425 |
| JAHNEE R PRINCE | 903 MCGILL PARK AVE NE | | | | ATLANTA | GA | 30312 |
| JAHNEZ WERNER (479272) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAHNEZ, WERNER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAHNGEN, ROBERT M | 136 RED OAK DR 9 | | | | COLCHESTER | VT | 05446 |
| JAHNKE BRYAN | APT 104 | 1 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976-6601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAHNKE JR, CHARLES R | 6371 HWY #131 | | | | WASHBURN | TN | 37888 |
| JAHNKE, BRYAN J | APT 104 | 1 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976-6601 |
| JAHNKE, DAVID B | 3521 S 80TH ST | | | | MILWAUKEE | WI | 53220-1015 |
| JAHNKE, DEBORAH L | 1220 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2520 |
| JAHNKE, HAROLD A | 2121 TUOMY RD | | | | ANN ARBOR | MI | 48104-4073 |
| JAHNKE, JAMES E | 9 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 |
| JAHNKE, JONI K | S69W18004 MUSKEGO DR | | | | MUSKEGO | WI | 53150-9435 |
| JAHNKE, LINDA B | PO BOX 1793 | | | | BURNSVILLE | MN | 55337-0793 |
| JAHNKE, LORETTA E | 196 N SPILLWAY RD | | | | FARMERVILLE | LA | 71241-5152 |
| JAHNKE, LORETTA ESTELLE | 196 N SPILLWAY RD | | | | FARMERVILLE | LA | 71241-5152 |
| JAHNKE, NORMAN B | PO BOX 194 | | | | ALLENDALE | MI | 49401-0194 |
| JAHNKE, TRESSIE A | 6371 HIGHWAY 131 | | | | WASHBURN | TN | 37888-4045 |
| JAHNKE, URSULA | 21 WOODHOUSE LODGE | WOODHOUSE EAVES | | NORTHWOOD UNITED KINGDOM HA6-3NF | | | |
| JAHNS, DARLENE | 203 N WOOD DALE ROAD | | | | WOOD DALE | IL | 60191-2082 |
| JAHNS, HENRY A | 4318 CRYSTAL DR | | | | LAKE ORION | MI | 48362-1018 |
| JAHNZ ARTHUR (ESTATE OF) (445465) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAHNZ, ARTHUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAHODA, BARBARA H | 212 TIMBER RIDGE LN | | | | COPPELL | TX | 75019-5563 |
| JAHODA, JOHN J | 727 CLAYTON CIR | | | | COPPELL | TX | 75019-5609 |
| JAHODA, KAREN J | 50 EDGEMONT LN | | | | LANGHORNE | PA | 19047-1518 |
| JAHR JR, HERBERT W | PO BOX 674 | | | | SEBEWAING | MI | 48759-0674 |
| JAHR TURCHAN | TURCHAN TECHNOLGIES GROUP, INC | 12825 FORD ROAD | | | DEARBORN | MI | 48126 |
| JAHR, THOMAS E | 553 N CENTER ST | | | | SEBEWAING | MI | 48759-1013 |
| JAHRAUS, RICHARD D | 20840 BOURASSA AVENUE | | | | BROWNSTWN TWP | MI | 48183-5004 |
| JAHRAUS, SHIRLEY | 20840 BOURASSA AVENUE | | | | BROWNSTWN TWP | MI | 48183-5004 |
| JAHRAUS, SHIRLEY A | 1630 N. OCEAN BLVD. APT #1114 W | | | | POMPANO BEACH | FL | 33062-3453 |
| JAHREE CHAUVAUX | 2203 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3024 |
| JAHSHAN, LAILA | 33460 6 MILE RD. | | | | LIVONIA | MI | 48152-3143 |
| JAI CHANG | 19515 KILFINAN ST | | | | NORTHRIDGE | CA | 91326-4003 |
| JAI MANNING | 6303 2ND ST | | | | ROMULUS | MI | 48174-1888 |
| JAI PARABOLIC SPRINGS LTD | PLOT N 22 SENGUNDRAM VILLAGE | MELROSAPURAM SILNAGAPERUMAA | | KOIL 603 204 INDIA INDIA | | | |
| JAIDA SUSAN MARIE GANTT A MINOR BY MAYA GANTT HER AD LITEM | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| JAIDAH MOTORS & TRADING CO | P.O. BOX 150 | | | DOHA, QATAR QATAR | | | |
| JAIDAH MOTORS & TRADING CO. | P.O. BOX 150 | | | DOHA QATAR | | | |
| JAIKANTH KUMBLEKERE | 265 PARSONS LN | | | | ROCHESTER HILLS | MI | 48307-2848 |
| JAIKARAN, SHARON G | 28770 BELLA VISTA DR | | | | FARMINGTON HILLS | MI | 48334-2816 |
| JAIKISSOON, KHRISNA | 3143 W 50TH ST | | | | CLEVELAND | OH | 44102-5835 |
| JAIKOVSKI, CVETLA | 8323 BROOKDRIDGE RD | | | | DOWNERS GROVE | IL | 60516 |
| JAIME A JONES | 69 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| JAIME ANAYA | 47780 ADDARIO DR | | | | SHELBY TWP | MI | 48315-6825 |
| JAIME ARANGUREN TRUSTEE | JAIME ARANGUREN | 3662 LAKE EDGE DRIVE | | | BRIGHTON | MI | 48114 |
| JAIME ARDILA | 2901 SW 149TH AVE STE 400 | | | | MIRAMAR | FL | 33027-4153 |
| JAIME ARGUMEDO | 2989 HARRISON ST | | | | SAGINAW | MI | 48604-2316 |
| JAIME ASTORGA | 476 STRATTON PARK RD | | | | BELLVUE | CO | 80512-6514 |
| JAIME AYALA | 2052 CROSSHAIR CIR | | | | ORLANDO | FL | 32837-7407 |
| JAIME C ACOSTA | 58 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| JAIME CABRAL | 2827 GRAY CIR | | | | COLUMBIA | TN | 38401-5195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAIME CHAN | 919 WITHERELL ST | | | | SAINT CLAIR | MI | 48079-4994 |
| JAIME CHENHALLS | 1429 SHERWOOD FOREST CT | | | | WATERFORD | MI | 48327-1677 |
| JAIME CIRILO | 3900 E BURT RD | | | | BURT | MI | 48417-2032 |
| JAIME COLE | 3404 SANDALWOOD LN | | | | YOUNGSTOWN | OH | 44511-2531 |
| JAIME COLEN | 2909 PROSPECT ST | | | | FLINT | MI | 48504-7524 |
| JAIME COLON | 45398 GABLE INN ST | | | | SHELBY TWP | MI | 48317-4618 |
| JAIME CORDERO JR | 112 WOODSHIRE N | | | | GETZVILLE | NY | 14068-1521 |
| JAIME CORONA | 13071 HEYWOOD ST | | | | VICTORVILLE | CA | 92392-0582 |
| JAIME COX | 704 PENINSULA CT | | | | ANN ARBOR | MI | 48105-2508 |
| JAIME EBSEN | 3405 SUNSET OAKS ST | | | | ARLINGTON | TX | 76016-2419 |
| JAIME F SULEMAN | 4381  RIVERSIDE DR APT B2 | | | | DAYTON | OH | 45405-1353 |
| JAIME FELICIE | 3370 CHALICE RD | | | | LAKE ORION | MI | 48359-1115 |
| JAIME FERNANDES | 30 MADDEN AVE | | | | MILFORD | MA | 01757-2335 |
| JAIME FISH | 4480 WEST MAPLE AVENUE | | | | FLINT | MI | 48507-3128 |
| JAIME FITZKERLEY | C/O BRIAN R. GOLDFINGER | 45 SHEPPARD AVE E | SUITE 900 | TORONTO, ON  M2N 5W9 CANADA | | | |
| JAIME GALLAGHER | 413 SAM ST | | | | MIDLAND | MI | 40542-5949 |
| JAIME GARCES | 52 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2006 |
| JAIME GARCIA | 206 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2541 |
| JAIME GOTELIPE | 13217 AURORA DR SPC 56 | | | | EL CAJON | CA | 92021-1814 |
| JAIME HOLLATZ | 4536 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| JAIME J DIEGAN | 9002 STETSON DR NE | | | | WARREN | OH | 44484 |
| JAIME J MAURICE | 100 STEVEN YOKICH PARKWAY. | | | | SPRING HILL | TN | 38451 |
| JAIME JARRETT | 16450 SUN SUMMIT | | | | RIVERSIDE | CA | 92503-0510 |
| JAIME L SARTE | NORMA SARTE | 5137 LA CANADA BLVD | | | LA CANADA-FLINTRIDGE | CA | 91011-1715 |
| JAIME LIETZKE | 1588 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4243 |
| JAIME M TUNGOL | 4194 LAKE FOREST DR E | | | | ANN ARBOR | MI | 48108-9679 |
| JAIME MARISCAL | PO BOX 680781 | | | | FRANKLIN | TN | 37068-0781 |
| JAIME MARQUES | 784 MAY AVE | | | | PERTH AMBOY | NJ | 08861-1617 |
| JAIME MARTINEZ ESTEVEZ | C/O JAMES RODNER | 36 SUTTON PLACE SOUTH | APT 2-A | | NEW YORK | NY | 10022-4166 |
| JAIME MAURICE | 4565 STOCKARD RD | | | | CULLEOKA | TN | 38451-2068 |
| JAIME MENDEZ JR | 1506 LADY BRYAN LN | | | | LAS VEGAS | NV | 89110-1719 |
| JAIME MENDOZA | 5721 ROSALIA DR | | | | FORT WAYNE | IN | 46809-2125 |
| JAIME N CHAVIERS | 1285 ANNA DRIVE | | | | ATTALLA | AL | 35954 |
| JAIME NERYCHEL | 7444 DRY CREEK DR APT 2A | | | | GRAND BLANC | MI | 48439-6306 |
| JAIME OILVENCIA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAIME OLMSTED | 5496 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9801 |
| JAIME ORTIZ | POST 654 SUR | GUANAJIBO CASTILLO | | | MAYAGUEZ | PR | 00680 |
| JAIME ORTIZ | 8204 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4905 |
| JAIME PONDER | 4995 KEDRON RD | | | | COLUMBIA | TN | 38401-7511 |
| JAIME PORRAS | 2504 ZAPATA DR | | | | ARLINGTON | TX | 76015-1340 |
| JAIME R BERRY | 590 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410-2228 |
| JAIME R WHEELOCK | 4181 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9720 |
| JAIME RAMOS | 1442 SE 28TH TER | | | | CAPE CORAL | FL | 33904-3917 |
| JAIME RODRIGUEZ | 1362 CENTER ST | | | | UNION | NJ | 07083-3940 |
| JAIME RODRIGUEZ | 655 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| JAIME SALAZAR | 1065 LENDL LN | | | | LAWRENCEVILLE | GA | 30044-6970 |
| JAIME SANCHEZ | 2237 PAULINE CIR | | | | GRAND BLANC | MI | 48439-4331 |
| JAIME SANTODOMINGO | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAIME SERRANO | 7301 SW 33RD ST | | | | MIAMI | FL | 33155-3601 |
| JAIME SERRANO | URB SANTA ISIDRA 2 | 7 AVE SUR | | | FAJARDO | PR | 00738-4162 |
| JAIME SERRATO | 1272 GRAM ST | | | | BURTON | MI | 48529-2022 |
| JAIME SMITH | 2938 EWING AVE N | | | | MINNEAPOLIS | MN | 55422-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAIME STEVENS | 6020 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| JAIME TORRES | PO BOX 261581 | | | | TAMPA | FL | 33685-1581 |
| JAIME TORRES | 3201 KAREN ST | | | | LANSING | MI | 48911-2809 |
| JAIME TUNGOL | 4194 LAKE FOREST DR E | | | | ANN ARBOR | MI | 48108-9679 |
| JAIME VELEZ | 363 HIDDEN LAKE DR | | | | YORK | SC | 29745-8409 |
| JAIME WAGMAN | 831 WATERSIDE DR UNIT 106 | | | | VENICE | FL | 34285-6153 |
| JAIME, ADRIANA M | 1535 25TH ST | | | | DETROIT | MI | 48216-1467 |
| JAIME, ALEJANDRA | 11921 S CORNWELL AVE | | | | CLARE | MI | 48617 |
| JAIME, CARLOS | 2846 E KAWKAWLIN RIVER DR | | | | KAWKAWLIN | MI | 48631-9146 |
| JAIME, DONNA | 1500 PAULINE BLVD APT C13 | | | | ANN ARBOR | MI | 48103-5201 |
| JAIME, DORA A | 24359 EMILY DR | | | | BROWNSTOWN | MI | 48183-5415 |
| JAIME, HUGO T | 2717 S GLENN AVE | | | | DEL CITY | OK | 73115-2657 |
| JAIME, JESSE E | 9551 ALDRICH ST | | | | PICO RIVERA | CA | 90660-3119 |
| JAIME, JOSEPH | 12119 SANDERS DR | | | | FREELAND | MI | 48623-9535 |
| JAIME, MANUEL | 1029 EDITH AVE APT 116 | | | | ALHAMBRA | CA | 91803 |
| JAIME, MAYRA | 805 HOLLOW GLN | | | | JOLIET | IL | 60431 |
| JAIME, MICAELA RODRIGUEZ | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| JAIME, OSCAR O | 2051 24TH ST | | | | DETROIT | MI | 48216-1065 |
| JAIME, ROBERT J | 1257 PRATER ROAD | | | | OLIVE HILL | KY | 41164-9309 |
| JAIME, XAVIER | 2627 W MONTGOMERY AVE | | | | CHICAGO | IL | 60632-1142 |
| JAIMES, MARY K | 2153 51ST AVE APT C | | | | OAKLAND | CA | 94601-5463 |
| JAIMES, STEVEN D | 8562 E SAGE DR | | | | SCOTTSDALE | AZ | 85250-6742 |
| JAIMET, RAYMOND C | 109 S MAIN ST | | | | LENZBURG | IL | 62255-1903 |
| JAIMEZ, EMMA | 131 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2504 |
| JAIMEZ, RUDY | 517 TOLEDO ST | | | | ADRIAN | MI | 49221 |
| JAIMIE D ROBINSON | 341 WESTWOOD AVE | | | | DAYTON | OH | 45417 |
| JAIN SHEELU | 100 CHRISTOPHER COLUMBUS DR APT 811 | | | | JERSEY CITY | NJ | 07302 |
| JAIN, DINESH B | 6658 WHISPERING WOODS DR | | | | W BLOOMFIELD | MI | 48322-5202 |
| JAIN, FULCHAND J | 11651 KINGS CHARTER RD | | | | GRAND BLANC | MI | 48439-8652 |
| JAIN, GAUTHAM M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JAIN, MANISH | 1800 AUSTIN PKWY | APT 1505 | | | SUGAR LAND | TX | 77479-2321 |
| JAIN, NAGENDRA K | 8542 BEECH ST  #H | | | | STERLIN HTS | MI | 48312 |
| JAIN, NAGENDRA K | 8542 BEECH ST H | | | | STERLING HTS | MI | 48312 |
| JAIN, RAMNEEK | 1580 CRIMSON DR | | | | TROY | MI | 48083-5505 |
| JAIN, ROMA | | | | | | | |
| JAIN, SANJAY | 13106 MEADOW HALL CT | | | | HERNDON | VA | 20171-2935 |
| JAIN, SUSHIL K | 7511 MAISONS CT | | | | INDIANAPOLIS | IN | 46278-1582 |
| JAIN, VARUN | 716 MCGILL PL NE | | | | ATLANTA | GA | 30312-1074 |
| JAIN, VINAYA | 117 RIVER MEWS LN | | | | EDGEWATER | NJ | 07020-3101 |
| JAINES DOANE | 524 OOLITIC RD | | | | BEDFORD | IN | 47421-1655 |
| JAINEY IVONEY | JAINEY, IVONEY | 291 FOULL ROAD | | | CULLODEN | GA | 31016 |
| JAINEY, IVONEY | 291 FOULL ROAD | | | | CULLODEN | GA | 31016 |
| JAINNINEY, JAMES E | 273 BROOKDALE AVE | | | | MARTINSBURG | WV | 25401-3295 |
| JAIO TAN | 407 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| JAIRO POVEDA | 302 20TH ST | | | | BEDFORD | IN | 47421-4434 |
| JAIRO SANDOVAL | 18736 LASSEN ST | | | | NORTHRIDGE | CA | 91324-1962 |
| JAIRRELS, GARLAND W | 2282 WALLINGFORD DR | | | | DECATUR | GA | 30032-6227 |
| JAIRUS KEYES | 8903 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| JAIRUS POWE | 5950 KENSINGTON AVE | | | | DETROIT | MI | 48224-3803 |
| JAISING, AKSHAY K | 127B HILLDALE DR | | | | ROYAL OAK | MI | 48067-2213 |
| JAISLE, JEFFREY T | 30400 FOX CLUB DR | | | | FARMINGTON HILLS | MI | 48331 |
| JAJE, ALICE A | 361 HENDERSON LAKE DR. | | | | LUPTON | MI | 48635-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAJE, ALICE A | 49313 FRANCES DR | | | | MACOMB | MI | 48044-1639 |
| JAJE, CHESTER | 30401 COUSINO DR | | | | WARREN | MI | 48092-1919 |
| JAJE, JOHN P | 1417 MADISON DR | | | | TROY | MI | 48083-5386 |
| JAJE, JOHN P. | 1417 MADISON DR | | | | TROY | MI | 48083-5386 |
| JAJEY, ALLIE J | 6380 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9428 |
| JAJKOWSKI, DANIEL J | 135 KETTERING DR | | | | BUFFALO | NY | 14223-2228 |
| JAJUGA, ANDREW P | 13000 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3215 |
| JAJUGA, GEORGE A | 35319 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3639 |
| JAJUGA, GEORGE ANDREW | 35319 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3639 |
| JAKA TADIC | VUKOVARSKA 18 | 10312 KLOSTAR-IVANIC | CROATIA | | | | |
| JAKAB, FRANK J | 4951 FRANLOU AVE | | | | DAYTON | OH | 45432-3119 |
| JAKAB, SUSIE H | 433 W GLENGARY CLR | | | | HIGHLAND HTS | OH | 44143 |
| JAKABUCZ, HELEN | 279 FEDERAL CITY RD | | | | PENNINGTON | NJ | 08534-5111 |
| JAKAITIS, BERNARD P | 33224 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012-1322 |
| JAKANDA DICKERSON | 129 BETHESDA CIR | | | | ELYRIA | OH | 44035-4405 |
| JAKARA TRIPLETT | PO BOX 320356 | | | | FLINT | MI | 48532-0007 |
| JAKE BALLARD | 149 SANDLEWOOD LN | | | | BURLESON | TX | 76028-2566 |
| JAKE BENTON SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 FULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAKE BRADSHAW | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAKE BRESSIER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAKE C ATTAWAY JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAKE C HOWARD | 583 PIMLICO CIRCLE | | | | WHITSETT | NC | 27377 |
| JAKE CAMPBELL | PO BOX 14750 | | | | SAGINAW | MI | 48601-0750 |
| JAKE CARTER JR | PO BOX 21132 | | | | LANSING | MI | 48909-1132 |
| JAKE COLE | 1921 OVERTON DR | | | | COLUMBIA | TN | 38401 |
| JAKE DAVIS | 5304 HARRY S TRUMAN DR APT 302 | | | | GRANDVIEW | MO | 64030-4745 |
| JAKE DEMARCUS JR | 1982 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8899 |
| JAKE DOWDY | 1730 W PARK AVE | | | | NILES | OH | 44446-1131 |
| JAKE DOWE | 4850 GOODYEAR DR. | | | | DAYTON | OH | 45406-1128 |
| JAKE EDWARD | 10019 WHITCOMB ST | | | | DETROIT | MI | 48227-2095 |
| JAKE GUNTER | 4527 MONTICELLO BLVD | | | | RICHMOND HTS | OH | 44143-2839 |
| JAKE HARE | 6010 OXLEY DR | | | | FLINT | MI | 48504-7029 |
| JAKE HUDSON | 4711 ANCHORAGE DR | | | | ARLINGTON | TX | 76016-5303 |
| JAKE J KENDALL | PO BOX 321172 | | | | FLINT | MI | 48532-0020 |
| JAKE JACKSON | | | | | | | |
| JAKE JUSTIN BERGER TRUST | 376 MIDDLESEX AVE | | | | METUCHEN | NJ | 08846 |
| JAKE KEMP JR. | 4043 MARIANNE DR | | | | FLUSHING | MI | 48433-2321 |
| JAKE KENDALL | 5312 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| JAKE KING | 1779 FRONTIER TRL | | | | MANSFIELD | OH | 44905-2941 |
| JAKE KITCHINGS | 15742 AUBURN ST | | | | DETROIT | MI | 48223-1217 |
| JAKE L KITCHINGS | 15742 AUBURN ST | | | | DETROIT | MI | 48223-1217 |
| JAKE LAWSON | 6970 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9295 |
| JAKE LOONEY | 634 POLO PARK EAST BLVD | | | | DAVENPORT | FL | 33897-9417 |
| JAKE MCNAIR | 329 DELTA RD | | | | LISMAN | AL | 36912-2698 |
| JAKE MCNAIR | PO BOX 903 | | | | SAGINAW | MI | 48606-0903 |
| JAKE MEDCALF | APT 2 | 11920 HOWELL AVENUE | | | MOUNT MORRIS | MI | 48458-1454 |
| JAKE MEEKER | PO BOX 400 | | | | OAKWOOD | OH | 45873-0400 |
| JAKE PARKER JR | 2039 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3531 |
| JAKE PAYNE JR | 18135 VERSAILLES LN APT 203 | | | | HAZEL CREST | IL | 60429-2369 |
| JAKE PHILLIPS | PO BOX 190234 | | | | BURTON | MI | 48519-0234 |
| JAKE PRUCHINSKY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAKE SAYLOR | 45467 STERRITT ST | | | | UTICA | MI | 48317-5829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAKE SAYLOR | 217 CITATION TRL | | | | CORBIN | KY | 40701-8517 |
| JAKE SHAW | 203 S RUSSEL STREET | | | | FARMERSBERG | IA | 52047 |
| JAKE SNIDER | 1740 PETERSON RD | | | | PRESCOTT | MI | 48756-9381 |
| JAKE SPROCK | 108 E LARK DR | | | | FENTON | MO | 63026-4440 |
| JAKE SUTHERLIN OLDS-CADILLAC-NISSAN-ISUZU | 445 EAST MERRITT ISLAND CSWAY | | | | MERRITT ISLAND | FL | 32952 |
| JAKE SWEENEY AUTOMOTIVE, INC. | JACOB SWEENEY | 95 W KEMPER RD | | | SPRINGDALE | OH | 45246-2509 |
| JAKE SWEENEY CHEVROLET IMPORTS, INC. | JACOB SWEENEY | 33 W KEMPER RD | | | SPRINGDALE | OH | 45246-2509 |
| JAKE SWEENEY CHEVROLET, MAZDA, BMW | 33 W KEMPER RD | | | | SPRINGDALE | OH | 45246-2509 |
| JAKE TADIC | MILO TADIC | JAGSTSTR. 43A | | 70376 STUTTGART GERMANY | | | |
| JAKE TAYLOR | 1327 HADLEY RD | | | | LAPEER | MI | 48446-9641 |
| JAKE THOMPSON | 3843 WAKE FOREST RD | | | | DECATUR | GA | 30034-5841 |
| JAKE WARE JR | 2442 CRANWOOD DR SW | | | | WARREN | OH | 44485-3305 |
| JAKE WELLS JR | 500 WILDROSE LN | | | | CLAYTON | OH | 45315-7725 |
| JAKE WILLIAMS | 3727 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| JAKE ZUIDEMA | 626 N FOSTER AVE | | | | LANSING | MI | 48912-4211 |
| JAKE ZUIDEMA | 6409 SOMMERSET RD | | | | LANSING | MI | 48911-5678 |
| JAKE'S AUTOMOTIVE CENTER | 708 9TH ST W | | | | BRADENTON | FL | 34205-7740 |
| JAKE'S SERVICE | 12093 N 200 W | | | | MILFORD | IN | 46542-9202 |
| JAKE, STEVEN N | 4076 BEVERLY HILLS DR | | | | BRUNSWICK | OH | 44212-1606 |
| JAKEL, DALE A | 1553 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104-4711 |
| JAKEL, ROLAND H | 3667 MARINER ST | | | | WATERFORD | MI | 48329-2272 |
| JAKES AUTO SERVICE LTD. | 5 ARMSTRONG AVE. | | | GEORGETOWN ON L7G 4S1 CANADA | | | |
| JAKES, DAVID A | 22421 MILL RD | | | | NOVI | MI | 48375-5031 |
| JAKES, FELICIA Y | 1640 CHADWICK MILL LN | | | | LAWRENCEVILLE | GA | 30043-6298 |
| JAKES, JAMES W | 4420 HEMSTEAD PL | | | | SAGINAW | MI | 48638-4762 |
| JAKES, JANE H | 300 KENNELY RD APT 230 | | | | SAGINAW | MI | 48609-7705 |
| JAKES, KATHLEEN M | 22421 MILL RD | | | | NOVI | MI | 48375-5031 |
| JAKETIC, ROBERT F | 1939 COUNTRY LN | | | | LAKE ORION | MI | 48360-1835 |
| JAKEWAY JR, ROBERT M | 7150 S RUESS RD | | | | OWOSSO | MI | 48867-9154 |
| JAKEWAY, BRAD D | 3379 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9052 |
| JAKEWAY, BRAD DOUGLAS | 3379 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9052 |
| JAKEWAY, MARCIA J | 1433 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| JAKEWAY, TERRY R | 4020 VELINDA DR | | | | WINSTON SALEM | NC | 27106 |
| JAKEWAY, WILLIAM H | 1511 LAGO MAR DR | | | | MELBOURNE | FL | 32940-6325 |
| JAKIE BERRY | BOX 139 A | | | | DRURY | MO | 65638 |
| JAKIE SMITH | PO BOX 9703 | GOVENOR PRINTS BLVD. | | | WILMINGTON | DE | 19809-0703 |
| JAKIE TURNER | 1182 EADS RD | | | | VERONA | KY | 41092-9331 |
| JAKIEL, ANTHONY J | 256 AYER RD | | | | WILLIAMSVILLE | NY | 14221-3852 |
| JAKIEL, ANTHONY JAMES | 256 AYER RD | | | | WILLIAMSVILLE | NY | 14221-3852 |
| JAKIELA, LISA M | 1032 LEXINGTON DR | | | | EXPORT | PA | 15632-9022 |
| JAKIELEK, LOIS M | 45482 VANKER AVE | | | | UTICA | MI | 48317-5794 |
| JAKIEMIEC, BARBARA A | 5210 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5256 |
| JAKIMIEC, MARION T | 2886 S COUNTY LINE RD | | | | LENNON | MI | 48449-9302 |
| JAKIMIEC, RICHARD D | 29767 HENRY LN | | | | BIG PINE KEY | FL | 33043-3136 |
| JAKIMIEC, VEVA D | 29767 HENRY LANE | | | | BIG PINE KEY | FL | 33043-3136 |
| JAKIMIEC, VEVA D | 29767 HENRY LN | | | | BIG PINE KEY | FL | 33043-3136 |
| JAKIMOWICZ, DOREEN | 17321 DEERING ST | | | | LIVONIA | MI | 48152-3703 |
| JAKLEVICH, PAUL P | 306 S HARRISON ST | | | | SPRING HILL | KS | 66083-9130 |
| JAKLICH, JAMES J | 7005 NORDALE DR | | | | FORT WAYNE | IN | 46804-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAKOB ACHENBACH | | | | | | | |
| JAKOB ALTHAUS | ZUNFTSTR 37 | | | HAAR GERMANY 85540 | | | |
| JAKOB ARNOLDS, HANNELORE ARNOLDS | KREUZHERRENSTR 117 | | | D52355 DUREN  GERMANY | | | |
| JAKOB BAUMANN | 1331 SUNGATE DR | | | | MANSFIELD | OH | 44903-9210 |
| JAKOB ESCHBACH | C/O DR. KLOKE & KOLLEGEN | BAHNSTR. 1 | | MARSBERG DE 34431, GERMANY | | | |
| JAKOB ESCHBACH | TWISTERSTR. 11 | | | | MARSBERG | DE | 34431 |
| JAKOB F KUBLI | PO BOX 18673 | | | | SHREVEPORT | LA | 71138-1673 |
| JAKOB HOFER | LINZ | | | | | | |
| JAKOB KONRAD | HIMBEERUEG 41 | | | 89075 ULM FED REP OF GERMANY | | | |
| JAKOB KUBLI | PO BOX 18673 | | | | SHREVEPORT | LA | 71138-1673 |
| JAKOB LANGE | KOPERNIKUSSTRASSE 16A | | | 01979 LAUCHHAMMER GERMANY | | | |
| JAKOB RIFFL | 5 LISA CT | | | | TRENTON | NJ | 08690-3924 |
| JAKOB SCHNEIDER | 46736 FOX RUN DR | | | | MACOMB | MI | 48044-3459 |
| JAKOB UNTERHOLZNER | 11835 JOHNSON DR | | | | PARMA | OH | 44130-7368 |
| JAKOB WEBER | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| JAKOBCIC, RUDOLPH J | 1530 S NEVINS RD | | | | SIDNEY | MI | 48885-9755 |
| JAKOBCIC, SUSAN M | 4228 S FULTON PL | | | | ROYAL OAK | MI | 48073-6358 |
| JAKOBE, FLORENCE M | 22958 MAPLE RIDGE #210 | | | | N. OLMSTED | OH | 44070-1441 |
| JAKOBEIT, HELMUT W | 134 WOLCOTT RD | | | | TERRYVILLE | CT | 06786 |
| JAKOBI, MARY C | 1932 CONNECTICUT AVE | | | | CINCINNATI | OH | 45224 |
| JAKOBIAK, JESSIE A. | 44353 SATURN DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| JAKOBSSON, HENNY | 35150 W 8 MILE RD APT 7 | | | | FARMINGTON | MI | 48335 |
| JAKOPAC, BARBARA L | 3124 S 40TH ST | | | | MILWAUKEE | WI | 53215-4023 |
| JAKOPAC, JOHN W | 26 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2762 |
| JAKOPIC, JOSEPHINE | 7495 MOUNTAIN QUAIL PL | | | | PAINESVILLE | OH | 44077-9341 |
| JAKOVIC, MICHAEL L | 75 N MAIN ST | | | | MILLTOWN | NJ | 08850-1519 |
| JAKOVICH, JASON M | 124 NANTERRE ST | | | | DANVILLE | CA | 94506-1939 |
| JAKOVICH, NICK | 4156 AKINS RD | | | | N ROYALTON | OH | 44133-5361 |
| JAKOVINA, DONALD J | 1187 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4336 |
| JAKOWCZK, ALICE M | P.O. BOX 365 | | | | MT. MORRIS | MI | 48458-0365 |
| JAKOWCZK, LEONARD J | PO BOX 365 | | | | MOUNT MORRIS | MI | 48458-0365 |
| JAKOWCZYK, GYP | 3117 SHAWNEE AVE | | | | FLINT | MI | 48507-1901 |
| JAKOWSKI, ANNA | 1152 HAMPTON RD | | | | ANNAPOLIS | MD | 21401 |
| JAKS, CHRISTIAN J | 4226 GRANNIS RD | | | | FAIRVIEW PARK | OH | 44126-1528 |
| JAKS, RUDOLPH G | 206 KINGFISHER DR | | | | SUGAR LAND | TX | 77478-4710 |
| JAKSA, DANIEL T | 62 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9798 |
| JAKSA, DIANA K | 16325 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| JAKSA, DONA M | 16325 WHITAKER RD | | | | LINDEN | MI | 48451-9096 |
| JAKSA, DONA M | 16325 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| JAKSA, JONEL | 6962 MUIRFIELD DR | | | | SHELBY TWP | MI | 48316-5074 |
| JAKSE, F | 8222 JEFFRIES AVE | | | | CLEVELAND | OH | 44105-6562 |
| JAKSIC TECHNICAL SERVICES INC | 1600 E 40TH ST | | | | CLEVELAND | OH | 44103-2319 |
| JAKSIC, DANICA D | 2763 E PHEASANT RUN DR | | | | WIXOM | MI | 48393 |
| JAKSIM, MARK A | 831 DEVONSHIRE BLVD | | | | BRIGHTON | MI | 48116-1705 |
| JAKUB OPYT | 28938 JAMES DR | | | | WARREN | MI | 48092-5617 |
| JAKUB, JOSEPH F | 800 MEMORIAL CIR | | | | BOWLING GREEN | KY | 42104-6506 |
| JAKUB, JOSEPH J | 65 S SANDSTONE RD | | | | WILLIAMS | IN | 47470-8951 |
| JAKUBCANIN, PAUL J | 3288 GREEN RD | | | | SAINT JOHNS | MI | 48879-9121 |
| JAKUBCZAK, ALAN T | 4687 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAKUBCZAK, RONALD A | 6042 SHERIDAN RD | | | | VASSAR | MI | 48768-9526 |
| JAKUBCZAK, THOMAS E | 2428 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| JAKUBCZAK, WILLIAM R | 94 CLAY ST | | | | BUFFALO | NY | 14207-2818 |
| JAKUBEC JOHN & KAREN | 3246 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| JAKUBEC KEN | 5060 ARGONNE DR | | | | YOUNGSTOWN | OH | 44515-1758 |
| JAKUBEC, CARL D | 80 N RACCOON RD APT 57 | | | | YOUNGSTOWN | OH | 44515-2710 |
| JAKUBEC, JOHN P | 3246 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| JAKUBEC, JUDITH L | 17 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1231 |
| JAKUBEC, KENNETH P | 5060 ARGONNE DR | | | | YOUNGSTOWN | OH | 44515-1758 |
| JAKUBEC, RONALD J | 3199 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9760 |
| JAKUBEK, GENEVIEVE J | 1927 YOUNGSTOWN-LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9638 |
| JAKUBIAK, FRANCIS M | 10 PHELPS RD | | | | FRAMINGHAM | MA | 01702-6038 |
| JAKUBIAK, IRENE K | 6064 N NAKOMA DR | | | | BEVERLY HILLS | FL | 34465-2479 |
| JAKUBIAK, WAYNE M | 205 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-7934 |
| JAKUBIEC, BILJANA S | 1361 YORKTOWN ST | | | | GROSSE POINTE WOODS | MI | 48236-1035 |
| JAKUBIEC, CATHERINE | 24 BEACH ST | | | | KEARNY | NJ | 07032-2706 |
| JAKUBIEC, CATHERINE | 24 BEECH ST | | | | KEARNY | NJ | 07032-2706 |
| JAKUBIEC, DANIEL J | 10069 WOODLAWN ST | | | | TAYLOR | MI | 48180 |
| JAKUBIEC, FRANK S | 3150 SMUGGLERS RIDGE DR | | | | COMMERCE TWP | MI | 48390-1284 |
| JAKUBIEC, GAIL P | 26944 W CHICAGO | | | | REDFORD | MI | 48239-2330 |
| JAKUBIEC, GENEVIEVE A | 215 HELEN | | | | GARDEN CITY | MI | 48135-4108 |
| JAKUBIEC, GENEVIEVE A | 215 HELEN ST | | | | GARDEN CITY | MI | 48135-4108 |
| JAKUBIEC, JULIAN J | 1800 NW HUGHWOOD AVE | APT 309 | | | ROSEBURG | OR | 97471-5560 |
| JAKUBIEC, RAYMOND J | 22033 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3511 |
| JAKUBIEC, ROSE | 34460 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1420 |
| JAKUBIEC, THOMAS C | 1361 YORKTOWN ST | | | | GROSSE POINTE WOODS | MI | 48236-1035 |
| JAKUBIK JR, LEONARD J | G3447 BARTH ST | | | | FLINT | MI | 48504-2489 |
| JAKUBIK, DOUGLAS G | 47638 ADDARIO DR | | | | SHELBY TOWNSHIP | MI | 48315-6825 |
| JAKUBIK, EVELYN B | 7346 WEST 12-1/2 RD | | | | MESICK | MI | 49668 |
| JAKUBIK, EVELYN B | 7346 W 12 1/2 RD | | | | MESICK | MI | 49668-9353 |
| JAKUBIK, GEORGE F | 30229 BRADNER DR | | | | WARREN | MI | 48088-5867 |
| JAKUBIK, JULIA | 174 SANIBEL | | | | NOKOMIS | FL | 34275 |
| JAKUBIK, JULIA | 174 SANIBEL ST | | | | NOKOMIS | FL | 34275-1521 |
| JAKUBIK, MICHAEL J | 174 SANIBEL ST | | | | NOKOMIS | FL | 34275-1521 |
| JAKUBIK, STEPHEN R | 3840 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| JAKUBIK, VIRGINIA J | 164 SANIBEL ST | | | | NOKOMIS | FL | 34275-1520 |
| JAKUBISIN, DENISE R | 29154 RACHID LN | | | | CHESTERFIELD | MI | 48047-6032 |
| JAKUBISIN, JOSEPH STEPHEN | 100 CANDLEWOOD CT | | | | COLUMBIA | TN | 38401-5346 |
| JAKUBISIN, PATRICIA A | 100 CANDLEWOOD CT | | | | COLUMBIA | TN | 38401-5346 |
| JAKUBISIN, RONAL J | 1970 VETERANS HWY APT M6 | | | | LEVITTOWN | PA | 19056 |
| JAKUBOS, ROBERT T | 6840 KEISER RD | | | | LEVERING | MI | 49755-9386 |
| JAKUBOS, ROBERT TEOFIL | 6840 KEISER RD | | | | LEVERING | MI | 49755-9386 |
| JAKUBOWICZ, JOHN S | 25137 LYNDON | | | | REDFORD | MI | 48239-3313 |
| JAKUBOWSKI, ARTHUR P | 5710 BINGHAM DR | | | | TROY | MI | 48085-3861 |
| JAKUBOWSKI, BARBARA R | 3656 CORDES AVE NW | | | | COMSTOCK PARK | MI | 49321-8353 |
| JAKUBOWSKI, CHARLES | 5813 COMSTOCK AVE | | | | BALTIMORE | MD | 21206-2214 |
| JAKUBOWSKI, DEBORAH K | PO BOX 9196 | | | | APACHE JUNCTION | AZ | 85178-0076 |
| JAKUBOWSKI, DENNIS J | 2718 DURHAM AVE NE | | | | GRAND RAPIDS | MI | 49505-3854 |
| JAKUBOWSKI, GERARD R | 24876 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1314 |
| JAKUBOWSKI, GERRY L | 6300 BIRCH ST TRLR 233 | | | | SCHOFIELD | WI | 54476-4063 |
| JAKUBOWSKI, IRENE H | 130 W 54TH ST | | | | BAYONNE | NJ | 07002-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAKUBOWSKI, IRENE H | 130 WEST 54TH STREET | | | | BAYONNE | NJ | 07002-2201 |
| JAKUBOWSKI, JAMES D | 6019 MARSHWOOD DR | | | | SYLVANIA | OH | 43560-1019 |
| JAKUBOWSKI, JEROME C | 20456 TULLIO ST | | | | CLINTON TWP | MI | 48035-5103 |
| JAKUBOWSKI, JILLIAN M | APT 3 | 1480 WEST WEBSTER AVENUE | | | CHICAGO | IL | 60614-3001 |
| JAKUBOWSKI, JOHN L | 8423 RICHMOND AVE | | | | NIAGARA FALLS | NY | 14304 |
| JAKUBOWSKI, JOSEPH C | 624 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6111 |
| JAKUBOWSKI, LAVERNE C | 1924 WEST KORFF DRIVE | | | | VINELAND | NJ | 08360-6248 |
| JAKUBOWSKI, MARCELLA | 21 LOU DR | | | | DEPEW | NY | 14043-4747 |
| JAKUBOWSKI, MARK J | 14581 GRANDE CAY CIR APT 3305 | | | | FORT MYERS | FL | 33908-7992 |
| JAKUBOWSKI, MARTHA G | 4665 E STRAWBERRY DR | | | | GILBERT | AZ | 85297-8342 |
| JAKUBOWSKI, ROBERT M | 8611 LARNED RD | PO BOX 782 | | | PORT AUSTIN | MI | 48467-9556 |
| JAKUBOWSKI, ROSANN | PO BOX 1523 | | | | WARREN | MI | 48090-1523 |
| JAKUBOWSKI, RYSZARD J | 9360 GROSS RD | | | | DEXTER | MI | 48130-9422 |
| JAKUBOWSKI, SUSAN L | 24876 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1314 |
| JAKUBOWSKI, THOMAS | 13100 HORSESHOE LAKE CT | | | | GOWEN | MI | 49326-9554 |
| JAKUBOWSKI, THOMAS B | 225 CROWN ST SW | | | | GRAND RAPIDS | MI | 49548-4203 |
| JAKUBOWSKI, VIRGINIA | 100 HILLTOP DRIVE | | | | COLUMBIA | TN | 38401-4729 |
| JAKUBOWSKI, VIRGINIA | 100 HILLTOP DR | | | | COLUMBIA | TN | 38401-4729 |
| JAKUBOWSKI, WILLIAM F | 3909 W LAKESHORE DR #57 | | | | COLUMBIA CITY | IN | 46725 |
| JAKUBOWSKI, YVONNE E | 2718 DURHAM AVE NE | | | | GRAND RAPIDS | MI | 49505-3854 |
| JAKUBUS, FRANCIS J | 5362 MERRITT RD | | | | YPSILANTI | MI | 48197-9321 |
| JAKUBUS, LINDA D | 5362 MERRITT RD | | | | YPSILANTI | MI | 48197-9321 |
| JAKUBUS, RAYMOND J | 39146 OTIS ALLEN ROAD | | | | ZEPHYRHILLS | FL | 33540-3078 |
| JAKUNSKAS, JOSEPH | 5157 JACKSON ST | | | | TRENTON | MI | 48183-4598 |
| JAKUPCO, JOHN J | 11211 ARMON DR | | | | CARMEL | IN | 46033-3710 |
| JAKUPOVIC, EMIL | 814 SANDALWOOD DR | | | | TROY | MI | 48085-1644 |
| JAKUS, ANTONINE H | 3912 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9033 |
| JAKUST, ANNA L | 2993 SEABROOK ISLAND RD | | | | JOHNS ISLAND | SC | 29455-6222 |
| JAKUST, DEBORAH | 6763 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2346 |
| JAKWAY, DALLAS | 13070 BEARDSLEE RD | | | | PERRY | MI | 48872-9119 |
| JALACE, JAMES T | 3611 HAMILTON PL | 3611 HAMILTON PLACE | | | ANDERSON | IN | 46013-5273 |
| JALACE, JAMES T | 708 N RIDGEWOOD AVENUE | | | | ORMOND BEACH | FL | 32174 |
| JALANI NIKHIL | 600 MARATHON DR APT 46 | | | | CAMPBELL | CA | 95008 |
| JALAPENOS | ATTN: JORGE BAUTISTA | 812 BALDWIN AVE | | | PONTIAC | MI | 48340-2505 |
| JALARCO INC | PO BOX 5416 | | | | TYLER | TX | 75712-5416 |
| JALBERTA M SEIDLE | 4810 STATE ROUT # 7 | | | | BURGHILL | OH | 44404 |
| JALBERTA SEIDLE | 4810 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9701 |
| JALILI, ANA C | 1233 JEANETTE WAY | | | | CARROLLTON | TX | 75006-2930 |
| JALILUL, JENNY I | 2249 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203-4560 |
| JALINDA A SHEPPARD | 5621 BALSAM LN | | | | FLINT | MI | 48505-2737 |
| JALIS, MINNIE | PO BOX 105 | | | | NORTH EAST | MD | 21901-0105 |
| JALIS, MINNIE | BOX 105 | | | | NORTHEAST | MD | 21901-0105 |
| JALKANEN, DANIEL C | 615 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2624 |
| JALLAD, AMJAD S | 160 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3626 |
| JALLAD, AMJAD SALAH | 160 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3626 |
| JALLAD, MOHAMMAD S | 7719 NECKEL ST | | | | DEARBORN | MI | 48126-1476 |
| JALLOW, JUANITA C | 6455 GRANADA DR | | | | FOREST PARK | GA | 30297 |
| JALMA LEWIS | 3639 DETROIT AVE. | | | | DAYTON | OH | 45416 |
| JALOMO, HECTOR H | 3532 KINGSBURY AVE | | | | RICHLAND HILLS | TX | 76118-5744 |
| JALOMO, MARGARET M | 1015 LAGUNA ST APT 1 | | | | SANTA BARBARA | CA | 93101-1446 |
| JALOSZYNSKI, MICHAEL W | 885 AHEARN CT | | | | SUWANEE | GA | 30024-3504 |
| JALOSZYNSKI, MICHAEL WAYNE | 885 AHEARN CT | | | | SUWANEE | GA | 30024-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JALOVEC JOHN | 37340 BELLAGIO COURT | | | | CLINTON TWP | MI | 48036-1686 |
| JALOVEC, JOHN S | 37340 BELLAGIO CT | | | | CLINTON TOWNSHIP | MI | 48036-1686 |
| JALOVEC,JOHN S | 37340 BELLAGIO CT | | | | CLINTON TOWNSHIP | MI | 48036-1686 |
| JALOVY, RITA C | N2429 WHISPERING PINES RD | | | | WAUPACA | WI | 54981-9730 |
| JALOWIEC, JOSEPH M | 426 MAPLE LN | | | | DARIEN | IL | 60561-4065 |
| JALOWIECZ, DOROTHY H | 4981 WALKER AVE NW | | | | COMSTOCK PARK | MI | 49321-8340 |
| JALSOVSKY, JAMES S | 1010 MARION DR | | | | HOLLY | MI | 48442-1038 |
| JALYNSKI, GREGORY J | 29539 BAREFOOT CIR | | | | SUN CITY | CA | 92585-9276 |
| JAM INCENTIVE MARKETING | 710 SAINT MATTHEW DR | | | | MANSFIELD | TX | 76063-7651 |
| JAM, LIONEL | | | | | | | |
| JAMA BEATY | 10881 NORTH STATE ROAD 9 | | | | PENDLETON | IN | 46064-9420 |
| JAMA DILLARD | 12652 DOE LN | | | | INDIANAPOLIS | IN | 46236-6001 |
| JAMA HACKNEY | 4870 HATHAWAY RD | | | | LEBANON | OH | 45036-9026 |
| JAMA HOLDER | | | | | | | |
| JAMA HOWARD | 12206 CARPENTER RD | | | | FLUSHING | MI | 48433-9756 |
| JAMA L HACKNEY | 4870 HATHAWAY RD | | | | LEBANON | OH | 45036 |
| JAMA, LEOKADIA | 4634 S AVERS | | | | CHICAGO | IL | 60632-3516 |
| JAMA, LEOKADIA | 4634 S AVERS AVE | | | | CHICAGO | IL | 60632-3516 |
| JAMAAL D KIRBY | 771 E PASADENA AVE | | | | FLINT | MI | 48505-4469 |
| JAMAAL KIRBY | 771 E PASADENA AVE | | | | FLINT | MI | 48505-4469 |
| JAMAICA BUICK LLC | CYRULI SHANKS & ZIZMOR LLP | 420 LEXINGTON AVENUE SUITE 2020 | | | NEW YORK | NY | 10170 |
| JAMAICA BUICK LLC | NEW YORK DEPARTMENT OF TAXATION AND FINANCE | NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL | THE CAPITAL | | ALBANY | NY | 12224 |
| JAMAICA BUICK LLC | | | | | | | |
| JAMAICA BUICK LLC | NEW YORK DEPARTMENT OF TAXATION AND FINANCE | | | | | | |
| JAMAICA BUICK LLC | WACHOVIA BANK NATIONAL ASSOCIATION | | | | | | |
| JAMAICA BUICK, LLC | PO BOX 230337 | | | | HOLLIS | NY | 11423-0337 |
| JAMAICA CIVIL AVIATION AUTHORITY | 4 WINCHESTER RD | KINGSTON 10 | | JAMAICA WI 00000 JAMAICA | | | |
| JAMAICA MOTORS LLC | ATTN STEVEN RADLER | 1815-215 ST APT 14G | | | BAYSIDE | NY | 11360 |
| JAMAINE PARSON | 3469 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9403 |
| JAMAK FABRICATION INC | 1401 N BOWIE DR | | | | WEATHERFORD | TX | 76086-1503 |
| JAMAK FABRICATION INC | PO BOX 619135 | | | | DALLAS | TX | 75261-9135 |
| JAMAK FABRICATION, INC. | JAMES KILEY | 1401 N. BOWIE DR | | | LAVONIA | GA | 30553 |
| JAMAK FABRICATION-TEX LTD | 1401 N BOWIE DR | | | | WEATHERFORD | TX | 76086-1503 |
| JAMAL A HILL | 158 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| JAMAL COLEY | 2323 WESGLEN ESTATES DR | | | | MARYLAND HTS | MO | 63043-4125 |
| JAMAL D WILLIAMS | 888 PALLISTER ST APT 1211 | | | | DETROIT | MI | 48202-2674 |
| JAMAL EL-HOUT | PO BOX 9022 | GME ZURICH | | | WARREN | MI | 48090-9022 |
| JAMAL GOUGH | 594 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2947 |
| JAMAL HAMMOUD | 5040 VILLA LINDE PKWY STE B | | | | FLINT | MI | 48532-3445 |
| JAMAL JOHNSON | 6304 AIRES DRIVE | | | | ARLINGTON | TX | 76001-7449 |
| JAMAL KHAN | 1300 HARVARD DR | | | | ROCHESTER HILLS | MI | 48307-3162 |
| JAMAL L SMITH | 6356 FORESTDALE AVE. | | | | DAYTON | OH | 45427-1815 |
| JAMAL MASRI | 26847 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1079 |
| JAMAL SARRAF | 6 MAR DEL REY | | | | SAN CLEMENTE | CA | 92673 |
| JAMAL TATO | 33067 SHREWSBURY DR | | | | STERLING HTS | MI | 48310-6418 |
| JAMAL TYSON-BEY | 1558 MEADOW RIDGE DR | | | | PONTIAC | MI | 48340-1088 |
| JAMAL WILLIS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMAL WOODS | APT 5 | 36915 HARPER AVENUE | | | CLINTON TWP | MI | 48035-5932 |
| JAMALI, HAMADI | 1996 CONTINENTAL LANE | | | | ESCONDIDO | CA | 92029-5416 |
| JAMAR E BLACK | 14   SPARKS ST | | | | TROTWOOD | OH | 45426-- 30 |
| JAMAR L SHACKELFORD | 5006  COULSON DR | | | | DAYTON | OH | 45418-2033 |
| JAMAYCA HENDERSON | PO BOX 1519 | | | | WARREN | MI | 48090-1519 |
| JAMAYCA TRUCK LINES | 250 MAGNOLIA DR | | | | INKSTER | MI | 48141 |
| JAMBA SA | NATIXIS PRIVATE BANKING INTL | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBOURG | | | |
| JAMBA, INC. | JACK LYNN | 401 E. LAS OLAS BOULEVARD | | | FT LAUDERDALE | FL | 33301 |
| JAMBECK, THOMAS M | 8655 MANGROVE CAY | | | | WEST PALM BEACH | FL | 33411-5559 |
| JAMBOR, EUGENE S | 4747 NAKOMA DR | | | | OKEMOS | MI | 48864-2024 |
| JAMBOR, JACQUELINE J | 613 VERMONT AVE, | | | | GLASSPORT | PA | 15045 |
| JAMBOR, JOSEPH A | 613 VERMONT AVE | | | | GLASSPORT | PA | 15045-1508 |
| JAMBRY SCOTT JR | 20994 CAMERON CT | | | | RENO | NV | 89508-6028 |
| JAME W BENEFIEL | 460 PAULA DRIVE SOUTH | #104 | | | DUNEDIN | FL | 34698 |
| JAMEA HALE | 9 LYNBROOK RD | | | | NEWPORT | DE | 19804-2668 |
| JAMECA L MERKISON | 289 SUMMIT CT | | | | RIVERDALE | GA | 30274-4331 |
| JAMEEL HAMEED | 5610 FLEMING RD | | | | FLINT | MI | 48504-7033 |
| JAMEELA EPPS | 3934 STRATHMORE LANE | | | | CANTON | MI | 48188-7214 |
| JAMEELA S JOHNSON | 411 HARPER AVE APT 1 | | | | DETROIT | MI | 48202-3558 |
| JAMEELAH N WASHINGTON | 5217 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| JAMEELAH WASHINGTON | 5217 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| JAMEIKA MOSS | 5063 ERWIN ST | | | | MAPLE HEIGHTS | OH | 44137-1523 |
| JAMEL B BOZEMAN | 4949 MAGELLAN AVE | | | | DAYTON | OH | 45426 |
| JAMEL JOSEPH | 669 BASSWOOD CT | | | | FLINT | MI | 48506-5221 |
| JAMELE E PERRY | 1641 WOODWARD HTS | | | | FERNDALE | MI | 48220-1566 |
| JAMELE PERRY | 1641 WOODWARD HTS | | | | FERNDALE | MI | 48220-1566 |
| JAMELSKE WILLIAM | 101 GREENTREE DR | | | | EAST SYRACUSE | NY | 13057-1615 |
| JAMERINO, ANN S | 7501 VILLAGE DR | | | | WASHINGTON | MI | 48094-3536 |
| JAMERSON DAVID | CASSADY, DIANE | POWER & ASSOCIATES PC | ONE GREENTREE CENTRE SUITE 201 | | MARLTON | NJ | 08053 |
| JAMERSON DAVID | JAMERSON, DAVID | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| JAMERSON, ALBERTHA M | 1128 CASIMIR ST | | | | SAGINAW | MI | 48601-1224 |
| JAMERSON, ALBERTHA M | 1128 CASIMER | | | | SAGINAW | MI | 48601-1224 |
| JAMERSON, BETTY L | 5465 NORTHFIELD CT APT 205 | | | | SAGINAW | MI | 48601-7331 |
| JAMERSON, CHARLOTTE E | 854 CAULFIELD AVE SW | | | | GRAND RAPIDS | MI | 49503-5017 |
| JAMERSON, DAVID | POWER & ASSOCIATES PC | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| JAMERSON, DEBORAH D | 2023 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| JAMERSON, EDDIE L | 20477 APPOLINE | | | | DETROIT | MI | 48235-1122 |
| JAMERSON, EDWIN D | 301 E ALMA AVE | | | | FLINT | MI | 48505 |
| JAMERSON, FAY | 415 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| JAMERSON, FAY | 415 SO. 17TH | | | | SAGINAW | MI | 48601-2057 |
| JAMERSON, FRANK E | 6590 RIDGEWOOD DR | | | | NAPLES | FL | 34108-8262 |
| JAMERSON, GARY D | 2321 COLLINS LANE | | | | SODDY DAISY | TN | 37379-7379 |
| JAMERSON, GARY D | 23619 RHEA DR | | | | MORENO VALLEY | CA | 92557-6206 |
| JAMERSON, HAROLD JASPER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JAMERSON, HENRY E | 1472 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| JAMERSON, HENRY E. | 1472 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| JAMERSON, IRMA P | 3633 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5362 |
| JAMERSON, JOHN B | 3633 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5362 |
| JAMERSON, JOYCE A | 4353 APACHE DR | | | | BURTON | MI | 48509-1444 |
| JAMERSON, LEWIS O | PO BOX 1150 | | | | LECANTO | FL | 34460-1150 |
| JAMERSON, MICHAEL | 6621 WOODSTREAM CT | | | | WASHINGTON | MI | 48094-3428 |
| JAMERSON, MISHAEL URIEL | 4353 APACHE DR | | | | BURTON | MI | 48509-1444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMERSON, MISTY L | 2231 ADAMS AVE | | | | FLINT | MI | 48505-5009 |
| JAMERSON, MYOSHI UMEKI | HANGER STEINBERG SHAPIRO & ASH | 21031 VENTURA BLVD STE 800 | | | WOODLAND HILLS | CA | 91364-6512 |
| JAMERSON, ROSALINE | 19400 ALGONAC ST | | | | DETROIT | MI | 48234-3556 |
| JAMERSON, ROTHELL | 20144 RYAN RD | | | | DETROIT | MI | 48234-1967 |
| JAMERSON, ROY | 580 S COLUMBIA ROAD 55 | | | | WALDO | AR | 71770-9018 |
| JAMERSON, SAMIE D | 2704 CAPEHART DR | | | | SAGINAW | MI | 48601-4508 |
| JAMERSON, WILLIE J | 5432 LESLIE DR | | | | FLINT | MI | 48504-7019 |
| JAMERSON, WILLIE L | 642 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 |
| JAMES | | | | | | | |
| JAMES | N/A | N/A | | | QUITMAN | TX | 75783 |
| JAMES | 12907 BROOKE LN | | | | UPPER MARLBORO | MD | 20772-9339 |
| JAMES | JAMES MOONEY | 96 WEST 1ST STREET | | | STEWART MANOR | NY | 11530 |
| JAMES & CHARLENE WOOD | JAMES A WOOD & | CHARLENE G WOOD | 126 EL DORADO CIRCLE | | PEARL | MS | 39208 |
| JAMES & EVELYN BAILY REV TRUST | EVELYN BAILY TTEE | U/A DTD 8/31/94 | 622 CLOVERVIEW CIR | | PITTSBURGH | PA | 15239 |
| JAMES & FREDA VEST | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JAMES & KATHLEEN CERFOGLE | 880 NE 70TH AVE | | | | ANKENY | IA | 50023-9305 |
| JAMES & LINDA ARNOT | 5200 W YELLOWSTONE AVE | | | | KENNEWICK | WA | 99336 |
| JAMES & MARLENE JEAN CHEVETTE | 497 HAVERHILL RD | | | | PITTSBURGH | PA | 15228 |
| JAMES & MAUREEN LINEHON | 25 WETHERSFIELD RD | | | | NATICK | MA | 01760 |
| JAMES & PHYLLIS WILLIAMS | 2444 LINCOLN AVE | | | | CLOVIS | CA | 93611 |
| JAMES & SANDRA SCOTT | 311 YELLOW ROSE TRAIL | | | | GEORGETOWN | TX | 78633 |
| JAMES & SHARON L RANERI | 225 HEATHERFIELD DR | | | | SOUDERTON | PA | 18964 |
| JAMES & THERESA PETERS TTEE | JAMES & THERESA PETERS TRUST | 6740 MAST RD | | | DEXTER | MI | 48130 |
| JAMES (DAVID) HAUGHS | 7472 OAKLAND HILLS CIR | | | | LAWRENCE | IN | 46220 |
| JAMES (JIM) COLE | | | | | | | |
| JAMES (JIM) PLATT | | | | | | | |
| JAMES A & FLORENCE LARROUSSE | 32 FROST AVE | | | | EAST BRUNSWICK | NJ | 08816 |
| JAMES A & SHARON A LATINI | 168 RAINBOW DR | | | | KITTANNING | PA | 16201 |
| JAMES A ABBOTT | ACCT OF CURTIS NEWELL | PO BOX 685 | | | HAZEL PARK | MI | 48030-0685 |
| JAMES A AFSETH | 29360 GATEWAY DR | | | | LAKE ELSINORE | CA | 92530-7255 |
| JAMES A ALLOCCO | PO BOX 160 | | | | ORIENTAL | NC | 28571-0160 |
| JAMES A ALLOCCO JR | 7    PENVIEW    DR | | | | ROCHESTER | NY | 14625-2644 |
| JAMES A AND VICKY L BEEDIE | C/O GREGORY P CAFOUROS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIRC STE 900 | | INDIANAPOLIS | IN | 46204-5125 |
| JAMES A ARMON-ANDREW | 1047 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| JAMES A ARMSTRONG | 8257 DONNA ST | | | | WESTLAND | MI | 48185-1723 |
| JAMES A ARMSTRONG | 1976 N SALISBURY DR | | | | GLADWIN | MI | 48624-8616 |
| JAMES A ARTHUR | 7672  CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| JAMES A BAKER | 5518 N MAIN ST | | | | DAYTON | OH | 45415-3455 |
| JAMES A BARNETT | 128 BRENTWOOD ST | | | | INKSTER | MI | 48141-1255 |
| JAMES A BEHR | 2490 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371 |
| JAMES A BENASH | 124 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548 |
| JAMES A BERENCSI | 1441 BLUNT ST. | | | | MINERAL RIDGE | OH | 44440 |
| JAMES A BIANCHI | 600 STILL MOON CRESCENT, APT 6 | | | | ROCHESTER | NY | 14624-6021 |
| JAMES A BITTNER | 125SUNNYBROOK TRAIL | | | | ENON | OH | 45323-1838 |
| JAMES A BLACK | 7897 N OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47408-9799 |
| JAMES A BLACK | 1490  GORDON LANDIS ROAD | | | | ARCANUM | OH | 45304-8477 |
| JAMES A BLAIR | | | | | | | |
| JAMES A BLYTH | 11670 NW 56TH DR APT 113 | | | | CORAL SPRINGS | FL | 33076-3155 |
| JAMES A BOATMAN | 18004 STEVENS RD | | | | SHAWNEE | OK | 74801-3990 |
| JAMES A BOEHM | 43   EAST PARKWAY | | | | VICTOR | NY | 14564-1217 |
| JAMES A BOND | 2608 BLANCHARD AVE | | | | MORAINE | OH | 45439-2132 |
| JAMES A BOOKER | 16375 WOODWARD AVE APT 43 | | | | HIGHLAND PARK | MI | 48203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A BORCHERS | 1677 WEST PORT DR | | | | KINGSMILL | OH | 45034-9731 |
| JAMES A BRADLEY | 6500 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES A BRAGGER | 350 STEWART AVE NW | | | | WARREN | OH | 44483 |
| JAMES A BRECKENRIDGE | PO BOX 121 | | | | CASS CITY | MI | 48726-0121 |
| JAMES A BRIGHT | 552 W WHIPP RD | | | | DAYTON | OH | 45459 |
| JAMES A BRISBOIS JR | 5090 STATE STREET BLDG D | | | | SAGINAW | MI | 48603 |
| JAMES A BROWN | 125 E WARD ST | APT 208 | | | URBANA | OH | 43078-1770 |
| JAMES A BROWN | 7188 WILLOW RD | | | | N SYRACUSE | NY | 13212-3564 |
| JAMES A BROWN | PO BOX 478 | | | | FLINT | MI | 48501-0478 |
| JAMES A BUFORD, JR. | 806 CHERRY RIDGE DR. | | | | CLINTON | MS | 39056 |
| JAMES A CALVERT | 100 HILLTOP ESTATES | | | | MOREHEAD | KY | 40351-- 79 |
| JAMES A CANTRELL | 760 EUGENE ST | | | | YPSILANTI | MI | 48198-6145 |
| JAMES A CARGLE | 260 HORNWOOD DR. | | | | DAYTON | OH | 45405 |
| JAMES A CARPENTER | 11626 SKYLARK CT | | | | STERLING HEIGHTS | MI | 48312 |
| JAMES A CHAPMAN JR | 231 IRONWOOD DR | | | | DAYTON | OH | 45449 |
| JAMES A COLES | 2504 JADA DRIVE | | | | HENDERSON | NV | 89044 |
| JAMES A COLLA | 7680 HUNTINGTON DR | | | | BOARDMAN | OH | 44512-4035 |
| JAMES A COLLIER | 225 APOLENA AVE | | | | BALBOA ISLAND | CA | 92662-1215 |
| JAMES A COLLINS | 906 DE SALES ST | | | | VANDALIA | OH | 45377-1126 |
| JAMES A COLOMBO | 15737 LEIGH ELLEN | | | | CLEVELAND | OH | 44135-1341 |
| JAMES A COMBS | 3957 NEEDMORE RD. | | | | DAYTON | OH | 45424-5713 |
| JAMES A CONCELMAN | 10104 FALLOW COURT | | | | WEXFORD | PA | 15090 |
| JAMES A CONNOLLY JR | 31 CANARY RD | | | | LEVITTOWN | PA | 19057 |
| JAMES A CONSTABLE | 820 NORTH HARDEMAN CIRCLE | | | | JUSTIN | TX | 76247 |
| JAMES A COOKSEY | 14301 106TH AVE W | | | | TAYLOR RIDGE | IL | 61284 |
| JAMES A COOPER | 1230 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2263 |
| JAMES A COOPER | 1230 SOUTH ELM | | | | WEST CARROLLT | OH | 45449-2263 |
| JAMES A COOPER | 6650 JAMAICA RD | | | | MIAMISBURG | OH | 45342-1518 |
| JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E CRAMER | ATTN ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER P C | 205 PARK CENTRAL E  STE 511 | | SPRINGFIELD | MO | 65806-1324 |
| JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E CRAMER | ATTN  ROBERT M N PALMER | THE LAW OFFICES OF PALMER OLIVER P C | 205 PARK CENTRAL E  STE 511 | | SPRINGFIELD | MO | 65806 |
| JAMES A CRAMER AS PERSONAL REP OF ESTATE OR JOHN E CRAMER | ATTN  ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER P C | 205 PARK CENTRAL E  STE 511 | | SPRINGFIELD | MO | 65806-1324 |
| JAMES A CRANE | 3130 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| JAMES A CRIST | 358 LAWRENCE ST | | | | PERTH AMBOY | NJ | 08861-2111 |
| JAMES A CROFFORD | 3983  STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| JAMES A CRUM | | | | | | | |
| JAMES A CULWELL | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| JAMES A CUNAGIN | 124 CUNAGIN RD | | | | MCKEE | KY | 40447-9484 |
| JAMES A DAGOSTINO | 18    GRANBY STREET | | | | ROCHESTER | NY | 14611-1108 |
| JAMES A DALTON | 1084 MCPHERSON ROAD | | | | XENIA | OH | 45385-7327 |
| JAMES A DAUGHERTY | 143 PLEASANT PARK CT. | | | | WARREN | OH | 44481-9440 |
| JAMES A DAVIDSON | 7364 COOK RD | | | | SWARTZ CREEK | MI | 48473-9109 |
| JAMES A DAVIS | 75 CO RD# 425 | | | | HILLSBORO | AL | 35643 |
| JAMES A DAVIS | 4637 N 39TH ST | | | | MILWAUKEE | WI | 53209 |
| JAMES A DEAN | 411 LONG POINTE DR | | | | HOUGHTON LAKE | MI | 48629-9450 |
| JAMES A DELKER | 2322 E FALLING HEATH PL | | | | MILWAUKEE | WI | 53207-3114 |
| JAMES A DESHONG JR | 7054 LEECHBURG RD | | | | NEWKENSINGTON | PA | 15068 |
| JAMES A DETERS IRRA | JAMES A DETERS | 17100 BRIDGESTONE CT # 102 | | | FT MYERS | FL | 33908-9220 |
| JAMES A DIXON | 3708 OLD MILFORD MILL RD | | | | BALTIMORE | MD | 21244-3726 |
| JAMES A DUFF | 52    SHAWNEE CT | | | | FRANKLIN | OH | 45005-7112 |
| JAMES A DUFF, JR. | 52 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A DUNAVAN | 511 W 5TH ST | | | | TILTON | IL | 61833-7469 |
| JAMES A DYE | 629   COSLER DR | | | | DAYTON | OH | 45403-3205 |
| JAMES A ECKHARDT | 7901 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3931 |
| JAMES A EDMOND | 922 FERNDALE AVE | | | | DAYTON | OH | 45406 |
| JAMES A EDWARDS | 12210 CLUBHOUSE DR | | | | BRADENTON | FL | 34202-2097 |
| JAMES A ELSMAN | 2698  EDWIN DR | | | | BEAVERCREEK | OH | 45434-6422 |
| JAMES A ERVIN | 711 PETREL WAY | | | | VENICE | FL | 34285-6609 |
| JAMES A ESTERLY | 1112 E PRYOR ST | | | | ATHENS | AL | 35611-2162 |
| JAMES A FAWCETT | 23 EVANS COURT | | | L1N5W8 WHITBY ONTARIO CANADA | | | |
| JAMES A FRANKO | 8114 N W 100TH TRR | | | | TAMARAC | FL | 33321 |
| JAMES A FRAZIER | 4018  LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 |
| JAMES A FREY | 205   FIVE POINTS ROAD | | | | RUSH | NY | 14543-9420 |
| JAMES A GAIER | 1890 RIVERSIDE DR | | | | SIDNEY | OH | 45365 |
| JAMES A GANKA | 2135 NEWBORNE DR | | | | DAYTON | OH | 45414-4115 |
| JAMES A GATES | 19996 N. COYOTE LAKES PKWY | | | | SURPRISE | AZ | 85374-2626 |
| JAMES A GATLIN | 4213 TRUMBULL AVE | | | | FLINT | MI | 48504-2167 |
| JAMES A GATTELARO | 55   FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| JAMES A GAW | 721 WOODSPRING CT | | | | BEAVERCREEK | OH | 45430 |
| JAMES A GILLILAND | 13948 SHELLY HUGHES RD | | | | BUHL | AL | 35446-9169 |
| JAMES A GLASCO | 2197 N SYCAMORE DR | | | | BURTON | MI | 48509-1373 |
| JAMES A GLENDENNING JR | 600   HOWARD RD | | | | ROCHESTER | NY | 14624-1756 |
| JAMES A GRAY | 1148 ANNABELLE | | | | MCDONALD | OH | 44437-1634 |
| JAMES A GRECO | 35 LORI LN APT 9 | | | | AMELIA | OH | 45102-2462 |
| JAMES A GREEN | 362 COTSWOLD DRIVE | | | | DAYTON | OH | 45459-1722 |
| JAMES A GREEN | 1198 N LINDEN RD | | | | FLINT | MI | 48532-2341 |
| JAMES A GRICE | 588 ROCK BEACH RD | APT 2 | | | ROCHESTER | NY | 14617 |
| JAMES A GROSSHART | 4211  IMPERIAL DR | | | | SPRINGFIELD | OH | 45503-6214 |
| JAMES A GUNDROS JR | 1138 5TH ST | | | | NILES | OH | 44446 |
| JAMES A HAGOPIAN | 227 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873-3966 |
| JAMES A HAINES | 1345 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9743 |
| JAMES A HALE | PO BOX 723 | | | | JACKSBORO | TN | 37757-0723 |
| JAMES A HAMADE | 29220 GREENING ST | | | | FARMINGTON HILLS | MI | 48334-2944 |
| JAMES A HANDLEY | 7164 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| JAMES A HARPER | 2022 HARVARD BLVD | | | | DAYTON | OH | 45406-4542 |
| JAMES A HARRIS | 3950 W OUTER DR | | | | DETROIT | MI | 48221-1429 |
| JAMES A HAYNES | 615 PIERMONT ST. | | | | JACKSON | MS | 39206-3818 |
| JAMES A HECK | 7   ELMORE ST | | | | TROTWOOD | OH | 45426-3603 |
| JAMES A HELTON | 2672 FACTORY ROAD | | | | SPRINGBORO | OH | 45066-- 77 |
| JAMES A HENDERSON | 304 SMITH STREET | | | | DAYTON | OH | 45408-2041 |
| JAMES A HENNINGS | 560 DOAT ST | | | | BUFFALO | NY | 14211-2151 |
| JAMES A HENNINGS | 560 DOAT ST 56 | | | | BUFFALO | NY | 14211 |
| JAMES A HENSON | 235 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| JAMES A HILL | 90 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2536 |
| JAMES A HILL | 3673 N GRANDJEAN RD | | | | ROSE CITY | MI | 48654-9788 |
| JAMES A HINSHAW | 5346 W. EIGHT ST. | | | | ANDERSON | IN | 46011 |
| JAMES A HOOKS | 2702 CEDAR RD | | | | CHESAPEAKE | VA | 23323-3903 |
| JAMES A HUMMER | 1777 IBSON DR | | | | POWELL | OH | 43065-8827 |
| JAMES A HUNTER | 503 BRADFORD CIR | | | | KOKOMO | IN | 46902-8421 |
| JAMES A HUSAREK | 1043 99TH ST | | | | NIAGARA FALLS | NY | 14304-2840 |
| JAMES A HUTCHINSON | 4027 BUTTERWOOD CT | | | | DAYTON | OH | 45424 |
| JAMES A HUTSELL | 2634 ORCHARD RUN RD RO | | | | DAYTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A JAY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES A JENNINGS | 4129 EASTRIDGE DR | | | | JANESVILLE | WI | 53546 |
| JAMES A JENNINGS | 4109 EASTRIDGE DR | | | | JANESVILLE | WI | 53546 |
| JAMES A JOHNSON | APT 1010 | 330 FOREST AVENUE | | | CINCINNATI | OH | 45229-2470 |
| JAMES A JOHNSON JR | PO BOX 2219 | | | | DETROIT | MI | 48202-0219 |
| JAMES A JONES | 718 WILLIAMS ST | | | | CLEARFIELD | PA | 16830 |
| JAMES A JONES | 1014 W RANKIN ST | | | | FLINT | MI | 48504-2863 |
| JAMES A JONES | P.O. BOX 2572 | | | | MCCOMB | MS | 39649 |
| JAMES A JONES | 595 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 |
| JAMES A JORDAN | 1975 SHERIDAN AVE NE | | | | WARREN | OH | 44483 |
| JAMES A JORINSCAY | 487 TITUS RD | | | | KENNERDELL | PA | 16374-5629 |
| JAMES A KAUFFMAN | 7151  OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9467 |
| JAMES A KELLY | 3740  LOGAN | | | | YOUNGSTOWN | OH | 44505-1647 |
| JAMES A KERR | 7367 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9772 |
| JAMES A KERRY | 1101 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| JAMES A KEY | 5763 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8942 |
| JAMES A KIDD | 200 LAREDO AVE | | | | NEW LEBANON | OH | 45345-1316 |
| JAMES A KINDERDINE | 6479 FIELDSON ROAD | | | | DAYTON | OH | 45459-2938 |
| JAMES A KINDINIS | 696 12TH ST. | | | | CAMPBELL | OH | 44405-1144 |
| JAMES A KINDINIS | 696 12TH ST | | | | CAMPBELL | OH | 44405-1144 |
| JAMES A KING | 1609  KATHY LANE | | | | MIAMISBURG | OH | 45342-2623 |
| JAMES A KINNEY | 3549  CORNELL DR | | | | DAYTON | OH | 45406-4262 |
| JAMES A KIRBY | 12760 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6030 |
| JAMES A KOCHIS | 9408 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1452 |
| JAMES A KRUSO | 2866 KERWOOD DR | | | | DAYTON | OH | 45420 |
| JAMES A LARGAY III | 6463 EICHLER CIRCLE | | | | COOPERSBURG | PA | 18036 |
| JAMES A LAUX | 4873 MARYBROOK DRIVE | | | | KETTERING | OH | 45429 |
| JAMES A LAWRENCE | 1627 CORY DRIVE | | | | DAYTON | OH | 45406-5953 |
| JAMES A LEA | 2206 W WALL ST | | | | JANESVILLE | WI | 53548-3312 |
| JAMES A LEMERE | 3639 BANGOR RD | | | | BAY CITY | MI | 48706 |
| JAMES A LEPARD | 20 N PALM ST APT 3 | | | | JANESVILLE | WI | 53548-3585 |
| JAMES A LOEWER | 315 CHADWICK DR | | | | AURORA | OH | 44202 |
| JAMES A LUOMA | 710 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| JAMES A LYLE | 5321 PLANZ RD | | | | BAKERSFIELD | CA | 93309-8923 |
| JAMES A MACK | 3310 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| JAMES A MALLY IRA | 2894 CARTERS GROVE RD | | | | CUYAHOGA FALLS | OH | 44223 |
| JAMES A MARIANO | 236 N COLONIAL DR | | | | CORTLAND | OH | 44410-1167 |
| JAMES A MAROL | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND STREET | | BALTIMORE | MD | 21201 |
| JAMES A MARSHAL | 1664 FAUVER AVE. | | | | DAYTON | OH | 45410-3217 |
| JAMES A MASON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JAMES A MASTIN | 20439 12 MILE RD | | | | ROSEVILLE | MI | 48066-2203 |
| JAMES A MAY | 529  HIGHLAND | | | | WARREN | OH | 44485 |
| JAMES A MAYS | 931 WOOF RUN RD | | | | FLEMINGSBURG | KY | 41041-9711 |
| JAMES A MCCLOUD JR | 5567 HUMMOCK RD. | | | | TROTWOOD | OH | 45426-1403 |
| JAMES A MCCREADY | 2032 ARTHUR DR NW | | | | WARREN | OH | 44485-1403 |
| JAMES A MCKEITHAN | 2055 DEBAKELEER. | | | | FARRELL | PA | 16121 |
| JAMES A MILLER | 253 OAK ORCHARD EST | | | | ALBION | NY | 14411-1056 |
| JAMES A MILLER | 4051  SAN MARINO DR | | | | KETTERING | OH | 45440-1315 |
| JAMES A MILLS | 1730 N GLEANER RD | | | | SAGINAW | MI | 48609-9472 |
| JAMES A MITRANO | 38   WATERFORD WAY | | | | FAIRPORT | NY | 14450-9748 |
| JAMES A MOAK | 447 FELPS LN SW | | | | BROOKHAVEN | MS | 39601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A MONTGOMERY | 40740 SUFFIELD DR 89 | | | | CLINTON TOWNSHIP | MI | 48038 |
| JAMES A MOOR | 4010  HOUSEL CRAFT RD. | | | | W. FARMINGTON | OH | 44491-9758 |
| JAMES A MOORE | 1529  CLIFFORD AVE | | | | ROCHESTER | NY | 14609-3449 |
| JAMES A MOORE | 6957 OAKRIDGE RD | | | | HILLSBORO | OH | 45133 |
| JAMES A MOORE | 102 MEADOWBROOK DR | | | | EATON | OH | 45320-2268 |
| JAMES A MORIARTY | 96   KINGS GATE N | | | | ROCHESTER | NY | 14617-5409 |
| JAMES A MORROW II | 816 NORDALE AVE. | | | | DAYTON | OH | 45420-2340 |
| JAMES A MOSLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES A MUHAMMAD | 4400 NW 78TH TER APT 106 | | | | KANSAS CITY | MO | 64151-1309 |
| JAMES A MUISUS | 309   RIVERMEADOW DR | | | | ROCHESTER | NY | 14623-4831 |
| JAMES A MUSSELMAN | 2053  EMERSON AVE | | | | DAYTON | OH | 45406-3044 |
| JAMES A MUTTER | 2150 KILDARE AVE | | | | DAYTON | OH | 45414-3219 |
| JAMES A NELSON | 3118  SILVER ROCK AVE | | | | DAYTON | OH | 45414 |
| JAMES A NICOSIA | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES A NOE | 4923 INDIAN VALLEY RD | | | | BIRMINGHAM | AL | 35244 |
| JAMES A NORWOOD | 15440 PIEDMONT ST | | | | DETROIT | MI | 48223-1717 |
| JAMES A NOWAK | 152 GLEN MARY LN | | | | GAINESBORO | TN | 38562-5559 |
| JAMES A OREILLY | 233 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| JAMES A ORR | 119 BRADLEY DR | | | | GERMANTOWN | OH | 45327 |
| JAMES A OTTERBINE | 106 N MACOMB AVE | | | | EL RENO | OK | 73036-2820 |
| JAMES A OVIST | 28905 PICKFORD ST | | | | LIVONIA | MI | 48152-3566 |
| JAMES A PARISH | 3437  LAKESIDE DR. | | | | MINERAL RIDGE | OH | 44440-9738 |
| JAMES A PARKS | 4826  TENSHAW DR | | | | DAYTON | OH | 45418-1932 |
| JAMES A PARR | 315   DENISE RD | | | | ROCHESTER | NY | 14612-4930 |
| JAMES A PATTERSON | 2759 SHELBURNE LN | | | | DAYTON | OH | 45430 |
| JAMES A PENNINGTON | 4302 RUDY RD | | | | TIPP CITY | OH | 45371 |
| JAMES A PENROD | 4516 E VENETIAN WAY | | | | MORAINE | OH | 45439-1332 |
| JAMES A PEOPLES | 742 23RD ST NW | | | | FAYETTE | AL | 35555-1029 |
| JAMES A PERIMAN | 75 W. STATE ST | | | | SPRINGBORO | OH | 45066 |
| JAMES A PERSON | 635 DENNISON AVE | | | | DAYTON | OH | 45408 |
| JAMES A PEYTON | 4607 TIMBER TRAIL DRIVE | | | | MIDDLETOWN | OH | 45044 |
| JAMES A PHILLIPS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HTS | OH | 44236 |
| JAMES A PIERCE | 1021 E. RAHN RD | | | | CENTERVILLE | OH | 45429-6107 |
| JAMES A PIROLLI JR. | 2348 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1022 |
| JAMES A PITTINGER | 1140 T R 2156 RT 4 | | | | ASHLAND | OH | 44805 |
| JAMES A POTTER | 1420 BONNIE LN | | | | DEFIANCE | OH | 43512-3009 |
| JAMES A POZZUTO | 598 WARNER RD | | | | HUBBARD | OH | 44425-2731 |
| JAMES A PROFFITT | 1697 GUISE CT | | | | READING | OH | 45215-3704 |
| JAMES A PUGH | 548 PHILLIPS DR SW | | | | WARREN | OH | 44485-3363 |
| JAMES A RAMSEY | 1771 CHERRY DR | | | | BEAVERCREEK | OH | 45432-2301 |
| JAMES A RASKOV | 108 ARGALI PL | | | | CORTLAND | OH | 44410 |
| JAMES A RAY | 1024 SPRING MEADOW LANE | | | | TROTWOOD | OH | 45426 |
| JAMES A RICE | PO BOX 2577 | | | | CARMEL | CA | 93921 |
| JAMES A RICHARDSON | 702 E 6TH ST | | | | WILMINGTON | DE | 19801-4406 |
| JAMES A RIEBE | 2682 BLACK OAK DR | | | | NILES | OH | 44446 |
| JAMES A RISE | 570 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-8582 |
| JAMES A ROBERTS SR | 501 DELLWOOD ST | | | | TILTON | IL | 61833-8016 |
| JAMES A ROBERTSON | 8908 HUISKAMP AVE | | | | SAINT LOUIS | MO | 63136-1525 |
| JAMES A ROEHL | 3318 HEMMINGWAY DR | | | | JANESVILLE | WI | 53545-8814 |
| JAMES A ROLLINS | 347 HOUSTON AVENUE | | | | JACKSON | MS | 39209 |
| JAMES A RUSSELL | 2285 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A SALYER | 7459 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4005 |
| JAMES A SALYER | 8857 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458 |
| JAMES A SANDERS | 1801 CHASEWOOD DR APT 6 | | | | CHARLOTTE | NC | 28212-8012 |
| JAMES A SCHULTZ | 6725 MARJEAN DR | | | | TIPP CITY | OH | 45371 |
| JAMES A SCOTT | 1181 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| JAMES A SIMPSON | 20 W BONOMO DR | | | | FAIRBORN | OH | 45324-3408 |
| JAMES A SISCO SR | 4514  KINGVIEW AVE. | | | | DAYTON | OH | 45420-3340 |
| JAMES A SMAGALSKI | 3811 S 21ST ST | | | | MILWAUKEE | WI | 53221 |
| JAMES A SMITH | 1036 HANCOCK MILL LANE | | | | HEPHZIBAH | GA | 30815-4397 |
| JAMES A SMITH | 1525 BISCAYNE DR | | | | TOLEDO | OH | 43612-4002 |
| JAMES A SMITH | 6015 EDMUND ST | | | | ROMULUS | MI | 48174-4450 |
| JAMES A SMITH | 202 SPLIT ROCK TER | | | | OVILLA | TX | 75154-8753 |
| JAMES A SMITH III | 1520 FLORENCE AVE | | | | YOUNGSTOWN | OH | 44509 |
| JAMES A SNOW | 31   COMNOCK AVE | | | | GADSDEN | AL | 35904 |
| JAMES A SPENCER | 1715 EWALT AVE | | | | DAYTON | OH | 45420-2612 |
| JAMES A SPRINGER | 363   DURST DR NW | | | | WARREN | OH | 44483-1105 |
| JAMES A STANTON | 2028  GLENN DR NE | | | | WARREN | OH | 44483-4316 |
| JAMES A STARKS | 1186 LATHRUP AVE | | | | SAGINAW | MI | 48638-4785 |
| JAMES A STARKS | 3267 WELLINGTON WALK SW | | | | ATLANTA | GA | 30331 |
| JAMES A STEPHENS | 190 HESTON DR | | | | SPRINGBORO | OH | 45066 |
| JAMES A STILWELL | PO BOX 214101 | | | | AUBURN HILLS | MI | 48321-4101 |
| JAMES A STONE | 11092 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| JAMES A SWANN | 807 DUNTON RD. | | | | CLINTON | MS | 39056-4307 |
| JAMES A SWANSEY | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| JAMES A SWISHER | 2841 CRESCENT BLLVD | | | | DAYTON | OH | 45409-1648 |
| JAMES A SYKORA | 10576 CHATHAM RD | | | | SPENCER | OH | 44275-9332 |
| JAMES A TANIELIAN | 22201 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48080-1815 |
| JAMES A TARPLEY | 30210 WALNUT GROVE RD | | | | LESTER | AL | 35647-3034 |
| JAMES A TAYLOR | 1422 E 7TH ST | | | | MUNCIE | IN | 47302-3614 |
| JAMES A TIDD | 5861  ROGERS RD | | | | JAMESTOWN | OH | 45335-8713 |
| JAMES A TINCH | 318 CHOATE LANE | | | | MONROE | TN | 38573-5401 |
| JAMES A TINCHER JR | 685 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8902 |
| JAMES A TINSLEY | 27 LONG DR | | | | EATON | OH | 45320 |
| JAMES A TODD | 5550 GEORGETOWN VERONA RD. | | | | LEWISBURG | OH | 45338-8985 |
| JAMES A TOTH | 1468 KRA NUR DR | | | | BURTON | MI | 48509-1635 |
| JAMES A TRIETLEY | 1042 PARKER BLVD | | | | TONAWANDA | NY | 14223 |
| JAMES A TUBIOLO | 7    PARK AVE | | | | OAKFIELD | NY | 14125-1025 |
| JAMES A URISH | | 1724 SW 18TH ST | | | OKLAHOMA CITY | OK | 73108-6838 |
| JAMES A VAN HORN SR | 310 PARSHALL ST | | | | OAKLEY | MI | 48649-2522 |
| JAMES A VANCE CONTRUCTION INC | | | | | | | |
| JAMES A VANDEVELDE AND VERNA VAN DEVELDE CO TRUSTEES LIVING TRUST | JAMES A AND VERNA D VANDEVELDE | 149 S HAAS ST | | | FRANKENMUTH | MI | 48734-1719 |
| JAMES A VAUGHAN & DOROTHY J VAUGHAN | 1170 MANZANITO DR | | | | BOSQUE FARMS | NM | 87068 |
| JAMES A VIA | 25   N. NORWICH | | | | TROY | OH | 45373-2435 |
| JAMES A VITHOUS | 2800 FRANKLIN DR | | | | MEDINA | OH | 44256-9079 |
| JAMES A WAHL | 1220 1/2 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1406 |
| JAMES A WARNER | 5222 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| JAMES A WASHINGTON | 801 3RD ST | | | | BAY CITY | MI | 48708-5943 |
| JAMES A WAY | 741 YALE AVE LOT 57 | | | | MANSFIELD | OH | 44905-1574 |
| JAMES A WEBB | 1676 CEDARCREEK DR | | | | SAN JOSE | CA | 95121 |
| JAMES A WELCH | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A WELCH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES A WELDON | 1249  MEDINA ROAD | | | | LAKEWOOD | NJ | 08701-3704 |
| JAMES A WERNER | 5966A SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 |
| JAMES A WEST | 1191  LONG POND RD | | | | ROCHESTER | NY | 14626-1161 |
| JAMES A WHALEN | 378 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9114 |
| JAMES A WIBORG | 32 BEMIS WAY | | | | HENRITTA | NY | 14467 |
| JAMES A WILCOX | 1124 SHADY ELM CT | | | | BEDFORD | TX | 76021-4419 |
| JAMES A WILLIAMS | 112 E.EVERGREEN | | | | YOUNGSTOWN | OH | 44507-1360 |
| JAMES A WILLIFORD | RR3 78 SINCLAIR ST | | | | NEW CARLISLE | OH | 45344-- 89 |
| JAMES A WILSON | 287 ORVILLE | | | | FAIRBORN | OH | 45424 |
| JAMES A WILSON | 287 ORVILLE ST | | | | FAIRBORN | OH | 45324-6606 |
| JAMES A WILSON JR | 9423 QUINCY ST | | | | DETROIT | MI | 48204-5705 |
| JAMES A WORTHY | 73   CROWN AVE | | | | DAYTON | OH | 45427-2917 |
| JAMES A YATES | 5104 SIMPSON LN | | | | COLUMBIA | TN | 38401-9515 |
| JAMES A YATSON | 380 STABLE DR | | | | LAGRANGE | OH | 44050-9614 |
| JAMES A YOUNG AND ASSOCIATES LLC | 2002 E 70TH ST | | | | SHREVEPORT | LA | 71105-5306 |
| JAMES A ZERILLI | | | | | | | |
| JAMES A ZERRILLO | 310 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1546 |
| JAMES A ZIELINSKI | 710 S MONROE ST | | | | BAY CITY | MI | 48708-7279 |
| JAMES A. CARLSON | | | | | | | |
| JAMES A. GATTO JR | 11 CARLSBAD RD | | | | PITTSBURGH | PA | 15239 |
| JAMES A. MCPHERSON | 1100 COVINGTON DR | | | | LEMONT | IL | 60439 |
| JAMES A. PRINTZ  II | | | | | | | |
| JAMES A. SECRIST | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| JAMES A. WHITACRE | | | | | | | |
| JAMES AARON | 3568 BURKESVILLE RD | | | | GLASGOW | KY | 42141-8383 |
| JAMES AARON | 827 BLAINE ST | | | | DETROIT | MI | 48202-1937 |
| JAMES ABARE | 3745 QUEENSBURY RD | | | | ORION | MI | 48359-1565 |
| JAMES ABBADINI | 5826 ROBERT DR | | | | BROOK PARK | OH | 44142-2119 |
| JAMES ABBATE | 7936 PARK AVE | | | | SKOKIE | IL | 60077-2725 |
| JAMES ABBOTT | 3758 CHISHOLM DR | | | | ANDERSON | IN | 46012-9362 |
| JAMES ABBOTT | 66 BARREN RIVER HLS | | | | SCOTTSVILLE | KY | 42164-6525 |
| JAMES ABBOTT | 308 WINDING WAY | | | | FRANKTON | IN | 46044-9600 |
| JAMES ABEL | 15 GALLATIN AVE | | | | FAIRCHANCE | PA | 15436-1206 |
| JAMES ABEL | 41024 CALLA LILY ST | | | | INDIAN LAND | SC | 29707-5815 |
| JAMES ABELL | 906 CORAL CT | | | | NEW BERN | NC | 28560-9731 |
| JAMES ABERCROMBIE | 1480 HUEY RD | | | | DOUGLASVILLE | GA | 30134-3807 |
| JAMES ABERNATHY | 1212 H ST SPC 80 | | | | RAMONA | CA | 92065-2876 |
| JAMES ABERNATHY | HC 1 BOX 362 | | | | FAIRDEALING | MO | 63939-9711 |
| JAMES ABERNATHY | 998 BELMONT AVE | | | | MANSFIELD | OH | 44906-1612 |
| JAMES ABERNATHY | 1410 LIVINGSTON ST | | | | CARLYLE | IL | 62231-1340 |
| JAMES ABERNATHY | 421 TRINIDAD DR | | | | NORMAN | OK | 73072-5142 |
| JAMES ABLES | 18111 HELEN ST | | | | DETROIT | MI | 48234-3009 |
| JAMES ABNER | 412 HUDSON AVE | | | | HAMILTON | OH | 45011-4232 |
| JAMES ABRAHAM | 150 ANDERSON RD | | | | NO HUNTINGDON | PA | 15642-1638 |
| JAMES ABRAM | 55 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2756 |
| JAMES ABRAMCZYK | 3929 BRISTOL CT | | | | CLARKSTON | MI | 48348-3613 |
| JAMES ABRAMS | 16629 ABELA DR | | | | CLINTON TOWNSHIP | MI | 48035-2212 |
| JAMES ABRAMS | 1245 N MAZIER | | | | BELMONT | MI | 48306 |
| JAMES ABRAMS JR | 6115 CORSICA DR | | | | HUBER HEIGHTS | OH | 45424-3512 |
| JAMES ABTS | 8259 N STONE FARM RD | | | | EDGERTON | WI | 53534-9750 |
| JAMES ACKELMIRE | 8594 N BRIARWOOD E DR | | | | MONROVIA | IN | 46157 |
| JAMES ACKERMAN | 3225 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ACKERMAN | 7127 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1348 |
| JAMES ACKERSON | 2919 S STEVENSON RD | | | | STANTON | MI | 48888-9557 |
| JAMES ACORD | 6624 W CANAL RD | | | | LOCKPORT | NY | 14094-9213 |
| JAMES ACREE | PO BOX 62 | | | | OCILLA | GA | 31734-0062 |
| JAMES ACREE | 5510 SUBLETT RD | | | | KENNEDALE | TX | 76060-6012 |
| JAMES ACREE | C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON | PO BOX 1368 | | BARNWELL | SC | 29812 |
| JAMES ACUFF JR | 5049 HARROW RD | | | | JACKSONVILLE | FL | 32217-4516 |
| JAMES ADAIR | 4540 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9225 |
| JAMES ADAIR | 150 CEDARWALD DR | | | | ROCHESTER | MI | 48306 |
| JAMES ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES ADAMS | 5207 E 68TH ST | | | | INDIANAPOLIS | IN | 46220-3930 |
| JAMES ADAMS | 569 N FOSTER AVE | | | | ALBANY | IN | 47320-1316 |
| JAMES ADAMS | 1888 W 3RD ST | C/O C ADAMS AND M JONES | | | JACKSONVILLE | FL | 32209-7273 |
| JAMES ADAMS | APT 6 | 4631 DEER CREEK COURT | | | YOUNGSTOWN | OH | 44515-5446 |
| JAMES ADAMS | 5330 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46220-5771 |
| JAMES ADAMS | 232 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| JAMES ADAMS | 20193 BRAMFORD ST | | | | DETROIT | MI | 48234-3201 |
| JAMES ADAMS | 2470 W WALTON BLVD | | | | WATERFORD | MI | 48329-4434 |
| JAMES ADAMS | 4369 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229-2838 |
| JAMES ADAMS | 5075 NORRISVILLE RD | | | | WHITE HALL | MD | 21161-9503 |
| JAMES ADAMS | 14796 E BURNT ISLAND RD | | | | GOETZVILLE | MI | 49736 |
| JAMES ADAMS | 2711 LINCOLN CT NW | | | | ATLANTA | GA | 30318-6152 |
| JAMES ADAMS | 21849 US HIGHWAY 31 | | | | VINEMONT | AL | 35179-5993 |
| JAMES ADAMS | 6700 EDGETON ST | | | | DETROIT | MI | 48212-1915 |
| JAMES ADAMS | 2412 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| JAMES ADAMS | 6118 BARKER DR | | | | WATERFORD | MI | 48329-3104 |
| JAMES ADAMS | 9738 W SILVER LAKE RD | | | | MEARS | MI | 49436-9654 |
| JAMES ADAMS | 212 BASTEAN TRL | | | | WENTZVILLE | MO | 63385-2223 |
| JAMES ADAMS | 2907 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| JAMES ADAMS | 19006 FENMORE ST | | | | DETROIT | MI | 48235-3066 |
| JAMES ADAMS | 528 E HAMILTON RD | | | | FORT WAYNE | IN | 46819-9719 |
| JAMES ADAMS | 2301 BOTSFORD RD | | | | HOWELL | MI | 48855-9066 |
| JAMES ADAMS | 2510 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9323 |
| JAMES ADAMS I I | 16750 TURNER ST | | | | DETROIT | MI | 48221-2978 |
| JAMES ADAMS JR | 1735 JENNINGS WAY | | | | NORCROSS | GA | 30093-1444 |
| JAMES ADAMS JR | 8740 S 1250 W | | | | ALBANY | IN | 47320-9406 |
| JAMES ADAMS SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES ADAMSKI | 8839 WOODLORE SOUTH DR | | | | PLYMOUTH | MI | 48170-3499 |
| JAMES ADAMSON | 5024 GLENN DR | | | | NEW PORT RICHEY | FL | 34652-4495 |
| JAMES ADCOCK | 989 ONONDAGA RD | | | | HOLT | MI | 48842-8619 |
| JAMES ADCOCK | 404 PLYMOUTH RD | | | | DAVISON | MI | 48423-1728 |
| JAMES ADDESSI | 21325 44TH ST | | | | BLOOMINGDALE | MI | 49026-9612 |
| JAMES ADDISON | 9724 E 50TH ST | | | | KANSAS CITY | MO | 64133-2203 |
| JAMES ADDISON | 1096 FRED DILLON RD | | | | MAGNOLIA | MS | 39652-9708 |
| JAMES ADDISON | 4401 N 1200 E | | | | GREENTOWN | IN | 46936-9540 |
| JAMES ADELMAN | 2553 RANDOLPH RD | | | | MOGADORE | OH | 44260-9449 |
| JAMES ADKINS | 2644 HUSTEAD RD | | | | SPRINGFIELD | OH | 45502-7907 |
| JAMES ADKINS | 812 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3390 |
| JAMES ADKINS | 2738 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| JAMES ADKINS | 4770 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9602 |
| JAMES ADKINS | 37236 PEGGY LN | | | | RICHMOND | MI | 48062-4940 |
| JAMES ADKINS | 13502 BERWYN | | | | REDFORD | MI | 48239-2752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ADKINS | 88 E BROAD ST | | | | NEWNAN | GA | 30263-1967 |
| JAMES ADKINS | 1721 S HIGH ST | | | | HARTFORD CITY | IN | 47348-3017 |
| JAMES ADKINS | 4809 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5768 |
| JAMES ADKINS | 286 BOWLIN ROAD | | | | WILLIAMSBURG | KY | 40769-7434 |
| JAMES ADKINS | 1397 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324 |
| JAMES ADKINS | 2644 HUSTEAD ROAD | | | | SPRINGFIELD | OH | 45502-- 79 |
| JAMES ADKISON I V | 6507 BARKSDALE BLVD LOT 191 | | | | BOSSIER CITY | LA | 71112-8651 |
| JAMES ADLER | 8184 N 700 W | | | | FAIRLAND | IN | 46126-9665 |
| JAMES ADLER | 2698 SHE BOSS RD | | | | DUCK RIVER | TN | 38454-3300 |
| JAMES ADMIRE | 6805 ANNS LN | | | | WEATHERFORD | TX | 76085-3702 |
| JAMES ADOMITIS | 1050 STRATTON DR | | | | WATERFORD | MI | 48328-3931 |
| JAMES AEPPLI | 4812 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4816 |
| JAMES AFFHOLTER JR | 1576 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4018 |
| JAMES AGANS III | 1450 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| JAMES AGANS JR | 7919 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9409 |
| JAMES AGEE | 2192 E 200 S | | | | ANDERSON | IN | 46017-2010 |
| JAMES AGLE | 301 HUGHES ST | | | | CLIO | MI | 48420-1313 |
| JAMES AGLER | 213 MARCIA DR | | | | LANSING | MI | 48917-2835 |
| JAMES AGOSTINELLI | 17 RIDGE RD | | | | LAWRENCE | MA | 01841-2127 |
| JAMES AGUIAR | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES ST | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES AGUIAR | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES AHLBACH JR | 14 EVERETT DR | | | | COLUMBUS | NJ | 08022-2386 |
| JAMES AHLEMAN | 1244 MAYHEW RD | | | | ROSE CITY | MI | 48654-9652 |
| JAMES AHLERS | 373 MENG RD | | | | BOWLING GREEN | KY | 42104-8741 |
| JAMES AHONEN | 4190 DEVONSHIRE ST | | | | TRENTON | MI | 48183-3974 |
| JAMES AIDIF | 4381 W COLDWATER RD | | | | FLINT | MI | 48504-1120 |
| JAMES AIKEN | 10512 W EDGEWOOD DR | | | | SUN CITY | AZ | 85351-1612 |
| JAMES AIKINS | 21 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| JAMES AILOR | 860 NW 1501ST RD | | | | HOLDEN | MO | 64040-8412 |
| JAMES AIR CARGO INC | 18739 SHELDON RD | | | | CLEVELAND | OH | 44130-2472 |
| JAMES AIRGOOD | 3115 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| JAMES AISTHORPE | 2115 W DRAHNER RD | | | | OXFORD | MI | 48371-4480 |
| JAMES AKCZINSKI | 1402 JOPPA FOREST DR APT A | | | | JOPPA | MD | 21085-3438 |
| JAMES AKERS | 225 OXFORD RD | | | | LEXINGTON | OH | 44904-1038 |
| JAMES AKINS | 420 ROBIN HILL RD | | | | CLARKSVILLE | TN | 37043-2603 |
| JAMES AKINS | 412 ELLA DR | | | | GRIFFIN | GA | 30223-1547 |
| JAMES AKINS | PO BOX 971 | | | | LAKE ALFRED | FL | 33850-0971 |
| JAMES AKRIGHT | 2020 RAY RD | | | | FENTON | MI | 48430-9709 |
| JAMES ALAGOOD | 1818 WINTERS RD | | | | WINDSOR | PA | 19151 |
| JAMES ALBANY | 8625 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9100 |
| JAMES ALBAUGH | 267 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9739 |
| JAMES ALBER | 6325 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| JAMES ALBERT | 1325 SUPERIOR ST | | | | HAVRE DE GRACE | MD | 21078-2430 |
| JAMES ALBERT | 13104 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3900 |
| JAMES ALBERT | 13024 S JONES RD | | | | DELTON | MI | 49046-9655 |
| JAMES ALBERT | 7702 MORNING LAKE DR | | | | LAS VEGAS | NV | 89131-3675 |
| JAMES ALBERT | 16250 SALEM ST | | | | DETROIT | MI | 48219-3695 |
| JAMES ALBERT | 13170 CUMBERLAND CT | | | | BELLEVILLE | MI | 48111-2386 |
| JAMES ALBERT | 271 S FREMONT RD | | | | COLDWATER | MI | 49036-9426 |
| JAMES ALBERTSON | 1624 E 33RD ST | | | | MARION | IN | 46953-3839 |
| JAMES ALBIN | 2851 COOK STORE TR1 | | | | MURRAY | KY | 42071 |
| JAMES ALBRECHT | 8450 N. PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES ALBRIGHT JR | 127 LYON AVE | | | | LOVELAND | OH | 45140-2944 |
| JAMES ALDAMA | 10332 GARFIELD AVE | | | | SOUTH GATE | CA | 90280-7227 |
| JAMES ALDEN | 3953 SANFORD RD | | | | ROOTSTOWN | OH | 44272-9789 |
| JAMES ALDEN | 2542 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8823 |
| JAMES ALDER | 1543 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9713 |
| JAMES ALDERMAN | 3895 KING GRAVES RD | | | | VIENNA | OH | 44473-9707 |
| JAMES ALDERTON | 4 NW VALLEY CIRCLE ST | | | | GRAIN VALLEY | MO | 64029-9316 |
| JAMES ALDIS | 167 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4932 |
| JAMES ALDRIDGE | 4623 E ADOBE DR | | | | PHOENIX | AZ | 85050-6851 |
| JAMES ALDRIDGE | 600 S SOMERVILLE ST APT 229 | | | | MEMPHIS | TN | 38104-4418 |
| JAMES ALECCI JR | 1384 MARTHA AVE | | | | BURTON | MI | 48509-2141 |
| JAMES ALEXANDER | APT 908 | 2 WEST 11TH STREET | | | TYRONE | PA | 16686-1549 |
| JAMES ALEXANDER | 9 DEVLON CT | | | | OWINGS MILLS | MD | 21117-6124 |
| JAMES ALEXANDER | 15600 MOYER RD | | | | GERMANTOWN | OH | 45327-9713 |
| JAMES ALEXANDER | 4227 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430 |
| JAMES ALEXANDER | 66 LONSDALE RD | | | | BUFFALO | NY | 14208-1508 |
| JAMES ALEXANDER | 982 N 11 MILE RD | | | | SANFORD | MI | 48657-9635 |
| JAMES ALEXANDER | 238 E RUSSELL AVE | | | | FLINT | MI | 48505-2745 |
| JAMES ALEXANDER | PO BOX 851085 | | | | WESTLAND | MI | 48185-6185 |
| JAMES ALEXANDER | 13152 CARNABY CT | | | | STERLING HEIGHTS | MI | 48313-4122 |
| JAMES ALEXANDER | 105 COUNTRY ESTATES DR | | | | WEST MONROE | LA | 71291-9078 |
| JAMES ALEXANDER | 1093 PLEASANT HILL RD | | | | TEN MILE | TN | 37880-4753 |
| JAMES ALEXANDER | 1525 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| JAMES ALEXANDER | 9925 BEECH DALY RD | | | | TAYLOR | MI | 48180-3172 |
| JAMES ALEXANDER | 10197 DAR LN | | | | GOODRICH | MI | 48438-9403 |
| JAMES ALEXANDER | PO BOX 2492 | | | | PENSACOLA | FL | 32513-2492 |
| JAMES ALEXANDER | 4208 JEFF DAVIS ST | | | | MARSHALL | TX | 75672-2632 |
| JAMES ALEXANDER | 1022 N WALLER AVE | | | | CHICAGO | IL | 60651-2611 |
| JAMES ALEXANDER | 12143 QUITO RD | | | | MIDLOTHIAN | VA | 23112-3774 |
| JAMES ALEXANDER | 2088 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| JAMES ALEXANDER | 8381 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| JAMES ALEXANDER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES ALEXANDER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES ALEXANDER BAGLEY | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES ALEXANDER I I I | 3770 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8930 |
| JAMES ALEXANDER JR | 437 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| JAMES ALEXANDER JR | 841 MILFORD RD | | | | HOLLY | MI | 48442-1663 |
| JAMES ALF | 6111 E CREEK RD | | | | JANESVILLE | WI | 53546-8777 |
| JAMES ALFORD | 1234 ELROD RD | | | | BOWLING GREEN | KY | 42104-8534 |
| JAMES ALFORD JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES ALFREY | 1109 NORTH ST | | | | CHESTERFIELD | IN | 46017-1054 |
| JAMES ALGEO | | | | | | | |
| JAMES ALLAN | 8 RIVER ST., RR#2 | | | SEAGRAVE, ON L0C 1G0, CANADA | | | |
| JAMES ALLAN GILL | G PATTERSON KEAHY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| JAMES ALLARD | 335 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| JAMES ALLARD | 540 BRANBURY CT | | | | BRANDON | MS | 39047-8019 |
| JAMES ALLARD | 2100 S BRIDGE AVE UNIT 37 | | | | WESLACO | TX | 78596-8124 |
| JAMES ALLARD | 2403 WATERFORD CT | | | | PALMETTO | FL | 34221-5910 |
| JAMES ALLBERT | 5621 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2875 |
| JAMES ALLCOCK | 472 CHEROKEE CT S | | | | KELLER | TX | 76248-2338 |
| JAMES ALLDREDGE | 3808 E. SUFFOCK AVE | | | | KINGMAN | AZ | 86409 |
| JAMES ALLEN | 5850 CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES ALLEN | 8240 HALLE CIR | | | | N RIDGEVILLE | OH | 44039-4200 |
| JAMES ALLEN | 321 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1226 |
| JAMES ALLEN | 2281 WALLINGFORD DR | | | | DECATUR | GA | 30032-6239 |
| JAMES ALLEN | PO BOX 345 | | | | MADISON | GA | 30650-0345 |
| JAMES ALLEN | 2970 SUMAC DR | | | | DORAVILLE | GA | 30360-1564 |
| JAMES ALLEN | 7749 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424-2253 |
| JAMES ALLEN | 25708 FILMORE ST | | | | TAYLOR | MI | 48180-2049 |
| JAMES ALLEN | 2209 CRESTMONT DR | | | | GIRARD | OH | 44420-1166 |
| JAMES ALLEN | 2224 ALLENWOOD CT | | | | MUSKEGON | MI | 49442-1477 |
| JAMES ALLEN | POX 63 | | | | MAPLE CITY | MI | 49664 |
| JAMES ALLEN | 26721 GRANDMONT ST | | | | ROSEVILLE | MI | 48066-3239 |
| JAMES ALLEN | 10218 W 500 N | | | | KOKOMO | IN | 46901-8783 |
| JAMES ALLEN | PO BOX 103 | | | | ORTONVILLE | MI | 48462-0103 |
| JAMES ALLEN | 16501 N EL MIRAGE RD LOT 626 | | | | SURPRISE | AZ | 85374-2808 |
| JAMES ALLEN | 1700 CEDARWOOD DR APT 309 | | | | FLUSHING | MI | 48433-3605 |
| JAMES ALLEN | 7306 S SHAKER DR | | | | WATERFORD | MI | 48327-1034 |
| JAMES ALLEN | 3398 S WOODLAND DR | | | | HIGHLAND | MI | 48356-2368 |
| JAMES ALLEN | 59155 HAMILTON CIR | | | | WASHINGTON TOWNSHIP | MI | 48094-3948 |
| JAMES ALLEN | 1214 GEORGINA DR | | | | YPSILANTI | MI | 48198-6314 |
| JAMES ALLEN | 124 W NORTH ST | | | | ITHACA | MI | 48847-1034 |
| JAMES ALLEN | 20911 E 1150 RD | | | | PLEASANTON | KS | 66075-9258 |
| JAMES ALLEN | 3226 BURGESS ST | | | | FLINT | MI | 48504-2508 |
| JAMES ALLEN | 6101 NW 51ST TER | | | | KANSAS CITY | MO | 64151-3111 |
| JAMES ALLEN | 3670 SILSBY RD | | | | UNIVERSITY HT | OH | 44118-3658 |
| JAMES ALLEN | 39 CEMETERY RD | | | | EVANSVILLE | WI | 53536-1101 |
| JAMES ALLEN | 7501 TUCKER RD | | | | HOLLY | MI | 48442-8737 |
| JAMES ALLEN | 638 KIMBERLY APT 301-2 | | | | LAKE ORION | MI | 48362 |
| JAMES ALLEN | PO BOX 20424 | | | | FERNDALE | MI | 48220-0424 |
| JAMES ALLEN | C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| JAMES ALLEN | PO BOX 331 | | | | NEWTON FALLS | OH | 44444-0331 |
| JAMES ALLEN | 9776 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9508 |
| JAMES ALLEN | 1459 N SUNRISE DR | | | | BOWLING GREEN | KY | 42101-2783 |
| JAMES ALLEN | 3050 CANYON OAKS | | | | DAVISBURG | MI | 48350-2845 |
| JAMES ALLEN | 3214 SABLAIN PARKWAY DR | | | | LANSING | MI | 48910-3430 |
| JAMES ALLEN | 1621 STODDARD CT | | | | FRANKLIN | TN | 37064-1132 |
| JAMES ALLEN | 2202 LEITH ST | | | | FLINT | MI | 48506-2822 |
| JAMES ALLEN | 6460 MARBLE LN | | | | FLUSHING | MI | 48433-2586 |
| JAMES ALLEN | 1314 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| JAMES ALLEN | 4435 RISKE DR APT 6 | | | | FLINT | MI | 48532-4251 |
| JAMES ALLEN | | | | | | | |
| JAMES ALLEN CLAY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES ALLEN II | 3071 COURTZ ISLE APT 3 | | | | FLINT | MI | 48532 |
| JAMES ALLEN JR | PO BOX 6 | | | | MORRILL | ME | 04952-0006 |
| JAMES ALLEN JR | 4265 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| JAMES ALLEN JR | 29451 PINE DR | | | | FLAT ROCK | MI | 48134-9642 |
| JAMES ALLEN MCCAMMON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES ALLENDER | 1733 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9583 |
| JAMES ALLEY | 512 RAINBOW DR | | | | KOKOMO | IN | 46902-3722 |
| JAMES ALLEY | 660 N SPRING ST APT 718 | | | | INDEPENDENCE | MO | 64050-2777 |
| JAMES ALLGRUNN | 4604 NW WALLINGFORD PL | | | | BLUE SPRINGS | MO | 64015-2457 |
| JAMES ALLINSON | 13180 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| JAMES ALLISON | 1206 DIAGONAL RD | | | | AKRON | OH | 44307-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ALLISON | 2140 DUNLAP RD | | | | KIMBALL | MI | 48074-1700 |
| JAMES ALLISON | 3615 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 |
| JAMES ALLMAN | 1807 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2646 |
| JAMES ALLMAN | 5710 N 8TH ST | | | | KALAMAZOO | MI | 49009-8896 |
| JAMES ALLOWAY | 354 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0866 |
| JAMES ALLRED | PO BOX 7173 | | | | WOODBRIDGE | VA | 22195-7173 |
| JAMES ALLRED | 7346 E ATHERTON RD | | | | DAVISON | MI | 48423-2408 |
| JAMES ALLRED | PO BOX 74 | | | | ZANESVILLE | IN | 46799-0074 |
| JAMES ALRED | 431 FAIRWAY ISLES LN | | | | BRADENTON | FL | 34212-9343 |
| JAMES ALSTON | PO BOX 121 | | | | GOLDSTON | NC | 27252-0121 |
| JAMES ALSTON JR | 4611 BRADINGTON ST | | | | SAGINAW | MI | 48604-1527 |
| JAMES ALT | 499 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2850 |
| JAMES ALTHOUSE JR | 313 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8074 |
| JAMES ALUMBAUGH | 1503 STATE HIGHWAY 153 | | | | PARMA | MO | 63870-8127 |
| JAMES ALUMBAUGH | 7525 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| JAMES ALVARADO | 23072 MINERAL AVE | | | | PORT CHARLOTTE | FL | 33954-3547 |
| JAMES ALVIS | 29195 SPRING ST | | | | FARMINGTON HILLS | MI | 48334-4139 |
| JAMES ALWARD | 6672 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| JAMES AMADO | 14333 TYLER ST UNIT 42 | | | | SYLMAR | CA | 91342-1472 |
| JAMES AMATO JR | 818 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4556 |
| JAMES AMATO JR. | 818 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4556 |
| JAMES AMBLE | 7403 QUAIL RIDGE DR | | | | ARLINGTON | TX | 76002-3485 |
| JAMES AMBROSE | 11474 DITCH RD | | | | OAKLEY | MI | 48649-9713 |
| JAMES AMBURGEY | PO BOX 210 | | | | BLACKEY | KY | 41804-0210 |
| JAMES AMBURGEY | 183 DUNDEE RD | | | | HAZEL GREEN | AL | 35750-7004 |
| JAMES AMESSE | 11497 RICHMOND | | | | WASHINGTON | MI | 48094-3659 |
| JAMES AMMON | | | | | | | |
| JAMES AMMON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES AMOS | 3620 SIMKEN DR APT 2 | | | | LANSING | MI | 48910-4391 |
| JAMES AMOS | 727 BELL RD APT 1223 | | | | ANTIOCH | TN | 37013-8024 |
| JAMES AMOS JR | 228 CAMBRIDGE PL | | | | FRANKLIN | TN | 37067-4412 |
| JAMES AMRICH | 8346 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| JAMES AMTHOR | 107 MCCONNELL ST | | | | GAINES | MI | 48436-9804 |
| JAMES AMUNDSON | 2639 E L T TOWNLINE RD | | | | BELOIT | WI | 53511-8946 |
| JAMES AMYX | 9881 OAK WOODS RD | | | | RUSSELLVILLE | OH | 45168-9721 |
| JAMES ANCIL | 1931 OLD WALNUT LN | | | | JEFFERSON CITY | TN | 37760-5307 |
| JAMES ANCIL | PO BOX 404 | | | | NORTH WEBSTER | IN | 46555-0404 |
| JAMES AND CARYN LONG | 1289 SUNBURST CT | | | | WALNUT CREEK | CA | 94596 |
| JAMES AND DEBRA COOPER | 20250 BIRDSONG LANE | | | | BEND | OR | 97701 |
| JAMES AND ELAINE MCGOVERN | 2255 W HALBERT RD | | | | BATTLE CREEK | MI | 49017-8087 |
| JAMES AND GLORIA HOUSTON | 3 PURSUIT #132 | | | | ALISO VIEJO | CA | 92656 |
| JAMES AND HELEN HATCHER TRUST | JAMES HATCHER, TRUSTEE | 1421 W PARKSIDE DR | | | PEORIA | IL | 61606 |
| JAMES AND THELMA SHEPHERD | 308 PORT WILLIAM LANE | | | | CARROLLTON | KY | 41008 |
| JAMES AND VIRGINIA MALCZEWSKI | 49088 WALNUT CREEK | | | | MACOMB | MI | 48044 |
| JAMES AND/OR CAROLE A. TAYLOR | 10104 EDMONTON AVENUE | | | | ENGLEWOOD | FL | 34224-8122 |
| JAMES ANDERS | 6666 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-8744 |
| JAMES ANDERS | 28368 WEDDEL AVE | | | | BROWNSTWN TWP | MI | 48183-5045 |
| JAMES ANDERS I I I | 1075 EAST PARK DR | | | | BROOKFIELD | OH | 44403 |
| JAMES ANDERSON | 32 REDER RD | | | | NORTHFIELD | CT | 06778-2106 |
| JAMES ANDERSON | 15 ERIE ST | | | | LOCKPORT | NY | 14094-4639 |
| JAMES ANDERSON | 576 EMERSON RD | | | | MIDDLETOWN | OH | 45042-1461 |
| JAMES ANDERSON | 113 W HAMILTON AVE | | | | FLINT | MI | 48503-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES ANDERSON | APT 329 | 145 LESLIE LANE | | | WATERFORD | MI | 48328-4835 |
| JAMES ANDERSON | 410 W 4TH ST | | | | IMLAY CITY | MI | 48444-1048 |
| JAMES ANDERSON | 1178 E HOBART LN | | | | HERNANDO | FL | 34442-2812 |
| JAMES ANDERSON | 5684 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| JAMES ANDERSON | 405 COOL EVENING RD | | | | CLOVERDALE | IN | 46120-8870 |
| JAMES ANDERSON | N9071 SPRANG RD | | | | GERMFASK | MI | 49836-9221 |
| JAMES ANDERSON | 102 N JAMALEE WAY | | | | PENDLETON | IN | 46064-9148 |
| JAMES ANDERSON | 1122 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135-1458 |
| JAMES ANDERSON | 869 E STATE ROAD 38 | | | | PENDLETON | IN | 46064-9329 |
| JAMES ANDERSON | 3053 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2130 |
| JAMES ANDERSON | 12523 COUNTY HIGHWAY 110 | | | | UPPER SANDSKY | OH | 43351-9439 |
| JAMES ANDERSON | 803 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3375 |
| JAMES ANDERSON | 1702 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2641 |
| JAMES ANDERSON | 29665 UTICA RD 201 D BLD | | | | ROSEVILLE | MI | 48066 |
| JAMES ANDERSON | PO BOX 213 | | | | LAUDERDALE | MS | 39335 |
| JAMES ANDERSON | 4435 LAKEVIEW ST | | | | DETROIT | MI | 48215-2340 |
| JAMES ANDERSON | 8408 ROSEMONT AVE | | | | DETROIT | MI | 48228-3137 |
| JAMES ANDERSON | 2728 BRANDT PIKE | | | | DAYTON | OH | 45404-1468 |
| JAMES ANDERSON | 5816 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| JAMES ANDERSON | 204 TOWER DR | | | | SALINE | MI | 48176 |
| JAMES ANDERSON | 2660 LOCHMOOR PL | | | | SAGINAW | MI | 48603-2936 |
| JAMES ANDERSON | 969 TURKEY CREEK DR | | | | TULLAHOMA | TN | 37388-4673 |
| JAMES ANDERSON | 6342 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9216 |
| JAMES ANDERSON | 20551 TRINITY ST | | | | DETROIT | MI | 48219-1350 |
| JAMES ANDERSON | 1040 CAVERN DR | | | | MESQUITE | TX | 75181-4419 |
| JAMES ANDERSON | 54 ARBUTUS DR | | | | DULUTH | MN | 55810-1924 |
| JAMES ANDERSON | 832 MARVIN ST | | | | MILAN | MI | 48160-1142 |
| JAMES ANDERSON | 1712 SOUTH LIBERTY AVENUE | | | | ALLIANCE | OH | 44601-4310 |
| JAMES ANDERSON | 22047 SAFARI DR | | | | BRISTOL | VA | 24202-2779 |
| JAMES ANDERSON | 2192 BROXTON PL | | | | THE VILLAGES | FL | 32162-3368 |
| JAMES ANDERSON | 3303 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| JAMES ANDERSON | 2755 E STALF RD | | | | COLUMBIA CITY | IN | 46725-9395 |
| JAMES ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES ANDERSON JR | 413 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-5605 |
| JAMES ANDERSON JR | 418 S BROMFIELD RD | | | | KETTERING | OH | 45429-2756 |
| JAMES ANDERSON JR | 229 W 144TH ST APT 11 | | | | NEW YORK | NY | 10030-1230 |
| JAMES ANDERSON SR | 456 JEAN DR | | | | CRYSTAL | MI | 48818-9624 |
| JAMES ANDRES | 4581 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| JAMES ANDREW | 340 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| JAMES ANDREW | PO BOX 511 | | | | GASTON | IN | 47342-0511 |
| JAMES ANDREW | 1202 CHESTNUT ST | | | | VICKSBURG | MS | 39183-2710 |
| JAMES ANDREW BROOKS | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES ANDREW RICHARDSON | ROBERT W PHLLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES ANDREWS | APT 805 | 565 SPARKS BOULEVARD | | | SPARKS | NV | 89434-6906 |
| JAMES ANDREWS | 6645 ROSSMAN RD | | | | KINGSTON | MI | 48741-9741 |
| JAMES ANDREWS | 6496 CRABAPPLE | | | | TROY | MI | 48098-1936 |
| JAMES ANDREWS | 9051 W US HIGHWAY 36 | | | | MODOC | IN | 47358-9585 |
| JAMES ANDRIGHETTI | 3037 SYLVAN DR | | | | STERLING HEIGHTS | MI | 48310-3082 |
| JAMES ANDRUS | 3115 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| JAMES ANDRUS | 1304 ESTRELLA LN | | | | THE VILLAGES | FL | 32162-0144 |
| JAMES ANDRZEJEWSKI | 6012 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ANDRZEJEWSKI | 1309 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9452 |
| JAMES ANGLIN | 4800 BOLD SPRINGS RD NW | | | | MONROE | GA | 30656-3315 |
| JAMES ANGORA | 205 SHORECLIFF DR | | | | ROCHESTER | NY | 14612 |
| JAMES ANGORA JR | 65   FAWN HILL RD | | | | ROCHESTER | NY | 14612-3952 |
| JAMES ANGUS | 935 COVENTRY CT | | | | MEDINA | OH | 44256-1395 |
| JAMES ANKLAM | 5299 APPLE ST | | | | STANDISH | MI | 48658-9775 |
| JAMES ANKNEY | 21937 SWITZER RD | | | | DEFIANCE | OH | 43512-1237 |
| JAMES ANKOFSKI | 9313 MAIN ST | | | | STANWOOD | MI | 49346-8327 |
| JAMES ANKTON | 2800 MISTY SHORE LN | | | | PFLUGERVILLE | TX | 78660-7744 |
| JAMES ANOST | PO BOX 426 | | | | BEREA | OH | 44017-0426 |
| JAMES ANSPACH | 3105 N SHERIFF DR | | | | BEVERLY HILLS | FL | 34465-4631 |
| JAMES ANTHES | 2646 BYRD RD | | | | POCOMOKE CITY | MD | 21851-2652 |
| JAMES ANTHON | 3544 BRIGGS BLVD NE | | | | GRAND RAPIDS | MI | 49525-2508 |
| JAMES ANTHONY | 11515 CHAPIN RD | | | | BERLIN HEIGHTS | OH | 44814-9649 |
| JAMES ANTHONY | 3255 N 825 W | | | | ANDREWS | IN | 46702-9519 |
| JAMES ANTHONY | 2184 NE 183RD ST | | | | N MIAMI BEACH | FL | 33179-5046 |
| JAMES ANTHONY | 146 WINDHAVEN DR | | | | BOWLING GREEN | KY | 42104-8558 |
| JAMES ANTHONY I I | 320 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1038 |
| JAMES ANTHONY JR | 1913 W MCCLELLAN ST | | | | FLINT | MI | 48504-3816 |
| JAMES ANTLEY | 201 GULPHA DR | | | | WEST MONROE | LA | 71291-4619 |
| JAMES ANTLEY | 201 CONTEMPO AVE APT 37 | | | | WEST MONROE | LA | 71291-5369 |
| JAMES ANTON | 14205 HOPE DR | | | | STERLING HEIGHTS | MI | 48313-3548 |
| JAMES ANTONE | 784 SAW MILL RD | | | | TOWNSEND | DE | 19734-9280 |
| JAMES ANTOR | 315 ROBIN HOOD RD | | | | FREMONT | MI | 49412-1857 |
| JAMES ANTVELINK | 2718 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534 |
| JAMES ANVIA | 207 E CLARA ST | | | | BAY CITY | MI | 48706-4608 |
| JAMES APPL | 17100 JESSICA DR | | | | SOUTHGATE | MI | 48195-6408 |
| JAMES APPLEBEE | 3602 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9548 |
| JAMES APPLEGATE | 1525 TURQUOISE DR | | | | CINCINNATI | OH | 45255-2520 |
| JAMES APPLEGATE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES APPLEGATE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES APPLEWHITE | 2801 JEFFERSON ST | APT 46 | | | PADUCAH | KY | 42001-4162 |
| JAMES APPLEWHITE JR | 294 HOLLOWELL AVE | | | | MEMPHIS | TN | 38109-1706 |
| JAMES AQUILINA | 1204 HOWARD ST | | | | WEST NEWTON | PA | 15089-1436 |
| JAMES ARATA | 290 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| JAMES ARATA I I | PO BOX 3948 | | | | MANSFIELD | OH | 44907-3948 |
| JAMES ARBER | 2139 DEER VALLEY DR | | | | SPRING HILL | TN | 37174-2270 |
| JAMES ARBUCKLE | 6738 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4827 |
| JAMES ARCHER | 710 FOSTER AVE | | | | ELYRIA | OH | 44035-3331 |
| JAMES ARCHER | 3230 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1634 |
| JAMES ARCHIBALD | 4080 INDIAN HILLS RD | | | | COLUMBIA | TN | 38401-8424 |
| JAMES ARCHIE | 5005 PEACEFUL POND AVENUE | | | | LAS VEGAS | NV | 89131-2617 |
| JAMES ARENDSEN | 4549 HAPPY HOLLOW ST SW | | | | GRANDVILLE | MI | 49418-9621 |
| JAMES ARIAGNO | PO BOX 1508 | | | | CADIZ | KY | 42211-1508 |
| JAMES ARLEDGE | 19721 SE 62ND ST | | | | NEWALLA | OK | 74857-8823 |
| JAMES ARMBRESTER | 2427 ARGYLE DR | | | | COLUMBUS | OH | 43219-1445 |
| JAMES ARMBRUSTMACHER | 11195 W IONIA ST | | | | FOWLER | MI | 48835-9298 |
| JAMES ARMILLEI | 7416 LONGHORN RD | | | | HUNTINGDON | PA | 16652-3749 |
| JAMES ARMOUR | 9353 BERGIN RD | | | | HOWELL | MI | 48843-9523 |
| JAMES ARMSTRONG | 1505 COLORADO DR | | | | XENIA | OH | 45385 |
| JAMES ARMSTRONG | 279 HOWLAND ST | | | | BATTLE CREEK | MI | 49037-2471 |
| JAMES ARMSTRONG | 1404 CARROLL RD | | | | HARVEST | AL | 35749-8924 |
| JAMES ARMSTRONG | PO BOX 40 | | | | CUBA | MO | 65453-0040 |
| JAMES ARMSTRONG | 1401 E CEDAR LANE RD | | | | NORMAN | OK | 73072-8300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ARMSTRONG | 1320 MUNSEE CIR | | | | INDIANAPOLIS | IN | 46228-1329 |
| JAMES ARMSTRONG | 11391 HEMINGWAY | | | | REDFORD | MI | 48239-2259 |
| JAMES ARMSTRONG | 5065 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8251 |
| JAMES ARMSTRONG | 1690 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| JAMES ARMSTRONG | 4845 ASTER DR | | | | NASHVILLE | TN | 37211-3801 |
| JAMES ARMSTRONG | 717 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1825 |
| JAMES ARMSTRONG | | | | | | | |
| JAMES ARMSTRONG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES ARNDT | 8963 ARROWOOD DR | | | | GREENWOOD | LA | 71033 |
| JAMES ARNETT | 520 PARK DR APT 4 | | | | TRENTON | OH | 45067-9420 |
| JAMES ARNOLD | 5180 OLEKSYN RD | | | | FLINT | MI | 48504-1024 |
| JAMES ARNOLD | 4876 NEW RD | | | | YOUNGSTOWN | OH | 44515-3821 |
| JAMES ARNOLD | 19508 FIVE POINTS ST | | | | DETROIT | MI | 48240-1358 |
| JAMES ARNOLD | 6770 GREGORY RD | | | | DEXTER | MI | 48130-9697 |
| JAMES ARNOLD | 310 RAINS CTY RD 1495 | | | | EMORY | TX | 75440 |
| JAMES ARNOLD | 283 DUCK DR | | | | GATE CITY | VA | 24251-6013 |
| JAMES ARNOLD | 2209 GOLF CLUB LN | | | | COLUMBIA | TN | 38401-5103 |
| JAMES ARNOLD | 1629 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3212 |
| JAMES ARNOLD | 1462 WEBSTER STREET | | | | BIRMINGHAM | MI | 48009-7003 |
| JAMES ARNOLD | 1819 FOSTER CT | | | | FORT WAYNE | IN | 46804-2111 |
| JAMES ARNOLD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES ARNOLD JR | 8932 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2310 |
| JAMES ARNOTT | 69340 PINE RIVER DR | | | | BRUCE TWP | MI | 48065-4041 |
| JAMES ARRINGTON | PO BOX 44 | | | | MARTINSVILLE | OH | 45146-0044 |
| JAMES ARRINGTON I I I | 155 YOUNGSTOWN HUBBARD RD APT 10 | | | | HUBBARD | OH | 44425-1936 |
| JAMES ARSENEAULT | 31355 NEWPORT DR | | | | WARREN | MI | 48088-7039 |
| JAMES ARTCLIFF | 4505 DUNDAS RD | | | | BEAVERTON | MI | 48612-8550 |
| JAMES ARTERBURN | 2127 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| JAMES ARTHUR | 5118 JAYCOX RD | | | | N RIDGEVILLE | OH | 44039-1427 |
| JAMES ARTHUR | 3344 TUNNELTON RD D | | | | BEDFORD | IN | 47421 |
| JAMES ARTHUR | 7672 CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| JAMES ARTHUR | 6065 LAKE RD | | | | MEDINA | OH | 44256-8835 |
| JAMES ARTHUR | 3023 QUARRY RD | | | | CUBA CITY | WI | 53807-9525 |
| JAMES ARTHUR | 1056 WESTMONT AVE | | | | NAPOLEON | OH | 43545-1228 |
| JAMES ARTHUR | 4600 LINDBERGH LAKE RD | | | | SEELEY LAKE | MT | 59868-8527 |
| JAMES ARTHUR JR | 8496 CHATHAM RD | | | | MEDINA | OH | 44256-9175 |
| JAMES ARTHUR MONTAGUE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES ARTHUR WAGGONER | | | | | | | |
| JAMES ARTMAN | 1507 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5587 |
| JAMES ARVIN | 1518 NAVAJO RD | | | | MCPHERSON | KS | 67460-8056 |
| JAMES ARVIN I I | 23210 N PARK DR | | | | NEW BOSTON | MI | 48164-9250 |
| JAMES ASBURY | 4841 E HALIFAX ST | | | | MESA | AZ | 85205-4243 |
| JAMES ASBURY JR | 136 N MILL ST | | | | WELLINGTON | OH | 44090-1222 |
| JAMES ASH | 13243 BARNES RD | | | | BYRON | MI | 48418-9731 |
| JAMES ASH | 781 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1705 |
| JAMES ASHBAUGH | 3001 N ELM ST | | | | MUNCIE | IN | 47303-2005 |
| JAMES ASHBY | PO BOX 355 | | | | WINDHAM | OH | 44288-0355 |
| JAMES ASHBY | 14 W 41ST ST | | | | ANDERSON | IN | 46013-4312 |
| JAMES ASHBY | 35924 SPINNAKER CIR | | | | LEWES | DE | 19958-5011 |
| JAMES ASHBY | 1015 ROLLING BARREL RD | | | | PENDLETON | IN | 46064-9136 |
| JAMES ASHCRAFT | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ASHE | 1018 BERTRAM AVE | | | | DAYTON | OH | 45406-5711 |
| JAMES ASHENFELTER | 6233 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8145 |
| JAMES ASHER | 102 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1502 |
| JAMES ASHLEY | 9444 SYLVESTER ST | | | | TAYLOR | MI | 48180-3525 |
| JAMES ASHLEY | 36088 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| JAMES ASHLEY | 604 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| JAMES ASHLEY | 3302 GRAFTON ST | | | | ORION | MI | 48359-1122 |
| JAMES ASHLEY JR | 8631 YOLANDA ST | | | | DETROIT | MI | 48234-3321 |
| JAMES ASHMAN | 3111 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9749 |
| JAMES ASIMOU | 167 RAINBOW DR | | | | AMHERST | OH | 44001-1433 |
| JAMES ASKEW | 621 GOLF VIEW DR | | | | PEACHTREE CITY | GA | 30269-1244 |
| JAMES ASKEY | 2346 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| JAMES ASPOSITO | 580 HULL ST | | | | SPARTA | MI | 49345-8452 |
| JAMES ATCHESON | 2211 BRASWELL MOUNTAIN RD | | | | DALLAS | GA | 30132-1548 |
| JAMES ATCHISON | PO BOX 67 | | | | BIRCH RUN | MI | 48415-0067 |
| JAMES ATCHLEY | 5734 S 1050 W | | | | KEMPTON | IN | 46049-9201 |
| JAMES ATEN | 826 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 |
| JAMES ATER JR | 2658 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| JAMES ATKINS | 300 PEA RIDGE RD | | | | ROCKMART | GA | 30153-3560 |
| JAMES ATKINS | 260 PEA RIDGE RD | | | | ROCKMART | GA | 30153-3560 |
| JAMES ATKINS | 57 N ARDMORE ST | | | | PONTIAC | MI | 48342-2703 |
| JAMES ATKINSON | 842 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| JAMES ATKINSON | 11166 CARR RD | | | | DAVISON | MI | 48423-9310 |
| JAMES ATKINSON | 8101 DAVISON RD | | | | DAVISON | MI | 48423-2035 |
| JAMES ATKINSON | 6002 ALWARD RD | | | | LAINGSBURG | MI | 48848-8211 |
| JAMES ATTERBURY | 111 W MYRTLE DR | | | | MIDWEST CITY | OK | 73110-5114 |
| JAMES ATWATER | 9687 LAKE RD | | | | BARKER | NY | 14012-9636 |
| JAMES ATWELL | 25756 N 1800 EAST RD | | | | DANVILLE | IL | 61834-6126 |
| JAMES AUCH | 813 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3051 |
| JAMES AUER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES AUGUST | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| JAMES AULETTE | 2469 MONTE CARLO DR | | | | HOWELL | MI | 48843-8604 |
| JAMES AULITA | | | | | | | |
| JAMES AULT | 8224 W COUNTY ROAD 75 S | | | | MEDORA | IN | 47260-9533 |
| JAMES AUSDEMORE | 4307 CORDLEY LAKE RD | | | | PINCKNEY | MI | 48169-8424 |
| JAMES AUSTIN | 8544 STATE ROUTE 7 | | | | WILLIAMSFIELD | OH | 44093-8712 |
| JAMES AUSTIN | 1810 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9402 |
| JAMES AUSTIN | 5247 DOYLESTOWN RD | | | | CRESTON | OH | 44217-9661 |
| JAMES AUSTIN | 1492 COUNTY ROAD 656 | | | | RANBURNE | AL | 36273-8146 |
| JAMES AUSTIN | 8340 CENTRAL ST | | | | DETROIT | MI | 48204-3313 |
| JAMES AUSTIN | 1315 N BARLOW RD | | | | LINCOLN | MI | 48742-9771 |
| JAMES AUSTIN | PO BOX 417 | | | | BAXTER | TN | 38544-0417 |
| JAMES AUSTIN | 4580 WOODCOVE DR | | | | PORT ORANGE | FL | 32127-9249 |
| JAMES AUSTIN | 222 E SUPERIOR ST | | | | WAYLAND | MI | 49348-1142 |
| JAMES AUSTIN | 2116 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0521 |
| JAMES AUSTIN | 54 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1371 |
| JAMES AUSTIN | 3418 CHERRY RD | | | | ANDERSON | IN | 46011-2204 |
| JAMES AUSTIN | 841  S MAPLE AVENUE | | | | FAIRBORN | OH | 45324-3827 |
| JAMES AUSTIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES AUTH | 3 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| JAMES AUTO TRUCK REPAIR | 2411 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94577-5920 |
| JAMES AUXIER | 7025 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-5051 |
| JAMES AVERHART JR | 4699 FOSSIL VISTA DR APT 3108 | | | | HALTOM CITY | TX | 76137-6203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES AVERY | 2161 HANDEL AVE | | | | HENDERSON | NV | 89052-5717 |
| JAMES AVERY | 9204 SELLERS PL | | | | PICAYUNE | MS | 39466-9708 |
| JAMES AVERY | 9790 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4169 |
| JAMES AVERY | BOX 8363 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| JAMES AVERY | 3262 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| JAMES AVERY | 6965 FOREST RIDGE CT | | | | PLAINFIELD | IN | 46168-9080 |
| JAMES AVRAM | 203 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9784 |
| JAMES AVRIETT | PO BOX 38362 | | | | DETROIT | MI | 48238-0362 |
| JAMES AXIOTIS | 4431 N CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1853 |
| JAMES AYERS | 1401 8TH AVENUE SOUTHEAST | | | | DECATUR | AL | 35601-4240 |
| JAMES AYERS | 22 NIEOLE AVE | | | | NEW CASTLE | DE | 19720-1207 |
| JAMES AYLIFFE | 5865 HOWELL RD | | | | OTTER LAKE | MI | 48464-9743 |
| JAMES AYRES | 28761 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2793 |
| JAMES AYRES | PO BOX 506 | | | | PINCONNING | MI | 48650-0506 |
| JAMES AZZINARO JR | 18 WESLEY MILL DR | | | | ADAIRSVILLE | GA | 30103-4537 |
| JAMES B BAILEY | 6340 XYLON AVE. N. | | | | BROOKLYN PARK | MN | 55428-2004 |
| JAMES B BLEDSOE | 1463 TAMPA AVENUE | | | | DAYTON | OH | 45408-1849 |
| JAMES B BONNER | 5211 COMMODORE BLF | | | | SUFFOLK | VA | 23435 |
| JAMES B BRUNING | 963   LOCUST CT | | | | MASON | OH | 45040-1467 |
| JAMES B BRYANT | 9424 NATURE VIEW LN | | | | YPSILANTI | MI | 48197-8740 |
| JAMES B CALLIS | 615 W BROADWAY BLVD | | | | SEDALIA | MO | 65301 |
| JAMES B CAMPBELL | 937 FINEVIEW DR | | | | PENN HILLS | PA | 15235-2024 |
| JAMES B CLARK III | 948 CRESTMORE AVE | | | | DAYTON | OH | 45407 |
| JAMES B CLARK JR | 1420 KIPLING DR. | | | | DAYTON | OH | 45406 |
| JAMES B CLOUD | 4756 HAPLIN DR | | | | DAYTON | OH | 45439-2956 |
| JAMES B COFFEY | 7545 SCHOOL VIEW WAY | | | | KNOXVILLE | TN | 37938-4369 |
| JAMES B COLBURN JR TTEE | IN TRUST FOR JAMES B COLBURN | JR TR 2 | U/A/O 10/05/88 | 1608 SW 17TH AVE | FT LAUDERDALE | FL | 33312-4124 |
| JAMES B COLBURN JR TTEE | C/O JAMES H MURRAY JR | IN TRUST FOR JAMES B COLBURN JR TR #2 | U/A/D 10/05/88 | 1608 SW 17TH AVE | FT LAUDERDALE | FL | 33312-4124 |
| JAMES B COLLIER | 3959 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3360 |
| JAMES B COMBS | 1708 ORCHARD ST., APT. 1 | | | | MIDDLETOWN | OH | 45044 |
| JAMES B COMBS | 753 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430-1439 |
| JAMES B CONNOR | 1212 YORKSHIRE DRIVE | | | | MEMPHIS | TN | 38119 |
| JAMES B CROSSLAND TRUSTEE | 1080 W 8TH ST | | | | CORONA | CA | 92882 |
| JAMES B DANIEL | 23 ABBEY DRIVE | | | | SPRINGBORO | OH | 45066 |
| JAMES B DAWSON | 3901 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| JAMES B DUERRE | 110 W 16TH ST | | | | GRAFTON | ND | 58237 |
| JAMES B FITZPATRICK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES B GERSTNER | 5326 N WEAVER RIDGE BLVD | | | | PEORIA | IL | 61615 |
| JAMES B GOTTLIEB & DONNA M GOTTLIEB | CO-TRUSTEE UAD 02/02/1981 | JAMES B GOTTLIEB | 528 CLAVEY LANE | | HIGHLAND PARK | IL | 60035 |
| JAMES B GREEN | C/O LAURA GREEN SMOLAK | 3747 BARBERRY CIRCLE | | | WIXOM | MI | 48393 |
| JAMES B GREEN | 2812 TETON TRAIL | | | | TALLAHASSEE | FL | 32303-1924 |
| JAMES B GUNTER | 2725 SOUTH BLVD | | | | DAYTON | OH | 45419-2313 |
| JAMES B HAHN | 6663 DULCEREAL | | | | FORT PIERCE | FL | 34951-4405 |
| JAMES B HANUSCIN | 7813 RAGLAN DR NE | | | | WARREN | OH | 44484 |
| JAMES B HARROD | 1200 ENON RD | | | | NEW CARLISLE | OH | 45344 |
| JAMES B HARTWELL | 24891 BRANCH | | | | EL TORO | CA | 92630-5230 |
| JAMES B HAYES | 2005 BROWNING AVE. | | | | MADISON | WI | 53704 |
| JAMES B HUMPHREY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES B JENKINS JR | 3011 W GRAND BLVD STE 305 | | | | DETROIT | MI | 48202-3045 |
| JAMES B JONES | 15 LYNHURST CIRCLE | | | | FAIRFIELD GLADE | TN | 38558-6456 |
| JAMES B JUVANCIC | 2875 RACHEL AVE | | | | NILES | OH | 44446 |
| JAMES B KEY | 6840 CEDAR VALLEY CT | | | | DAYTON | OH | 45414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES B KIFF | 3373 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| JAMES B KINSEY SR | 8013 JUNIPER CT | | | | INDIAN TRAIL | NC | 28079 |
| JAMES B KISTLER | 5055  HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9519 |
| JAMES B MAC NEIL | 15 LINUS AVE. | | | | BROCKTON | MA | 02301-4624 |
| JAMES B MARKOVITZ | 1118 SOUTH BRIDGE | | | | SCHUMBURG | IL | 60194 |
| JAMES B MASON | 8205 US RT 40 | | | | NEW CARLISLE | OH | 45344-9681 |
| JAMES B MCALPINE | 4526 THOMPSON AVE. | | | | SEABRING | FL | 33875-4826 |
| JAMES B MCMULLEN & MARK A MCMULLEN | 666 WEALTHY ST SE | | | | GRAND RAPIDS | MI | 49503 |
| JAMES B MELVIN | 9505 HACKER FARM LN | | | | DAYTON | OH | 45458 |
| JAMES B MILLER | 6365 RING NECK DR | | | | DAYTON | OH | 45424 |
| JAMES B MILLS | 545 SEAWRIGHT ST | | | | ORANGEBURG | SC | 29115-3040 |
| JAMES B MILTHALER | 424 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1643 |
| JAMES B MONTGOMERY | 4967  DIXIE HIGHWAY | | | | FRANKLIN | OH | 45005-5349 |
| JAMES B MOORE JR | 3676 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9211 |
| JAMES B MOWEN | 1705  HORLACHER AVE | | | | KETTERING | OH | 45420-3236 |
| JAMES B MYERS | 1132 HWY 43 SOUTH | | | | PELAHATCHIE | MS | 39145-3238 |
| JAMES B NESTOR | 728 WEST MCGUIRE | | | | MIAMISBURG | OH | 45342-1914 |
| JAMES B O'LAUGHLIN | 2812 COMANCHE DR | | | | KETTERING | OH | 45420-3831 |
| JAMES B PALKA | 666 W FERRY ST # 35 | | | | BUFFALO | NY | 14222-1606 |
| JAMES B POLLARD | 4301 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 |
| JAMES B RAY | 4511 DEBRA AVE | | | | DAYTON | OH | 45420-3307 |
| JAMES B RAY | 5980 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| JAMES B RICHMOND | 8301 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9423 |
| JAMES B RICHMOND | 8301 S BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-9423 |
| JAMES B RICKERT | PO BOX 146 | 2415B MITCHEL | | | BEDFORD | IN | 47421-0146 |
| JAMES B ROCK | 10067 SETTLEMENT HOUSE RD | | | | CENTERVILLE | OH | 45458 |
| JAMES B SATTERFIELD | 16100  SHELDON RD | | | | BROOKPARK | OH | 44142-3710 |
| JAMES B SCHMAKEL | C/O COMERICA PARK | 2100 WOODWARD AVE | | | DETROIT | MI | 48201 |
| JAMES B SCRUGGS JR | PO BOX 351 | | | | FARWELL | MI | 48622-0351 |
| JAMES B SHERIDAN | 1385 LISGAR AVE | | | WINDSOR ON N9J3N2 CANADA | | | |
| JAMES B SHERIDAN | 1385 LISGAR DR | | | WINDSOR ON N9J3N2 CANADA | | | |
| JAMES B SINGER | 900 SOUTH DOGWOOD DRIVE | | | | BEREA | KY | 40403-9564 |
| JAMES B THOMPSON SR | 99 HUMPHREY'S AVE | | | | PENNSVILLE | NJ | 08070 |
| JAMES B WALL | 2661 N HARDING BLVD | | | | WAUWATOSA | WI | 53226 |
| JAMES B WATSON | 1392 E FANNIN ST | | | | GOLIAD | TX | 77963-4237 |
| JAMES B WERTZ | 5324  SPRINGBORO PK | | | | DAYTON | OH | 45439-2969 |
| JAMES B WERTZ | 5324 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2969 |
| JAMES B WEST | 810 SUNNYCREEK DRIVE | | | | CENTERVILLE | OH | 45458-2104 |
| JAMES B WIEGAND | 801 CENTRAL AVE | | | | TILTON | IL | 61833-7911 |
| JAMES B WILLIAMS | 326 ALLEN AVE | | | | SHREVEPORT | LA | 71101-2502 |
| JAMES B WILLIAMS | 846 TURNER RD | | | | TRYON | NC | 28782-8854 |
| JAMES B YOUNG | 211 MARBLE ST | | | | ALIQUIPPA | PA | 15001 |
| JAMES B ZELLEN | 39520 WOODWARD AVE STE 205 | | | | BLOOMFIELD HILLS | MI | 48304-5057 |
| JAMES B ZELLEN | ACCT OF GLENN W JETT | 1807 SQUIRREL VALLEY DR # D | | | BLOOMFIELD HILLS | MI | 48304 |
| JAMES B. DELUCA | NORFOLK SOUTHERN RAILWAY | 3 COMMERCIAL PLACE | | | NORFOLK | VA | 23510 |
| JAMES B. MARTIN | LEHIGH COUNTY COURTHOUSE | 455 W HAMILTON ST | | | ALLENTOWN | PA | 18101-1602 |
| JAMES B. RIVENBARK | 5725 OLEANDER DR STE B3 | | | | WILMINGTON | NC | 28403-4749 |
| JAMES B. THOMAS | | | | | | | |
| JAMES BABA | 2441 COVERT RD | | | | BURTON | MI | 48509-1059 |
| JAMES BABALA | 25278 SULLIVAN LN | | | | NOVI | MI | 48375-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BABCOCK | WOODLAND SENIOR VILLAGE | 3979 FOREST PARKWAY | | | NORTH TONAWANDA | NY | 14120 |
| JAMES BABCOCK | 3817 CURRY LN | | | | JANESVILLE | WI | 53546-3428 |
| JAMES BABEL | PO BOX 328 | | | | AVOCA | MI | 48006-0328 |
| JAMES BABRICK | 171 13TH ST | | | | PLAINWELL | MI | 49080-9706 |
| JAMES BACHAMP | PO BOX 74 | | | | WARRENTON | MO | 63383-0074 |
| JAMES BACHAND JR | 28 INTERVALE RD | | | | BRISTOL | CT | 06010-0312 |
| JAMES BACK | 2227 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| JAMES BACK | 2735 CASTLE ST | | | | KALAMAZOO | MI | 49048-2814 |
| JAMES BACKOUS | 4406 DELMAR CT | | | | ANDERSON | IN | 46013-1411 |
| JAMES BACKUS | 6510 SALINE DR | | | | WATERFORD | MI | 48329-1249 |
| JAMES BACKUS | 239 RIVEREDGE DR | | | | NEW CASTLE | DE | 19720-8705 |
| JAMES BACON | 7110 MAHONING AVE NW | | | | WARREN | OH | 44481-9469 |
| JAMES BACON | 32534 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1288 |
| JAMES BACON JR | RR 2 BOX 481 | | | | ROSE HILL | VA | 24281-9636 |
| JAMES BADEN | 621 N THORN DR | | | | ANDERSON | IN | 46011-1482 |
| JAMES BADER | 4578 SHOSHONE TRL | | | | SARASOTA | FL | 34233-1949 |
| JAMES BADONI | 4901 COUNTY ROAD 707 | | | | ALVARADO | TX | 76009-5980 |
| JAMES BADOUR | 247 HICKORY RIDGE DR | | | | SEBRING | FL | 33876-6624 |
| JAMES BAER | 558 CHRISTIANA ST | | | | NORTH TONAWANDA | NY | 14120-6204 |
| JAMES BAER | 172 CYPRESS LN | | | | TOLEDO | OH | 43612-5213 |
| JAMES BAER | 25801 MAYWOOD ST | | | | WOODHAVEN | MI | 48183-4438 |
| JAMES BAER | 3420 NAVAHO DR SW | | | | GRANDVILLE | MI | 49418-1983 |
| JAMES BAGWELL | 8468 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| JAMES BAIER | PO BOX 54 | | | | COLUMBIAVILLE | MI | 48421-0054 |
| JAMES BAIER | 10320 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| JAMES BAILEY | 9412 CHAROLAIS LN | | | | CHARLOTTE | NC | 28213-3776 |
| JAMES BAILEY | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| JAMES BAILEY | 37805 CIRCLE DRIVE | | | | HARRISON TWP | MI | 48045-2810 |
| JAMES BAILEY | PO BOX 499 | | | | MAYVILLE | MI | 48744-0499 |
| JAMES BAILEY | PO BOX 243 | | | | MILLINGTON | MI | 48746-0243 |
| JAMES BAILEY | 9000 E JEFFERSON AVE APT 22-1 | | | | DETROIT | MI | 48214-2941 |
| JAMES BAILEY | 1340 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9429 |
| JAMES BAILEY | 9019 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| JAMES BAILEY | 15179 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7417 |
| JAMES BAILEY | 31 BOBTAIL PIKE | | | | PERU | IN | 46970-2902 |
| JAMES BAILEY | 850 RISING VIEW CT | | | | CORNVILLE | AZ | 86325-4855 |
| JAMES BAILEY | 19951 WESTPHALIA ST | | | | DETROIT | MI | 48205-1748 |
| JAMES BAILEY | 4111 BAYBROOK DR | | | | WATERFORD | MI | 48329-3876 |
| JAMES BAILEY | 1242 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9346 |
| JAMES BAILEY | 328 HURON AVENUE | | | | DAYTON | OH | 45417-1624 |
| JAMES BAILEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BAILEY | 7410  N BROAD AVE | | | | TAMPA | FL | 33604 |
| JAMES BAILEY III | 3138 MENGE AVE | | | | WARREN | MI | 48091-1017 |
| JAMES BAILEY JR | 5025 LEONE DR | | | | INDIANAPOLIS | IN | 46226-2579 |
| JAMES BAILEY JR | 4190 FOLEY ST | | | | WATERFORD | MI | 48329-1420 |
| JAMES BAILEY JR | 9142 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| JAMES BAILEY JR | 1401 N BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46222-2845 |
| JAMES BAILEY JR | 3572 PIEDMONT AVE | | | | DAYTON | OH | 45416-2114 |
| JAMES BAILIE | 1601 KINSALE DR | | | | CANTONMENT | FL | 32533-8974 |
| JAMES BAIN | 573 RENFREW AVE | | | | LAKE ORION | MI | 48362-2665 |
| JAMES BAIN | 1400 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| JAMES BAINTER | 5000 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES BAIR JR | 2024 TREVING DR | | | | CICERO | IN | 46034-9118 |
| JAMES BAIRD | 4559 WINTER LN | | | | BROOKLYN | OH | 44144-2407 |
| JAMES BAIRD | 1836 WEYER AVE | | | | NORWOOD | OH | 45212-2953 |
| JAMES BAIRD | 4298 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1449 |
| JAMES BAK | 5513 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-6725 |
| JAMES BAKER | 822 W 1050 N | | | | N MANCHESTER | IN | 46962-8779 |
| JAMES BAKER | 9390 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-9505 |
| JAMES BAKER | 40465 WILLIS RD | | | | BELLEVILLE | MI | 48111-8713 |
| JAMES BAKER | 3755 BREAKER ST | | | | WATERFORD | MI | 48329-2217 |
| JAMES BAKER | 210 PONDEROSA DR | | | | LONDON | KY | 40741-8332 |
| JAMES BAKER | 12640 HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| JAMES BAKER | S7494 COUNTY HIGHWAY U | | | | VIOLA | WI | 54664-8535 |
| JAMES BAKER | 4311 S CANAL CIR | | | | NORTH FORT MYERS | FL | 33903-5018 |
| JAMES BAKER | 128 N WALNUT ST | | | | BRYAN | OH | 43506-1350 |
| JAMES BAKER | 5518 N MAIN ST | | | | DAYTON | OH | 45415-3455 |
| JAMES BAKER | 10543 KLEINHEN RD | | | | DEFIANCE | OH | 43512-8474 |
| JAMES BAKER | 180 JOLLY CREEK RD | | | | BYRDSTOWN | TN | 38549-4762 |
| JAMES BAKER | 12017 MILLIGAN AVE | | | | CLEVELAND | OH | 44135-3517 |
| JAMES BAKER | 4170 CRANE RD | | | | TIPP CITY | OH | 45371-3009 |
| JAMES BAKER | 516 BEX ADDITION | | | | BEDFORD | IN | 47421-9293 |
| JAMES BAKER | 906 S JOHNSON RD | | | | MOORESVILLE | IN | 46158-1748 |
| JAMES BAKER | 398 ENCHANTED DR | | | | ANDERSON | IN | 46013-1071 |
| JAMES BAKER | 5942 W NORTH DR | | | | FRANKTON | IN | 46044-9486 |
| JAMES BAKER | 6635 RICHARD RD | | | | LANSING | MI | 48911-5620 |
| JAMES BAKER | HC 5 BOX 80 | | | | DONIPHAN | MO | 63935-9103 |
| JAMES BAKER | 2389 VICKSBURG CT SE | | | | KENTWOOD | MI | 49508-6660 |
| JAMES BAKER | PO BOX 259 | | | | LAKE ORION | MI | 48361-0259 |
| JAMES BAKER | 11484 APPLEWOOD DR | | | | WARREN | MI | 48093-2663 |
| JAMES BAKER | 815 GIBSON ST | | | | DEFIANCE | OH | 43512-1531 |
| JAMES BAKER | 4131 DANIEL CT | | | | IMPERIAL | MO | 63052-1134 |
| JAMES BAKER | PO BOX 1043 | | | | FRANKLIN | TN | 37065-1043 |
| JAMES BAKER | 219 PONDEROSA DRIVE | | | | LONDON | KY | 40741 |
| JAMES BAKER | 1101 OLD LINCOLN HWY APT 1A | | | | SCHERERVILLE | IN | 46375 |
| JAMES BAKER AUTOMOTIVE | 7260 FM 3405 | | | | LIBERTY HILL | TX | 78642-4730 |
| JAMES BAKER JR | PO BOX 26 | | | | BRANT | MI | 48614-0026 |
| JAMES BAKER JR | 2902 FOREST POINT DR APT 2716 | | | | ARLINGTON | TX | 76006-3041 |
| JAMES BAKER JR | 1342 JEWELL RD | | | | MILAN | MI | 48160-9582 |
| JAMES BAKER SR | 5007 MOUNT PILGRIM CHURCH RD | | | | PROSPERITY | SC | 29127-7342 |
| JAMES BAKEWELL | 6052 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9626 |
| JAMES BAKOS JR | 1379 NORTON ST | | | | BURTON | MI | 48529-1258 |
| JAMES BAKOWSKI | 260 FERNDALE RD | | | | BUFFALO | NY | 14221-7132 |
| JAMES BALAGNA | 12086 GRANITE WOODS LOOP | | | | VENICE | FL | 34292-4140 |
| JAMES BALCH SR | PO BOX 131 | | | | ORFORDVILLE | WI | 53576-0131 |
| JAMES BALDUFF | 405 PUTNAM ST | | | | SANDUSKY | OH | 44870-2159 |
| JAMES BALDWIN | 2019 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5961 |
| JAMES BALDWIN | 10005 N SAGINAW RD | | | | CLIO | MI | 48420-1690 |
| JAMES BALDWIN | 4760 KRICK DR | | | | MIO | MI | 48647-9402 |
| JAMES BALDWIN | 607 LOESSEL CT | | | | BAY CITY | MI | 48706-4113 |
| JAMES BALDWIN JR | 5015 STEPHANY DR | | | | ANDERSON | IN | 46017-9719 |
| JAMES BALEK | 103 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| JAMES BALES | 1186 BRIARWOOD DR | | | | HAMILTON | OH | 45013-3803 |
| JAMES BALGENORTH | 22524 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-4010 |
| JAMES BALK JR | 868 PURCHASE DR NE | | | | GRAND RAPIDS | MI | 49525-2174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BALL | 6410 LEAWOOD DR | | | | DAYTON | OH | 45424-3042 |
| JAMES BALL | 4807 ROBINWOOD DR | | | | MENTOR | OH | 44060-1150 |
| JAMES BALL | 220 KATY LN | | | | ENGLEWOOD | OH | 45322-2435 |
| JAMES BALL | 7420 S ZIKES RD | | | | BLOOMINGTON | IN | 47401-9297 |
| JAMES BALL | 1419 SHELDON ST | | | | LANSING | MI | 48906-4916 |
| JAMES BALL | 12742 S PAULINA ST | | | | CALUMET PARK | IL | 60827-5950 |
| JAMES BALL | 22215 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3670 |
| JAMES BALL | 1420 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-2222 |
| JAMES BALL | 8659 MANGROVE WAY | | | | PINCKNEY | MI | 48169-9643 |
| JAMES BALL | 314 GAIL DRIVE | | | | CHARLESTON | WV | 25314-2128 |
| JAMES BALL JR | 323 18TH ST | | | | ELYRIA | OH | 44035-7623 |
| JAMES BALLA | 17227 MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1233 |
| JAMES BALLARD | 293 S 2ND AVE | | | | PIGGOTT | AR | 72454-2602 |
| JAMES BALLARD | 213 W WALKER ST | | | | GAINES | MI | 48436-9657 |
| JAMES BALLARD | 4950 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1682 |
| JAMES BALLARD | 14882 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315-1635 |
| JAMES BALLARD | PO BOX 961 | | | | LEES SUMMIT | MO | 64063-7961 |
| JAMES BALLARD | 6048 EAGLEMONT DRIVE | | | | FONTANA | CA | 92336-5816 |
| JAMES BALLARD | 158 W SAVANNAH DR | | | | BEAR | DE | 19701-1639 |
| JAMES BALLARD | 12235 LEFFINGWELL ROAD | | | | BERLIN CENTER | OH | 44401-9608 |
| JAMES BALLARD JR | 45700 KENSINGTON ST | | | | UTICA | MI | 48317-5940 |
| JAMES BALLARD JR | 812 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| JAMES BALLARD JR | 14882 IVANHOE DR | | | | SHELBY TWP | MI | 48315-1635 |
| JAMES BALLESTEROS | 1306 BRYAN VALLEY DR | | | | O FALLON | MO | 63366-3466 |
| JAMES BALLINGER | 4430 OLD ORCHARD TRL | | | | TRAVERSE CITY | MI | 49684-8267 |
| JAMES BALLIS | 44 WENDY CIR | | | | MINERAL | VA | 23117-4477 |
| JAMES BALMER | 846 HAYHOE RD | | | | DANSVILLE | MI | 48819-9630 |
| JAMES BALOGH | 5883 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656-8700 |
| JAMES BALTIMORE | 7858 S. MAIN ST. PO BOX 152 APT. | | | | MIDDLETOWN | VA | 22645 |
| JAMES BALTUSKA | 26689 CEDAR MESA RD | | | | CEDAREDGE | CO | 81413-8304 |
| JAMES BAMBACH | 15549 VALERIE DR | | | | MACOMB | MI | 48044-2481 |
| JAMES BANAS | 1280 N MATHILDA AVE | | | | SUNNYVALE | CA | 94089-1213 |
| JAMES BANASZAK | 916 GREEN ROAD ROUTE 2 | | | | BAY CITY | MI | 48708 |
| JAMES BANCROFT | 4602 NANTUCKETT DR APT 54 | | | | TOLEDO | OH | 43623-3168 |
| JAMES BANCROFT | PO BOX 257 | | | | MAPLE RAPIDS | MI | 48853-0257 |
| JAMES BANCROFT | 7500 N BOWER RD R#1 | | | | FOWLER | MI | 48835 |
| JAMES BANEY | 116 W EMERSON ST | | | | ITHACA | MI | 48847-1018 |
| JAMES BANKER | 5614 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| JAMES BANKS | 2694 W EUCLID ST | | | | DETROIT | MI | 48206-2369 |
| JAMES BANKS | 530 ELMWOOD RD NW | | | | ATLANTA | GA | 30318-8174 |
| JAMES BANKS | PO BOX 115239 | | | | ATLANTA | GA | 30310-8239 |
| JAMES BANKS | 8915 US HIGHWAY 62 | | | | HILLSBORO | OH | 45133-6953 |
| JAMES BANKS | 170 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8046 |
| JAMES BANKS | 3289 WESTBROOK ST | | | | SAGINAW | MI | 48601-6949 |
| JAMES BANKS | 25777 FIELDSTONE DR | | | | MADISON | AL | 35756-5212 |
| JAMES BANKS JR | 310 DENEAL RD | | | | HARRISBURG | IL | 62946-5411 |
| JAMES BANNER | 6196 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| JAMES BANNISTER | 2900 N APPERSON WAY LT 240 | | | | KOKOMO | IN | 46901-1460 |
| JAMES BANNISTER | 8279 STREAMWOOD DR | | | | BALTIMORE | MD | 21208-2136 |
| JAMES BANTON | 1018 RIDGECREST WAY | | | | BOWLING GREEN | KY | 42104-3104 |
| JAMES BARAN | 6245 ORCHARD AVE | | | | DEARBORN | MI | 48126-2006 |
| JAMES BARBARETTA | 147 HUNTER'S CREEK | | | | LEBANON | TN | 37087 |
| JAMES BARBEE | 482 COLORADO AVE | | | | PONTIAC | MI | 48341-2518 |
| JAMES BARBER | 155 CANTON RD | | | | BURLINGTON | CT | 06013-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BARBER | 228 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| JAMES BARBER | 3191 VANDERBERG AVE | | | | COLUMBUS | OH | 43204-1719 |
| JAMES BARBER | 7259 ROGERS RD | | | | EAST JORDAN | MI | 49727-9788 |
| JAMES BARBER | 1938 CALDERWOOD HWY | | | | MARYVILLE | TN | 37801-0803 |
| JAMES BARBER | 7960 DAWSON DR SE | | | | WARREN | OH | 44484-3010 |
| JAMES BARBER | 285 LEESVILLE ST | | | | THE VILLAGES | FL | 32162-8771 |
| JAMES BARBER | 71469 LUCILLE DR | | | | RICHMOND | MI | 48062-4938 |
| JAMES BARBER | 7 W SHERMAN ST | | | | N DARTMOUTH | MA | 02747-3931 |
| JAMES BARBER | 2972 REFLECTION AVE | | | | WATERFORD | MI | 48328-2676 |
| JAMES BARBER | 12907 BROOKE LN | | | | UPPER MARLBORO | MD | 20772-9339 |
| JAMES BARBER JR | 33201 CURTIS RD | | | | LIVONIA | MI | 48152-3251 |
| JAMES BARBOSA | 3706 W JACKSON ST | | | | MUNCIE | IN | 47304-4201 |
| JAMES BARCHESKI | 2807 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49506-1962 |
| JAMES BARCLAY | 57 HELEN AVE | | | | NILES | OH | 44446-1904 |
| JAMES BARDELLINE | 38727 CENTURY DR | | | | STERLING HTS | MI | 48310-2821 |
| JAMES BARDEN | 8900 W 93RD ST | | | | HICKORY HILLS | IL | 60457-1653 |
| JAMES BARDOT | 3575 PROJECT RD | | | | LONEDELL | MO | 63060-1236 |
| JAMES BARE | 193 KERRY LN | | | | WILKESBORO | NC | 28697-8615 |
| JAMES BARE | 2316 GREENBERRY RD | | | | FANCY GAP | VA | 24328-4217 |
| JAMES BAREFOOT | 2664 ELLICOTT RD | | | | CALEDONIA | NY | 14423-9545 |
| JAMES BARGEMAN | 19143 VICTORY BLVD APT 241 | | | | RESEDA | CA | 91335-6430 |
| JAMES BARIL | 11000 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34446-5048 |
| JAMES BARKER | 4850 MADISON AVE | | | | SHEFFIELD LK | OH | 44054-1525 |
| JAMES BARKER | 5238 WHEATON ST | | | | DAYTON | OH | 45429-1950 |
| JAMES BARKER | 64 HARDING CT | | | | FRANKLIN | OH | 45005-2366 |
| JAMES BARKER | 200 HOWARD ST | | | | HUBBARDSTON | MI | 48845-9328 |
| JAMES BARKER | RR 3 BOX 366 | | | | OLIVE HILL | KY | 41164-9213 |
| JAMES BARKER | 312 ANDES DR | | | | COLUMBIA | TN | 38401-6112 |
| JAMES BARKLEY | 205 NESTER ST | | | | ROCHESTER | NY | 14621-2427 |
| JAMES BARLOW | 576 NW AA HWY | RR 1 | | | KINGSVILLE | MO | 64061-9175 |
| JAMES BARLOW | 1567 FOX RUN RD | | | | ELSBERRY | MO | 63343-4024 |
| JAMES BARNARD | 6637 E 200 S | | | | ELWOOD | IN | 46036-8308 |
| JAMES BARNARD | 1013 COUNTY ROAD 416 | | | | NEMO | TX | 76070-2045 |
| JAMES BARNER JR | 4228 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310-3835 |
| JAMES BARNES | 1202 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| JAMES BARNES | 2812 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1655 |
| JAMES BARNES | 7461 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-2909 |
| JAMES BARNES | 8503 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1639 |
| JAMES BARNES | 3328 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1901 |
| JAMES BARNES | 402 W GREENSHIELD RD | | | | LAKE ORION | MI | 48360-2108 |
| JAMES BARNES | 1018 W 6TH ST | | | | MESA | AZ | 85201-4702 |
| JAMES BARNES | 1009 OLD HARE RD | | | | EAST BERNSTADT | KY | 40729-6641 |
| JAMES BARNES | 6085 CAPRI DR | | | | CINCINNATI | OH | 45224-2721 |
| JAMES BARNES | 19390 DWYER ST | | | | DETROIT | MI | 48234-2620 |
| JAMES BARNES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES BARNETT | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BARNETT | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES BARNETT | C/O CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES BARNETT | 8816 E 35TH ST | | | | INDIANAPOLIS | IN | 46226-6003 |
| JAMES BARNETT | 6301 W 00 NS | | | | KOKOMO | IN | 46901-8808 |
| JAMES BARNETT | 4535 BASELINE RD | | | | BLOOMINGDALE | MI | 49026-9511 |
| JAMES BARNETT | 128 BRENTWOOD ST | | | | INKSTER | MI | 48141-1255 |
| JAMES BARNETT | 8295 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1552 |
| JAMES BARNETT | 2724 BETHEL RD | | | | STARKVILLE | MS | 39759-9657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BARNETT | 204 51ST AVE | | | | MERIDIAN | MS | 39307-6701 |
| JAMES BARNETT | PO BOX 398 | | | | SPENCER | OK | 73084-0398 |
| JAMES BARNETT | 4459 S CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1851 |
| JAMES BARNETT JR | 418 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| JAMES BARNETT MD PC | PO BOX 661495 | | | | BIRMINGHAM | AL | 35266-1495 |
| JAMES BARNETTE | 135 E WALL ST | | | | PITTSBORO | IN | 46167-9179 |
| JAMES BARNETTE | 5315 HERRING RUN DR | | | | BALTIMORE | MD | 21214-1937 |
| JAMES BARNHART | 309 ABERDEEN AVE | | | | DAYTON | OH | 45419-3205 |
| JAMES BARNHART | 144 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515-2828 |
| JAMES BARNHART | 2828 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| JAMES BARNHILL | 7240 DEERHILL CT | | | | CLARKSTON | MI | 48346-1276 |
| JAMES BARNICLE | 16 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |
| JAMES BARNUM | PO BOX 1064 | 9 SECOND STREET | | | LILY DALE | NY | 14752-1064 |
| JAMES BARNUM | 3319 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5465 |
| JAMES BARNUM | 3200 ATHERTON RD | | | | DAYTON | OH | 45409-1205 |
| JAMES BARON | 41050 RUSSETT LN | | | | PLYMOUTH | MI | 48170-2631 |
| JAMES BARONE | 505 BEACH PARK BLVD | | | | VENICE | FL | 34285-2728 |
| JAMES BARR | 200 BALDWIN RD | | | | MADISONVILLE | KY | 42431-8993 |
| JAMES BARR | 296 DARBY DR RT 1 | | | | GALLOWAY | OH | 43119 |
| JAMES BARR | 901 HARDING ST | | | | JANESVILLE | WI | 53545-1689 |
| JAMES BARR JR | 8575 E MALLARD LN | | | | WILMINGTON | IL | 60481-9223 |
| JAMES BARRACKMAN | 229 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| JAMES BARRAGAN | 2466 HARDIN RIDGE DR | | | | HENDERSON | NV | 89052-7085 |
| JAMES BARRAGER | 1571 BALDWIN AVE | | | | PONTIAC | MI | 48340-1111 |
| JAMES BARRETT | 5653 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| JAMES BARRETT | 111 OCEAN AIRE TER S | | | | ORMOND BEACH | FL | 32176-2119 |
| JAMES BARRETT | PO BOX 243 | | | | TROUT LAKE | MI | 49793-0243 |
| JAMES BARRETT | 7108 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| JAMES BARRIOS | 34538 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2725 |
| JAMES BARRISH | 21 ISLANDER DR | | | | BRIGHTON | IL | 62012-1189 |
| JAMES BARRON | 7115 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| JAMES BARRON | 4731 E SHORE DR | | | | ALGER | MI | 48610-9556 |
| JAMES BARRON | 12114 HOPEWELL RD | | | | MINERAL POINT | MO | 63660-9377 |
| JAMES BARROW SR | ATTN; ANDREW MCENANEY | HISSEY KIENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY N, STE 420 | | AUSTIN | TX | 78759 |
| JAMES BARRUS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BARST | 1839 E BROOKS RD | | | | MIDLAND | MI | 48640-9591 |
| JAMES BARTEK | 10915 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| JAMES BARTEL | 71817 COUNTRY ROAD | APT 384 | | | SOUTH HAVEN | MI | 49090 |
| JAMES BARTEL | 502 MOSHER ST | | | | BAY CITY | MI | 48706-3759 |
| JAMES BARTER | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| JAMES BARTKOVICH | 7134 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9441 |
| JAMES BARTLETT | 500 HAMPTON LN | | | | YOUNGSVILLE | NC | 27596-8743 |
| JAMES BARTLETT | 2429 BEECH DR | | | | KAWKAWLIN | MI | 48631-9106 |
| JAMES BARTLETT | 14529 STONE RD | | | | NEWBURY | OH | 44065-9614 |
| JAMES BARTLEY | 2600 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| JAMES BARTLEY | 512 STEELE AVE | | | | ASHLAND | OH | 44805-4319 |
| JAMES BARTON | 7316 MAGILL RD | | | | CASTALIA | OH | 44824-9303 |
| JAMES BARTON | 13432 HIGHWAY #36 | | | | COVINGTON | GA | 30014 |
| JAMES BARTON | 12342 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| JAMES BARTON | 260 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6207 |
| JAMES BARTON | 1331 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| JAMES BARTON | 6065 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1016 |
| JAMES BARTON JR | 1400 CLAIRMONTE CIR | | | | FRANKLIN | TN | 37064-2492 |